# Exhibit B

## PART 1 of 10

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Original Registration No. |
|---|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/-mrs-ballin-mayers.html | MRS BALLIN MAYERS | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/-nathan-kuperman.html | NATHAN KUPERMAN | 1 Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/-wescottuprockop.html | WescottuProckop | I fijirrlil to Til cw York Tlnn | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/127102-victory-paced-by-guerdin-knicks-ace-gets-24-points-trotters.html | 127102 VICTORY PACED BY GUERDIN Knicks Ace Gets 24 Points  Trotters Clown Way to 6753 Success on Court | By Deane McGowen | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2-in-connecticut-split-on-kennedy-dodd-a-backer-of-johnson-again.html | 2 IN CONNECTICUT SPLIT ON KENNEDY Dodd a Backer of Johnson Again Clashes With Golden and Charges Bossism | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/2200-on-british-honors-list-judith-anderson-and-stanley-holloway.html | 2200 on British Honors List Judith Anderson and Stanley Holloway Cited by Queen | By Walter H Waggonerspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/a-robert-bast.html | A ROBERT BAST | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/all-that-glisters-is-not-gold-its-old-furniture-even-steel-sheets.html | All That Glisters Is Not Gold Its Old Furniture Even Steel Sheets Value of Antiques Shows Bigger Rise Than Stocks Gold | By Elizabeth M Fowler | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/allan-hurst-62-dead-president-of-knickerbocker-hotel-had-headed.html | ALLAN HURST 62 DEAD President of Knickerbocker Hotel Had Headed Astor | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/astrid-delafield-honored-at-a-ball.html | Astrid Delafield Honored at a Ball | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/autos-and-steel-boom-in-britain-peaks-reported-for-1959-or.html | AUTOS AND STEEL BOOM IN BRITAIN Peaks Reported for 1959 or Predicted for 1960 AUTOS AND STEEL BOOM IN BRITAIN | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/benson-claims-nixon-support.html | Benson Claims Nixon Support | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/blades-meet-rovers-tonight.html | Blades Meet Rovers Tonight | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bonus-strike-called-buenos-aires-workers-want-lumpsum-payment.html | BONUS STRIKE CALLED Buenos Aires Workers Want LumpSum Payment | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/bowling-along.html | Bowling Along | By Arthur Daley | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/boxers-adviser-sends-cable-here-champion-not-committed-to-cohns.html | BOXERS ADVISER SENDS CABLE HERE Champion Not Committed to Cohns Group Ahlquist Tells Ring Official | By William R Conklin | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/brazilian-hails-cordial-us-ties-kubitschek-fo-sees-an-era-of.html | BRAZILIAN HAILS CORDIAL US TIES Kubitschek Fo sees an Era of Understanding After Tension Over Loan | By Tad Szulcspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/caracas-to-start-its-subway.html | Caracas to Start Its Subway | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/card-at-garden-tonight-revives-tradition-of-boxing-on-holiday.html | Card at Garden Tonight Revives Tradition of Boxing on Holiday | By James F Lynch | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ceylonese-envoy-in-israel.html | Ceylonese Envoy in Israel | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/city-made-plans-to-keep-services-group-riding-in-taxicabs-and-new.html | CITY MADE PLANS TO KEEP SERVICES Group Riding in Taxicabs and New Rules for Traffic Proposed by Mayor | By Ralph Katz | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/club-seeks-a-look-at-6-candidates-reform-democratic-group-asks.html | CLUB SEEKS A LOOK AT 6 CANDIDATES Reform Democratic Group Asks Teller and Possible Rivals to Meeting | By Clayton Knowles | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/contact-lenses-have-come-of-age-the-contact-lens-has-come-of-age.html | Contact Lenses Have Come of Age THE CONTACT LENS HAS COME OF AGE | By Alexander R Hammer | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/contract-bridge-years-ago-a-team-of-4-could-retrieve-a-trophy.html | Contract Bridge Years Ago a Team of 4 Could Retrieve a Trophy Without a Tournament | By Albert H Morehead | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/cuba-celebrates-year-of-castro-havana-and-provinces-mark.html | CUBA CELEBRATES YEAR OF CASTRO Havana and Provinces Mark Anniversary Forgetting Invasion Warnings | By R Hart Phillipsspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/cyprus-vote-bill-enacted.html | Cyprus Vote Bill Enacted | Dispatch of The Times London | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/de-gaulle-predicts-concord-in-france.html | DE GAULLE PREDICTS CONCORD IN FRANCE | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/discord-in-cairo-erupts-into-open-resentment-at-nasser-plan-for.html | DISCORD IN CAIRO ERUPTS INTO OPEN Resentment at Nasser Plan for National Union Called Factor in Resignations | By Jay Walzspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dock-talks-set-on-coast.html | Dock Talks Set on Coast | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/dr-emil-czapek-68-a-retired-chemist.html | DR EMIL CZAPEK 68 A RETIRED CHEMIST | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/educators-hail-gain-in-genetics-medical-school-deans-agree-field.html | EDUCATORS HAIL GAIN IN GENETICS Medical School Deans Agree Field Showed Greatest Promise During 59 | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/eisenhower-seeks-single-space-unit-to-aid-research-may-propose-more.html | EISENHOWER SEEKS SINGLE SPACE UNIT TO AID RESEARCH May Propose More Control Through White House Political Issue Likely SPACE UNIFICATION IS REPORTED NEAR | BY John W Finneyspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ellen-rita-hyams-fiancee.html | Ellen Rita Hyams Fiancee | Sprrll ii IT Nooo Y o T | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/end-of-a-decade.html | End of a Decade | DIOGENES | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/envoy-to-japan-to-visit-us.html | Envoy to Japan to Visit US | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ernie-davis-hurt-status-doubtful-syracuse-back-has-aching-hamstring.html | ERNIE DAVIS HURT STATUS DOUBTFUL Syracuse Back Has Aching Hamstring Muscles  Rain Likely for Dallas Game | By Allison Danzigspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ethel-leach-dead-wlaware_akt1st.html | ETHEL LEACH DEAD WLAWAREAKT1ST | Special to The Nrw York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/father-escorts-v-barbara-snyder-i-at-her-wedding-rduke-alumna-is.html | Father Escorts v  Barbara Snyder  I At Her Wedding  rDuke Alumna Is Bride 1 of Richard J Stride in Old Lyme Church | Sv  In Til v Vii | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fish-works-on-papers.html | Fish Works on Papers | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/food-cooking-joys-rediscovered-us-taste-has-grown-more.html | Food Cooking Joys Rediscovered US Taste Has Grown More Sophisticated in Last Decade Once Rare Spices Now Big Sellers Frozen Products Improved | By Craig Claiborne | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/food-makers-given-until-feb-1-to-ask-delay-on-additive-law.html | Food Makers Given Until Feb 1 To Ask Delay on Additive Law | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/four-share-shaw-prize-for-new-alphabet-three-britons-and-a-nova.html | Four Share Shaw Prize for New Alphabet Three Britons and a Nova Scotia Woman Get 350 A piece Systems of Manners Each Have at Least 40 Characters | By Lawrence Fellowsspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/fullerustainsby.html | FulleruStainsby | Sicdil t i The Jvv YoX Tw | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/george-a-muggins-of-actuary-firm-78.html | GEORGE A MUGGINS OF ACTUARY FIRM 78 | Special to The New VorK Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/haas-quits-posts-rohm-haas-co-founder-to-remain-on-directorate.html | HAAS QUITS POSTS Rohm  Haas Co Founder to Remain on Directorate | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/health-service-to-revise-setup-8-officers-to-draft-plans-for-a.html | HEALTH SERVICE TO REVISE SETUP 8 Officers to Draft Plans for a Reorganization to Meet Mission of 60s | By Bess Furmanspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/herter-foresees-big-challenges-finds-no-real-change-in-red.html | HERTER FORESEES BIG CHALLENGES Finds No Real Change in Red Intentions and Bids West Maintain Its Defenses HERTER FORESEES BIG CHALLENGES | By William J Jordenspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/homeless-collies-tag-is-traced-in-12-states.html | Homeless Collies Tag Is Traced in 12 States | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/hoppncruleslie.html | HoppncruLeslie | Sx  Tv o o Trr i | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/i-miss-carmichael-and-an-engineer-marry-in-capital-graduates-of.html | I Miss Carmichael And an Engineer Marry in Capital Graduates of Duke Are Wed at Ceremony in Methodist Church | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/indonesia-begins-alien-trade-ban-peiping-envoy-fails-in-effort-to.html | INDONESIA BEGINS ALIEN TRADE BAN Peiping Envoy Fails in Effort to Halt Decree Aimed at Chinese Merchants | By Bernard Kalbspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/investment-law-relaxed-in-spain-foreigners-now-can-take-machinery.html | INVESTMENT LAW RELAXED IN SPAIN Foreigners Now Can Take Machinery Into Country and Buy Securities | By Benjamin Wellesspecial to the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/isidore-miller-is-dead1-liquor-wholesaler-in-jersey-created-hostel.html | ISIDORE MILLER IS DEAD1 Liquor Wholesaler in Jersey Created Hostel for Jews I | i Special to The New York Tim12 I | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/japan-and-soviet-plan-trade-rise-new-agreement-is-expected-to-call.html | JAPAN AND SOVIET PLAN TRADE RISE New Agreement Is Expected to Call for Countries to Increase 2Way Flow | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/japanese-greet-year-of-the-rat-new-years-day-is-nations-top.html | JAPANESE GREET YEAR OF THE RAT New Years Day Is Nations Top Festival Families Celebrate at Home | By Robert Trumbullspecial to the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jersey-airport-foes-may-purchase-site.html | JERSEY AIRPORT FOES MAY PURCHASE SITE | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/jerseyan-turns-100-bachelor-is-feted-at-party-minister-becomes-101.html | JERSEYAN TURNS 100 Bachelor Is Feted at Party  Minister Becomes 101 | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/key-aide-resigns-in-westchester-prosecutors-assistant-cited-in.html | KEY AIDE RESIGNS IN WESTCHESTER Prosecutors Assistant Cited in Estate Case Quits  Fish Compiling Data | By Merrill Folsomspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/la-bordeumccanney.html | La BordeuMcCanney | Special to Thf New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/landmark-is-moved-historic-brick-tavern-in-new-jersey-spared-from.html | LANDMARK IS MOVED Historic Brick Tavern in New Jersey Spared From Doom | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/leonard-ruskin-to-produce-play-joins-2-others-in-backing-peacock.html | LEONARD RUSKIN TO PRODUCE PLAY Joins 2 Others in Backing Peacock Season Tale of Minsky Brothers Eyed | By Sam Zolotow | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/london-boat-show-a-big-affair-it-even-has-bankers-and-artists.html | London Boat Show a Big Affair It Even Has Bankers and Artists | By John Rendel | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/london-synagogue-daubed.html | London Synagogue Daubed | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/luebke-reproves-germans-on-jews-president-bids-them-strive-to.html | LUEBKE REPROVES GERMANS ON JEWS President Bids Them Strive to Prevent Hideousness  Incidents Continue | By Sydney Grusonspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/merrie-england-still-likes-beer-brewers-report-10-rise-in-output-of.html | MERRIE ENGLAND STILL LIKES BEER Brewers Report 10 Rise in Output of Countrys Traditional Beverage | By Drew Middletonspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mexican-boy-12-returns-a-visit.html | Mexican Boy 12 Returns a Visit | By Roy R Shnerspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/miss-hopper-denies-stars-desert-show.html | MISS HOPPER DENIES STARS DESERT SHOW | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mitchell-sees-unionists.html | Mitchell Sees Unionists | By Joseph A Loftusspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/moscow-rejects-nuclear-charge-denies-it-refused-serious-study-of-us.html | MOSCOW REJECTS NUCLEAR CHARGE Denies It Refused Serious Study of US Data as Eisenhower Said | By Max Frankelspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-abraham-cohen.html | MRS ABRAHAM COHEN | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-henry-von-rhau.html | MRS HENRY VON RHAU | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-insley-pyne-has-son.html | Mrs Insley Pyne Has Son | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-john-g-enderlin.html | MRS JOHN G ENDERLIN | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/mrs-w-p-belknap-founded-a-library.html | MRS W P BELKNAP FOUNDED A LIBRARY | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-devices-see-far-into-past-amazing-disclosures-expected-new.html | New Devices See Far Into Past Amazing Disclosures Expected NEW DEVICES SEE FAR INTO THE PAST | By Walter Sullivan | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-laws-sought-but-president-is-told-means-exist-to-end-most.html | NEW LAWS SOUGHT But President Is Told Means Exist to End Most Deception ROGERS PROPOSES STRICT TV RULES | By Felix Belair Jrspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/new-year-concerts-at-met-and-hunter.html | NEW YEAR CONCERTS AT MET AND HUNTER | ERIC SALZMAN | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/nicholas-starkowsky-weds-miss-compton.html | Nicholas Starkowsky Weds Miss Compton | Sixvial t The New York TIITPS I | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/night-owls-flock-to-store-on-coast-hollywood-supermarket-is-always.html | NIGHT OWLS FLOCK TO STORE ON COAST Hollywood Supermarket Is Always Open to Musicians Actors Grifters Drifters | By Murray Schumachspecial Lo the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/nixon-would-test-2dplace-seekers-favors-primaries-or-action-at.html | NIXON WOULD TEST 2DPLACE SEEKERS Favors Primaries or Action at State GOP Parleys on Vice Presidency NIXON WOULD TEST 2DPLACE SEEKERS | By Wh Lawrencespecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/norwalk-receives-plans-to-improve-and-build-harbor.html | Norwalk Receives Plans to Improve And Build Harbor | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/oak-ridge-schools-given-city-by-aec.html | OAK RIDGE SCHOOLS GIVEN CITY BY AEC | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/oils-are-strong-on-london-mart-bluechip-industrials-dip-share.html | OILS ARE STRONG ON LONDON MART BlueChip Industrials Dip  Share Average Rose by 50 in the Year | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/old-rules-do-not-apply-to-furniture-of-today.html | Old Rules Do Not Apply To Furniture of Today | By Cynthia Kellogg | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/omiss-sheila-keller-engaged-to-marry.html | oMiss Sheila Keller Engaged to Marry | r o o jd o o o o  A | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/one-thing-the-poor-man-is-rich-in.html | One Thing the Poor Man Is Rich in | By Arthur Krock | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/pakistani-to-seek-us-funds.html | Pakistani to Seek US Funds | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/patrick-henry-adams.html | PATRICK HENRY ADAMS | I special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/peiping-exceeds-59-output-aims-lowered-goals-for-industry-and-farms.html | PEIPING EXCEEDS 59 OUTPUT AIMS Lowered Goals for Industry and Farms Surpassed  Big Leap to Continue | By Tillman Durdinspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/phyllis-hope-clark-to-be-winter-bride.html | Phyllis Hope Clark To Be Winter Bride | Special to Tlie NewYork Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/president-to-ask-3year-extension-of-the-soil-bank-plans-an-expanded.html | PRESIDENT TO ASK 3YEAR EXTENSION OF THE SOIL BANK Plans an Expanded Program for Acreage Cut That Could Cost 1850000000 President Will Seek to Extend The Soil Bank for Three Years | By William M Blairspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/problem-of-arab-refugees-solution-believed-dependent-upon.html | Problem of Arab Refugees Solution Believed Dependent Upon ArabIsraeli Peace | EDWARD W JELENKO | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/ralph-g-brown-62-of-mining-concern.html | RALPH G BROWN 62 OF MINING CONCERN | Sp12lal to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/realty-firm-takes-control-of-baseball-park-in-brooklyn.html | Realty Firm Takes Control of Baseball Park in Brooklyn | By Joseph M Sheehan | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/rebel-shift-seen-in-algerian-war-french-general-says-foes-use-blind.html | REBEL SHIFT SEEN IN ALGERIAN WAR French General Says Foes Use Blind Terrorism  Hints Criticism of US | By Henry Tannerspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/red-vietnam-adopts-a-new-constitution.html | RED VIETNAM ADOPTS A NEW CONSTITUTION | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/resolutions-can-be-elusive-quarry-even-for-a-strong-hardy.html | Resolutions Can Be Elusive Quarry Even for a Strong Hardy Outdoorsman | By John W Randolph | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/revenue-freight-continues-to-rise-rail-and-highway-loadings.html | REVENUE FREIGHT CONTINUES TO RISE Rail and Highway Loadings Remained Above 1958 Levels Last Week REVENUE FREIGHT CONTINUES TO RISE | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/riots-in-martinique-political-unrest-seen-as-containing-lesson-for.html | Riots in Martinique Political Unrest Seen as Containing Lesson for Other Areas | MERCER D TATE | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/scientist-urges-trees-to-bar-coastal-floods.html | Scientist Urges Trees To Bar Coastal Floods | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/selassie-leaves-for-sudan.html | Selassie Leaves for Sudan | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/simpson-names-aide-ailing-congressman-gives-ohioan-campaign-role.html | SIMPSON NAMES AIDE Ailing Congressman Gives Ohioan Campaign Role | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/steel-peace-move-by-nixon-rejected-industry-adamant-nixon-fails-in.html | Steel Peace Move By Nixon Rejected Industry Adamant Nixon Fails in Steel Peace Bid Industry Balks at Raising Offer | By Ah Raskin | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/stocks-end-year-on-a-weak-note-prices-advance-then-drop-to-retain.html | STOCKS END YEAR ON A WEAK NOTE Prices Advance Then Drop to Retain OneThird of Their Early Gains VOLUME AT 3810010 568 Issues Up and 489 Off Hupp is Most Active Climbing 12 to 9 34 STOCKS END YEAR ON A WEAK NOTE | By Burton Crane | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/suffolk-chief-sworn-hl-dennison-democrat-is-first-county-executive.html | SUFFOLK CHIEF SWORN HL Dennison Democrat Is First County Executive | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/sunrise-highway-section-to-be-opened-monday.html | Sunrise Highway Section To Be Opened Monday | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/t-james-j-mgrath.html | t JAMES J MGRATH | Spoial to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/text-of-attorney-generals-report-on-deceptive-practices-in.html | Text of Attorney Generals Report on Deceptive Practices in Broadcasting Industry Stricter Enforcement by Federal Regulatory Agencies Asked to Put End to Abuses New Laws Proposed to Aid FCC and FTC in Controlling Radio and Television | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/three-join-un-council-ceylon-ecuador-and-poland-begin-to-serve.html | THREE JOIN UN COUNCIL Ceylon Ecuador and Poland Begin to Serve Terms | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/to-report-crime-and-scandal.html | To Report Crime and Scandal | JOHN E CONNOR | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/train-hits-truck-driver-hurt.html | Train Hits Truck Driver Hurt | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/truckers-attack-city-plan-on-tax-score-proposal-to-replace-taxi.html | TRUCKERS ATTACK CITY PLAN ON TAX Score Proposal to Replace Taxi Levy by Assessing Commercial Vehicles IDEA IS TERMED UNFAIR Car Renters Assail Aim to Charge 100 for Each Auto in Fleets Here | By Bernard Stengren | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/union-vote-nears-on-esso-tankers-labor-board-acts-to-speed-election.html | UNION VOTE NEARS ON ESSO TANKERS Labor Board Acts to Speed Election in Jurisdictional Dispute on 26 Ships | By Jacques Nevard | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-asks-recall-of-trujillo-aide-dominican-consul-admitted-attempts.html | US ASKS RECALL OF TRUJILLO AIDE Dominican Consul Admitted Attempts at Bribery and Smuggling of Arms | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-output-hits-478-billion-peak-gross-national-product-is-8-per.html | US OUTPUT HITS 478 BILLION PEAK Gross National Product Is 8 Per Cent Above 1958  New Gain Foreseen | By Richard E Mooneyspecial To the New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/us-store-trade-up-20-last-week-sharp-rise-ascribed-to-an-extra.html | US STORE TRADE UP 20 LAST WEEK Sharp Rise Ascribed to an Extra Selling Day Before Christmas in 1959 | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/victory-for-quill-40cent-package-won-by-the-twu-bus-accord-follows.html | VICTORY FOR QUILL 40Cent Package Won by the TWU  Bus Accord Follows TRANSIT WALKOUT IS AVERTED HERE | By Stanley Levey | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/wherefores-and-some-whys-of-tv-industry-many-elements-control.html | Wherefores and Some Whys of TV Industry Many Elements Control Programing From FTC to Ad Agencies to Sponsors | By Jack Gould | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-01 | https://www.nytimes.com/1960/01/01/archives/yonkers-strike-off-bus-company-and-twu-set-terms-before-deadline.html | YONKERS STRIKE OFF Bus Company and TWU Set Terms Before Deadline | Special to The New York Times | RE0000368443 | 1988-01-11 | B00000811040 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/2-of-family-in-office-brother-sister-are-sullivan-county-judge-and.html | 2 OF FAMILY IN OFFICE Brother Sister Are Sullivan County Judge and Clerk | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/african-spokesmen-ask-macmillan-aid.html | AFRICAN SPOKESMEN ASK MACMILLAN AID | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/alyea-m-brick.html | ALYEA M BRICK | Special to TtitNew York Tlmti | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ama-aide-scores-warnings-on-food-ama-aide-hits-warning-on-food.html | AMA Aide Scores Warnings on Food AMA AIDE HITS WARNING ON FOOD | By Harold M Schmeck Jr | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/anniversary-peaceful.html | Anniversary Peaceful | By R Hart Phillipsspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/antisemitism-in-germany-urgency-seen-for-measures-to-aid-democratic.html | AntiSemitism in Germany Urgency Seen for Measures to Aid Democratic Forces | KURT R GROSSMANN | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/art-tokle-takes-lake-placid-jump-devlin-is-second-in-opening-event.html | ART TOKLE TAKES LAKE PLACID JUMP Devlin Is Second in Opening Event of Ski Season  Sherwood Is Third | By Michael Straussspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/backing-negro-officeholders.html | Backing Negro Officeholders | CONRAD J LYNN | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bleak-future-seen-for-refugees-from-tibet-in-north-india-town.html | Bleak Future Seen for Refugees From Tibet in North India Town | By Paul Grimesspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/british-defend-hold-on-arab-desert-fort-british-fortress-in-arab.html | British Defend Hold On Arab Desert Fort British Fortress in Arab Desert Keeps Oases From Oman Chief | By Dana Adams Schmidtspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bus-drivers-quit-on-3-bergen-lines-350-strike-at-little-ferry.html | BUS DRIVERS QUIT ON 3 BERGEN LINES 350 Strike at Little Ferry Despite Wage Increases  10000 Riders Hit | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/bus-pact-reached-to-assure-2-years-of-transit-peace-seven-private.html | BUS PACT REACHED TO ASSURE 2 YEARS OF TRANSIT PEACE Seven Private Lines Agree to Contract With Smaller Increase Than Subways FARE RISE IS RULED OUT Mayor and Transit Officials Say Rate Will Be Held  Bergen Routes Struck BUS WORKERS SIGN 2YEAR CONTRACT | By Stanley Levey | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/call-on-nehru-indicated.html | Call on Nehru Indicated | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/capt-f-b-weaver-ofisbrawtsen38.html | CAPT F B WEAVER OFISBRAWTSEN38 | I Sptclal to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/careful-calculation-redeems-defense-but-offense-has-opportunities.html | Careful Calculation Redeems Defense but Offense Has Opportunities | By Albert H Morehead | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/carolyn-why-man-to-marry-in-april.html | Carolyn Why man To Marry in April | I Special to Die New York Tlmcj I | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/catholic-deputy-warns-gomulka-pole-tells-parliament-nation-can.html | CATHOLIC DEPUTY WARNS GOMULKA Pole Tells Parliament Nation Can Solve Problems Only in Democratic Climate CATHOLIC DEPUTY WARNS GOMULKA | By Ms Handlerspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/child-to-the-willard-ryans.html | Child to the Willard Ryans | Special To The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/church-to-mark-150-years-here-park-ave-christian-opening-observance.html | CHURCH TO MARK 150 YEARS HERE Park Ave Christian Opening Observance Catholic Lay Unit Takes Racial Duty | By George Dugan | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/clarkson-six-wins-31.html | Clarkson Six Wins 31 | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/connecticut-cuts-road-toll-4th-year.html | CONNECTICUT CUTS ROAD TOLL 4TH YEAR | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/costs-curb-us-in-effort-to-put-men-into-space-schedule-of-initial.html | COSTS CURB US IN EFFORT TO PUT MEN INTO SPACE Schedule of Initial Flights and Related Programs Feel Budget Squeeze COSTS CURB PLANS FOB MANINSPACE | By John W Finneyspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/cuts-force-halt-after-4th-round-mcneeley-wins-sixteenth-straight-by.html | CUTS FORCE HALT AFTER 4TH ROUND McNeeley Wins Sixteenth Straight by Stopping Logan at Garden | By Deane McGowen | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/defense-debate-faces-congress-strategy-unification-aid-and-budget.html | DEFENSE DEBATE FACES CONGRESS Strategy Unification Aid and Budget to Be Major Topics of 60 Session | By Jack Raymondspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/driver-trying-to-turn-left-isnt-balked-by-lane-of-cars-economical.html | Driver Trying to Turn Left Isnt Balked by Lane of Cars Economical Device Is Used at 160 Places on Jersey Roads | By Joseph C Ingraham | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ensign-fiance-of-sandra-gill-student-nurse-donald-gillies-usn-to.html | Ensign Fiance Of Sandra Gill Student Nurse Donald Gillies USN to Marry Alumna of Wellesley | Special to Th New York Tlmt | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/ernie-davis-hero-in-2314-triumph-gets-16-points-for-syracuse.html | ERNIE DAVIS HERO IN 2314 TRIUMPH Gets 16 Points for Syracuse Against Texas in Cotton Bowl Before 75504 | By Allison Danzigspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/feeder-serves-small-birds-only-its-perch-collapses-under-weight-of.html | Feeder Serves Small Birds Only Its Perch Collapses Under Weight of Heavier Ones Automatic Caterer Wins Patent for New Yorker Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/flemming-defends-action.html | Flemming Defends Action | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/france-introduces-a-new-franc-worth-20-cents-a-20cent-franc-goes.html | France Introduces a New Franc Worth 20 Cents A 20CENT FRANC GOES INTO EFFECT | By W Granger Blairspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/herndonurader.html | HerndonuRader | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/holiday-traffic-taking-big-toll-deaths-on-nations-roads-point.html | HOLIDAY TRAFFIC TAKING BIG TOLL Deaths on Nations Roads Point Toward Record for a New Years WeekEnd HOLIDAY TRAFFIC TAKING BIG TOLL | By Philip Benjamin | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/housing-unit-asks-fund-for-centers-authority-seeks-25-million-for.html | HOUSING UNIT ASKS FUND FOR CENTERS Authority Seeks 25 Million for Community Work  No Reply From Mayor Housing Body Asks City to Aid Community Centers at Projects | By Wayne Phillips | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/hunter-regrets-keeping-intact-record-of-never-missing-a-rabbit.html | Hunter Regrets Keeping Intact Record of Never Missing a Rabbit | By John W Randolphspecial to the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/huskies-vanquish-favored-foe-448-100809-see-schloredt-and-fleming.html | HUSKIES VANQUISH FAVORED FOE 448 100809 See Schloredt and Fleming Lead Rose Bowl Rout of Wisconsin | By Bill Beckerspecial to the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/indonesians-hail-khrushchev-visit-jakarta-happily-surprised-by.html | INDONESIANS HAIL KHRUSHCHEV VISIT Jakarta Happily Surprised by Russians Decision to Make February Trip | By Bernard Kalbspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/israel-drops-spur-to-exports-that-world-fund-has-opposed.html | Israel Drops Spur to Exports That World Fund Has Opposed | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/james-bennett-cornell-1960-will-marry-susan-mcauley.html | James Bennett Cornell 1960 Will Marry Susan McAuley | Spedil to Tilt New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/kathleen-kessler-prospective-bride.html | Kathleen Kessler Prospective Bride | Special to The New York TIm12f I | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/khrushchev-says-soviet-may-start-disarming-alone-indicates-moscow.html | KHRUSHCHEV SAYS SOVIET MAY START DISARMING ALONE Indicates Moscow Will Not Wait if West Refuses to Reach Agreement TROOP CUTS PROMISED Premier Declares Country Would Depend More on Nuclear Weapons SOVIET TO DISARM PREMIER IMPLIES | By Osgood Caruthersspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/margaret-sullavan-dead-overdose-of-pills-is-hinted-new-haven.html | Margaret Sullavan Dead Overdose of Pills Is Hinted New Haven Coroner Says Death of Actress May Have Been Accidental MISS SULLAVAN ACTRESS IS DEAD | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/met-carmen-sung-by-belen-amparan.html | MET CARMEN SUNG BY BELEN AMPARAN | ES | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/method-is-devised-to-turn-out-tungsten-in-200pound-ingots-process.html | Method Is Devised to Turn Out Tungsten in 200Pound Ingots PROCESS FORMS TUNGSTEN INGOTS | By William M Freeman | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/morningafter-breeze-redolent-with-smoke-of-hot-chestnuts.html | MorningAfter Breeze Redolent With Smoke of Hot Chestnuts | By Gay Talese | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mostel-is-signed-for-chekhov-fete-plans-for-gala-party-jan-17-are.html | MOSTEL IS SIGNED FOR CHEKHOV FETE Plans for Gala Party Jan 17 Are Advanced  Mary Sunshines Future Set | By Louis Calta | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-frank-van-dyk.html | MRS FRANK VAN DYK | Special to TheNew York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/mrs-glenn-adair-has-son.html | Mrs Glenn Adair Has Son | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/music-mahler-honored-philharmonics-series-opens-with-his-fifth.html | Music Mahler Honored Philharmonics Series Opens With His Fifth | By Eric Salzman | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/nassau-officials-sworn-in.html | Nassau Officials Sworn In | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/nato-shield-units-lag-in-building-up-brightest-spot-in-defense.html | NATO SHIELD UNITS LAG IN BUILDING UP Brightest Spot in Defense Picture Is Bolstering of West German Forces | By Arthur J Olsenspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/new-rector-in-port-washington.html | New Rector in Port Washington | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/no-holiday-in-new-delhi.html | No Holiday in New Delhi | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/north-dakota-team-crushes-yale-150-in-rpi-hockey.html | North Dakota Team Crushes Yale 150 In RPI Hockey | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/officials-in-essex-keep-salary-rise-freeholders-reject-move-to-kill.html | OFFICIALS IN ESSEX KEEP SALARY RISE Freeholders Reject Move to Kill Increase  Suburban Aides Assume Posts | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/okeefe-upholds-borough-offices-presidents-are-necessary-deputy.html | OKEEFE UPHOLDS BOROUGH OFFICES Presidents Are Necessary Deputy Mayor Says to Good City Government | By Charles Grutzner | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/philip-kolb.html | PHILIP KOLB | Special to The Now York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rabbittulutz.html | RabbittuLutz | Special to Th12 Hew York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/railway-advances-into-sinkiang.html | Railway Advances into Sinkiang | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/recovery-sighted-for-south-africa-by-exchange-head-recovery-sighted.html | Recovery Sighted For South Africa By Exchange Head RECOVERY SIGHTED FOR SOUTH AFRICA | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/red-tape-fought-by-ship-industry-2-leaders-ask-white-house-to-help.html | RED TAPE FOUGHT BY SHIP INDUSTRY 2 Leaders Ask White House to Help Cut Paper Work  Airline Move Cited | By Edward Hudson | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/regional-council-weighs-rail-plan-metropolitan-group-puts-commuter.html | REGIONAL COUNCIL WEIGHS RAIL PLAN Metropolitan Group Puts Commuter Aid High on List in 60 Program POLLUTION IS STUDIED WaterContamination Map of 3 States Under Way  Status Change Pushed | By Charles G Bennett | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/republicans-lose-jobs-officials-in-essex-keep-salary-rise.html | Republicans Lose Jobs OFFICIALS IN ESSEX KEEP SALARY RISE | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/romagna-leader-in-frostbite-sail-larchmont-skipper-paces-interclub.html | ROMAGNA LEADER IN FROSTBITE SAIL Larchmont Skipper Paces Interclub Class Series  Reids Penguin in Front | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/rubensteinusandson.html | RubensteinuSandson | Special to Th12 New York Tlmet | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/shah-acts-to-end-iranian-serfdom-backs-a-land-reform-bill-to.html | SHAH ACTS TO END IRANIAN SERFDOM Backs a Land Reform Bill to Revolutionize Farming SHAH ACTS TO END IRANIAN SERFDOM | By Richard P Huntspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/sir-arthur-grey-.html | SIR ARTHUR GREY | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/steel-considering-new-pay-approach.html | STEEL CONSIDERING NEW PAY APPROACH | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/steels-lead-rise-in-london-issues-industrials-overcome-heavy-profit.html | STEELS LEAD RISE IN LONDON ISSUES Industrials Overcome Heavy Profit Taking Climbing 06 Point to New High OILS ADVANCE FURTHER Government Loans Cape Gold Shares Also Gain  GM and US Steel Off | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/store-offers-what-rider-horse-need.html | Store Offers What Rider Horse Need | By Marylin Bender | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/sydney-dav1s-dies-jersey-realty-man.html | SYDNEY DAV1S DIES JERSEY REALTY MAN | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/takehome-pay-cut-by-increase-in-tax-for-social-security-takehome.html | TakeHome Pay Cut By Increase in Tax For Social Security TAKEHOME WAGES TO BE CUT IN STATE | By Russell Porter | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/telephone-charge-opposed.html | Telephone Charge Opposed | SG ROLETTE | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/the-kind-of-expert-our-new-decade-needs.html | The Kind of Expert Our New Decade Needs | By Cl Sulzberger | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/to-aid-state-employes-hope-expressed-that-governor-will-propose.html | To Aid State Employes Hope Expressed That Governor Will Propose Increases | HERBERT LEVINECorresponding Secretary Union of State Employes Local 382 | RE0000368444 | 1988-01-11 | B00000811041 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/tv-the-rogers-report-attorney-generals-study-takes-fcc-to-task-for.html | TV The Rogers Report Attorney Generals Study Takes FCC to Task for LaissezFaire Policy | By Jack Gould | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/uuuuuuuuuuuuuuuuuuuuuu-i-bette-hunt-engaged-to-p-h-faulconer-jr.html | uuuuuuuuuuuuuuuuuuuuuuu I Bette Hunt Engaged To P H Faulconer Jr | Special to The New York Tlmti | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/voice-still-in-tangier-awaits-agreement-on-status-as-private.html | VOICE STILL IN TANGIER Awaits Agreement on Status as Private Stations Close | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/waddillurosencrantz.html | WaddilluRosencrantz | Sp12cUl to The New York Timw | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/westchester-offices-shift.html | Westchester Offices Shift | Special to The New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/wet-and-chilly-day-at-augusta-keeps-president-indoors.html | Wet and Chilly Day At Augusta Keeps President Indoors | By Felix Belair Jrspecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-02 | https://www.nytimes.com/1960/01/02/archives/wilton-scouts-hit-enterprise-trail-7-sell-sand-to-motorists-for-use.html | WILTON SCOUTS HIT ENTERPRISE TRAIL 7 Sell Sand to Motorists for Use on Ice to Raise Fund for Travel to Jamboree | By Richard H Parkespecial To the New York Times | RE0000368444 | 1988-01-11 | B00000811041 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/-miss-hannah-kirby-to-marry-april-23.html | Miss Hannah Kirby To Marry April 23 | Special to The New York Ttmef | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/1960-winners-flowers-and-a-vegetable-named-allamerica.html | 1960 WINNERS Flowers and a Vegetable Named AllAmerica | By W Ray Hastings | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/3-li-communities-set-school-votes-massapequa-island-park-and-long.html | 3 LI COMMUNITIES SET SCHOOL VOTES Massapequa Island Park and Long Beach Schedule Referendums This Month | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/4-khans-in-us-squash-racquets-mohibullah-is-new-member-of-team-from.html | 4 Khans in US Squash Racquets Mohibullah Is New Member of Team From Pakistan | By William R Conklin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/50-girls-are-honored-at-2d-presentation-ball.html | 50 Girls Are Honored At 2d Presentation Ball | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/6000-debt-faces-swedish-quintet-team-returns-here-after-lenoir.html | 6000 DEBT FACES SWEDISH QUINTET Team Returns Here After Lenoir Rhyne Refuses to Play Because of Ban | By Robert M Lipsyte | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/7-harlem-youths-hail-puerto-rico-17yearold-boys-of-italian-descent.html | 7 HARLEM YOUTHS HAIL PUERTO RICO 17YearOld Boys of Italian Descent Praise Their Slum Neighbors After Return | By Murray Illson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/80-britons-seized-protesting-bomb-demonstrators-at-air-base-court.html | 80 BRITONS SEIZED PROTESTING BOMB Demonstrators at Air Base Court Arrest in Growing AntiNuclear Drive | By Drew Middletonspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-caribbean-park-without-crowds.html | A CARIBBEAN PARK WITHOUT CROWDS | By Homer Bigart | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/a-storm-brews-in-the-caribbean-britain-and-us-join-to-halt-pan.html | A STORM BREWS IN THE CARIBBEAN Britain and US Join To Halt Pan American Jets to Jamaica | By Paul Jc Friedlander | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/accent-on-youth-in-miami-beach-hotels-catering-to-the-youngsters-of.html | ACCENT ON YOUTH IN MIAMI Beach Hotels Catering to the Youngsters Of Their Guests | By Lary Solloway | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/advertising-picture-for-1960-looks-bright-but-signs-of-inner.html | Advertising Picture for 1960 Looks Bright But Signs of Inner Discord Appear on Madison Ave | By Carl Spielvogel | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/africa-a-continent-afire.html | Africa  A Continent Afire | By John B Oakes | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/alice-burwell-reed-becomes-affiancedl.html | Alice Burwell Reed  Becomes Affiancedl | Special to The New York TlmM I | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/alice-c-stone-mt-holyoke-57-is-future-bride-u-of-london-graduate.html | Alice C Stone Mt Holyoke 57 Is Future Bride U of London Graduate Student Betrothed to Warren F Ilchman | Special to The New York Tlmts | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/americas-faces-steichen-heads-national-urban-league-project.html | AMERICAS FACES Steichen Heads National Urban League Project | By Jacob Deschin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/an-appraisal-of-economic-forecasts-for-next-decade-and-for-this.html | An Appraisal of Economic Forecasts For Next Decade and for This Year | By Herbert Koshetz | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anne-dale-feted-at-tea.html | Anne Dale Feted at Tea | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anne-m-kelly-bride-of-lieut-paul-devine.html | Anne M Kelly Bride Of Lieut Paul Devine | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/annie-h-richard-1957-debutante-plans-nuptials-darien-girl-betrothed.html | Annie H Richard 1957 Debutante Plans Nuptials Darien Girl Betrothed to Theodore E Loud of Wharton School | Special tf Ti | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/antisemitic-incidents-point-up-weaknesses-in-the-new-germany.html | ANTISEMITIC INCIDENTS POINT UP WEAKNESSES IN THE NEW GERMANY | By Sydney Grusonspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/anyone-for-shuffleboard-game-is-very-popular-in-florida-winter.html | ANYONE FOR SHUFFLEBOARD Game Is Very Popular In Florida  Winter Tournaments Set | By Ce Wright | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/arkansas-downs-ga-tech-14-to-7-in-gator-contest-mootys-19yard.html | ARKANSAS DOWNS GA TECH 14 TO 7 IN GATOR CONTEST Mootys 19Yard Touchdown Sprint in Third Quarter Wins for Razorbacks DOODS RECORD MARRED He Loses First PostSeason Battle in 9 as Georgia Techs Head Coach ARKANSAS DOWNS GA TECH 14 TO 7 | By United Press International | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/art-tokle-wins-jump-in-a-day-marked-by-some-mighty-efforts-before.html | Art Tokle Wins Jump in a Day Marked by Some Mighty Efforts Before 14800 Ski Fans ART TOKLE TAKES SKIJUMP TROPHY | By Michael Straussspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/aswan-dam-start-set-for-saturday-construction-made-possible-by.html | ASWAN DAM START SET FOR SATURDAY Construction Made Possible by Soviet Aid to Begin With Ceremony Led by Nasser | By Jay Walzspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/authors-query.html | Authors Query | JACK PITMAN | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/autoists-oasis-motel-units-in-orlando-winter-park-have-risen-to.html | AUTOISTS OASIS Motel Units in Orlando Winter Park Have Risen to 1800 in Brief Period | CE W | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bach-and-handel-their-instrumental-and-choral-works-prominent-among.html | BACH AND HANDEL Their Instrumental and Choral Works Prominent among NewlyIssued Disks | By Edward Downes | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/banks-will-show-record-earnings-a-higher-return-on-loans-is-the.html | BANKS WILL SHOW RECORD EARNINGS A Higher Return on Loans Is the Result of Rising Rates of Interest GAIN HERE PUT AT 138  59 Profit Increase of 9 for Big Institutions in Other Areas Sighted BANKS WILL SHOW RECORD EARNINGS | By Albert L Kraus | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/barkley-norton-bull-to-wed-miss-sandra-leslie-garland-____-___-i.html | Barkley Norton Bull to Wed Miss Sandra Leslie Garland   i | Special to The New York Tlmcv | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/barth-robins.html | BARTH ROBINS | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/beauty-built-in.html | Beauty Built In | By Cynthla Kellogg | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/benjamin-lambert-is-fiance-of-miss-priscilla-hahhosp_-i.html | Benjamin Lambert Is Fiance Of Miss Priscilla HaHHosp i | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/benson-drafting-40c-cut-in-wheat-price-supports-geared-to-open.html | BENSON DRAFTING 40C CUT IN WHEAT Price Supports Geared to Open Market Planned to Reduce Surplus BENSON DRAFTING 40C CUT IN WHEAT | By William M Blairspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bernard-wosniak.html | BERNARD WOSNIAK | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/big-country-blue-chimney-by-gladys-bater-bond-illustrated-by.html | Big Country BLUE CHIMNEY By Gladys Bater Bond Illustrated by Leonard Shortall 164 pp New York Holiday House 275 For Ages 8 to 11 | MIBIAM JAMES | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bigcollege-stars-gain-530-triumph-crush-smallcollege-squad-in.html | BIGCOLLEGE STARS GAIN 530 TRIUMPH Crush SmallCollege Squad in AllAmerica Bowl BIGCOLLEGE STARS GAIN 530 TRIUMPH | By United Press International | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/blue-law-fought-connecticut-laundry-group-seeks-sunday-openings.html | BLUE LAW FOUGHT Connecticut Laundry Group Seeks Sunday Openings | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bonn-charges-plot-to-smear-republic-with-antisemitism-bonn-sees-a.html | Bonn Charges Plot To Smear Republic With AntiSemitism BONN SEES A PLOT IN ANTISEMITISM | By Arthur J Olsenspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bookshelf-gallery-encyclopedia-of-world-art-vol-1-899-pp-and-542.html | Bookshelf Gallery ENCYCLOPEDIA OF WORLD ART Vol 1 899 pp and 542 plates New York McGrawHill Book Company 32 Bookshelf | By John Canaday | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/border-buildup-rushed-in-india-army-reinforced-and-roads-built-near.html | BORDER BUILDUP RUSHED IN INDIA Army Reinforced and Roads Built Near Tibet Peiping Stand Is Unchanged BORDER BUILDUP RUSHED IN INDIA | By Paul Grimesspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/boston.html | Boston | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/box-office-rudeness.html | BOX OFFICE RUDENESS | SYBIL LAX | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/boy-toad-merchant-shows-why-grown-men-wont-dig-their-own-worms.html | Boy Toad Merchant Shows Why Grown Men Wont Dig Their Own Worms | By John W Randolph | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brazil-expecting-eisenhower-soon.html | BRAZIL EXPECTING EISENHOWER SOON | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brazil-faces-60-with-unrest-high-national-election-campaign-due-to.html | BRAZIL FACES 60 WITH UNREST HIGH National Election Campaign Due to Underline Problems Raised by Inflation | By Tad Szulcspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bridge-new-versions-of-game-two-are-now-proposed-as-the-successors.html | BRIDGE NEW VERSIONS OF GAME Two Are Now Proposed As the Successors To Contract | By Albert H Morehead | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bridge-to-be-built-traffic-bottleneck-in-union-will-be-eliminated.html | BRIDGE TO BE BUILT Traffic Bottleneck in Union Will Be Eliminated | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/british-hopeful.html | BRITISH HOPEFUL | By Drew Middletonspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/british-still-run-the-persian-gulf-kuwait-qatar-bahrein-and-7.html | BRITISH STILL RUN THE PERSIAN GULF Kuwait Qatar Bahrein and 7 Trucial States Are Held Together by London | By Dana Adams Schmidtspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/britons-aroused-by-gentle-coypu-south-america-water-rodent-thrives.html | BRITONS AROUSED BY GENTLE COYPU South America Water Rodent Thrives in England and Damages Sugar Crop | By Lawrence Fellowsspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/brooklyn-artery-to-queens-to-open-12mile-expressway-link-to-be.html | BROOKLYN ARTERY TO QUEENS TO OPEN 12Mile Expressway Link to Be Ready Tuesday  It Cost 18800000 | By Joseph C Ingraham | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/bus-strikers-told-they-can-stay-out.html | BUS STRIKERS TOLD THEY CAN STAY OUT | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/by-way-of-report-donehues-full-agenda-other-film-items.html | BY WAY OF REPORT Donehues Full Agenda  Other Film Items | By Ah Weiler | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carnation-vigor-hardiness-marks-group-of-northern-hybrids.html | CARNATION VIGOR Hardiness Marks Group Of Northern Hybrids | By Mary C Seckman | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carol-reading-fiancee-of-peter-n-goldsmith.html | Carol Reading Fiancee Of Peter N Goldsmith | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/carole-kenyon-is-the-fiancee-of-karlfriend-l-i-teacher-and-phd1.html | Carole Kenyon Is the Fiancee Of KarlFriend L I Teacher and PhD1 Student Both Cornell Graduates to Wed j | 1 Special toTheew YoriTimtf | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/charles-e-curtis.html | CHARLES E CURTIS | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/child-to-mrs-gewanter.html | Child to Mrs Gewanter | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/clashes-spread-over-cameroon-mood-of-revolt-widespread-in-new.html | CLASHES SPREAD OVER CAMEROON Mood of Revolt Widespread in New Nation  Airport Raided by Rebels | By Homer Bigartspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/conservation-keeping-the-score-record-for-1959-leaves-much-work.html | CONSERVATION KEEPING THE SCORE Record for 1959 Leaves Much Work Still To Be Done | By John B Oakes | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/control-risks-weighed-catastrophe-seen-as-alternative-to-universal.html | Control Risks Weighed Catastrophe Seen as Alternative to Universal Disarmament | NORMAN THOMAS | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/critics-choices-many-nominees-vie-for-1959-best-awards.html | CRITICS CHOICES Many Nominees Vie For 1959 Best Awards | By Bosley Crowther | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/cuba-promoting-3d-bloc-parley-castro-aide-leaves-on-trip-to-invite.html | CUBA PROMOTING 3D BLOC PARLEY Castro Aide Leaves on Trip to Invite Poorer Nations to Havana Conference | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/curtain-of-sound-it-is-being-draped-over-every-aspect-of-life.html | CURTAIN OF SOUND It Is Being Draped Over Every Aspect of Life | By Howard Taubman | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dance-the-humphrey-technique.html | DANCE THE HUMPHREY TECHNIQUE | By John Martin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/daphne-padis-engaged-to-dr-pan-apostolidis.html | Daphne Padis Engaged to Dr Pan Apostolidis | Sprciiil to The Nrv York TIIIKS | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/delaware-plan.html | DELAWARE PLAN | C ROBERT KASE | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/democrats-press-cut-in-state-tax-little-chance-seen-for-plan-but-it.html | DEMOCRATS PRESS CUT IN STATE TAX Little Chance Seen for Plan but It Is Expected to Give Party Campaign Issue DEMOCRATS PRESS CUT IN STATE TAX | By Douglas Dales | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dickens-items-given-library-gets-playbills-for-works-based-on.html | DICKENS ITEMS GIVEN Library Gets Playbills for Works Based on Novels | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/diefenbaker-shocked.html | Diefenbaker Shocked | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dies-in-truck-leap-workman-sees-smoke-and-jumps-onto-thruway.html | DIES IN TRUCK LEAP Workman Sees Smoke and Jumps Onto Thruway | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dining-on-the-danube-gourmets-old-vienna-cookbook-a-viennese-memoir.html | Dining on the Danube GOURMETS OLD VIENNA COOKBOOK A Viennese Memoir By Lillian LangsethChristensen Illustrated by Leo R Summers 599 pp New York Gourmet 1250 | By Frederic Morton | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/doctors-find-christmas-strains-make-season-unhappy-for-many-holiday.html | Doctors Find Christmas Strains Make Season Unhappy for Many HOLIDAY STRAINS NOTED BY DOCTORS | By John A Osmundsen | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/doffing-the-veil.html | DOFFING THE VEIL | JANE ERICA WILLIAMS | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dorothy-joan-mulcahy-bride-of-j-j-schnabelj.html | Dorothy Joan Mulcahy Bride of J J Schnabelj | snrda to The Me Ynik Tlmt j | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/down-memory-lane.html | Down Memory Lane | DAVE TIBBOTT Princeton 17 | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dozen-key-men-in-congress.html | Dozen Key Men in Congress | By Cabell Phillips | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dr-peter-reich-weds-miss-lee-campbell.html | Dr Peter Reich Weds Miss Lee Campbell | Srrai MT | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/dr-seymour-is-75-documents-are-given-yale-in-honor-of-its.html | DR SEYMOUR IS 75 Documents Are Given Yale in Honor of Its ExPresident | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eastern-football-gains-coaches-in-area-acclaim-orange-engle-of-penn.html | Eastern Football Gains COACHES IN AREA ACCLAIM ORANGE Engle of Penn State Beaten by Syracuse Hails Victory for Eastern Football | By Allison Danzigspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eileen-cuskley-fiancee.html | Eileen Cuskley Fiancee | Soeclal to TJi12 New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/eishenhower-wary-on-plan-to-widen-civil-rights-law-unlikely-to.html | EISHENHOWER WARY ON PLAN TO WIDEN CIVIL RIGHTS LAW Unlikely to Press Congress for US Vote Registrars to Protect Negroes EISENHOWER WARY OF A RIGHTS PLAN | By Anthony Lewisspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/electronics-aids-chrysler-testing-data-from-moving-autos-are-stored.html | ELECTRONICS AIDS CHRYSLER TESTING Data From Moving Autos Are Stored on Tape  Oscar Helps Studies | By Damon Stetsonspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/elizabeth-fenton-wed.html | Elizabeth Fenton Wed | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ellen-arronson-engaged-.html | Ellen Arronson Engaged | Spcfaf to The New Viri Tinifs i | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/expanding-the-visible-a-concise-history-of-modern-painting-by.html | Expanding the Visible A CONCISE HISTORY OF MODERN PAINTING By Hubert Read Illustrated 376 pp including 485 plates New York Frederick A Praeger 750 | By S Lane Faison Jr | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/exredleg-91-still-holds-record-tom-corcoran-had-14-assists-in-game.html | ExRedleg 91 Still Holds Record Tom Corcoran Had 14 Assists in Game as a Shorstop | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/f-uuuuuouuuuuuu-l-donald-nason-fiance-of-miss-nancy-e-cole.html | f uuuuuouuuuuuu L Donald Nason Fiance Of Miss Nancy E Cole | Special to Tht Kiw York Tlmet | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/false-claims-hit-in-ads-for-siding-some-aluminum-producers-are-said.html | FALSE CLAIMS HIT IN ADS FOR SIDING Some Aluminum Producers Are Said to Exaggerate Qualities of Finishes FALSE CLAIMS HIT IN ADS FOR SIDING | By Edmond J Bartnett | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/fame-fondles-unknowns-tom-bosley-and-rick-besoyan-acclaimed-uptown.html | FAME FONDLES UNKNOWNS Tom Bosley and Rick Besoyan Acclaimed Uptown and Down | By Myron Kandel | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/felicia-scharaga-prospective-bride.html | Felicia Scharaga Prospective Bride | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/female-intelligence-who-wants-it-there-is-plenty-of-it-the-nation.html | Female Intelligence Who Wants It There is plenty of it the nation needs it  but our social scheme discourages it Female Intelligence | By Marya Mannes | RE0000368442 | 1988-01-11 | B00000811036 |

| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/field-is-breached-by-westinghouse-breakthrough-in-molecular.html | FIELD IS BREACHED BY WESTINGHOUSE BreakThrough in Molecular Electronics Big Step in Miniaturization  Molecular Electronics Field Is Breached by Westinghouse | By Alfred R Zipser | RE0000368442 | 1988-01-11 | B00000811036 |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/finder-keeper-the-happy-birthday-umbrella-by-david-cornel-de-jong.html | Finder Keeper THE HAPPY BIRTHDAY UMBRELLA By David Cornel De Jong Illustrated by Harvey Weiss 50 pp Boston AtlanticLittle Brown 275 For Ages 6 to 9 | ROSE FRIEDMAN | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/for-captain-blood-a-life-of-frustration-my-wicked-wicked-ways-by.html | For Captain Blood a Life of Frustration MY WICKED WICKED WAYS By Errol Flynn 438 pp New York G P Putnams Sons 495 | By Allen Churchill | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/forecast-for-1960.html | Forecast for 1960 | By Arthur Daley | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/forward-to-1960-morgan-library-shows-historic-bibles.html | FORWARD TO 1960 Morgan Library Shows Historic Bibles | By Stuart Preston | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/frankenfielduconca.html | FrankenfielduConca | Special lu The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/freedom-fighters.html | Freedom Fighters | EMERY S KOBOR | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/freidlin-cocker-wins-in-2d-show-imperial-crown-royal-leads-field-of.html | FREIDLIN COCKER WINS IN 2D SHOW Imperial Crown Royal Leads Field of 86 in Futurity  Roosevelt Gains Trophy | By William J Briordy | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/french-skeptical.html | FRENCH SKEPTICAL | By Henry Ginigerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | ROBERT M ROSENBAUM PH D Assistant Professor of Experimental Pathology Yeshiva University | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/future-bright-for-owens-coaches-in-area-acclaim-orange-engle-of.html | Future Bright for Owens COACHES IN AREA ACCLAIM ORANGE Engle of Penn State Beaten by Syracuse Hails Victory for Eastern Football | By Bill Beckerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/gas-utility-plans-to-base-its-billings-on-weather-utility-proposes.html | Gas Utility Plans to Base Its Billings on Weather UTILITY PROPOSES DEGREEDAY BILLS | By Gene Smith | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/george-h-gatje-59-exli-school-aide.html | GEORGE H GATJE 59 EXLI SCHOOL AIDE | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/global-airlines-up-in-air-on-fare-pressure-for-cuts-mounts-as.html | GLOBAL AIRLINES UP IN AIR ON FARE Pressure for Cuts Mounts as Carriers Seek Accord on Schedule After April 1 | By Edward Hudson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/good-news-for-tv-lincoln-center-seen-as-source-of-programs.html | GOOD NEWS FOR TV Lincoln Center Seen as Source of Programs | By Jack Gould | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/greek-townsmen-seek-way-into-us-they-urge-visitor-to-help-but.html | GREEK TOWNSMEN SEEK WAY INTO US They Urge Visitor to Help But Immigration Quota of 308 Bars Majority | By Ac Sedgwickspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/halstedusussebach.html | HalsteduSussebach | Sirnl I Tin Xcv Viik Tlllli | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hammarskjold-role-in-suez-plan-weighed-his-prestige-as-mideast.html | HAMMARSKJOLD ROLE IN SUEZ PLAN WEIGHED His Prestige as Mideast Mediator Is at Stake as Nasser Remains Adamant on Israeli Ban ALL CARGOES ARE HALTED | By Thomas J Hamilton | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harold-turner-62-textile-executive.html | HAROLD TURNER 62 TEXTILE EXECUTIVE | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harpsichord-advice.html | HARPSICHORD ADVICE | GERALD ROGELL | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harvard-ready-to-clear-the-site-for-university-health-center.html | Harvard Ready to Clear the Site For University Health Center | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/harwoodujohnston.html | HarwooduJohnston | Special to Tlia New York Tlmei | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hassidic-leader-moves-to-israel-brooklyn-rabbi-and-51-of-the-sect.html | HASSIDIC LEADER MOVES TO ISRAEL Brooklyn Rabbi and 51 of the Sect Arrive in New Home  Others May Follow | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hawaiis-other-attacks.html | HAWAIIS OTHER ATTACKS | JOHN MCGEORGE | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/health-code-sets-landlords-duty-gas-and-heating-must-be.html | HEALTH CODE SETS LANDLORDS DUTY Gas and Heating Must Be SelfInspected Annually in Multiple Dwellings LIABILITY FOR DEFECTS Awareness of Them Puts Responsibility on Owner in New City Regulations HEALTH CODE SETS LANDLORDS DUTY | By Thomas W Ennis | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/heavy-investing-seen-for-month-role-of-taxes-small-pension-funds.html | HEAVY INVESTING SEEN FOR MONTH Role of Taxes Small Pension Funds Continues Usual Flow of New Capital HEAVY INVESTING SEEN FOR MONTH | By Paul Heffernan | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/helen-mountz-married-to-john-parker-talbot.html | Helen Mountz Married To John Parker Talbot | SP12I12I to Tht New Vork Tlmei | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/help-sped-to-moroccans-physicians-of-many-countries-assisting.html | Help Sped to Moroccans Physicians of Many Countries Assisting Paralyzed Victims of Adulterated Oil | By Howard A Rusk Md | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hirohito-is-greeted-by-crowd-at-palace.html | HIROHITO IS GREETED BY CROWD AT PALACE | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/historians-paint-good-president-chicago-delegates-prefer-strong.html | HISTORIANS PAINT GOOD PRESIDENT Chicago Delegates Prefer Strong Qualities With Accent on Idealism | By Austin C Wehrweinspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hollywood-year-profits-bring-joy-to-industry-beset-by-drop-in.html | HOLLYWOOD YEAR Profits Bring Joy to Industry Beset by Drop in Production Labor Woes | By Murray Schumach | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/housing-law-passed-niagara-falls-seeks-to-make-owners-follow.html | HOUSING LAW PASSED Niagara Falls Seeks to Make Owners Follow Statutes | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/huck-finn.html | Huck Finn | SAUL LISHINSKY | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/hunter-yager-to-wed-gertrude-k-johnson.html | Hunter Yager to Wed Gertrude K Johnson | I uuuuuu Special to Hie New York Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/huyots-97x100-wins-davidson-also-scores-victory-in-shreve.html | HUYOTS 97X100 WINS Davidson Also Scores Victory in Shreve Trapshooting | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-elizabeth-george-wed.html | I  Elizabeth George Wed | I Special to Tlic New York Tlmej | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-i-j-lois-j-schaffer-engaged-.html | I I j Lois J Schaffer Engaged | Special to The Now York Tim o | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-j-miss-cynthia-goss-engaged-to-marry.html | I j Miss Cynthia Goss Engaged to Marry | Sp12lal lo The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-leslie-f-jaffe-fiancee-of-andrew-warshaw.html | I Leslie F Jaffe Fiancee Of Andrew Warshaw | Special to Tlic ew York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-linda-leslie-webber-betrothed-to-student.html | I Linda Leslie Webber Betrothed to Student | Special to The New York Times I | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-grace-howley-a-prospective-bride.html | i Miss Grace Howley A Prospective Bride | KprvIM to Tlif NO YirV Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-nancy-wehle-wed-to-lieutenant.html | I Miss Nancy Wehle Wed to Lieutenant | Spcciil to The New York Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/i-miss-stegmaier-bay-state-bride-of-trinity-senior-she-is-attended.html | I Miss Stegmaier Bay State Bride Of Trinity Senior She Is Attended by 8 at Her Wedding to Edward B Speno | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/import-dispute-turns-to-wages-keating-bill-would-link-trade-curbs.html | IMPORT DISPUTE TURNS TO WAGES Keating Bill Would Link Trade Curbs to Rates of Pay in Foreign Lands UNIONS BACK MEASURE Special Duties Could Be Levied on Goods Made By LowCost Labor IMPORT DISPUTE TURNS TO WAGES | By Brendan M Jones | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-a-coma-7-years-girl-dies-in-yonkers.html | IN A COMA 7 YEARS GIRL DIES IN YONKERS | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-earthquake-country-memoirs-of-hecate-county-by-edmund-wilson-447.html | In Earthquake Country MEMOIRS OF HECATE COUNTY By Edmund Wilson 447 pp New York LC Pagge  Co 6 | By Elizabeth Janeway | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/in-the-end-the-sentence-was-death-the-stolen-years-by-roger-touhy.html | In the End the Sentence Was Death THE STOLEN YEARS By Roger Touhy with Ray Brennan Illustrated 281 pp Cleveland Ohio Pennington Press 450 | By Emanuel Perlmutter | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/inquiry-into-the-decline-of-congress-the-legislative-branch-of.html | Inquiry Into the Decline of Congress The legislative branch of government some fear has been permanently eclipsed by the Presidency But Congress retains unique powers The probem is to use them fully Inquiry into the Decune of congress | By Sidney Hyman | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/irish-girl-in-town-maureen-ohara-to-play-mrs-miniver-on-tv.html | IRISH GIRL IN TOWN Maureen OHara to Play Mrs Miniver on TV | By John P Shanley | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/isabella-tuttle-wed-todrhddewitt.html | Isabella Tuttle Wed ToDrHDDeWitt | Special to The Ncv York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/janetptaylor-william-dill-3d-plan-marriage-daughter-of-air-force-of.html | JanetPTaylor William Dill 3d Plan Marriage Daughter of Air Force Official Betrothed to ExRollins Student | Sp12dJlto7tieN12wY0rkTlmM j | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/japan-continuing-farm-revolution-reform-started-by-us-in-46-makes.html | JAPAN CONTINUING FARM REVOLUTION Reform Started by US in 46 Makes Peasants Rich by Standards of Asia | By Robert Trumbullspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jean-redmond-betrothed.html | Jean Redmond Betrothed | Sptcial to The N12w York limci | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/jmiss-barbara-buchtel-betrothed-to-a-soldier.html | jMiss Barbara Buchtel Betrothed to a Soldier | 1 Special to The New York TIm12i | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/joan-kimmel-engaged-j-to-robert-joel-eigenj.html | Joan Kimmel Engaged j To Robert Joel Eigenj | Special to TlK New York Times i | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/john-cobb-fiance-i-of-verna-werlock.html | John Cobb Fiance I Of Verna Werlock | i Special to The New York Times t | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/johnson.html | Johnson | GENE MURRAY | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-m-faust-mt-holyoke-60-engaged-to-wed-fiancee-of-stephen-a.html | Judith M Faust Mt Holyoke 60 Engaged to Wed Fiancee of Stephen A Hopkins an Aide of Chemical Bank | SpeclaJ to TJie New York Time i | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-m-fletcher-prospective-bride.html | Judith M Fletcher Prospective Bride | Special to The New York Tlmei | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judith-spof-f-ord-is-future-bride-nuptials-in-june-mcgill-alumna.html | Judith Spof f ord Is Future Bride Nuptials in June  McGill Alumna Fiancee of Dr Geoffrey Allan  Chadwick of England | Spwlal to The New York TlmM | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/judythachadwell-becomes-affianced.html | JudythAChadwell Becomes Affianced | JuxiM if ITtP XVv York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kathie-h-johnson-engaged-to-marry.html | Kathie H Johnson Engaged to Marry | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kennedy-in-race-bars-second-spot-in-any-situation-formal.html | KENNEDY IN RACE BARS SECOND SPOT IN ANY SITUATION Formal Announcement Cites Confidence He Will Win Election as President CHALLENGES SYMINGTON Insists All Aspirants Should Be Willing to Test Their Strength in Primaries CHALLENGES FOES TO PRIMARY TESTS Insists All Aspirants Should Contend for Nomination in State Balloting | By Russell Bakerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kennedy-praised-for-school-stand-backers-of-the-separation-of.html | KENNEDY PRAISED FOR SCHOOL STAND Backers of the Separation of Church and State Cite Him on Tax Funds Issue | By Religious News Service | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kenneth-r-merrill.html | KENNETH R MERRILL | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kenyas-freedom-in-1970-is-urged-british-conservative-group-says.html | KENYAS FREEDOM IN 1970 IS URGED British Conservative Group Says Fixing of Date Would Ease Nationalist Tension | By Walter H Waggonerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/kitchen-quartet-the-years-favorites.html | Kitchen Quartet The Years Favorites | By Craig Claiborne | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/knighterrant-among-the-ghosts-of-hitlers-reich-back-to-berlin-an.html | KnightErrant Among the Ghosts of Hitlers Reich BACK TO BERLIN An Exile Returns By VB Carleton 309 pp Boston AtlanticLittle Brown 450 | By Richard Plant | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/labor-battles-loom-on-escalator-clause-employers-are-complaining.html | LABOR BATTLES LOOM ON ESCALATOR CLAUSE Employers Are Complaining That Rises Help to Spur Inflation | By Ah Raskin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/larchmont-craft-wins-last-2-races-knapp-sailing-agony-leads-romagna.html | LARCHMONT CRAFT WINS LAST 2 RACES Knapp Sailing Agony Leads Romagna After 2 Days  Marriner Sets Pace | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/leaving-an-impression-pippi-in-the-south-seas-by-astrid-lindgren.html | Leaving an Impression PIPPI IN THE SOUTH SEAS By Astrid Lindgren Translated from the Swedish by Gerry Bothmer Illustrated by Louis Glanzman 126 pp New York The Viking Press 2 For Ages 9 to 12 | LAVINIA R DAVIS | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/leonardupreston.html | LeonarduPreston | Speclil to Tin New Vrk Timca | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/less-control.html | LESS CONTROL | PATRICIA YUMrs Itan Yu | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GLAUCO CAMBON | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | RICHARD C HARRIER | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MATTHEW HODGSON | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/li-clothing-drive-gains.html | LI Clothing Drive Gains | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-klein-fiancee-of-michael-a-gran.html | Linda Klein Fiancee Of Michael A gran | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-wolkin-engaged.html | Linda Wolkin Engaged | Sp12lal to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/linda-zack-is-fiancee-of-davis-stevens-tarr.html | Linda Zack Is Fiancee Of Davis Stevens Tarr I | I Sneclal to Tlia New York Tlmcj | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/lists-open-friday-for-first-60-test-new-hampshire-to-receive.html | LISTS OPEN FRIDAY FOR FIRST 60 TEST New Hampshire to Receive Nomination Papers for Presidential Primary | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/live-vaccine-test-gets-300000-aid-national-foundation-backs-control.html | LIVE VACCINE TEST GETS 300000 AID National Foundation Backs Control Study of Sabins Polio Product in 3 Cities | By Harold M Schmeck Jr | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/los-angeles-cuts-pedestrian-toll-education-and-enforcement-drive.html | LOS ANGELES CUTS PEDESTRIAN TOLL Education and Enforcement Drive Reduces Fatalities to Third of New Yorks | By Bill Beckerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/many-votes-due-on-stock-splits-january-will-see-increase-in.html | MANY VOTES DUE ON STOCK SPLITS January Will See Increase in Balloting on Proposals MANY VOTES DUE ON STOCK SPLITS | By Je McMahon | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/margaret-morton-wed-to-richard-shanaman.html | Margaret Morton Wed To Richard Shanaman | Special lo The Xw York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/margaret-tyler-wed-i-to-edward-glendenin.html | Margaret Tyler Wed I To Edward Glendenin | i Special to Tlie New York Ttmts | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marie-barren-boston-student-is-future-bride-i-uuuuo-ou-ouuuo.html | Marie Barren Boston Student Is Future Bride I uuuuo ou  ouuuo Graduate of Emerson Engaged to Stephen G McCarthy Physicist | II Special lo The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marion-catherine-hale-to-be-bride-on-jan-29j.html | Marion Catherine Hale To Be Bride on Jan 29J | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | I I Fpociil to Thr Xcw York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | SlOivi The N oo V | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marry-at-leisure.html | MARRY AT LEISURE | M LLOYD BAUM | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/marteruedwards.html | MarteruEdwards | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mary-ann-coyne-attended-by-five-at-her-marriage-i-_____-wed-to.html | Mary Ann Coyne Attended by Five At Her Marriage i  Wed to Anthony Robert Palermo an Assistant U S Attorney Here | aptdtl to TM Knr York Tlmtf | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mary-combs-is-married.html | Mary Combs Is Married | oo o oo o | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mayor-pledges-fullscale-study-of-transit-crises-one-aim-is-to.html | MAYOR PLEDGES FULLSCALE STUDY OF TRANSIT CRISES One Aim Is to Eliminate Strike Threats  Public Is Sick of Them He Says 15CENT FARE PROMISED Wagner Points to Burden on Budget  Notes Authority Is Creature of the State MAYOR CALLS FOR TRANSIT SURVEY | By Stanley Levey | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/merchant-fleet-had-stormy-year-tanker-employment-and-ship.html | MERCHANT FLEET HAD STORMY YEAR Tanker Employment and Ship Replacement Were Factors US Aide Says | By John P Callahan | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/minnesota-hails-fifth-seacoast-gov-freeman-sees-wider-economic-gain.html | MINNESOTA HAILS FIFTH SEACOAST Gov Freeman Sees Wider Economic Gain for States Along the Mississippi | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-crossfield-has-7-attendants-at-her-wedding-bride-of-claude.html | Miss Crossfield Has 7 Attendants At Her Wedding Bride of Claude Jean Bureau Engineer at Church in Orange i uuuuu | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-cutter-wed-to-paul-noyes-oxford-student-graduates-of-radcliite.html | Miss Cutter Wed To Paul Noyes Oxford Student Graduates of Radcliite Swarthmore Married in Cambridge Mass | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-mary-hay-hollins-alumna-plans-marriage-betrothed-to-robert-t-a.html | Miss Mary Hay Hollins Alumna  Plans Marriage Betrothed to Robert T Aangeenbrug Who Is a Teacher Upstate | Special to The Ntw York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-patricia-tiernan-a-golfer-is-betrothed.html | Miss Patricia Tiernan A Golfer Is Betrothed | Special to The New York Times I | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-schreier-middlebury-56-will-be-married-uuuuu-i-betrothed-to.html | Miss Schreier Middlebury 56 Will Be Married uuuuu I Betrothed to Thomas C Moore Jr a Teacher uNuptials in June | Sptclal M The New York Ttm12i | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-sherriil-wed-to-rector-by-her-father-she-is-married-to-rev.html | Miss Sherriil Wed to Rector By Her Father She Is Married to Rev Mason Wilson Jr by Retired Bishop | Special lo The New York Tlntei | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-sue-duncan-to-be-june-bride.html | Miss Sue Duncan To Be June Bride | Sppciil to The NVo | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-susan-c-barclay-is-fiancee-of-student.html | Miss Susan C Barclay Is Fiancee of Student | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-thomas-56-debutante-to-be-married-alumna-of-radcliffe-is.html | Miss Thomas 56 Debutante To Be Married Alumna of Radcliffe Is Betrothed to Charles Warren Ring Jr | Ppccnl M Thr N VriK Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-thorson-attired-in-silk-at-her-wedding-married-at-her-home-in.html | Miss Thorson Attired in Silk At Her Wedding Married at Her Home in Dubuque Iowa to  Dwight Rockwell Jr j | I Special to The New York Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-tietjens-a-fiancee.html | Miss Tietjens a Fiancee | I Soeclal to oo New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-truebner-anthony-hoyt-to-wed-in-june-student-at-connecticut.html | Miss Truebner Anthony Hoyt To Wed in June Student at Connecticut Fiancee of Graduate of Middlebury in 55 | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/miss-vanderfeen-wed.html | Miss Vanderfeen Wed | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/misssusanhtrott-married-in-boston-_-_-i.html | MissSusanHTrott  Married in Boston  i | I  I Special to The Xcw York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mona-salyer-fiancee-of-perry-a-lambird.html | Mona Salyer Fiancee Of Perry A Lambird | Sxtiil to Tlic New VulX Timrii 1 | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/more-memories.html | More Memories | RUSSELL T NICHOLS | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/movie-terrace-under-local-construction.html | MOVIE TERRACE UNDER LOCAL CONSTRUCTION | By Howard Thompson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-curdle-and-friend-thrush-green-by-miss-read-illustrated-by-js.html | Mrs Curdle and Friend THRUSH GREEN By Miss Read Illustrated by JS Goodall 226 pp Boston Houghton Mifflin Company 350 Mrs Curdle And Friend | By Mary Ellen Chase | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-drachman-has-son.html | Mrs Drachman Has Son | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-roosevelt-bars-any-endorsement-now.html | Mrs Roosevelt Bars Any Endorsement Now | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/mrs-simonds-has-son.html | Mrs Simonds Has Son | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nasserkassim-friction-dominates-middle-east-power-struggle.html | NASSERKASSIM FRICTION DOMINATES MIDDLE EAST POWER STRUGGLE | By Dana Adams Schmidtspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nehru-cites-science-gains.html | Nehru Cites Science Gains | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/networks-look-for-advertiser-support-for-public-affairs-shows-notes.html | Networks Look for Advertiser Support For Public Affairs Shows  Notes | By Richard F Shepard | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/news-and-gossip-gathered-on-the-rialto-david-mcrrick-continues-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO David Mcrrick Continues to Stock His Larder  Edward Padula and Birdie | By Lewis Funke | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/news-of-the-world-of-stamps-a-poor-richard-adage-for-credo-series.html | NEWS OF THE WORLD OF STAMPS A Poor Richard Adage For Credo Series  Pony Express Issues | By Kent B Stiles | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/niagara-project-battling-winter-concrete-poured-in-bitter-cold-by.html | NIAGARA PROJECT BATTLING WINTER Concrete Poured in Bitter Cold by Special Process to Meet Timetable | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nigerian-warns-press-minister-charges-criticism-is-defaming-new.html | NIGERIAN WARNS PRESS Minister Charges Criticism Is Defaming New State | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nightmares-and-daymares-billy-liar-by-keith-waterhourse-191-pp-new.html | Nightmares and Daymares BILLY LIAR By Keith Waterhourse 191 pp New York WW Norton  Co 395 Nightmares Daymares | By John Updike | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nixon-test-plan-stirs-skepticism-experts-doubtful-primary-bids-for.html | NIXON TEST PLAN STIRS SKEPTICISM Experts Doubtful Primary Bids for VicePresidency Can Affect Choice | By Ew Kenworthyspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/no-progress-on-dispute.html | No Progress on Dispute | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/north-dakotas-six-wins-rpi-tourney.html | NORTH DAKOTAS SIX WINS RPI TOURNEY | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/noted-on-the-bustling-british-screen-scene.html | NOTED ON THE BUSTLING BRITISH SCREEN SCENE | By Stephen Watts | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/nuclear-effects-viewed-as-a-debt-anthropologist-says-world-will.html | NUCLEAR EFFECTS VIEWED AS A DEBT Anthropologist Says World Will Have to Pay in Due Time for Radiation | By Paul P Kennedyspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ohio-bank-elevates-3.html | Ohio Bank Elevates 3 | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/oil-expenditures-expected-to-sag-excess-capacity-may-cause-dip-for.html | OIL EXPENDITURES EXPECTED TO SAG Excess Capacity May Cause Dip for Two or Three Years in Spending OIL EXPENDITURES EXPECTED TO SAG | By Jh Carmical | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/on-blahmanism-confusionism-etc-the-originator-of-parkinsons-law.html | On Blahmanism Confusionism Etc The originator of Parkinsons Law offers a short course in Comitology the study and appreciation of that burgeoning phenomenon of today  the Committee On Blahmanism Confusionism Etc | By C Northcote Parkinson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/one-with-shakespeare-and-milton-the-correspondence-of-isaac-newton.html | One With Shakespeare and Milton THE CORRESPONDENCE OF ISAAC NEWTON Volume 1 16611675 Edited by HW Turnbull Illustrated 468 PP New York Cambridge University Press 25 | By Henry Guerlac | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/opera-macbeth-returns-met-offers-seasons-debut-of-work.html | Opera Macbeth Returns  Met Offers Seasons Debut of Work | By Howard Taubman | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/orchestra-to-go-south-philadelphians-to-leave-next-sunday-on-11day.html | ORCHESTRA TO GO SOUTH Philadelphians to Leave Next Sunday on 11Day Tour | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/otto-haas-dead-a-manufacturer-retired-thursday-from-presidency-of.html | OTTO HAAS DEAD A MANUFACTURER Retired Thursday From Presidency of Chemical Firm in Philadelphia | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/outlook-in-congress-rise-in-partisanship-election-politics-will-be.html | OUTLOOK IN CONGRESS RISE IN PARTISANSHIP Election Politics Will Be a Factor As Parties Seek to Shape Issues | By John D Morrisspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/parents-attitude.html | PARENTS ATTITUDE | THOMAS G MORGANSEN | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/partys-debate-on-kennedy-takes-note-of-catholic-vote-vote-of.html | Partys Debate on Kennedy Takes Note of Catholic Vote VOTE OF CATHOLICS CENTER OF DEBATE | By James Restonspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-a-pearce-wed-to-john-clark.html | Patricia A Pearce Wed to John Clark | Special to Tlie Novf York Timei | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-connor-engaged.html | Patricia Connor Engaged | Special to Tht New York Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/patricia-denison-wed-i-to-theodore-parkeri.html | Patricia Denison Wed I To Theodore Parkeri | uuuuuu I Special to TUc New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/paul-sauve-dead-quebecs-premier-union-national-party-head-succeeded.html | PAUL SAUVE DEAD QUEBECS PREMIER Union National Party Head Succeeded Duplessis After Latters Death Sept 7 | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/peiping-speeding-drive-to-literacy-regime-aims-to-educate-all.html | PEIPING SPEEDING DRIVE TO LITERACY Regime Aims to Educate All Workers Under 40 by the End of 1960 | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/personality-canada-buys-a-realty-idea-sj-tankoos-jr-is-tireless.html | Personality Canada Buys a Realty Idea SJ Tankoos Jr Is Tireless Salesman for Programs SaleandLeaseback With Syndication Exported North | By Robert E Bedingfield | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pessimistic-mood-reigns-in-algeria-both-european-and-moslem-doubt.html | PESSIMISTIC MOOD REIGNS IN ALGERIA Both European and Moslem Doubt War Will End in 60 Despite Officials Hopes | By Henry Tannerspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/peter-dana-to-marry-miss-mary-a-st-clair.html | Peter Dana to Marry  Miss Mary A St Clair | oo i  I T oooo Y if Tinvj | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pettitumannix.html | PettituMannix | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/philosophers-and-friends-the-island-shepherd-by-yolle-niclas.html | Philosophers and Friends THE ISLAND SHEPHERD By Yolle Niclas Photographs by the author 90 pp New York The Viking Press 3 For Ages 9 to 12 ONION JOHN By Joseph Krumgold Illustrated by Symeon Shimin 247 pp New York Thomas Y Crowell Company 3 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/phone-wires-save-boy-jersey-lads-fall-broken-in-60foot-railroad-cut.html | PHONE WIRES SAVE BOY Jersey Lads Fall Broken in 60Foot Railroad Cut | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/piano-recital-given-by-edwin-hymovitz.html | PIANO RECITAL GIVEN BY EDWIN HYMOVITZ | ERIC SALZMAN | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/picture-frames-moldings-restored-by-fixing-and-patching.html | PICTURE FRAMES Moldings Restored by Fixing and Patching | By Bernard Gladstone | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/playing-moderns-new-music-a-challenge-to-orchestra-members.html | PLAYING MODERNS New Music a Challenge To Orchestra Members | By Susan Marsh | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/pleasant-townland-the-graces-of-ballykeen-by-una-troy-260-pp-new.html | Pleasant Townland THE GRACES OF BALLYKEEN By Una Troy 260 pp New York EP Dutton  Co 350 | By Horace Reynolds | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/political-lineup-changes-in-malne-clauson-death-gives-gop-the.html | POLITICAL LINEUP CHANGES IN MAINE Clauson Death Gives GOP the Governorship  Both Parties Face Problems | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/population-planning-program-of-birth-control-viewed-as-contributing.html | Population Planning Program of Birth Control Viewed as Contributing to World Peace | MARGARET SANGEN | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/port-gains-noted-in-new-pier-pact-shipping-men-cite-unions.html | PORT GAINS NOTED IN NEW PIER PACT Shipping Men Cite Unions Acceptance of Containers as Major Advantage | By Jacques Nevard | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/portrait-of-a-failure-wilder-stone-by-john-leggett-311-pp-new-york.html | Portrait of a Failure WILDER STONE By John Leggett 311 pp New York Harper Bros 395 Portrait | By Kenneth Fearing | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/prepayment-spur-for-loans-sought-income-tax-relief-proposed-if-a.html | PREPAYMENT SPUR FOR LOANS SOUGHT Income Tax Relief Proposed if a Home Owner Speeds Liquidation of Mortgage TIGHT MONEY A FACTOR Accelerated Return of Debts Favored by Lenders When Capital Is Scarce PREPAYMENT SPUR FOR LOANS SOUGHT | By Walter H Stern | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/president-and-aides-work-on-messages-to-congress-president-works-on.html | President and Aides Work on Messages to Congress PRESIDENT WORKS ON TWO MESSAGES | By Felix Belair Jrspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/project-depletes-west-side-parish-st-pauls-in-lincoln-square-area.html | PROJECT DEPLETES WEST SIDE PARISH St Pauls in Lincoln Square Area Loses a Third of Its Worshipers in Area | By John O Wicklein | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/proposed-stock-issue-by-levitt-is-indicative-of-a-growing-trend-a.html | Proposed Stock Issue by Levitt Is Indicative of a Growing Trend A REALTY TREND PUBLIC OFFERINGS | By Glenn Fowler | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/prospects-cloudy-for-mens-clothes-outlook-cloudy-for-mens-wear.html | Prospects Cloudy For Mens Clothes OUTLOOK CLOUDY FOR MENS WEAR | By George Auerbach | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/psychologically-true.html | PSYCHOLOGICALLY TRUE | ABRAHAM MANDELSTAM | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/public-relations-chief-named-by-republicans.html | Public Relations Chief Named by Republicans | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/quebec-skier-dies-in-fall.html | Quebec Skier Dies in Fall | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/queen-consoles-bevan-sends-laborite-leader-her-wishes-for-quick.html | QUEEN CONSOLES BEVAN Sends Laborite Leader Her Wishes for Quick Recovery | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/r-s-ward-to-wed-margaret-m-bdyer.html | R S Ward to Wed Margaret M Bdyer | Special to The New York Tlm12 | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/race-barrier.html | RACE BARRIER | JULIUS RUDEL General Director New York City Opera | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/radcliffe-club-to-gain.html | Radcliffe Club to Gain | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/radio-telescope-data-on-venus-and-jupiter-highlight-chicago-meeting.html | Radio Telescope Data on Venus and Jupiter Highlight Chicago Meeting of AAAS | By William L Laurence | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reactor-job-begun-device-costing-30-million-will-be-built-at-oak.html | REACTOR JOB BEGUN Device Costing 30 Million Will Be Built at Oak Ridge | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/records-1959-stereo-tape-recording-did-not-meet-expected-success.html | RECORDS 1959 Stereo Tape Recording Did Not Meet Expected Success During the Year | By Harold C Schonberg | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reedueilers.html | ReeduEilers | I Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/refinements-in-the-outdoor-life-compared-to-old-days-skiing-today.html | REFINEMENTS IN THE OUTDOOR LIFE Compared to Old Days Skiing Today Seems Very Civilized | By Marshall Sprague | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/reincarnation-in-the-wheel-of-life-flower-shadows-behind-the.html | Reincarnation in the Wheel of Life FLOWER SHADOWS BEHIND THE CURTAIN Ko Lien Hua Ying A Sequel to Chin Ping Mei Translated by Vladimir Kean from Franz Kuhns German version of the original Chinese with an introduction by Franz Kuhn 432 pp New York Pantheon 6 | By Robert Payne | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ribicoff-voices-confidence.html | Ribicoff Voices Confidence | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ridgefield-trust-returns-180800-465000-set-up-for-town-yields-21500.html | RIDGEFIELD TRUST RETURNS 180800 465000 Set Up for Town Yields 21500 for 1960 5000 Is Top Gift | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/risingsun-reflections-meeting-with-japan-by-fosco-maraini.html | RisingSun Reflections MEETING WITH JAPAN By Fosco Maraini Translated by Eric Mosbacher from the Italian Ore Giapponsi Illustrated 467 pp New York The Viking Press 850 RisingSun | By Robert Trumbull | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/riviera-skiers-find-water-cold-but-trails-high-long-and-fast-auron.html | Riviera Skiers Find Water Cold But Trails High Long and Fast Auron LaColmiane and Valberg Areas Are Fairly Close to Airport at Nice and Offer Some Superb Descents | By Robert Daleyspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rockefeller-weighs-his-future-many-plans-depend-on-nixon-success.html | ROCKEFELLER WEIGHS HIS FUTURE Many Plans Depend On Nixon Success | By Warren Weaver Jrspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rockefellers-no-has-multiple-echoes-democrats-can-focus-on-nixon.html | ROCKEFELLERS NO HAS MULTIPLE ECHOES Democrats Can Focus on Nixon And Use Governors Words To Bolster Their Points BOSS CONTROL IS CHARGED | By Arthur Krock | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/russians-pleased.html | RUSSIANS PLEASED | By Osgood Caruthersspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/ruth-ring-fiancee-of-james-harvie-2d.html | Ruth Ring Fiancee Of James Harvie 2d | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/rymkus-to-coach-houston-eleven-rams-aide-gets-post-with-oilers-in.html | RYMKUS TO COACH HOUSTON ELEVEN Rams Aide Gets Post With Oilers in New Pro Loop  Dallas Signs Back RYMKUS TO COACH HOUSTON ELEVEN | By United Press International | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/sale-will-help-adoption-unit-in-westchester-girls-in-white-plains.html | Sale Will Help Adoption Unit In Westchester Girls in White Plains Offering Cookbook as FundRaising Project | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/samuel-w-hausman-red-bank-physician.html | SAMUEL W HAUSMAN RED BANK PHYSICIAN | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/schildgeumaniatty.html | SchildgeuManiatty | Special to The New Yrk Time | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/school-idea.html | SCHOOL IDEA | JULIUS RASKIN Principal St Clair McKelway Junior High School 178 | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/school-integration-has-passed-its-crisis-negro-leader-says-allout.html | School Integration Has Passed Its Crisis Negro Leader Says AllOut Resistance Yielding to Legal Skirmishing Marshall Declares INTEGRATION HELD PAST CRISIS STAGE | By Wayne Phillips | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/schools-and-colleges-will-play-increasing-role-in-filling-us.html | Schools and Colleges Will Play Increasing Role in Filling US Manpower Needs | By Fred M Hechinger | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/seagoing-missile-base-many-novel-submarine-features-noted-in.html | Seagoing Missile Base Many Novel Submarine Features Noted In PolarisFiring George Washington | By Hanson W Baldwin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/shabby-season-small-plays-about-small-people-suit-temper-of-a-moody.html | SHABBY SEASON Small Plays About Small People Suit Temper of a Moody Civilization | By Brooks Atkinson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/solar-system-called-49-billion-years-old.html | Solar System Called 49 Billion Years Old | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-mrs-killeen-3d.html | Son to Mrs Killeen 3d | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/son-to-the-ra-zuckers.html | Son to the RA Zuckers | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-and-china-differ-on-stalin-moscow-stresses-mistakes-but.html | SOVIET AND CHINA DIFFER ON STALIN Moscow Stresses Mistakes but Peiping Maintains His Contribution Was Great | By Harry Schwartz | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-finances-queried.html | Soviet Finances Queried | LOUIS DEL OPPENHEIMER | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/soviet-is-believed-ahead-of-us-in-explosions-for-peaceful-use.html | Soviet Is Believed Ahead of US In Explosions for Peaceful Use SOVIET LEAD SEEN IN PEACEFUL TESTS | By Gladwin Hillspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stars-aid-hospital-jersey-residents-open-drive-for-englewood-fund.html | STARS AID HOSPITAL Jersey Residents Open Drive for Englewood Fund | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/state-unit-backs-private-apower-rockefeller-task-force-bids.html | STATE UNIT BACKS PRIVATE APOWER Rockefeller Task Force Bids Utilities Join Plan for Study and Output | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stevens-gets-11100-grant.html | Stevens Gets 11100 Grant | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/stocks-rise-gain-shown-for-1959-traders-expect-a-good-year-in-1960.html | Stocks Rise  Gain Shown for 1959  Traders Expect a Good Year in 1960 | By John G Forrest | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/subsidy-issue-raised-trade-routes-also-sought-in-wake-of-liner.html | Subsidy Issue Raised Trade Routes Also Sought in Wake Of Liner Atlantics New Ownership | By George Horne | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/suburban-fathers-get-panels-advice.html | SUBURBAN FATHERS GET PANELS ADVICE | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/susan-kaiser-affianced.html | Susan Kaiser Affianced | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/susan-stathers-engaged.html | Susan Stathers Engaged | Special to The New York Tlmts | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/suzanneboddy-goucher-alumna-to-wed-jan-30-graduate-student-at-u-of.html | SuzanneBOddy Goucher Alumna To Wed Jan 30 Graduate Student at U of California Engaged to William F Riess | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/swastikas-appear-in-paris.html | Swastikas Appear in Paris | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tales-from-the-past-some-tall-some-true-american-folklore-by.html | Tales From the Past Some Tall Some True AMERICAN FOLKLORE By Richard M Donon 328 pp Chicago University of Chicago Press 450 | By Vance Randolph | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/taxation-upheld-for-church-lots-high-court-of-pennsylvania-denies.html | TAXATION UPHELD FOR CHURCH LOTS High Court of Pennsylvania Denies Any Exemptions for Parking Areas | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/taxes-inflation-cut-stock-stake-but-study-finds-attrition-on-1913.html | TAXES INFLATION CUT STOCK STAKE But Study Finds Attrition on 1913 Investments Eased in 5 Years | By Burton Crane | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/teachers-doing-homes-work.html | Teachers Doing Homes Work | FMH | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/teachers-urged-to-spare-the-rod-segregation-of-pupils-from.html | TEACHERS URGED TO SPARE THE ROD Segregation of Pupils From Colleagues Is Found More Effective Than Whipping | By Walter Sullivanspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/tender-bulbs-to-brighten-the-window-garden.html | TENDER BULBS TO BRIGHTEN THE WINDOW GARDEN | By Derek Lydecker | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-belgian-congo-a-case-history-of-nationalism-in-africa.html | THE BELGIAN CONGO  A CASE HISTORY OF NATIONALISM IN AFRICA | By Homer Bigartspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-general-takes-aim-and-fires-in-a-world-of-tension-our-strength.html | THE GENERAL TAKES AIM AND FIRES In a World of Tension Our Strength Is Waning Warns a Former Army Chief THE UNCERTAIN TRUMPET By Gen Mexwell D Taylor US Army ret 203 pp New York Harper  Bros 4 The General Takes Aim | By Jack Raymond | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-going-is-rough-for-father-too-cher-papa-by-frederick-kohner-192.html | The Going Is Rough for Father Too CHER PAPA By Frederick Kohner 192 pp New York GP Putnams Sons 350 | By Jane Cobb | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-kennedy-statement.html | The Kennedy Statement | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-london-scene-a-familiar-controversy.html | THE LONDON SCENE A FAMILIAR CONTROVERSY | By David Sylvester | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-presidents-obligation-to-the-future.html | The Presidents Obligation to the Future | By James Reston | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-types-of-jazz-recorded-last-year.html | THE TYPES OF JAZZ RECORDED LAST YEAR | By John S Wilson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-view-from-new-delhi-new-patterns-of-democracy-in-india-by-vera.html | The View From New Delhi NEW PATTERNS OF DEMOCRACY IN INDIA By Vera Micheles Dean 226 pp Cambridge Mass Harvard University Press 475 | By Santha Rama Rau | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/time-for-reappraisals-not-resolutions.html | Time for Reappraisals not Resolutions | By Dorothy Barclay | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/to-test-or-not-to-test-big-issue-for-us-delay-in-reaching-accord.html | TO TEST OR NOT TO TEST BIG ISSUE FOR US Delay in Reaching Accord With Soviet Poses New Problems | By Hanson W Baldwin | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/two-american-painters-guston-and-levine-in-midcareer-are-at.html | TWO AMERICAN PAINTERS Guston and Levine In MidCareer Are At Opposite Poles | By John Canaday | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/two-worlds-of-the-modern-mind-that-seldom-meet-the-two-cultures-and.html | Two Worlds of the Modern Mind That Seldom Meet THE TWO CULTURES AND THE SCIENTIFIC REVOLUTION By CP Snow 58 pp New York Cambridge University Press 175 Two Worlds Seldom Meet | By J Tuzo Wilson | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/uiet-li-village-marks-50th-year-kensington-sheltered-area-of-fine.html | UIET LI VILLAGE MARKS 50TH YEAR Kensington Sheltered Area of Fine Homes Remains Relatively Unchanged | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/union-hearing-set-teamsters-seeking-vote-at-essos-bayway-refinery.html | UNION HEARING SET Teamsters Seeking Vote at Essos Bayway Refinery | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/unmarked-patrol-cars-dropped-in-minnesota.html | Unmarked Patrol Cars Dropped in Minnesota | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/uns-attention-to-africa-grows-continent-as-well-as-other.html | UNS ATTENTION TO AFRICA GROWS Continent as Well as Other UnderDeveloped Areas to Get More Aid in 60 | By Kathleen Teltschspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-aide-appeals-iranian-sentence-case-of-major-convicted-in-traffic.html | US AIDE APPEALS IRANIAN SENTENCE Case of Major Convicted in Traffic Death Has Delicate Political Overtones | By Richard P Huntspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-olympic-six-blanks-army-80-squad-makes-its-debut-in-huntington.html | US OLYMPIC SIX BLANKS ARMY 80 Squad Makes Its Debut in Huntington Benefit Game  McVey Gets 2 Goals OLYMPICS SEXTET BLANKS ARMY 80 | By Joseph M Sheehanspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-pessimistic.html | US PESSIMISTIC | By William J Jordenspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/us-pilot-avoids-plea-in-jakarta-pope-accused-of-bombing-for-rebels.html | US PILOT AVOIDS PLEA IN JAKARTA Pope Accused of Bombing for Rebels Says Only One of 12 Flights Was Deadly | By Bernard Kalbspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/use-of-deep-cold-now-a-hot-item-cryogenics-making-impact-on.html | USE OF DEEP COLD NOW A HOT ITEM Cryogenics Making Impact on Missiles Computers and Communications USE OF DEEP COLD NOW A HOT ITEM | By Peter B Bart | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vermont-session-extends-into-1960-1959-assembly-reconvenes-jan-12.html | VERMONT SESSION EXTENDS INTO 1960 1959 Assembly Reconvenes Jan 12 With Prospects of a Bitter Battle | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/video-is-at-issue-in-south-africa-regime-opposed-to-having-it-but.html | VIDEO IS AT ISSUE IN SOUTH AFRICA Regime Opposed to Having It but Many Are in Favor  Inability to Curb Feared | By Leonard Ingallsspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/vienna-synagogue-daubed.html | Vienna Synagogue Daubed | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/washington-almanac.html | WASHINGTON ALMANAC | BY Wallace Carroll | RE0000368442 | 1988-01-11 | B00000811036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/westchester-sets-charter-revision-legislation-is-being-drafted-but.html | WESTCHESTER SETS CHARTER REVISION Legislation Is Being Drafted but Sweeping Changes Are Not Expected at First | By Merrill Folsomspecial To the New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wests-late-passes-upset-east-2114-meredith-completes-two-for-scores.html | Wests Late Passes Upset East 2114 Meredith Completes Two for Scores in Last 3 Minutes WEST BEATS EAST ON PASSES 2114 | By United Press International | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/wilde-work-released-manuscript-of-de-profundis-made-public-in.html | WILDE WORK RELEASED Manuscript of De Profundis Made Public in Museum | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/woman-new-head-of-bergen-board-freeholders-elect-the-first-woman-to.html | WOMAN NEW HEAD OF BERGEN BOARD Freeholders Elect the First Woman to Join Their Unit  Taxes Held Down | Special to The New York Times | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/woodwind-quintet-is-heard-in-recital.html | WOODWIND QUINTET IS HEARD IN RECITAL | ES | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-03 | https://www.nytimes.com/1960/01/03/archives/writers-blushing-confession-of-a-good-time-at-the-theatre-items.html | Writers Blushing Confession of A Good Time at the Theatre  Items | LESTER GRUNE | RE0000368442 | 1988-01-11 | B00000811036 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/_____-mrs-arthur-kelsey.html | MRS ARTHUR KELSEY | Special to Tilt New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-gazetteer-of-emerging-africa-march-to-independence-is-swift-a.html | A Gazetteer of Emerging Africa March to Independence Is Swift A Gazetteer of Emerging Africa Its Peoples March to Independence Is Swift | By Milton Bracker | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/a-jersey-land-of-fields-and-homes-fears-airport-jet-plan-upsets.html | A Jersey Land of Fields And Homes Fears Airport JET PLAN UPSETS CALM IN JERSEY t Jersey Residents Discuss Port Authoritys Proposed Jet Airport | By Clarence Deanspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/advertising-seagram-makes-more-changes.html | Advertising Seagram Makes More Changes | By Carl Spielvogel | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/aiding-unskilled-labor-suggestions-for-longterm-loans-relocation.html | Aiding Unskilled Labor Suggestions for LongTerm Loans Relocation Outside City Discussed | ELI JOEL KATZ | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/alaska-called-a-perfect-place-for-single-girl.html | Alaska Called A Perfect Place For Single Girl | By Joan Cook | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/amsterdam-index-closes-at-record-oils-come-into-limelight-in-final.html | AMSTERDAM INDEX CLOSES AT RECORD Oils Come Into Limelight in Final Week of the Year | By Paul Catzspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/an-analysis-of-the-effects-of-changing-statistical-standards-study.html | An Analysis of the Effects of Changing Statistical Standards STUDY OF SHIFTS IN INDEX VALUES | By Edward H Collins | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/antitrust-cases-set-17hear-high-justice-aide-in-59-review-reports.html | ANTITRUST CASES SET 17HEAR HIGH Justice Aide in 59 Review Reports Emphasis on Aim to Bar Large Mergers | By Anthony Lewisspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/arlene-francis-signed-for-role-to-replace-margaret-sullavan-wife-of.html | Arlene Francis Signed for Role To Replace Margaret Sullavan Wife of CoProducer Cast in Sweet Love Remembered  Opening Is Delayed | By Arthur Gelb | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/arthur-c-weems-dies-aide-of-talent-agency-was-brother-of-orchestra.html | ARTHUR C WEEMS DIES Aide of Talent Agency Was Brother of Orchestra Leader | SptcUt to The Sew York Tiroes | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/austria-reports-incidents.html | Austria Reports Incidents | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bearcats-streak-now-nations-best-cincinnati-with-11-straight.html | BEARCATS STREAK NOW NATIONS BEST Cincinnati With 11 Straight Replaces California Which Bows After 25 in Row | By Gordon S White Jr | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/beatrice-rubtn-married-i.html | Beatrice Rubtn Married i | Special to The New York Tlmei | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bevan-setback-hinted-bulletin-says-briton-has-less-comfortable-day.html | BEVAN SETBACK HINTED Bulletin Says Briton Has Less Comfortable Day in Hospital | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/bonn-gives-assurance-it-will-counter-bias.html | Bonn Gives Assurance It Will Counter Bias | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/both-sides-meet-mitchell-holds-talks-into-early-hours-optimism.html | BOTH SIDES MEET Mitchell Holds Talks into Early Hours  Optimism Mounts NIXON PLAN STIRS STEEL PACT HOPE | By Ah Raskin | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-nazi-warning-issued.html | British Nazi Warning Issued | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-protest-to-us-crowd-at-embassy-deplores-end-of-atom-test.html | BRITISH PROTEST TO US Crowd at Embassy Deplores End of Atom Test Ban | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/british-wives-in-jobs-increase-but-their-homes-come-first.html | British Wives in Jobs Increase But Their Homes Come First | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-hunts-funds-for-transit-aid-26500000-needed-in-pact-that.html | CITY HUNTS FUNDS FOR TRANSIT AID 26500000 Needed in Pact That Averted Strike  Budget Hearing Set | By Paul Crowell | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/city-report-finds-a-health-decline-urgent-need-cited-for-rise-in.html | CITY REPORT FINDS A HEALTH DECLINE  Urgent Need Cited for Rise in Facilities as Major Ills Increase in a Year | By Lawrence OKane | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/composer-leads-rites-of-spring-stravinsky-on-podium-first-time-in.html | COMPOSER LEADS RITES OF SPRING Stravinsky on Podium First Time in 20 Years Here to Conduct Masterpiece | ERIC SALZMAN | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/congress-facing-fight-on-housing-billiondollar-plan-to-ease.html | CONGRESS FACING FIGHT ON HOUSING BillionDollar Plan to Ease Mortgage Markets Stirs HardMoney Battle | By Cp Trussellspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/craig-wins-3-blues-in-sunnyfield-show.html | CRAIG WINS 3 BLUES IN SUNNYFIELD SHOW | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/crude-signs-at-berlin.html | Crude Signs at Berlin | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/cuba-to-try-190-today-they-are-accused-of-attempt-to-overthrow.html | CUBA TO TRY 190 TODAY They Are Accused of Attempt to Overthrow Castro Regime | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/democrats-chart-congress-strategy-democrats-chart-congress-tactics.html | Democrats Chart Congress Strategy DEMOCRATS CHART CONGRESS TACTICS | By John D Morrisspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/democrats-resist-controller-shift-zaretzki-warns-of-a-fight-to-keep.html | DEMOCRATS RESIST CONTROLLER SHIFT Zaretzki Warns of a Fight to Keep Watchdog Role  Carlino Backs School Tax | By Clayton Knowles | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dianeealwine-robert-wilbur-will-be-married-oooooooomhmv-dobbs-ferry.html | DianeEAlwine Robert Wilbur Will Be Married ooooooooMHMV  Dobbs Ferry Teacher and Graduate Student at Columbia Engaged | I 8wd12l to The K12w York Time | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-j-p-lachmansingh.html | DR J P LACHMANSINGH | Speclil to The New York Tlmci | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/dr-robert-h-oster.html | DR ROBERT H OSTER | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/duboffunelson.html | DuboffuNelson | Spfdil to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/economists-hunt-fruits-of-theory-but-search-proves-largely-futile.html | ECONOMISTS HUNT FRUITS OF THEORY But Search Proves Largely Futile as Slight Impact on Policy Is Found | By Richard E Mooneyspecial To the New York Time | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/edgar-p-small-50-awe-of-ad-agency.html | EDGAR P SMALL 50 AWE OF AD AGENCY | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/ellen-ruth-glass-wed.html | Ellen Ruth Glass Wed | I Srwdil to The Xtw York Tiffin I | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/first-soviet-orchestra-in-us-hailed-here-at-opening-of-tour-soviet.html | First Soviet Orchestra in US Hailed Here at Opening of Tour SOVIET ORCHESTRA MAKES US DEBUT | By Howard Taubman | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/five-die-in-australia-heat.html | Five Die in Australia Heat | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/food-taste-of-old-spain-restaurant-founded-in-1850-has-moved-to-new.html | Food Taste of Old Spain Restaurant Founded in 1850 Has Moved to New Quarters Downtown | By June Owen | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/for-protection-of-nonsmokers.html | For Protection of Nonsmokers | JW GOTTLIEB | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/forgotten-southpaw.html | Forgotten Southpaw | By Arthur Daley | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/francis-a-mcarron.html | FRANCIS A MCARRON | Sjxclal to The New York Tma | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/george-donelon-stockbroker-53-exchange-member-here-is-deadubought.html | FREED IS SHAPING OSCAR PROGRAM Producers Selection of Bob Hope as MC of Show Is First Step in Campaign | By Murray Schumachspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/george-donelon-stockbroker-53-exchange-member-here-is-deadubought.html | GEORGE DONELON STOCKBROKER 53 Exchange Member Here Is DeaduBought 29 Seat for 484000 at 22 | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/gift-of-5-million-made-to-columbia-restaurant-mans-sum-will-co-for.html | GIFT OF 5 MILLION MADE TO COLUMBIA Restaurant Mans Sum Will Co for Research Center GIFT OF 5 MILLION MADE TO COLUMBIA | By John Sibley | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/governor-opens-60-legislature-on-wednesday-his-plan-to-revamp-state.html | GOVERNOR OPENS 60 LEGISLATURE ON WEDNESDAY His Plan to Revamp State Government Is Likely to Head Full Agenda EARLY ACTION PRESSED Rockefeller Hopes to Avert Jam by PreFiling Bills  Aides Are Dubious GOVERNORS TALK TO OPEN SESSION | By Warren Weaver Jrspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/governor-sifted-move-for-month-began-to-have-doubts-over-race-while.html | GOVERNOR SIFTED MOVE FOR MONTH Began to Have Doubts Over Race While in Venezuela Chief Factors Analyzed | By Leo Egan | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/greeks-report-loan-31000000-credit-to-be-used-for-power-project.html | GREEKS REPORT LOAN 31000000 Credit to Be Used for Power Project | Dispatch of The Times London | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/hand-from-new-book-illustrates-how-to-lose-trick-in-order-to-win.html | Hand From New Book Illustrates How to Lose Trick in Order to Win Contract | By Albert H Morehead | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/hopes-for-peace-seen-in-mideast-israeliarab-hatred-viewed-as-fading.html | HOPES FOR PEACE SEEN IN MIDEAST IsraeliArab Hatred Viewed as Fading With the Rise of New Generations | By Dana Adams Schmidtspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/howell-bulwark-in-8to3-victory-excels-on-defense-and-gets-a-goal.html | HOWELL BULWARK IN 8TO3 VICTORY Excels on Defense and Gets a Goal  Rangers Snap Losing Streak at 4 | By William J Briordy | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/indonesias-trade-decree-purpose-underlying-ban-on-foreign-retailers.html | Indonesias Trade Decree Purpose Underlying Ban on Foreign Retailers Explained | A KAMIL Press and Public Relations Officer Republic of Indonesia | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/iran-claims-half-of-border-river-seeks-an-accord-with-iraq-on-the.html | IRAN CLAIMS HALF OF BORDER RIVER Seeks an Accord With Iraq on the Shatt al Arab IRAN CLAIMS HALF OF BORDER RIVER | By Richard P Huntspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jersey-firemen-burn-big-pool-of-spitted-oil.html | Jersey Firemen Burn Big Pool of Spitted Oil | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/jew-is-defined-in-israeli-ruling-government-says-practice-of-faith.html | JEW IS DEFINED IN ISRAELI RULING Government Says Practice of Faith Is Requisite for Recognition as Such | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/john-j-thompson.html | JOHN J THOMPSON | Sjxclll to The N12w York Tlmii | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/johnson-forces-seek-truman-aid-for-nomination-believe-expresident.html | JOHNSON FORCES SEEK TRUMAN AID FOR NOMINATiON Believe ExPresident Is Only Man Able to Put Northern Democrats Behind Texan Johnson Backers Are Seeking Trumans Help for Nomination | By James Restonspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/kennedy-renews-bid-on-primaries-he-challenges-symington-and-johnson.html | KENNEDY RENEWS BID ON PRIMARIES He Challenges Symington and Johnson to Contest PreConvention Races Kennedy Renews His Challenge To Rivals to Enter Primaries | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/khrushchev-puts-tests-up-to-west-says-soviet-will-not-renew-atom.html | KHRUSHCHEV PUTS TESTS UP TO WEST Says Soviet Will Not Renew Atom Blasts Unless Others Do  Hopeful on Ban KHRUSHCHEV PUTS TESTS UP TO WEST | By United Press International | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/knapp-declared-regatta-winner-winds-force-cancelation-of-third-days.html | KNAPP DECLARED REGATTA WINNER Winds Force Cancelation of Third Days Sailing Races  Marriner Also Scores | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lack-of-space-met-with-doubleduty-tables-chairs.html | Lack of Space Met With DoubleDuty Tables Chairs | By Cynthia Kelloggspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/lawyer-and-3-judges-in-congenial-talk.html | Lawyer and 3 Judges in Congenial Talk | JOHN P SHANLEY | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/li-lighting-sets-48000000-outlay.html | LI LIGHTING SETS 48000000 OUTLAY | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/loans-from-world-bank.html | Loans From World Bank | JOSEPH H ELLENDER Chief Economist Arabian American Oil Company | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/merit-scholars-justify-choice-sponsor-of-educational-aid-presents.html | MERIT SCHOLARS JUSTIFY CHOICE Sponsor of Educational Aid Presents an Enthusiastic Review of Talent Found | By Fred M Hechinger | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/midwestern-dog-gains-prize-here-ch-clarkdale-capital-stock-black.html | MIDWESTERN DOG GAINS PRIZE HERE Ch Clarkdale Capital Stock Black Cocker Spaniel Is Best in Specialty Show | By Walter R Fletcher | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/military-in-laos-tightens-control-but-general-denies-a-coup-he-says.html | MILITARY IN LAOS TIGHTENS CONTROL But General Denies a Coup He Says Army Will Step Down After Election | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miss-charlotte-clifton-fiancee-of-norman-lee.html | Miss Charlotte Clifton Fiancee of Norman Lee | I Special to The New York Tlmeff I | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/miss-joan-orange-wed-to-drlmweinstock.html | Miss Joan Orange Wed To DrLMWeinstock | gpwltl to Tilt Ntw York Tlm12 | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/moscow-comment-restrained.html | Moscow Comment Restrained | By Max Frankelspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-harry-l-schwarz.html | MRS HARRY L SCHWARZ | SMdtl to The New York Tlmti | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mrs-james-carpenter.html | MRS JAMES CARPENTER | Special to The New York Timts | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/mutual-funds-one-with-35-years-in-field-anniversary-marked-by-the.html | Mutual Funds One With 35 Years in Field Anniversary Marked by the Investors Management Co | By Gene Smith | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/new-alarm-in-britain-german-wave-of-antisemitism-viewed-as-a.html | New Alarm in Britain German Wave of AntiSemitism Viewed as a Symptom of Resurgent Nationalism | By Drew Middletonspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/nixon-on-record-flight-returns-from-coast-on-jet-in-3-hours-and-39.html | NIXON ON RECORD FLIGHT Returns From Coast on Jet in 3 Hours and 39 Minutes | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/oxnam-questions-kennedy-freedom-methodist-asks-if-senator-would.html | OXNAM QUESTIONS KENNEDY FREEDOM Methodist Asks if Senator Would Face Control by Catholic Hierarchy | By John Wickleinspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/paris-police-limited-submachine-guns-withdrawn-after-noisy-youth-is.html | PARIS POLICE LIMITED Submachine Guns Withdrawn After Noisy Youth Is Slain | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peekskill-faculty-waits-in-ambush-military-school-staff-drills-in.html | Peekskill Faculty Waits in Ambush Military School Staff Drills in Secret for Big Game Young Instructors to Oppose Varsity in Basketball | By Michael Straussspecial to the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/peiping-renews-promise-of-cars-reports-progress-on-sedan-for-family.html | PEIPING RENEWS PROMISE OF CARS Reports Progress on Sedan for Family but Accounts on Production Differ | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/pelleas-at-the-met-kim-borg-sings-golaud-for-first-time-with.html | PELLEAS AT THE MET Kim Borg Sings Golaud for First Time With Company | ES | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/phyllis-poresky-bride-of-james-h-goodfriend.html | Phyllis Poresky Bride Of James H Goodfriend | BMdil to Th12 New York Time | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/powell-sees-bias-in-policy-arrests-tells-rally-in-church-police.html | POWELL SEES BIAS IN POLICY ARRESTS Tells Rally in Church Police Arrest Only Negroes in Raids in Harlem | By Peter Kihss | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/precautions-cut-damage-to-rigs-string-of-weather-stations-eases.html | PRECAUTIONS CUT DAMAGE TO RIGS String of Weather Stations Eases Problems of Moving Offshore Installations WEATHER MAPPED IN PERSIAN GULF | By John J Abele | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/princeton-to-hear-gaitskell.html | Princeton to Hear Gaitskell | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/prqfpaulcshedd-taught-engineering.html | PRQFPAULCSHEDD TAUGHT ENGINEERING | Specltl to The New York Tlmei | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/rain-cancels-ski-jumping.html | Rain Cancels Ski Jumping | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/random-notes-in-washington-kremlin-adopts-bourgeois-golf-moscow.html | Random Notes in Washington Kremlin Adopts Bourgeois Golf Moscow Links May Be Ready for Eisenhower  Seatons Have Surplus Problem | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/readingugoldsmith.html | ReadinguGoldsmith | Socdil to The New YotV Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/redbloc-nations-tighten-controls-regimes-appear-on-guard-against.html | REDBLOC NATIONS TIGHTEN CONTROLS Regimes Appear on Guard Against Domestic Unrest if World Tension Eases | By Ms Handlerspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/reds-assail-laos-army.html | Reds Assail Laos Army | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/robert-j-hughes.html | ROBERT J HUGHES | Speclnl to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/siberian-diamond-center-grows-soviet-says-output-will-be-multiplied.html | Siberian Diamond Center Grows Soviet Says Output Will Be Multiplied 16 Times by 65 2 Seams or Stones for Industry Called Vast | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/sir-cyril-h-cane.html | SIR CYRIL H CANE | I Sptclil to Thf New Vork Tlnwi | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/slum-aides-await-axe-mayors-advisers-say-panuch-report-may-ask.html | Slum Aides Await Axe Mayors Advisers Say Panuch Report May Ask Reorganization of Committee | By Wayne Phillips | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/spanish-rift-seen-on-princes-plans-franco-reported-irked-at.html | SPANISH RIFT SEEN ON PRINCES PLANS Franco Reported Irked at Pretender Over Change in Juan Carlos Schooling | By Benjamin Wellesspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/state-funds-back-ebbets-housing-razing-of-field-slated-this-summer.html | STATE FUNDS BACK EBBETS HOUSING Razing of Field Slated This Summer  Mortgage Body Must Approve Plans 1317FAMILY UNIT DUE 1961 Occupancy Planned in Largest Single Structure of Its Kind in the City STATE FUNDS BACK EBBETS HOUSING | By Foster Hailey | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/steel-customers-fear-new-strike-high-production-rate-fails-to.html | STEEL CUSTOMERS FEAR NEW STRIKE High Production Rate Fails to Dispel Uncertainties Over Supply Adequacy STOCKPILING DIFFICULT Belief That Price Rises May Result From Forced Settlement Abounds | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/stocks-in-london-end-year-in-boom-market-index-shows-jump-of-50-per.html | STOCKS IN LONDON END YEAR IN BOOM Market Index Shows Jump of 50 Per Cent in 1959 a Record increase MORE GAINS EXPECTED Most Experts Say Upward Trend Will Continue But at a Slower Pace STOCKS IN LONDON END YEAR IN BOOM | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tapers-win-130115-lark-with-25-points-paces-victory-over-seattle.html | TAPERS WIN 130115 Lark With 25 Points Paces Victory Over Seattle Five | Special to The New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tax-shift-viewed-as-affecting-few-experts-say-that-new-rules-for.html | TAX SHIFT VIEWED AS AFFECTING FEW Experts Say That New Rules for Expense Accounting Will Not Concern Most NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tax-suggestion-backed.html | Tax Suggestion Backed | MARTIN NORR International Program in Taxation Harvard Law School | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/telemann-concert-is-preceded-by-plea-to-save-carnegie-hall.html | Telemann Concert Is Preceded By Plea to Save Carnegie Hall | JOHN BRIGGS | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/tv-woman-of-courage-margaret-bourkewhites-struggle-with-parkinsons.html | TV Woman of Courage Margaret BourkeWhites Struggle With Parkinsons Disease Told Effectively | By Jack Gould | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/urban-hospitals-sought-in-parley-health-heads-open-capital-talks-to.html | URBAN HOSPITALS SOUGHT IN PARLEY Health Heads Open Capital Talks Today on Program to Spur Construction | By Bess Furmanspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archives/us-jury-to-study-negros-lynching-panel-in-mississippi-starts.html | US JURY TO STUDY NEGROS LYNCHING Panel in Mississippi Starts Inquiry Today Amid Calls for New Rights Laws US STARTS STUDY IN LYNCHING CASE Lynching Case Will Be Reopened | By Claude Sittonspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archiv es/viufred-pitk1n-physic1ani8dead-upstate-obstetrician-took-up.html | ViUFRED PITK1N PHYSIC1ANI8DEAD Upstate Obstetrician Took Up Archaeology at 70u Studied Ruins in Jungle | SDtdll to The New York Time | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archiv es/why-france-resents-our-north-african-policy.html | Why France Resents Our North African Policy | By Cl Sulzberger | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archiv es/womens-world-abroad-moscow-american-babys-car-bed-is-a-startling.html | Womens World Abroad Moscow American Babys Car Bed is a Startling Sight in Russia Suit of Nylon Worries Grandmothers Who Use Fur Wraps | By Tobia Frankel | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-04 | https://www.nytimes.com/1960/01/04/archiv es/zurich-market-has-a-wild-day-last-day-of-59-a-record-session-for.html | ZURICH MARKET HAS A WILD DAY Last Day of 59 a Record Session for Exchange | By George H Morisonspecial To the New York Times | RE0000368446 | 1988-01-11 | B00000811043 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/-gary-hall-fiancee-of-army-lieutenant.html | Gary Hall Fiancee Of Army Lieutenant | Special to The New York TInm j | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/10-portuguese-flee-prison.html | 10 Portuguese Flee Prison | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/12-city-units-file-budget-requests-their-total-is-up-225788-despite.html | 12 CITY UNITS FILE BUDGET REQUESTS Their Total Is Up 225788 Despite Economy Plea but 2 Agencies Ask Less | By Charles G Bennett | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/15-britons-to-study-attitudes-on-police.html | 15 BRITONS TO STUDY ATTITUDES ON POLICE | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/182day-treasury-bills-rate-climbs-to-a-record-at-5099-this-weeks.html | 182Day Treasury Bills Rate Climbs to a Record at 5099 This Weeks 91Day Issue Advances to 4602  Both Rises Are Believed Attributable to Steel Peace | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/2-top-actresses-in-hellman-play-maureen-stapleton-irene-worth-join.html | 2 TOP ACTRESSES IN HELLMAN PLAY Maureen Stapleton Irene Worth Join Toys in Attic  Changes at Phoenix | By Sam Zolotow | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/600-hunters-seek-420-permits-for-rockefeller-estate-season.html | 600 Hunters Seek 420 Permits For Rockefeller Estate Season | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/advertising-more-trips-to-library-urged.html | Advertising More Trips to Library Urged | By Robert Alden | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/albert-camus-dies-in-car-crash-french-writer-won-nobel-prize.html | Albert Camus Dies in Car Crash French Writer Won Nobel Prize AlgerianBorn Novelist 46 Was Also Known for Essays and Flays ALBERT CAMUS 46 DIES IN CAR CRASH | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/allnight-session-work-practices-issue-shelved-cost-put-at-41c-an.html | ALLNIGHT SESSION Work Practices Issue Shelved  Cost Put at 41c an Hour ALLNIGHT TALKS PRECEDE ACCORD Industry Calculates Hourly Cost at 41 Cents Work Practices to Be Studied | By Joseph A Loftusspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/american-is-injured-during-afghan-riot.html | AMERICAN IS INJURED DURING AFGHAN RIOT | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/athens-synagogue-desecrated.html | Athens Synagogue Desecrated | Dispatch of The Times London | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/australian-heat-kills-7.html | Australian Heat Kills 7 | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/austrian-jobless-increase.html | Austrian Jobless Increase | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/be-on-guard-for-bigotry-adults-told.html | Be on Guard For Bigotry Adults Told | By Martin Tolchin | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/benjamin-g-knapp.html | BENJAMIN G KNAPP | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/berlin-stockpile-enough-for-year-4millionton-reserve-said-by-brandt.html | BERLIN STOCKPILE ENOUGH FOR YEAR 4MillionTon Reserve Said by Brandt to Make Threat of Blockade Ineffective | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/britain-denies-iraqi-charge.html | Britain Denies Iraqi Charge | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/c-d-galloway-20-i.html | C D GALLOWAY 20 I | Special to Tht New York Tlmet | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/carter-will-roll-in-tourney-here-allstar-fields-are-slated-for-mens.html | CARTER WILL ROLL IN TOURNEY HERE AllStar Fields Are Slated for Mens and Womens Events at Garden | By Gordon S White Jr | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/city-police-guard-seats-of-worship-more-antijewish-incidents-occur.html | CITY POLICE GUARD SEATS OF WORSHIP More AntiJewish Incidents Occur Here and Abroad CITY POLICE GUARD SEATS OF WORSHIP | By Peter Kihss | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/connecticut-gop-for-nixon.html | Connecticut GOP for Nixon | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archiv es/contract-bridge-pair-tournament-provides-most-freakish-hand-of-a.html | Contract Bridge Pair Tournament Provides Most Freakish Hand of a 5DayOld New Year | By Albert H Morehead | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/county-chief-elected-quinn-is-named-chairman-of-westchester.html | COUNTY CHIEF ELECTED Quinn Is Named Chairman of Westchester Supervisors | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/david-jeffery-65-exassemblyman.html | DAVID JEFFERY 65 EXASSEMBLYMAN | Speclil to The Now York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/death-takes-an-idol-italy-mourns-bike-rider-fausto-coppi-victim-of.html | Death Takes an Idol Italy Mourns Bike Rider Fausto Coppi Victim of a Mysterious Ailment | By Robert Daleyspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/democrats-alter-posts-in-suffolk-new-county-administration-rescinds.html | DEMOCRATS ALTER POSTS IN SUFFOLK New County Administration Rescinds Steps Taken by LameDuck GOP Unit | By Byron Porterfieldspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/democrats-face-task-in-congress-with-presidency-the-prize-they-must.html | DEMOCRATS FACE TASK IN CONGRESS With Presidency the Prize They Must Find Equalizer to Peace and Prosperity DEMOCRATS FACE TASK IN CONGRESS | By Russell Bakerspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/desmond-becomes-states-top-judge-son-swears-in-buffalo-man-in.html | DESMOND BECOMES STATES TOP JUDGE Son Swears In Buffalo Man in Appeals Court Ceremony  Foster Joins Panel | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/discounts-soar-on-bills-of-us-offerings-by-banks-heavy-corporates.html | DISCOUNTS SOAR ON BILLS OF US Offerings by Banks Heavy  Corporates Municipals Are Little Affected | By Paul Heffernan | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/down-but-not-out-assistant-wrestling-coach-lets-his-boys-pin-him.html | Down but Not Out Assistant Wrestling Coach Lets His Boys Pin Him but They Have to Use Finesse | By Robert M Lipsytespecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/dr-cyrus-e-french-44-dead-nutritionist-with-united-nations-i.html | Dr Cyrus E French 44 Dead Nutritionist With United Nations i | I I Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/emanuel-birnbaum.html | EMANUEL BIRNBAUM | Siwctil to The New Yorlt Tlra12 | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/ervingujansen.html | ErvinguJansen | oMdll to Th Kew York Tlmej | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/esso-union-fight-grows-sharper-resumption-of-bargaining-is-urged-by.html | ESSO UNION FIGHT GROWS SHARPER Resumption of Bargaining Is Urged by Tanker Group Battling Independent | By Jacques Nevard | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/excoach-named-general-manager-boryla-will-assume-duties-friday.html | EXCOACH NAMED GENERAL MANAGER Boryla Will Assume Duties Friday  Knicks Oppose Pistons Here Tonight | By Louis Effrat | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fast-rise-to-top-court-charles-stewart-desmond.html | Fast Rise to Top Court Charles Stewart Desmond | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fire-snarls-white-plains-cars.html | Fire Snarls White Plains Cars | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/first-special-set-by-playhouse-90-to-the-sound-of-trumpets-planned.html | FIRST SPECIAL SET BY PLAYHOUSE 90 To the Sound of Trumpets Planned Feb 9 15000 Letters for Play of Week | By Val Adams | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/food-news-variety-meat-is-a-delicacy.html | Food News Variety Meat Is a Delicacy | By June Owen | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/football-coaches-draft-proposals-rules-group-prepares-list-of.html | FOOTBALL COACHES DRAFT PROPOSALS Rules Group Prepares List of Suggested Changes  Hockey Event Altered | By Joseph M Sheehan | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/found-a-statistic-on-what-happens-to-wolves-that-eat-persimmons.html | Found A statistic on What Happens to Wolves That Eat Persimmons | By John W Randolph | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/fox-will-remake-state-fair-film-new-rodgershammerstein-songs-slated.html | FOX WILL REMAKE STATE FAIR FILM New RodgersHammerstein Songs Slated in 3d Version  Studio Plans Busy Year | By Murray Schumachspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/france-improves-pow-conditions-but-inquiry-by-red-cross-in-algeria.html | FRANCE IMPROVES POW CONDITIONS But Inquiry by Red Cross in Algeria Finds Inhumane Treatment Continues | By W Granger Blairspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/furniture-field-foresees-gains-outlook-for-market-called-excellent.html | FURNITURE FIELD FORESEES GAINS Outlook for Market Called Excellent in View of the Steel Settlement | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/garden-serves-hawaiian-punch-harrington-who-will-fight-here-friday.html | Garden Serves Hawaiian Punch Harrington Who Will Fight Here Friday Is Feted at Luau | By James Tuite | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-is-praised-in-report-showing-state-industry-gain.html | Governor Is Praised In Report Showing State Industry Gain | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-plans-convention-role-tells-reporters-he-expects-to-head.html | GOVERNOR PLANS CONVENTION ROLE Tells Reporters He Expects to Head State Unit  Gives No Hint on Support | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/governor-seeks-state-law-to-set-1-minimum-wage-will-also-ask.html | GOVERNOR SEEKS STATE LAW TO SET 1 MINIMUM WAGE Will Also Ask Legislature Tomorrow to Ease Income Tax of Household Heads AID FOR TRUCKERS DUE Help for Small Business and 50 a Week Jobless Benefits to Be Urged Governor to Ask 1 Pay Floor And Slight Easing in Income Tax | By Warren Weaver Jrspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/he-broke-impasse-negotiators-confirm-vice-president-had-an.html | HE BROKE IMPASSE Negotiators Confirm Vice President Had an Important Role Nixon Mediator Gains Stature He Offered a Realistic Picture | By James Restonspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/hermann-flueckiger-first-swiss-minister-to-the-soviet-union-dies-at.html | HERMANN FLUECKIGER First Swiss Minister to the Soviet Union Dies at 74 | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/i-mrs-clement-meier.html | I MRS CLEMENT MEIER | I Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/improvements-bank-opens-in-portugal.html | IMPROVEMENTS BANK OPENS IN PORTUGAL | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/incidents-in-austria.html | Incidents in Austria | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/india-denies-china-shot-down-plane.html | INDIA DENIES CHINA SHOT DOWN PLANE | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/insecteating-agouta-found-to-have-poison.html | InsectEating Agouta Found to Have Poison | Science Service | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/italy-guards-synagogues.html | Italy Guards Synagogues | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jailed-executor-of-estate-freed.html | JAILED EXECUTOR OF ESTATE FREED | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/javits-appoints-aide.html | Javits Appoints Aide | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/javits-urges-west-to-mesh-economies.html | JAVITS URGES WEST TO MESH ECONOMIES | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jean-renoir-to-teach-film-director-named-by-u-of-california-as.html | JEAN RENOIR TO TEACH Film Director Named by U of California as Professor | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jerome-p-crittenden.html | JEROME P CRITTENDEN | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jersey-audubon-hails-50th-year-statewide-program-slated-in.html | JERSEY AUDUBON HAILS 50TH YEAR StateWide Program Slated in Celebration During 60  History Recalled | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/jersey-bribe-trial-of-hj-adonis-opens.html | JERSEY BRIBE TRIAL OF HJ ADONIS OPENS | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/joint-history-set-on-us-and-soviet-maurois-and-aragon-will-do.html | JOINT HISTORY SET ON US AND SOVIET Maurois and Aragon Will Do Parallel Books Marking Trend to Coexistence | By Theodore Shabad | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/kellyuihlefeld.html | KellyuIhlefeld | Sp12l12l to The New York TlmM | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/keuschuzulick.html | KeuschuZulick | Sp12ciil to The New York TUnii | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/leak-to-press-assailed.html | Leak to Press Assailed | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/leon-gordon-64-writerandactor-playwright-of-white-cargo-is-deaduwas.html | LEON GORDON 64 WRITERANDACTOR Playwright of White Cargo Is DeaduWas Producer and Scenarist at MGM | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/levitt-to-set-up-own-state-study-will-name-bipartisan-panel-on.html | LEVITT TO SET UP OWN STATE STUDY Will Name Bipartisan Panel on Fiscal Overhaul  Galls GOP Plan Partisan LEVITT TO SET UP OWN STATE STUDY | By Douglas Dalesspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mary-davidson-engaged-to-wed-nathan-pusey-jr-lawrence-senior-and.html | Mary Davidson Engaged to Wed Nathan Pusey Jr Lawrence Senior and Son of the President of Harvard to Wed | Special to Tht Ntw York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mdonald-sought-nixon-assistance-mitchell-confirms-the-union-chief.html | MDONALD SOUGHT NIXON ASSISTANCE Mitchell Confirms the Union Chief Met Vice President in Pittsburgh in July | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/menderes-defers-greek-visit.html | Menderes Defers Greek Visit | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/military-chiefs-decry-fund-curb-on-spy-satellite-fear-grave-delay.html | MILITARY CHIEFS DECRY FUND CURB ON SPY SATELLITE Fear Grave Delay in Project to Check on Soviet Might  Call Program Urgent MILITARY CHIEFS DECRY FUND CURB | By Richard Witkin | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-amacker-texas-student-will-be-married-o-conservatory-alumna.html | Miss Amacker Texas Student Will Be Married o Conservatory Alumna Engaged to Frederick Spiegelberg 3d | Sjxclil to The Nsw York Titan | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-martha-s-pjorter.html | MISS MARTHA S PjORTER | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/miss-mary-t-mcartney.html | MISS MARY T MCARTNEY | I lp12clal to The New York Times i | | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mp-arrives-here-on-traffic-study-british-minister-who-set-up.html | MP ARRIVES HERE ON TRAFFIC STUDY British Minister Who Set Up NoParking Zone Will Survey 4 US Cities | By John P Callahan | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-clifford-f-mevoy.html | MRS CLIFFORD F MEVOY | Sp12lal to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/mrs-t-w-williams.html | MRS T W WILLIAMS | Sofcla to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/naacp-doubts-that-truman-can-swing-his-party-to-johnson-wilkins.html | NAACP Doubts That Truman Can Swing His Party to Johnson Wilkins Tells Annual Meeting Democrats Know Senator Cannot Win Negro Vote | By Charles Grutzner | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/nassau-county-judge-named.html | Nassau County Judge Named | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/neonazi-students-assailed.html | NeoNazi Students Assailed | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-francs-fray-frances-patience-frances-francs-testing-tempers.html | New Francs Fray Frances Patience FRANCES FRANCS TESTING TEMPERS | By Henry Ginigerspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-haven-line-asks-for-all-possible-help.html | New Haven Line Asks For All Possible Help | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/new-tokyo-party-backs-us-treaty-moderate-socialist-group-favors.html | NEW TOKYO PARTY BACKS US TREATY Moderate Socialist Group Favors Military Alliance Until Tension Eases | By Robert Trumbullspecial to the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/noise-is-termed-peril-to-mankind-british-protest-units-chief-sees-a.html | NOISE IS TERMED PERIL TO MANKIND British Protest Units Chief Sees a Race of Maniacs if Clamor Continues | By Lawrence Fellowsspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/oberlaender-denies-any-role-in-lvov-incident-and-accuses-soviet-was.html | Oberlaender Denies Any Role in Lvov Incident and Accuses Soviet  Was a High Nazi | By Arthur J Olsenspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/old-indian-issues-near-settlement-preliminary-accord-reached-with.html | OLD INDIAN ISSUES NEAR SETTLEMENT Preliminary Accord Reached With Pakistan on Assets Left From Partition | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/old-jersey-rectory-razed.html | Old Jersey Rectory Razed | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/outer-7-complete-signing-of-treaty.html | OUTER 7 COMPLETE SIGNING OF TREATY | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/pact-opens-way-for-a-1960-boom-economists-expect-records-in-jobs.html | PACT OPENS WAY FOR A 1960 BOOM Economists Expect Records in Jobs and Production as Result of Steel Accord PACT OPENS WAY FOR A 1960 BOOM | By Ah Raskin | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/panamanians-nominate-arias-will-seek-presidency-disorder-mars.html | PANAMANIANS NOMINATE Arias Will Seek Presidency  Disorder Mars Convention | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/poland-under-communism-it-is-viewed-as-a-nation-of-captive-people.html | Poland Under Communism It Is Viewed as a Nation of Captive People Who Detest the Regime | AM ROSENTHAL | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/possibility-of-nuclear-warfare.html | Possibility of Nuclear Warfare | ANNE ROGERSON | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/presidents-lead-cited-in-accord-hagerty-says-white-house.html | PRESIDENTS LEAD CITED IN ACCORD Hagerty Says White House Instructions Set Course for Nixon on Steel | By Felix Belair Jrspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/professor-is-retiring-dr-marsh-w-white-on-penn-state-faculty-42.html | PROFESSOR IS RETIRING Dr Marsh W White on Penn State Faculty 42 Years | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/reactions-are-angry-or-resigned-to-model-of-tiny-survival-shelter.html | Reactions Are Angry or Resigned To Model of Tiny Survival Shelter | By Cynthia Kelloggspecial to the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rens-e-schirmer.html | RENS E SCHIRMER | Sp12lal to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rev-casimir-horvat.html | REV CASIMIR HORVAT | Special to Tnc New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/revisions-urged-in-welfare-field-report-to-congress-first-of-series.html | REVISIONS URGED IN WELFARE FIELD Report to Congress First of Series on Subject Has Wide Recommendations | By Bess Furmanspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/rosenkavalier-heard-gedda-in-role-of-singer-in-performance-at-met.html | ROSENKAVALIER HEARD Gedda in Role of Singer in Performance at Met | ES | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sally-victor-hats-for-spring-reflect-manhattans-changing-face.html | Sally Victor Hats for Spring Reflect Manhattans Changing Face | JC | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/school-pay-fraud-is-laid-to-9-here-official-confesses-taking-16000.html | SCHOOL PAY FRAUD IS LAID TO 9 HERE Official Confesses Taking 16000 on False Records SCHOOL PAY FRAUD IS LAID TO 9 HERE | By Leonard Buder | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sculptures-by-renouf-were-farm-tools.html | Sculptures by Renouf Were Farm Tools | By John Canaday | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/some-words-that-speak-as-loudly-as-actions.html | Some Words That Speak as Loudly as Actions | By Arthur Krock | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-auto-deaths-230-for-november.html | STATE AUTO DEATHS 230 FOR NOVEMBER | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-battle-looms-on-school-finances-state-battle-set-on-school.html | State Battle Looms On School Finances STATE BATTLE SET ON SCHOOL FUNDS | By Leo Eganspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/state-wage-plan-affects-2-million-some-of-these-already-get-1-an.html | STATE WAGE PLAN AFFECTS 2 MILLION Some of These Already Get 1 an Hour  Others Are Covered by US Law | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-co-of-wales-posts-profit-mark.html | STEEL CO OF WALES POSTS PROFIT MARK | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-prices-to-hold-now-but-may-rise-in-3-months-steelprice-held.html | Steel Prices to Hold Now But May Rise in 3 Months STEELPRICE HELD BUT A RISE IS SEEN | By Thomas E Mullaney | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/steel-strike-slowed-the-increase-in-consumer-credit-in-november.html | Steel Strike Slowed the Increase In Consumer Credit in November | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/stocks-edge-up-in-heavy-trading-prices-surge-on-steel-pact-but.html | STOCKS EDGE UP IN HEAVY TRADING Prices Surge on Steel Pact but Profit Taking Holds Down the Advance VOLUME AT 3990000 636 Issues Rise 445 Fall  Hupp Is Most Active Climbing 14 to 10 STOCKS EDGE UP IN HEAVY TRADING | By Burton Crane | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sukarno-to-visit-africa.html | Sukarno to Visit Africa | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/sullavan-death-held-accidental-coroner-issues-report-many-attend.html | SULLAVAN DEATH HELD ACCIDENTAL Coroner Issues Report Many Attend Memorial Service in Greenwich | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/surge-continues-in-london-stocks-textiles-british-loans-are-sole.html | SURGE CONTINUES IN LONDON STOCKS Textiles British Loans Are Sole Exceptions to Rise  Profit Taking Heavy | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/swastikas-in-australia.html | Swastikas in Australia | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/threeman-stereoanalysis-puts-sound-in-its-proper-perspective.html | ThreeMan StereoAnalysis Puts Sound in Its Proper Perspective | By Rita Beif | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/thruway-is-ruled-liable-for-noises-state-justice-in-white-plains.html | THRUWAY IS RULED LIABLE FOR NOISES State Justice in White Plains Finds Suit by Pelham Manor Residents Legal INJUNCTION IS REFUSED But Court Calls for a Trial in Move to Bar Trucks and Buses at Night | By Merrill Folsomspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/to-protect-pedestrians-campaign-to-revise-viewpoint-of-drivers-is.html | To Protect Pedestrians Campaign to Revise Viewpoint of Drivers Is Urged | BENJAMIN FRANK BLACK | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/top-british-jews-get-nazi-threats-3-mps-warned-by-callers-bonn.html | TOP BRITISH JEWS GET NAZI THREATS 3 MPs Warned by Callers  Bonn Expresses Concern  Desecration Spreads | By Drew Middletonspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/torment-series-on-psychology-begins.html | Torment Series on Psychology Begins | JOHN P SHANLEY | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/tv-psychological-study-the-closing-door-by-alexander-knox-begins-on.html | TV Psychological Study  The Closing Door by Alexander Knox Begins on The Play of the Week | By Jack Gould | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/two-go-on-trial-in-coast-slaying-doctor-and-receptionist-are.html | TWO GO ON TRIAL IN COAST SLAYING Doctor and Receptionist Are Accused of Murdering His Wife Last July | By Gladwin Hillspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/two-who-rate.html | Two Who Rate | By Arthur Daley | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/union-in-cancer-study-glass-blowers-to-participate-on-statistical.html | UNION IN CANCER STUDY Glass Blowers to Participate on Statistical Survey | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/untouchables-aided-india-gives-them-6200000-acres-of-land-in-year.html | UNTOUCHABLES AIDED India Gives Them 6200000 Acres of Land in Year | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/upsala-turns-back-fairleigh-76-to-75.html | UPSALA TURNS BACK FAIRLEIGH 76 TO 75 | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-antired-idea-is-assailed-in-cuba.html | US ANTIRED IDEA IS ASSAILED IN CUBA | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-flier-accuses-jakarta-officers-pilot-who-aided-rebels-says.html | US FLIER ACCUSES JAKARTA OFFICERS Pilot Who Aided Rebels Says Captors Sought Confession of Raids He Did Not Make | By Bernard Kalbspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-jury-starts-lynching-inquiry-one-negro-on-mississippi-panel.html | US JURY STARTS LYNCHING INQUIRY One Negro on Mississippi Panel  Judge Explains Conspiracy Question | By Claude Sittonspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/us-reduces-aid-to-taiwans-army-adviser-to-nationalist-china-hopes.html | US REDUCES AID TO TAIWANS ARMY Adviser to Nationalist China Hopes Modernizing Step Will Resume in 1961 | By Tillman Durdinspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/victor-a-smith.html | VICTOR A SMITH | Sptcial to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/voice-gets-right-to-site-in-tangier-morocco-agrees-to-allow-us-to.html | VOICE GETS RIGHT TO SITE IN TANGIER Morocco Agrees to Allow US to Keep Radio Relay Station Until 1964 | By Thomas F Bradyspecial To the New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/westchester-aide-named.html | Westchester Aide Named | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/women-likely-to-outvote-men-long-a-population-minority-males-may.html | WOMEN LIKELY TO OUTVOTE MEN Long a Population Minority Males May Play Same Role in Fall Election | North American Newspaper Alliance | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-05 | https://www.nytimes.com/1960/01/05/archives/zionists-condemn-nazism-vestiges.html | ZIONISTS CONDEMN NAZISM VESTIGES | Special to The New York Times | RE0000368445 | 1988-01-11 | B00000811042 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/-jean-frantz-engaged-to-prof-eric-blackall-_-.html | Jean Frantz Engaged  To Prof Eric Blackall | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/-uuuuuu-charlotte-ripley-and-air-veteran-engaged-to-wed-1.html | uuuuuu Charlotte Ripley And Air Veteran Engaged to Wed 1 uuuuuuuuuu  Wellesley Junior to Be I Bride of R Z Sorenson  2d Amherst Alumnus | I i Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/11-poles-defect-in-vienna.html | 11 Poles Defect in Vienna | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/15-killed-in-italy-as-train-derails-nearly-80-hospitalized-after-5.html | 15 KILLED IN ITALY AS TRAIN DERAILS Nearly 80 Hospitalized After 5 Cars Plunge Down Slope  Speed Limit Not Obeyed | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/2-billion-issue-of-us-is-placed-at-price-levels-to-yield-4726.html | 2 Billion Issue of US Is Placed At Price Levels to Yield 4726 | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/8-cultural-units-ask-more-city-aid-museums-botanic-gardens-and-a.html | 8 CULTURAL UNITS ASK MORE CITY AID Museums Botanic Gardens and a Zoo Tell of Rising Need at Budget Hearing | By Charles G Bennett | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/a-curb-on-signing-of-players-by-majors-is-coaches-aim.html | A Curb on Signing of Players by Majors Is Coaches Aim | By William R Conklin | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/a-johnson-letter-embitters-labor-texan-pictured-himself-as-a-leader.html | A JOHNSON LETTER EMBITTERS LABOR Texan Pictured Himself as a Leader on Legislation Condemned by Unions | Special to The New York TimesLYNDON B JOHNSON | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/adenauer-84-looks-to-victory-in-1961-vote-indicates-hell-lead.html | Adenauer 84 Looks to Victory in 1961 Vote Indicates Hell Lead Campaign as Bonn Marks Birthday | By Sydney Grusonspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/advertising-stepup-urged-for-chemicals.html | Advertising Stepup Urged for Chemicals | By Robert Alden | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/air-defense-head-backs-nike-zeus-asks-pentagon-to-increase-support.html | AIR DEFENSE HEAD BACKS NIKE ZEUS Asks Pentagon to Increase Support  Says Forces Need Missile Killer | By Jack Raymondspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/albizu-received-a-partial-pardon-puerto-rican-nationalist-is-still.html | ALBIZU RECEIVED A PARTIAL PARDON Puerto Rican Nationalist Is Still in Prison  Terms Run Until Mid1972 | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/art-two-abstractionists-alfred-leslie-and-john-chamberlain-show.html | Art Two Abstractionists Alfred Leslie and John Chamberlain Show Work at Martha Jacksons | By Dore Ashton | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/atom-plant-helps-village-prosper-con-edison-generator-will-multiply.html | ATOM PLANT HELPS VILLAGE PROSPER Con Edison Generator Will Multiply Valuations Many Times in Buchanan NY TAX REVENUES TO SOAR Yet Rates Will Go Down as Dreams of Sewage Plant and Police Come True | By Merrill Folsomspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/belgrade-is-silent-on-rift-with-poles.html | BELGRADE IS SILENT ON RIFT WITH POLES | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bills-bills-17-pounds-of-them-face-albany-legislators-today.html | Bills Bills 17 Pounds of Them Face Albany Legislators Today | By Layhmond Robinsonspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/blind-singer-arrested-found-at-jersey-service-station-just.html | BLIND SINGER ARRESTED Found at Jersey Service Station Just Burglarized | Special to THE NEW YORK TIMES | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/bomb-threat-in-vienna.html | Bomb Threat In Vienna | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/braun-sets-pace-in-121110-victory-coach-sparks-knicks-drive.html | BRAUN SETS PACE IN 121110 VICTORY Coach Sparks Knicks Drive  Chamberlain Gets 52 as Warriors Win 126111 | By Gordon S White Jr | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/brazil-reports-bias-incident.html | Brazil Reports Bias Incident | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/brazil-visit-set-for-feb-23.html | Brazil Visit Set for Feb 23 | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/burning-old-lumber.html | Burning Old Lumber | ISIDOR WEINGARTEN | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/catholic-historians-elect.html | Catholic Historians Elect | By Religious News Service | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/childhood-path-of-genius-traced-study-finds-mass-education-acts-to.html | CHILDHOOD PATH OF GENIUS TRACED Study Finds Mass Education Acts to Suppress Pattern Common to 20 Great Men | Special to THE NEW YORK TIMES | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/christmas-trees-get-less-than-a-viking-funeral-yale-relics-are.html | Christmas Trees Get Less Than a Viking Funeral Yale Relics Are Collected and Burned in City Dumps 1200 Men Go in Operation to Clear Town of Discards | By Gay Talese | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/city-asks-schoolbus-aid-to-pay-new-transit-cost-mayor-to-ask-aid-on.html | City Asks SchoolBus Aid To Pay New Transit Cost MAYOR TO ASK AID ON SCHOOL BUSES | By Leo Eganspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/concert-season-shifts-to-hunter-college-to-replace-carnegie-hall-in.html | CONCERT SEASON SHIFTS TO HUNTER College to Replace Carnegie Hall in 6061 as 57th St Closing Is Set for May CONCERT SEASON SHIFTS TO HUNTER Carnegie Concerts to Go to Hunter | By Ross Parmenter | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/congress-facing-variety-of-issues-balanced-budget-missiles-and-the.html | CONGRESS FACING VARIETY OF ISSUES Balanced Budget Missiles and the Space Race May Produce Major Battles | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/contract-bridge-bridge-experts-still-sharply-divided-on-whether.html | Contract Bridge Bridge Experts Still Sharply Divided On Whether Wives Should Play | By Albert H Morehead | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/court-considering-hot-cargo-verdict.html | COURT CONSIDERING HOT CARGO VERDICT | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/currency-and-gold-reserves-of-britain-drop-238-million-british.html | Currency and Gold Reserves Of Britain Drop 238 Million BRITISH RESERVES FELL LAST MONTH | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/cyprus-to-vote-next-month.html | Cyprus to Vote Next Month | Dispatch of The Times London | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/czechs-start-work-on-huge-steel-mill.html | CZECHS START WORK ON HUGE STEEL MILL | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/deborah-alien-fiancee-of-a-navy-lieutenant.html | Deborah Alien Fiancee Of a Navy Lieutenant | uuuuuuuuuu Special to The New York Tlme12 I | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/disalle-endorses-kennedy-pledges-all-64-ohio-votes-governor-to.html | DiSalle Endorses Kennedy Pledges All 64 Ohio Votes Governor to Enter Primary as Favorite Son Committed to Support Senator Expects Very Early Nomination DISALLE PLEDGES VOTES TO KENNEDY | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/drivers-to-backfire-highranking-club-members-exploding-over-move-to.html | Drivers to Backfire HighRanking Club Members Exploding Over Move to Return to Rigid Code | By Frank M Blunk | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/du-pont-gives-13-million.html | Du Pont Gives 13 Million | special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/dudley-nichols-of-films-is-dead-writer-of-the-informer-and-many.html | DUDLEY NICHOLS OF FILMS IS DEAD Writer of The Informer and Many Other Scripts Was Producer and Director | Sp12cUt to The New York Time | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/effect-on-britain-deplored.html | Effect on Britain Deplored | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/equity-rejects-producers-plea-denies-bid-to-lay-off-cast-of-sweet.html | EQUITY REJECTS PRODUCERS PLEA Denies Bid to Lay Off Cast of Sweet Love Remembered for 3 Weeks Without Pay | By Louis Calta | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/eugene-h-breaznell-j.html | EUGENE H BREAZNELL j | SDMlil to The New York Time | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/expansion-urged-for-hospital-aid-state-officials-seek-more-us.html | EXPANSION URGED FOR HOSPITAL AID State Officials Seek More US Construction Funds  Research Rise Asked | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/extra-cash-found-in-transit-pocket-subway-official-says-lines-had.html | EXTRA CASH FOUND IN TRANSIT POCKET Subway Official Says Lines Had Money All Along to Cover 2Year Pact EXTRA CASH FOUND IN TRANSIT POCKET | By Stanley Levey | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/five-lands-offer-aswan-dam-help-cairo-aide-announces-bids-for-the.html | FIVE LANDS OFFER ASWAN DAM HELP Cairo Aide Announces Bids for the Construction of Projects Second Stage | By Jay Walzspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/foes-of-nkrumah-await-macmillan-ghana-opposition-will-air.html | FOES OF NKRUMAH AWAIT MACMILLAN Ghana Opposition Will Air Grievances in Discussion With British Leader | By Homer Bigartspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/food-news-let-it-snow-a-wise-cook-stocks-canned-foods-for.html | Food News Let It Snow A Wise Cook Stocks Canned Foods For Unexpected Guests Weather | By June Owen | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/france-aids-space-plan-will-participate-in-us-test-of.html | FRANCE AIDS SPACE PLAN Will Participate in US Test of Communications Satellite | Special to THE NEW YORK TIMES | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/french-ban-papers-for-algeria-report.html | FRENCH BAN PAPERS FOR ALGERIA REPORT | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/gain-by-kennedy-termed-best-yet-capital-notes-ohio-backing-gives.html | GAIN BY KENNEDY TERMED BEST YET Capital Notes Ohio Backing Gives Senator a Big Lead at Conventions Start | By James Restonspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/german-rightist-faces-loss-of-job-called-cologne-vandalism-furtive.html | GERMAN RIGHTIST FACES LOSS OF JOB Called Cologne Vandalism Furtive Attack on Party  Court Frees a Leader | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/governor-to-ask-housing-bias-ban-in-message-today-will-also-urge.html | GOVERNOR TO ASK HOUSING BIAS BAN IN MESSAGE TODAY Will Also Urge Support for FallOut Shelters in His Address to Legislature AID FOR WORKERS DUE Plan Would Continue Health Insurance on Retirement  More Building Sought ALBANY TO HEAR GOVERNOR TODAY | By Warren Weaver Jrspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/graduate-study-given-2000000-75-colleges-and-universities-aided-by.html | GRADUATE STUDY GIVEN 2000000 75 Colleges and Universities Aided by Wilson Funds Subsidies to Fellows | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/guthrie-suffers-attack.html | Guthrie Suffers Attack | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/h-h-hoyt-jr-to-marry-miss-muriel-christie.html | H H Hoyt Jr to Marry Miss Muriel Christie | Special to The New York TImts | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hanoi-charges-laos-violated-frontier.html | HANOI CHARGES LAOS VIOLATED FRONTIER | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/healyushelby.html | HealyuShelby | Special to The New York Tlmef | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/henry-w-stevens.html | HENRY W STEVENS | SMcMl to The New York Tlmei | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/hunters-story-of-black-white-rabbit-sets-up-chase-through.html | Hunters Story of Black White Rabbit Sets Up Chase Through Dictionary | By John W Randolph | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/i-davisuhenderson.html | I DavisuHenderson | Spcdtl to TBt Ntw York Tlmu | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/indians-pressing-sikkim-progress-himalayan-princely-state-struggles.html | INDIANS PRESSING SIKKIM PROGRESS Himalayan Princely State Struggles to Modernize as Red Aggression Looms | By Paul Grimesspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/international-trot-to-be-held-aug-20.html | INTERNATIONAL TROT TO BE HELD AUG 20 | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/izvestia-critical-of-kazakh-chiefs-another-case-of-bad-work.html | IZVESTIA CRITICAL OF KAZAKH CHIEFS Another Case of Bad Work Conditions in Central Asia Republic Is Disclosed | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jersey-bribe-trial-told-of-frameup.html | JERSEY BRIBE TRIAL TOLD OF FRAMEUP | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jersey-delegates-to-back-meyner-will-support-governor-for.html | JERSEY DELEGATES TO BACK MEYNER Will Support Governor for Presidency at Democrats Convention in July | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/jewish-unit-sees-nazi-resurgence-american-committee-in-talk-with.html | JEWISH UNIT SEES NAZI RESURGENCE American Committee in Talk With Bonns Envoy Says Bias Perils Freedom | By Irving Spiegelspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/joseph-smathers-dies-banker-leukemia-victim-was-a-son-of-late-us.html | JOSEPH SMATHERS DIES Banker Leukemia Victim Was a Son of Late US Senator | Special to The New To Tlmei | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/liberals-present-309-tips-to-state-party-legislative-program-ranges.html | LIBERALS PRESENT 309 TIPS TO STATE Party Legislative Program Ranges From Economics to Civil Liberties | By Clayton Knowles | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/london-market-breaks-sharply-profit-taking-rise-in-us-bill-rate.html | LONDON MARKET BREAKS SHARPLY Profit Taking Rise in US Bill Rate Among Factors  Trading Near Peak | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/long-island-group-against-new-banks.html | LONG ISLAND GROUP AGAINST NEW BANKS | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/macmillan-begins-a-tour-of-africa-briton-due-in-ghana-today.html | MACMILLAN BEGINS A TOUR OF AFRICA Briton Due in Ghana Today Emphasizes He Seeks Knowledge of Problems MACMILLAN IS OFF ON TOUR OF AFRICA | By Drew Middletonspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/maurice-d-levy.html | MAURICE D LEVY | Special to Ths New York Tlmef | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/miss-amy-hoyt-newtcn-teacher-will-be-married-engaged-to-daniel.html | Miss Amy Hoyt Newtcn Teacher Will Be Married Engaged to Daniel Alien Lindley Jr Who Is on Faculty at Groton | Jixclil to Th12 Ntw York Ttem | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/moscow-assails-spaceship-novel-soviet-author-called-behind-times.html | MOSCOW ASSAILS SPACESHIP NOVEL Soviet Author Called Behind Times Because Fictional Craft Fails Near Moon | By Max Frankelspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-bruce-p-wescott.html | MRS BRUCE P WESCOTT | Special to The New York Tlmei | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/mrs-william-j-obrien.html | MRS WILLIAM J OBRIEN | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/music-a-youthful-team-2-from-philadelphia-orchestra-as-soloists.html | Music A Youthful Team 2 From Philadelphia Orchestra as Soloists | ROSS PARMENTER | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/ncaa-will-give-ruling-next-week-its-approval-is-needed-to-put.html | NCAA WILL GIVE RULING NEXT WEEK Its Approval is Needed to Put College Football Back on a TwoPlatoon Basis | By Joseph M Sheehan | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/negotiating-ban-on-tests-lesser-risk-seen-in-treaty-than-in.html | Negotiating Ban on Tests Lesser Risk Seen in Treaty Than in Continuing Arms Race | JAY OREAR | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-bills-of-us-move-downward-trading-light-for-the-rest-of-list.html | NEW BILLS OF US MOVE DOWNWARD Trading Light for the Rest of List  Corporates Set No Price Trend | By Paul Heffernan | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-haven-line-seeks-fare-rise-and-aid-or-else-alpert-demands.html | NEW HAVEN LINE SEEKS FARE RISE AND AID OR ELSE Alpert Demands Increases by Feb 4 and Tax Relief and Subsidy by June SETS GOAL AT 8 MILLION Road Head Asks 10 More on Tickets but Threatens Hell Insist on 70 NEW HAVEN LINE SEEKS FARE RISE | By Robert E Bedingfield | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/new-look-in-air-reserve-survey-just-completed-is-expected-to-revise.html | New Look in Air Reserve Survey Just Completed Is Expected To Revise Planes Roles in Missile Age | By Hanson W Baldwin | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/nyack-newspaper-sold.html | Nyack Newspaper Sold | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/officers-of-second-session.html | Officers of Second Session | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/our-rate-of-growth-basis-for-estimates-under-both-administrations.html | Our Rate of Growth Basis for Estimates Under Both Administrations Challenged | HANS APELChairman Department of Econom ics University of Bridgeport | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/panel-questions-mrs-jack-3-hours-session-is-longest-for-any-witness.html | PANEL QUESTIONS MRS JACK 3 HOURS Session Is Longest for Any Witness Thus Far  Jury Also Calls Mrs Ungar | By Jack Roth | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/party-ousts-general.html | Party Ousts General | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/perras-flutist-plays-new-amram-work.html | Perras Flutist Plays New Amram Work | JOHN BRIGGS | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/powell-charges-touch-off-raids-52-arrested-in-harlem-in-policy.html | POWELL CHARGES TOUCH OFF RAIDS 52 Arrested in Harlem in Policy Crackdown Bias Accusation Repeated Powell Bias Charges Touch Off Harlem Policy Raids Netting 32 | By Emanuel Perlmutter | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/power-a-problem-in-virgin-islands-new-years-breakdown-stirs-debate.html | POWER A PROBLEM IN VIRGIN ISLANDS New Years Breakdown Stirs Debate on Operation of Plant by Government | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/presidency-fight-grips-congress-on-eve-of-session-legislative.html | PRESIDENCY FIGHT GRIPS CONGRESS ON EVE OF SESSION Legislative Outlook Shaped by Election Race  Kuchel Calls for Cooperation PRESIDENCY FIGHT GRIPS CONGRESS | By John D Morrisspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/prof-buret-is-dead-expert-on-arabic-77.html | PROF BURET IS DEAD  EXPERT ON ARABIC 77 | SP12UI to Th12 New York Tlm12i | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/progress-in-fight-on-cancer-is-reported-by-institute-here.html | Progress in Fight on Cancer Is Reported by Institute Here SloanKettering in Describing Research Advances in 2 Years Says Control of a Form of Malady Is Indicated | By Harold M Schmeck Jr | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/psychological-murder-drama-on-startime.html | Psychological Murder Drama on Startime | By Jack Gould | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/quebec-premier-buried-choice-of-successor-brings-controversy-in.html | QUEBEC PREMIER BURIED Choice of Successor Brings Controversy in Cabinet | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/railroad-inquiry-open-in-hartford-utility-commission-studies-the.html | RAILROAD INQUIRY OPEN IN HARTFORD Utility Commission Studies the New Haven  Schedule and Repairs Criticized | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/research-urged-to-save-families-child-welfare-advisers-call-on.html | RESEARCH URGED TO SAVE FAMILIES Child Welfare Advisers Call on Congress to Act on Disruption Causes | By Bess Furmanspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/rome-police-crack-down.html | Rome Police Crack Down | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/senate-opens-fanciest-subway-this-side-of-moscow-senate-dedicates-a.html | Senate Opens Fanciest Subway This Side of Moscow SENATE DEDICATES A PLUSH SUBWAY | By Russell Bakerspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/sentence-put-off-in-wyckoff-trial-setting-of-penalty-delayed-so.html | SENTENCE PUT OFF IN WYCKOFF TRIAL Setting of Penalty Delayed So Agent Can Testify in Case Against Lawyers | By Edith Evans Asbury | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/slight-dip-is-noted-in-primary-prices.html | SLIGHT DIP IS NOTED IN PRIMARY PRICES | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/slim-styles-give-athletic-look-to-even-the-laziest-of-women.html | Slim Styles Give Athletic Look To Even the Laziest of Women | By Gloria Emerson | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soviet-doctors-bid-us-let-red-get-aid.html | SOVIET DOCTORS BID US LET RED GET AID | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/soviet-proposes-road-for-nepal.html | Soviet Proposes Road for Nepal | Dispatch of The Times Londcn | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/spellman-sees-pope-cardinal-in-unexpected-visit-leaves-for-home.html | SPELLMAN SEES POPE Cardinal in Unexpected Visit  Leaves for Home Today | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/steel-contract-gets-signatures.html | STEEL CONTRACT GETS SIGNATURES | By Joseph A Loftusspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/stock-advance-average-up-433-664-issues-rise-394-drop-motors.html | STOCK ADVANCE AVERAGE UP 433 664 Issues Rise 394 Drop  Motors Chemicals and Coppers Strongest VOLUME AT 3710000 Kep Is Most Active Again Climbing by 58 to 10 58  Fairbanks Adds 78 STOCKS ADVANCE AVERAGE UP 433 | BY Burton Crane | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/student-is-fiance-of-betsy-tiesler1.html | Student Is Fiance Of Betsy Tiesler1 | I uuuuuu  Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/student-slayer-freed-judge-directs-an-acquittal-in-1955-swarthmore.html | STUDENT SLAYER FREED Judge Directs an Acquittal in 1955 Swarthmore Case | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/suit-barred-against-li-firemen-who-debated-as-home-burned-firemen.html | Suit Barred Against LI Firemen Who Debated as Home Burned FIREMEN DEBATED COURT BARS SUIT | By Roy R Silverspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/tankers-ask-presidential-order-to-carry-50-of-oil-imports-group-of.html | Tankers Ask Presidential Order To Carry 50 of Oil Imports Group of Independents With Support of Unions Sees a National Catastrophe UnlessStep Is Taken WithoutDelay | By Edward A Morrow | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/textile-imports-termed-too-high-advisory-committee-asks-more-curbs.html | TEXTILE IMPORTS TERMED TOO HIGH Advisory Committee Asks More Curbs Government Compliance Doubtful | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/the-rout-of-big-steel-industry-tried-too-much-too-soon-and-paid-for.html | The Rout of Big Steel Industry Tried Too Much Too Soon And Paid For Its Tactical Misplays | By Ah Raskin | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/theatre-finest-tv-show-drama-critic-assays-contribution-of-the-play.html | Theatre Finest TV Show Drama Critic Assays Contribution of The Play of the Week to Field of Culture | By Brooks Atkinson | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/theodore-m-lay-dies-head-of-fortlay-corp-l-i-home-builders-was-61.html | THEODORE M LAY DIES Head of Fortlay Corp L I Home Builders Was 61 | I SMCll to The New York Tlmef | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/us-canada-confer-about-trade-today.html | US CANADA CONFER ABOUT TRADE TODAY | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/vice-roundups-criticized.html | Vice RoundUps Criticized | DON WALLACE | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/virginia-is-facing-billboard-fight-tourist-industry-and-2000-womens.html | VIRGINIA IS FACING BILLBOARD FIGHT Tourist Industry and 2000 Womens Clubs Are Split on Highway Policies | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/warmedover-memories.html | WarmedOver Memories | By Arthur Daley | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/water-districts-asked-in-suffolk-committee-that-studied-tainting-by.html | WATER DISTRICTS ASKED IN SUFFOLK Committee That Studied Tainting by Detergents Urges Township Units | By Byron Porterfieldspecial To the New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/wbaifms-shift-is-slated-sunday-station-to-benoncommercial-unit-mrs.html | WBAIFMS SHIFT IS SLATED SUNDAY Station to BeNoncommercial Unit  Mrs Roosevelt Will Be Sinatra Show Guest | By Val Adams | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/when-cold-war-reaches-africa.html | When Cold War Reaches Africa | By Cl Sulzberger | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archiv es/william-embl1dge-lawyer-in-buffalo.html | WILLIAM EMBL1DGE LAWYER IN BUFFALO | Special to Tlie New York Tlmei | RE0000368447 | 1988-01-11 | B00000811044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/women-seek-equal-rights.html | Women Seek Equal Rights | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/world-plot-is-feared-israeli-minister-can-discern-no-other-basis.html | WORLD PLOT IS FEARED Israeli Minister Can Discern No Other Basis for Events | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-06 | https://www.nytimes.com/1960/01/06/archives/zellerbach-dedication-san-francisco-office-building-hailed-at.html | ZELLERBACH DEDICATION San Francisco Office Building Hailed at Ceremony | Special to The New York Times | RE0000368447 | 1988-01-11 | B00000811044 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/2-colonels-claim-civil-defense-job-suffolk-battle-for-director.html | 2 COLONELS CLAIM CIVIL DEFENSE JOB Suffolk Battle for Director Unresolved as Democrats Swear In Own Man | By Byron Porterfieldspecial to the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/22-us-aircraft-shift-to-england-fighterbombers-transfer-from-france.html | 22 US AIRCRAFT SHIFT TO ENGLAND FighterBombers Transfer From France Because of Dispute With de Gaulle | By Walter H Waggonerspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/250-at-rt-3-bridge-hearing.html | 250 at Rt 3 Bridge Hearing | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/34-on-miamibound-plane-killed-in-carolina-crash-explosion-heard.html | 34 on MiamiBound Plane Killed in Carolina Crash Explosion Heard Shortly Before Airliner From New York Plunged EXPLOSION HEARD BEFORE PLUNGE Investigators Seeking Clue to the Disaster Senate Group to Study Crash | By United Press International | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/40-objects-from-many-lands-on-display-at-new-building-of-the-asia.html | 40 Objects From Many Lands on Display at New Building of The Asia Society | By Stuart Preston | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/400-convicts-riot-in-connecticut-firemen-and-state-police-quell.html | 400 CONVICTS RIOT IN CONNECTICUT Firemen and State Police Quell Disturbance With Tear Gas and Fire Hoses | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/814000-pledged-to-bates.html | 814000 Pledged to Bates | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-decorous-speaker-sets-forth-to-tame-unruly-state-assembly-a.html | A Decorous Speaker Sets Forth To Tame Unruly State Assembly A Decorous Speaker Sets Forth To Tame Unruly State Assembly | By Layhmond Robinsonspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/a-us-tax-instructor-wins-410-after-taxes.html | A US Tax Instructor Wins 410 After Taxes | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/adirondack-fledgling-miss-vitvitsky-12-surprises-skiers.html | Adirondack Fledgling Miss Vitvitsky 12 Surprises Skiers | By Michael Strauss | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/advertising-trademarks-flood-us-office.html | Advertising Trademarks Flood US Office | By Robert Alden | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/albert-camus-buried-simple-ceremony-is-held-for-french-nobel-prize.html | ALBERT CAMUS BURIED Simple Ceremony Is Held for French Nobel Prize Author | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/algerian-rebel-slain-french-report-a-commander-killed-by-another.html | ALGERIAN REBEL SLAIN French Report a Commander Killed by Another | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/argentina-reports-swastikas.html | Argentina Reports Swastikas | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/athletic-hero-is-losing-stature-as-big-man-on-college-campus.html | Athletic Hero Is Losing Stature As Big Man on College Campus | By William B Conklin | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/atlantic-avenue-offers-variety-of-exotic-food.html | Atlantic Avenue Offers Variety of Exotic Food | By Craig Claiborne | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bank-law-battle-opens-in-albany-assembly-unit-chief-calls-for.html | BANK LAW BATTLE OPENS IN ALBANY Assembly Unit Chief Calls for Measures to Bar Customer Gouging WIDER BRANCHING EYED Cusick Urges Action Before the Freeze on Holding Companies Expires BANK LAW BATTLE OPENS IN ALBANY | By Douglas Dalesspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/basket-by-larsen-decides-50-to-48-wagner-wins-6th-game-in-8-starts.html | BASKET BY LARSEN DECIDES 50 TO 48 Wagner Wins 6th Game in 8 Starts  Army Defeats Colgate Five 9186 | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bed-propaganda-adds-f1llip-of-sex-but-east-german-appeals-to.html | BED PROPAGANDA ADDS F1LLIP OF SEX But East German Appeals to Soldiers of Western Area Also Include Politics | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/billy-rose-gives-his-art-to-israel-donates-a-sculpture-garden-and.html | BILLY ROSE GIVES HIS ART TO ISRAEL Donates a Sculpture Garden and 50 Modern Works to National Museum | By Sanka Knox | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/birth-control-for-india-queried.html | Birth Control for India Queried | SHANTHI RANGARAO | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/bonn-plans-curb-on-antisemitism-adenauer-decides-to-ask-for-a-law-a.html | BONN PLANS CURB ON ANTISEMITISM Adenauer Decides to Ask for a Law Against Slander  Desecrations Continue BONN PLANS CURB ON ANTISEMITISM | By Sydney Grusoxspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/britons-in-plea-to-us-58-of-prominence-urge-no-nuclear-weapons.html | BRITONS IN PLEA TO US 58 of Prominence Urge No Nuclear Weapons Tests | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/britons-opposing-a-stronger-bonn-signs-of-nazi-revival-viewed-as.html | BRITONS OPPOSING A STRONGER BONN Signs of Nazi Revival Viewed as Bolstering Resistance to Arming and Unity | By Drew Middletonspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/brown-undecided-on-a-kennedy-fight.html | BROWN UNDECIDED ON A KENNEDY FIGHT | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/business-loans-slide-5-million-8-reserve-districts-report-drops-us.html | BUSINESS LOANS SLIDE 5 MILLION 8 Reserve Districts Report Drops  US Demand Deposits Also Ease | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cadets-quell-rally.html | Cadets Quell Rally | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/carey-morgan-75-song-writer-dies.html | CAREY MORGAN 75 SONG WRITER DIES | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/case-of-dr-uphaus-agreement-with-dissenting-opinion-expressed.html | Case of Dr Uphaus Agreement With Dissenting Opinion Expressed Clemency Urged | JOHN WESLEY LORD Resident Methodist Bishop in the Boston Area | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/chamber-concert-presented-at-y-gramercy-ensemble-plays-seldomheard.html | CHAMBER CONCERT PRESENTED AT Y Gramercy Ensemble Plays SeldomHeard Pieces by Krenek and Schumann | HAROLD C SCHONBERG | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/child-to-mrs-coudert-jr.html | Child to Mrs Coudert Jr | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-action-urged-to-combat-bigots-council-move-calls-on-police-to.html | CITY ACTION URGED TO COMBAT BIGOTS Council Move Calls to Use All Available Men at Places of Worship | By Charles G Bennett | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-ballet-gives-its-first-novelty-balanchine-night-shadow-revived.html | CITY BALLET GIVES ITS FIRST NOVELTY Balanchine Night Shadow Revived With Jillana Bruhn Allegra Kent and Taras | By John Martin | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-plans-plea-for-250-million-mayor-to-ask-ultimate-rise-in.html | CITY PLANS PLEA FOR 250 MILLION Mayor to Ask Ultimate Rise in Income of That Amount but Only 13 Million Now CITY PLANS PLEA FOR 250 MILLION | By Paul Crowell | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/city-sets-back-adelphi-7259.html | City Sets Back Adelphi 7259 | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/congress-chiefs-emphasize-amity-as-session-opens-johnson-and.html | CONGRESS CHIEFS EMPHASIZE AMITY AS SESSION OPENS Johnson and Rayburn Bar Political War  President Gives Message Today CONGRESS CHIEFS EMPHASIZE AMITY | By Russell Bakerspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/constance-miner-a-student-engaged-to-robert-rhines.html | Constance Miner a Student Engaged to Robert Rhines | Special to The New York Tlmei | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/contract-bridge-pointcount-system-usually-works-well-but-sometimes.html | Contract Bridge PointCount System Usually Works Well but Sometimes It Doesnt Tell Enough | By Albert H Morehead | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cr-hall-jr-to-wed-mrs-annette-knapp.html | CR Hall Jr to Wed Mrs Annette Knapp | Sped12l to Ilie New York Time I | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/crane-seeks-list-of-briggs-holders.html | CRANE SEEKS LIST OF BRIGGS HOLDERS | Special To The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cuba-seizes-usowned-land.html | Cuba Seizes USOwned Land | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/cyprus-talks-set-in-london-jan-16-3nation-parley-to-conclude-pacts.html | CYPRUS TALKS SET IN LONDON JAN 16 3Nation Parley to Conclude Pacts on Colonys Freedom  Makarios to Attend | By Lawrence Fellowsspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/dartmouth-will-admit-women-in-1961-for-a-summer-session.html | Dartmouth Will Admit Women In 1961 for a Summer Session | By Gene Currivan | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/de-sapio-criticized.html | De Sapio Criticized | MORRIS RABINOWITZ | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/decision-sought-on-tramp-ships-owners-urge-house-croup-to-rule-on.html | DECISION SOUGHT ON TRAMP SHIPS Owners Urge House Croup to Rule on Necessity of Such a US Fleet | By Edwabd A Morrow | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/degaulle-to-visit-us-late-in-april-will-be-eisenhowers-guest-after.html | DEGAULLE TO VISIT US LATE IN APRIL Will Be Eisenhowers Guest After Stay in Canada DE GAULLE TO VISIT US LATE IN APRIL | By William J Jordenspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/democrats-seek-to-force-action-on-civil-rights-bill-democrats-push.html | Democrats Seek to Force Action on Civil Rights Bill DEMOCRATS PUSH CIVIL BIGHTS BILL | By John D Morrisspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/desecration-in-philadelphia.html | Desecration in Philadelphia | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/egbert-h-bogardus-jr.html | EGBERT H BOGARDUS JR | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/enforcement-chief-of-treasury-named-director-of-port-agency-ambrose.html | Enforcement Chief of Treasury Named Director of Port Agency Ambrose to Take Office Here oh Monday  Sirignano Is Promoted to Counsel | By John Sibley | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/five-are-replaced-in-ceylon-cabinet.html | FIVE ARE REPLACED IN CEYLON CABINET | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/fleminguspanner.html | FleminguSpanner | Sped to TIM N12w Y12k Tlm12f | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/for-efficient-transport-new-authority-to-combine-road-and-rail.html | For Efficient Transport New Authority to Combine Road and Rail Facilities Suggested | GOODHUE LIVINGSTON Member New York City Planning Commission | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/france-is-reported-considering-pinays-removal-from-cabinet.html | France Is Reported Considering Pinays Removal From Cabinet | By Henry Ginigerspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/france-opposes-us-radio-accord-pact-with-morocco-barring-use-of.html | FRANCE OPPOSES US RADIO ACCORD Pact With Morocco Barring Use of Tangier Relays by Paris Draws Criticism | By Thomas F Bradyspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/furcolo-calls-u-s-lax-on-urban-needs.html | FURCOLO CALLS U S LAX ON URBAN NEEDS | BMdtl to Tlw H12w Totk Tlnu | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gates-acts-to-nip-policy-disputes-of-joint-chiefs-demands-that.html | GATES ACTS TO NIP POLICY DISPUTES OF JOINT CHIEFS Demands That Differences Be Reported So He Can Sit in on Sessions GATES ACTS TO NIP DEFENSE DISPUTES | By Jack Raymondspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/governor-plans-loan-fund-for-midincome-projects-capital-goal-put-at.html | Governor Plans Loan Fund For MidIncome Projects CAPITAL GOAL PUT AT HALF A BILLION Low Rates of Interest Are Suggested to Attract Private Construction | By Wayne Phillips | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gretchen-u-hill-is-future-bride-of-law-student-student-at-bryn-mawr.html | Gretchen U Hill Is Future Bride Of Law Student Student at Bryn Mawr Engaged to Charles C Kingsley of Harvard | Special to Tfoe New York Tlmet | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/gronchi-ailing-defers-visit-to-soviet-union.html | Gronchi Ailing Defers Visit to Soviet Union | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/harry-bliwise.html | HARRY BLIWISE | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/hays-goal-sinks-blues-sextet-21-late-second-period-marker-decides.html | HAYS GOAL SINKS BLUES SEXTET 21 Late Second Period Marker Decides Fontinato Hull Use Sticks in Fight | By William J Briordy | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/healeyudoherty.html | HealeyuDoherty | Spedtl to Th H12w Tork Tlmtl | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/heck-is-eulogized-governor-and-carlino-pay-tribute-to-late-speaker.html | HECK IS EULOGIZED Governor and Carlino Pay Tribute to Late Speaker | I SMtlsI to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/highlights-of-message.html | Highlights of Message | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/icc-impractical-member-asserts-agency-is-organizational-monstrosity.html | ICC IMPRACTICAL MEMBER ASSERTS Agency Is Organizational Monstrosity Arpaia Tells Transportation Parley | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/inside-of-a-hospital-hew-to-jerseyan-105.html | Inside of a Hospital Hew to Jerseyan 105 | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jersey-residents-jeer-airport-plan.html | JERSEY RESIDENTS JEER AIRPORT PLAN | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/jews-arrest-reported-zionists-in-rumania-termed-target-of-wide.html | JEWS ARREST REPORTED Zionists in Rumania Termed Target of Wide Sweep | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/john-c-merman.html | JOHN C MERMAN | soecial to The New York Timei | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/joint-maneuvers-set-us-and-west-german-troops-to-participate.html | JOINT MANEUVERS SET US and West German Troops to Participate Together | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/karen-e-rolf-fiancee-of-richard-sudhalter.html | Karen E Rolf Fiancee  Of Richard Sudhalter | Special to Tht N12w York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/kenya-emergency-near-end.html | Kenya Emergency Near End | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/lausche-opposes-plan-on-kennedy-may-run-as-a-favorite-son-against.html | LAUSCHE OPPOSES PLAN ON KENNEDY May Run as a Favorite Son Against DiSalle Slate on Ohio Primary | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/legislature-open-housing-bias-plan-and-reorganization-get-cool.html | LEGISLATURE OPEN Housing Bias Plan and Reorganization Get Cool Reception Governor Asks New School Taxes | By Leo Eganspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/macmillan-finds-ghana-friendly-but-welcome-is-restrained-touring.html | MACMILLAN FINDS GHANA FRIENDLY But Welcome Is Restrained  Touring Briton Begins Talks With Nkrumah | By Homer Bigartspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mahoneys-influence-is-a-sometime-thing.html | Mahoneys Influence Is a Sometime Thing | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/market-stages-general-decline-retreat-is-termed-orderly-average.html | MARKET STAGES GENERAL DECLINE Retreat Is Termed Orderly  Average Falls 261 Points  Volume 3730000 619 ISSUES OFF 439 UP Coppers and Trucks Hold Against Trend  Hupp Is Active Rising 14 MARKET STAGES GENERAL DECLINE | By Burton Crane | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mayor-backs-plan-to-spur-home-rule-mayor-supports-homerule-plan.html | Mayor Backs Plan To Spur Home Rule MAYOR SUPPORTS HOMERULE PLAN | By Russell Porter | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/methodist-giving-to-education-rises.html | METHODIST GIVING TO EDUCATION RISES | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-roger-levi-has-son.html | Mrs Roger Levi Has Son | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/mrs-strong-quits-as-state-senator-long-island-legislator-74-is.html | MRS STRONG QUITS AS STATE SENATOR Long Island Legislator 74 Is Forced by Ill Health to End Long Career | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/music-2-changes-in-moscow-cast-kondrashin-conducts-vishnevskaya.html | Music 2 Changes in Moscow Cast Kondrashin Conducts Vishnevskaya Sings | By Howard Taubman | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/natkins-avantgarde-paintings-on-view.html | Natkins AvantGarde Paintings on View | DORE ASHTON | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/navy-beats-gettysburg.html | Navy Beats Gettysburg | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/nbc-to-televise-story-by-lindner-special-program-jan-24-will-deal.html | NBC TO TELEVISE STORY BY LINDNER Special Program Jan 24 Will Deal With RabbleRouser  AntiSemitism Is Theme | By Richard F Shepard | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/new-incidents-in-austria.html | New Incidents in Austria | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/new-tug-shows-harbor-prowess-steering-devices-enhance-the.html | NEW TUG SHOWS HARBOR PROWESS Steering Devices Enhance the Maneuvering Ability of Dravo Pioneer | By John P Calleahan | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/news-biased-engelhard-says.html | News Biased Engelhard Says | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/nixon-is-endorsed-by-mahoney-but-senator-adds-as-of-today.html | Nixon Is Endorsed by Mahoney But Senator Adds As of Today | By Warren Weaver Jrspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/nixon-may-be-on-ballot.html | Nixon May Be on Ballot | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/no-formal-protest-made.html | No Formal Protest Made | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/oanadurad-former-08-aide-census-director-190913-deadualso-had.html | OANADURAD FORMER 08 AIDE Census Director 190913 DeaduAlso Had Served on Tariff Commission | SMcitlto The N12w York TtaH | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/only-in-alaska-you-can-hunt-a-long-time-for-a-tale-to-top-this-one.html | Only in Alaska  You Can Hunt a Long Time for a Tale to Top This One | By John W Randolph | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/orthodox-mark-christmas.html | Orthodox Mark Christmas | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/packaging-era-extends-to-the-furnituremakers.html | Packaging Era Extends To the FurnitureMakers | By Cynthia Kelloggspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/peiping-offers-proposals.html | Peiping Offers Proposals | By Bernard Kalbspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/penalty-carries-indefinite-term-ban-on-oklahoma-to-remain-until.html | PENALTY CARRIES INDEFINITE TERM Ban on Oklahoma to Remain Until Booster Groups Books Are Opened | By Joseph M Sheehan | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/plagiarist-victim-of-poetic-justice-only-game-in-town-gets-back.html | PLAGIARIST VICTIM OF POETIC JUSTICE  Only Game in Town Gets Back Accidentally to Its Author for Polishing | By Sam Zolotow | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/plane-that-fell-was-a-substitute-29-passengers-boarded-2d-of-2.html | PLANE THAT FELL WAS A SUBSTITUTE 29 Passengers Boarded 2d of 2 Craft That Replaced a Damaged Jet Airliner | By Seymour Topping | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/pointers-are-offered-about-setters-3-breeds-to-be-seen-in-specialty.html | Pointers Are Offered About Setters 3 Breeds to Be Seen in Specialty Show Here Next Month | By Walter R Fletcher | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/pregnancy-study-disputes-43-data-morning-sickness-link-to-nervous.html | PREGNANCY STUDY DISPUTES 43 DATA Morning Sickness Link to Nervous Disorders and High Income Doubted | By Walter Sullivan | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archiv es/president-gives-message-today-capital-hears-it-will-deal-more-with.html | PRESIDENT GIVES MESSAGE TODAY Capital Hears It Will Deal More With World Matters Than Domestic Affairs | By Felix Belair Jrspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/president-weighs-stops-in-far-east-after-soviet-trip-visits-to.html | PRESIDENT WEIGHS STOPS IN FAR EAST AFTER SOVIET TRIP Visits to Japan Philippines Taiwan and Korea Said to Be Under Consideration LATIN TOUR ANNOUNCED Mrs Eisenhower to Go With Husband on Journey to 4 South American Lands PRESIDENT SCANS TRIP TO FAR EAST | By Ew Kenworthyspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/problems-beset-school-tax-plan-each-of-3-proposed-levies-poses.html | PROBLEMS BESET SCHOOL TAX PLAN Each of 3 Proposed Levies Poses Question of Equity  Politics is a Factor | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/quebec-leaders-seek-a-premier-they-appear-split-on-choice-of.html | QUEBEC LEADERS SEEK A PREMIER They Appear Split on Choice of Successor to Sauve  Four in the Running | By Raymond Daniellspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/radio-hams-fight-law-on-antennas-new-rochelle-club-protests-fine.html | RADIO HAMS FIGHT LAW ON ANTENNAS New Rochelle Club Protests Fine for Man Who Went Over Town Height Limit | By Merrill Folsom | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/raf-chaplain-quits-resigns-in-protest-against-the-noise-of-us.html | RAF CHAPLAIN QUITS Resigns in Protest Against the Noise of US Aircraft | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rails-deny-steel-sets-pay-pattern-industrys-spokesman-says.html | RAILS DENY STEEL SETS PAY PATTERN Industrys Spokesman Says Differences Are Vast  Bargaining Resumes | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/ralph-c-browne-inventor-was-79-designer-of-a-naval-mine-that-helped.html | RALPH C BROWNE INVENTOR WAS 79 Designer of a Naval Mine That Helped End UBoat Blockade of Britain Dies | Special to The New Yoric Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/red-china-invites-indonesia-aliens-peiping-says-it-can-resettle.html | RED CHINA INVITES INDONESIA ALIENS Peiping Says it Can Resettle 600000 Chinese  Move Follows Jakarta Ban | By Tillman Durdinspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/republican-tax-rebels-of-1959-appear-resigned-to-new-levies.html | Republican Tax Rebels of 1959 Appear Resigned to New Levies Governors Outline of School Imposts Raises Comments Only on Details  Democrats See State Shirking Duty | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/return-of-the-mobs.html | Return of the Mobs | By Arthur Daley | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rhodesians-reject-talks.html | Rhodesians Reject Talks | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rickover-receives-plaque.html | Rickover Receives Plaque | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/riders-criticize-new-haven-plan-some-say-fare-rise-would-be.html | RIDERS CRITICIZE NEW HAVEN PLAN Some Say Fare Rise Would Be Justified but Most Are Bitter and Skeptical DELAY ADDS TO ACIDITY 14 Morning Trains Tied Up by Motor Breakdown Officials Score Service RIDERS CRITICIZE NEW HAVEN PLAN | By Clarence Dean | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/rockefeller-urged-as-jersey-tutor.html | ROCKEFELLER URGED AS JERSEY TUTOR | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/roosevelt-statue-defaced.html | Roosevelt Statue Defaced | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/russelluherlihy.html | RusselluHerlihy | SD12dl to The New York Tlmej | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sandburg-favors-death-for-swastika-painters.html | Sandburg Favors Death For Swastika Painters | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/savings-deposits-rise-total-at-four-philadelphia-banks-reaches.html | SAVINGS DEPOSITS RISE Total at Four Philadelphia Banks Reaches Record | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/scholar-doubts-a-new-nazi-mood-west-german-historian-says-only.html | SCHOLAR DOUBTS A NEW NAZI MOOD West German Historian Says Only Remnants Remain Handful Held Virulent | By Arthur J Olsenspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/school-trial-opens-on-yorktown-move.html | SCHOOL TRIAL OPENS ON YORKTOWN MOVE | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/screen-segregation-banned-at-airport.html | SCREEN SEGREGATION BANNED AT AIRPORT | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sculptor-a-barter-artist-blocks-sale-of-work-to-pay-a-153-debt.html | Sculptor a Barter Artist Blocks Sale of Work to Pay a 153 Debt | By Ira Henry Freeman | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/sec-shows-bigger-time-lag-on-registering-as-filings-climb.html | SEC Shows Bigger Time Lag On Registering as Filings Climb | By Richard E Mooneyspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/seton-hall-quintet-sinks-loyola-6958.html | SETON HALL QUINTET SINKS LOYOLA 6958 | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/south-africa-business-men-plan-drive-to-win-worlds-goodwill.html | South Africa Business Men Plan Drive to Win Worlds Goodwill | By Leonard Ingallsspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/soviet-notes-bigotry-west-german-events-called-sign-fascism-is.html | SOVIET NOTES BIGOTRY West German Events Called Sign Fascism Is Gaining | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stassen-pays-tax-gives-1415-to-philadelphia-in-protest-plans-test.html | STASSEN PAYS TAX Gives 1415 to Philadelphia in Protest Plans Test | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/state-senate-elects-sandier-as-secretary.html | State Senate Elects Sandier as Secretary | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/steel-compares-pact-and-others-cooper-says-can-aluminum-and-kaiser.html | STEEL COMPARES PACT AND OTHERS Cooper Says Can Aluminum and Kaiser Terms Would Have Cost 30 More | By Joseph A Loftusspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stiffer-legal-action-sought.html | Stiffer Legal Action Sought | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/stocks-in-london-continue-plunge-industrial-leaders-hardest-hit.html | STOCKS IN LONDON CONTINUE PLUNGE Industrial Leaders Hardest Hit Share Average Off 64 Points to 3316 | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/swastikas-in-mamaroneck.html | Swastikas in Mamaroneck | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tapers-bow-141128-boushkas-34-points-spark-wichita-vickers-five.html | TAPERS BOW 141128 Boushkas 34 Points Spark Wichita Vickers Five | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/teenagers-chide-adults-for-a-lack-of-citizen-training.html | TeenAgers Chide Adults for a Lack Of Citizen Training | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/text-of-rockefellers-message-opening-the-1960-session-of-the-state.html | Text of Rockefellers Message Opening the 1960 Session of the State Legislature Governor Asks Broadly Based School Levy and Government Reorganization | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-gates-memorandum-influence-is-seen-on-defense-shuffle.html | The Gates Memorandum Influence Is Seen on Defense Shuffle | By Hanson W Baldwin | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/the-man-of-the-house-sam-rayburn.html | The Man of the House Sam Rayburn | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/theatre-a-mighty-man-quadrangle-comedy-is-acted-at-the-cort.html | Theatre A Mighty Man Quadrangle Comedy Is Acted at the Cort | By Brooks Atkinson | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/theobald-asking-school-fond-rise-submits-top-expense-budget-of.html | THEOBALD ASKING SCHOOL FOND RISE Submits Top Expense Budget of 446497319  Teacher Pay Increase Is Included | By Leonard Buder | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/to-mr-truman-it-must-seem-like-yesterday.html | To Mr Truman It Must Seem Like Yesterday | By Arthur Krock | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/treasury-issues-are-hardest-hit-shorts-and-intermediates-most.html | TREASURY ISSUES ARE HARDEST HIT Shorts and Intermediates Most Active Record Is Set for Yield on Bill | By Paul Heffernan | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tv-space-documentary-cbs-reports-gives-study-of-policies.html | TV Space Documentary  CBS Reports Gives Study of Policies | By Jack Gould | RE0000368448 | 1988-01-11 | B00000812360 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/tvs-builtin-ads-embellish-films-shots-of-books-and-titles-of-plays.html | TVS BUILTIN ADS EMBELLISH FILMS Shots of Books and Titles of Plays on Marquees Serve to Plug Future Movies | By Murray Schumachspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-and-canada-end-tradebloc-talks.html | US AND CANADA END TRADEBLOC TALKS | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/us-mission-hails-indian-trade-moves.html | US MISSION HAILS INDIAN TRADE MOVES | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/van-doren-joins-jury-then-quits-quiz-figure-leaves-us-investigatory.html | VAN DOREN JOINS JURY THEN QUITS Quiz Figure Leaves US Investigatory Panel After 7 Embarrassing Hours | By Edward Banzal | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/walter-veit-fiance-of-patricia-mines.html | Walter Veit Fiance Of Patricia Mines | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/witness-immunity-studied.html | Witness Immunity Studied | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/world-church-unit-denounces-bigotry.html | WORLD CHURCH UNIT DENOUNCES BIGOTRY | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/wyndham-blanton-physician-writer.html | WYNDHAM BLANTON PHYSICIAN WRITER | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/yale-sextet-wins-60-elis-register-twice-in-each-period-and-rout.html | YALE SEXTET WINS 60 Elis Register Twice in Each Period and Rout Williams | Special to The New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-07 | https://www.nytimes.com/1960/01/07/archives/yugoslav-leader-visiting-moscow-trip-by-politburo-member-indicates.html | YUGOSLAV LEADER VISITING MOSCOW Trip by Politburo Member Indicates Tito Regime May See Hope of Closer Ties | By Paul Underwoodspecial To the New York Times | RE0000368448 | 1988-01-11 | B00000812360 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/62aweek-mail-clerk-accused-of-taking-500000-in-stamps-62aweek-mail.html | 62aWeek Mail Clerk Accused Of Taking 500000 in Stamps 62aWeek Mail Clerk Accused Of Taking 500000 in Stamps | By Jack Roth | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/8hour-blackout-affects-22500-following-fire-in-essex-station.html | 8Hour Blackout Affects 22500 Following Fire in Essex Station | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/activity-focuses-on-new-tax-bills-discount-rates-show-wide-swings.html | ACTIVITY FOCUSES ON NEW TAX BILLS Discount Rates Show Wide Swings but Tone Is Firm  Corporates Strong | Bv PAUL HEFFERNAN | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/adonis-is-denied-dismissal-of-case-state-rests-in-jersey-trial-of.html | ADONIS IS DENIED DISMISSAL OF CASE State Rests in Jersey Trial of Former Clerk Accused of Aiding Gangsters | By John W Slocumspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/advertising-renault-drive-wins-laurels.html | Advertising Renault Drive Wins Laurels | By Robert Alden | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/art-elmer-bischoffs-paintings-at-the-staempfli-show-by-californian.html | Art Elmer Bischoffs Paintings at the Staempfli Show by Californian Opens at Gallery His Figurative Style Raises Questions | By Dore Ashton | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/arthur-m-charpentier.html | ARTHUR M CHARPENTIER | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/atlas-on-target-15-times-in-5000mile-test-shots-atlas-on-target-in.html | Atlas on Target 15 Times In 5000Mile Test Shots ATLAS ON TARGET IN 15 TEST SHOTS | By Jack Raymondspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/austrian-minister-target.html | Austrian Minister Target | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ayub-to-test-support-pakistani-president-to-seek-endorsement-by.html | AYUB TO TEST SUPPORT Pakistani President to Seek Endorsement by Councils | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ban-on-speeches-asked-demand-made-on-departure-of-koreans-from.html | BAN ON SPEECHES ASKED Demand Made on Departure of Koreans From Japan | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/barrette-to-be-quebec-premier-chosen-at-caucus-of-his-party.html | Barrette to Be Quebec Premier Chosen at Caucus of His Party | By Raymond Daniellspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bevan-is-said-to-gain-gaitskell-reports-his-deputy-does-not-have.html | BEVAN IS SAID TO GAIN Gaitskell Reports His Deputy Does Not Have Cancer | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bigstore-sales-up-9-last-week-volume-in-the-metropolitan-area-also.html | BIGSTORE SALES UP 9 LAST WEEK Volume in the Metropolitan Area Also Climbed 9 From YearAgo Level | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bleak-year-on-the-rails-new-havens-ultimatum-points-out-the-dim.html | Bleak Year on the Rails New Havens Ultimatum Points Out The Dim Prospect for Commuting | By Clayton Knowles | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/bonn-economists-lashed-by-critics-managers-of-west-german-finances.html | BONN ECONOMISTS LASHED BY CRITICS Managers of West German Finances Are Under Fire at Home and Abroad | Bv ARTHUR J OLSENSpecial to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/brill-resigning-as-thruway-chief-harriman-appointee-leaves-19500.html | BRILL RESIGNING AS THRUWAY CHIEF Harriman Appointee Leaves 19500 PartTime Post  Bixby to Fill In | By Douglas Dalesspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/britain-and-soviet-set-artists-visits.html | BRITAIN AND SOVIET SET ARTISTS VISITS | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/british-insurers-to-bar-nuclear-radiation-risk.html | British Insurers to Bar Nuclear Radiation Risk | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/castro-and-trade-unions.html | Castro and Trade Unions | VINCENT P KASSENBROCK | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/catholic-hospitals-leave-blue-cross.html | CATHOLIC HOSPITALS LEAVE BLUE CROSS | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ceylon-threat-cited-need-for-troop-dispersal-seen-by-prime-minister.html | CEYLON THREAT CITED Need for Troop Dispersal Seen by Prime Minister | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chauncey-belknap-gets-state-bar-nomination.html | Chauncey Belknap Gets State Bar Nomination | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chief-justice-cooper-resigning-from-special-sessions-march-1-health.html | Chief Justice Cooper Resigning From Special Sessions March 1 Health Forces Jurist to End Notable Career  Deepest Regret Voiced by Mayor | By Paul Crowell | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/chinese-reds-see-hint-of-capitalism.html | CHINESE REDS SEE HINT OF CAPITALISM | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/city-will-double-its-houshing-loans-75-million-more-available-for.html | CITY WILL DOUBLE ITS HOUSHING LOANS 75 Million More Available for MiddleIncome Units in MitchellLama Plan JAM IS STILL UNBROKEN Gerosa Holds Up Approval of Applications Pending Possible State Action | By Wayne Phillips | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/compensating-nazi-victims-debt-of-german-government-to-maimed.html | Compensating Nazi Victims Debt of German Government to Maimed Polish Women Recalled | CAROLINE FERUIDAY | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/de-sapio-lecture-a-study-in-itself-city-college-students-hear.html | DE SAPIO LECTURE A STUDY IN ITSELF City College Students Hear Speech on Politics and Get Practical Demonstration | By McCandlish Phillips | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/debt-cut-is-urged-eisenhowers-surprise-disclosure-asks-no-tax.html | DEBT CUT IS URGED Eisenhowers Surprise Disclosure Asks No Tax Reduction BUDGET SURPLUS PLANNED FOR 1961 | By Richard E Mooneyspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/defense-post-fight-at-a-draw-off-li.html | DEFENSE POST FIGHT AT A DRAW Off LI | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/demand-more-food.html | Demand More Food | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/democrats-decry-defense-report-russell-says-atlas-is-not.html | DEMOCRATS DECRY DEFENSE REPORT Russell Says Atlas Is Not Operational  But GOP Lauds Data on Missile 2 TOP DEMOCRATS ATTACK MESSAGE | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/educational-tv-backed.html | Educational TV Backed | LEONARD W INGBAHAM Administrative Coordinator Bureau of Curriculum Research Board of Education of the City of New York | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/estate-site-backed-as-delinquent-aid.html | ESTATE SITE BACKED AS DELINQUENT AID | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/europe-studies-us-trade-views-paris-economic-parley-will-discuss.html | EUROPE STUDIES US TRADE VIEWS Paris Economic Parley Will Discuss American Ideas on Groupings and Aid | By Thomas P Ronanspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/excerpts-from-foss-text.html | Excerpts From Foss Text | JOE FOSS Commissioner | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/fashion-world-crowns-a-princess-tragedy-did-not-dim-kent-womens.html | Fashion World Crowns a Princess Tragedy Did Not Dim Kent Womens Power As Style Setters Britains Alexandra 23 Has Won a Place in Nations Heart | By Marylin Bender | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/fcc-asked-to-cut-radiomusic-link-show-business-unit-assails.html | FCC ASKED TO CUT RADIOMUSIC LINK Show Business Unit Assails Stations Tie to BMI FCC ASKED TO CUT RADIOMUSIC LINK | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/flemming-scores-ama-article-critical-of-crackdown-on-drugs.html | Flemming Scores AMA Article Critical of Crackdown on Drugs | By Bess Furmanspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/food-news-sharpening-a-fine-edge-most-home-kitchens-have-too-few.html | Food News Sharpening a Fine Edge Most Home Kitchens Have too Few and too Dull Knives StraightEdge Razor Is Vanishing Expert Grinder Reports | By Craig Claiborne | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/foss-threatens-plea-to-congress-commissioner-says-rival-is.html | FOSS THREATENS PLEA TO CONGRESS Commissioner Says Rival Is Harassing and Trying to Destroy New League | By Howard M Tuckner | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/freighter-called-seaworthy.html | Freighter Called Seaworthy | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/french-reserves-soar-finance-official-reports-total-far-above-1958s.html | FRENCH RESERVES SOAR Finance Official Reports Total Far Above 1958s | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ghana-would-yield-rule-to-africa-union-ghana-set-to-join-an-afrian.html | Ghana Would Yield Rule to Africa Union GHANA SET TO JOIN AN AFRIAN UNION | By Homer Bigartspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/godfrey-will-fly-to-india-on-feb-10-will-hunt-big-game-and-talent.html | GODFREY WILL FLY TO INDIA ON FEB 10 Will Hunt Big Game and Talent for TV Films  Riverboat Is Moving | By Val Adams | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/golden-gate-busy-ship-movements-show-rise-in-report-for-1959.html | GOLDEN GATE BUSY Ship Movements Show Rise in Report for 1959 | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/governor-calms-moses-by-letter-rockefeller-discovers-park-plan.html | GOVERNOR CALMS MOSES BY LETTER Rockefeller Discovers Park Plan Upsets Him and Then Rushes Note of Praise | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/gridiron-coaches-elect-rip-engle-penn-state-mentor-named-head-to.html | GRIDIRON COACHES ELECT RIP ENGLE Penn State Mentor Named Head to Succeed Butts  Olivar Harman Hailed | By William R Conklin | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hail-and-farewell-from-the-president-gop-applause-for-president.html | Hail and Farewell From the President GOP Applause for President Fails to Stir Bored Democrats | By Russell Bakerspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hand-to-test-the-expert-hinges-on-play-in-dummy-2-tournaments-start.html | Hand to Test the Expert Hinges on Play in Dummy  2 Tournaments Start Today | By Albert H Morehead | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/hawk-rally-tops-redmen-82-to-77-st-josephs-triumphs-here-after.html | HAWK RALLY TOPS REDMEN 82 TO 77 St Josephs Triumphs Here After Miamis Late Basket Turns Back Iona 6967 | Bv DEANE McGOWEN | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/highlights-of-president-s-report-on-nations-position.html | Highlights of President s Report on Nations Position | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/india-assured-on-loans-head-of-aid-fund-says-us-will-spur.html | INDIA ASSURED ON LOANS Head of Aid Fund Says US Will Spur Investment | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/india-fortifying-northeast-area-troops-in-frontier-agency.html | INDIA FORTIFYING NORTHEAST AREA Troops in Frontier Agency Reinforced and Strategic Construction Rushed | By Paul Grimesspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/israel-to-prod-nations-beset-by-bias-incidents.html | Israel to Prod Nations Beset by Bias Incidents | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/j-harden-roses-have-son.html | J Harden Roses Have Son | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jersey-asks-icc-to-restore-line-says-n-y-central-schemed-to-drop.html | JERSEY ASKS ICC TO RESTORE LINE Says N Y Central Schemed to Drop the West Shore Alpert Hails Fare Plan | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jerusalem-vote-void-judge-rules-50-ballots-were-improperly-excluded.html | JERUSALEM VOTE VOID Judge Rules 50 Ballots Were Improperly Excluded | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/jewish-unit-bids-bonn-oust-nazis-world-congress-suggesting-antibias.html | JEWISH UNIT BIDS BONN OUST NAZIS World Congress Suggesting AntiBias Plan Calls for an Inquiry on Officials | By Sydney Grusonspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/joan-patterson-i-bennett-alumna-to-wed-in-april-rye-resident.html | Joan Patterson i Bennett Alumna To Wed in April Rye Resident Fiancee of Clement Woodhull ExLafayette Student  I | I I Special to The Sew Vork Tiroes | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/john-a-da-costa.html | JOHN A DA COSTA | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/johnson-backs-liberals-plea-for-regular-party-meetings.html | Johnson Backs Liberals Plea For Regular Party Meetings | By John D Morrisspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/judge-finds-press-barred-by-error-botein-says-steuer-did-not-know.html | JUDGE FINDS PRESS BARRED BY ERROR Botein Says Steuer Did Not Know Reporters Wanted to Attend Hearing | By Russell Porter | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kenya-reports-on-leprosy.html | Kenya Reports on Leprosy | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/kirk-says-nation-has-lost-stamina-columbia-president-urges.html | KIRK SAYS NATION HAS LOST STAMINA Columbia President Urges Reappraisal of Values to Bolster Defense | By Morris Kaplan | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/labor-party-rift-on-tenets-widens-left-tells-gaitskell-he-risks.html | LABOR PARTY RIFT ON TENETS WIDENS Left Tells Gaitskell He Risks Leadership by Moderation  MP Chides Unions | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/laos-king-names-new-government-nonpolitical-statesman-to-head.html | LAOS KING NAMES NEW GOVERNMENT Nonpolitical Statesman to Head Provincial Regime to Organize Election | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/legislative-reporters-elect.html | Legislative Reporters Elect | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/legislators-cool-to-giving-schools-local-tax-power-outlook-for.html | LEGISLATORS COOL TO GIVING SCHOOLS LOCAL TAX POWER Outlook for Governors Plan Called Touch and Go  Republicans Restive LEGISLATORS COOL TO TAX BY SCHOOLS | By Warren Weaver Jrspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/leonardo-models-on-display.html | Leonardo Models on Display | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/li-school-offers-girls-judo-class-40-at-valley-stream-take-course.html | LI SCHOOL OFFERS GIRLS JUDO CLASS 40 at Valley Stream Take Course to Boys Horror  Waiting List Long | By Roy R Silverspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/li-senator-heads-road-committee.html | LI SENATOR HEADS ROAD COMMITTEE | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/lifting-of-nyasaland-emergency-soon-is-foreseen-by-macleod-early.html | Lifting of Nyasaland Emergency Soon Is Foreseen by Macleod Early Release of Dr Banda Predicted  Kenya Carbs Also Near an End | By Drew Middletonspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/master-counters-soviet-move-to-make-youths-chess-pawns.html | Master Counters Soviet Move To Make Youths Chess Pawns | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mayor-inducts-board-of-ethics-callahan-is-elected-chairman.html | Mayor Inducts Board of Ethics Callahan Is Elected Chairman | By Charles G Bennett | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/medical-educator-honored.html | Medical Educator Honored | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-is-given-state-of-union-talk-asks-allies-to-aid-rising.html | MESSAGE IS GIVEN State of Union Talk Asks Allies to Aid Rising Nations PRESIDENT VOICES PEACE OPTIMISM | By James Restonspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-pleads-for-labor-peace-president-calls-for-regular.html | MESSAGE PLEADS FOR LABOR PEACE President Calls for Regular UnionManagement Talks Outside Bargaining | By Joseph A Loftusspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/message-shuns-new-mention-of-goals-plan-stressed-in-1959.html | Message Shuns New Mention Of Goals Plan Stressed in 1959 | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/methodists-favor-segregated-church-methodists-back-segregated-units.html | Methodists Favor Segregated Church METHODISTS BACK SEGREGATED UNITS | By John Wicklein | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mighty-man-is-he-to-end-tomorrow-nancy-kelly-play-closing-after.html | MIGHTY MAN IS HE TO END TOMORROW Nancy Kelly Play Closing After Fifth Performance  Bell Aide Resigns | By Sam Zolotow | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mollyaconnely-engaged-to-wed-monroe-long-jr-graduates-of-bennett.html | MollyAConnely Engaged to Wed Monroe Long Jr Graduates of Bennett and Trinity Colleges Will Be Married | I Special to The Now York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/more-incidents-in-france.html | More Incidents in France | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/moroccan-ruler-on-mideast-tour-mohamed-v-accompanied-by-premier.html | MOROCCAN RULER ON MIDEAST TOUR Mohamed V Accompanied by Premier Starts Visit to 6 Arab Countries | By Thomas F Bradyspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/morse-becomes-a-tv-bestseller-film-attacking-kennedy-as-foe-of.html | MORSE BECOMES A TV BESTSELLER Film Attacking Kennedy as Foe of Labor Is Heavily in Demand by Unionists | By Cp Trussellspecial to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mosley-disavows-antisemitic-view.html | MOSLEY DISAVOWS ANTISEMITIC VIEW | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mr-john-hats-are-adventure-to-the-wearer.html | Mr John Hats Are Adventure To the Wearer | By Joan Cook | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-philip-bauer.html | MRS PHILIP BAUER | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-s-woolverton.html | MRS S WOOLVERTON | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-sepha-t-kendall-is-wed-in-palm-beach.html | Mrs Sepha T Kendall  Is Wed in Palm Beach | Sir o o o to The New York Timfs | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/mrs-will-clayton.html | MRS WILL CLAYTON | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/music-string-quartet-netherlands-group-offers-impressive-program-at.html | Music String Quartet Netherlands Group Offers Impressive Program at Metropolitan Museum | By Harold C Schonberg | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/nato-command-changes.html | NATO Command Changes | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ncaa-studies-tighter-rules-on-subsidization-of-athletes-proposals.html | NCAA Studies Tighter Rules On Subsidization of Athletes Proposals Include Limit on Number of Grants a College May Make  Curbs on Recruiting Also Discussed | By Joseph M Sheehan | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-clues-found-to-tissue-puzzle-wilted-rabbit-ears-help-scientists.html | NEW CLUES FOUND TO TISSUE PUZZLE Wilted Rabbit Ears Help Scientists Say to Unlock Soft Skeleton Secrets | By John A Osmundsen | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-humanist-center-harvard-will-use-berenson-villa-in-italy-for.html | NEW HUMANIST CENTER Harvard Will Use Berenson Villa in Italy for Studies | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-rules-proposed-by-sec-for-funds-and-their-advisers-proxy.html | New Rules Proposed by SEC For Funds and Their Advisers Proxy Material Would Be Required to Disclose Size of Fee and Other Details of the Relationship RULES PROPOSED ON FUND ADVISERS | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/new-tests-back-einstein-views-precise-experiments-with-atom-clock.html | NEW TESTS BACK EINSTEIN VIEWS Precise Experiments With Atom Clock and Light Ended at Columbia | By Harold M Schmeck Jr | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/no-word-at-un.html | No Word at UN | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/oconnor-to-urge-renewal-of-piers-marine-chief-to-ask-city-next.html | OCONNOR TO URGE RENEWAL OF PIERS Marine Chief to Ask City Next Month for Study of North River Area | By John P Callahan | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/palmeroneumurane-i.html | PalmeroneuMurane I | I Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/parker-is-master-in-2-fields-heads-yachting-and-dog-clubs.html | Parker Is Master in 2 Fields Heads Yachting and Dog Clubs | By John Rendel | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/piano-ghost-tells-of-role-in-movie-jorge-bolet-describes-his-part.html | PIANO GHOST TELLS OF ROLE IN MOVIE Jorge Bolet Describes His Part in Production of Film Based on Life of Liszt | By Murray Schumachspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pike-revamps-rangers-3-lines-bathgate-returns-to-wing-prentice-gets.html | Pike Revamps Rangers 3 Lines Bathgate Returns to Wing  Prentice Gets Award | By William J Briordy | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/pioneer-frogman-receives-medal-zoological-society-honors-captain.html | PIONEER FROGMAN RECEIVES MEDAL Zoological Society Honors Captain Cousteau for His Underwater Studies | By John C Devlin | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/polk-has-facts-on-auto-market-statistician-is-also-a-big-publisher.html | Polk Has Facts on Auto Market Statistician Is Also a Big Publisher of City Directories Concern in Detroit Has Been Counting Cars Since 1922 Data on the US Auto Market RL Polk Can Provide Answers | Bv DAMON STETSONSpecial to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/princess-prince-j-wed-in-cathedral-of-notre-dame-francoise-of.html | Princess Prince j Wed in Cathedral  Of Notre Dame  Francoise of Bourbon Parma and Edward de Lobkowicz Married | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/prospects-good-for-ski-devotees-adirondacks-laurentians-green.html | PROSPECTS GOOD FOR SKI DEVOTEES Adirondacks Laurentians Green Mountains Offer Best Snow Conditions | By Michael Strauss | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/rangoon-visit-likely-khrushchev-expected-to-call-there-after-new.html | RANGOON VISIT LIKELY Khrushchev Expected to Call There After New Delhi | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/reactor-called-safe-stanford-exhibits-a-facility-with-submerged.html | REACTOR CALLED SAFE Stanford Exhibits a Facility With Submerged Core | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/rep-simpson-dies-leader-in-g-0-p-ouuuuuuuuuuuu-i-pennsylvanian-had.html | REP SIMPSON DIES LEADER IN G 0 P ouuuuuuuuuuuu i Pennsylvanian Had Been fn Congress 22 Yearsu Fought U S Spending | Snecial to e New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/ridler-w-page-fiance-of-miss-sally-orcutt.html | Ridler W Page Fiance Of Miss Sally Orcutt | Special t The N o York Times i | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/riot-by-convicts-laid-to-discipline-connecticut-warden-terms-it.html | RIOT BY CONVICTS LAID TO DISCIPLINE Connecticut Warden Terms It Mass Retaliation  25 to Be Prosecuted | By Richard H Parkespecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/russias-motive-puzzles-capital-experts-uncertain-if-rocket-plan-is.html | RUSSIAS MOTIVE PUZZLES CAPITAL Experts Uncertain if Rocket Plan Is a Technological or Political Move RUSSIAS MOTIVE PUZZLES CAPITAL | By John W Finneyspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/sally-phipps-engaged-j-to-samuel-w-martin.html | Sally Phipps Engaged j To Samuel W Martin | Special to The New York Times j | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/senates-school-expert-earl-william-brydges.html | Senates School Expert Earl William Brydges | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/september-nuptials-for-louise-buengerl-uuuuuu-i.html | September Nuptials For Louise Buengerl uuuuuu i | Special to The yex York Times i | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/shipping-warned-russian-space-vehicle-to-land-in-sea-east-of.html | SHIPPING WARNED Russian Space Vehicle to Land in Sea East of Marshall Islands Soviet to Test Rocket in Pacific Asks Nations to Keep Zone Clear | By Max Frankelspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/soviet-quickens-race-for-space-new-test-plan-strengthens-warnings.html | SOVIET QUICKENS RACE FOR SPACE New Test Plan Strengthens Warnings of US Experts  Boosters Are Key | By Richard Witkin | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/st-johns-and-riverside-church-daubed-with-the-star-of-david.html | St Johns and Riverside Church Daubed With the Star of David CHURCHES DAUBED WITH JEWISH STAR Vandals Latest Jewish Inscriptions on Churches | By Irving Spiegel | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-reports-polio-rise-in-59-stresses-need-to-take-shots.html | State Reports Polio Rise in 59 Stresses Need to Take Shots | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-tax-counsel-chosen.html | State Tax Counsel Chosen | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-university-growth.html | State University Growth | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/state-university-sets-vast-growth-seeks-353-million-to-nearly.html | STATE UNIVERSITY SETS VAST GROWTH Seeks 353 Million to Nearly Double Capacity by 65  New Lag by 70 Seen STATE UNIVERSITY SETS VAST GROWTH | By Leo Eganspecial To the New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/statistics-on-new-york-report-giving-average-increase-in-weekly.html | Statistics on New York Report Giving Average Increase in Weekly Earnings Criticized | ID ROBBINSPresident The City Club of New York | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/stocks-decline-as-trading-dips-average-falls-268-to-show-a-loss-for.html | STOCKS DECLINE AS TRADING DIPS Average Falls 268 to Show a Loss for New Year  Volume 3310000 649 ISSUES OFF 351 UP Hupp Leads Again Climbing by 78 American Motors Adds 3 12  Steels Down STOCKS DECLINE AS TRADING DIPS | By Burton Crane | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/stocks-in-london-post-small-gains-industrial-index-advances-12.html | STOCKS IN LONDON POST SMALL GAINS Industrial Index Advances 12 Points  Newspaper Shares Are Strong | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/straightshooting-atlas-president-cites-missiles-accuracy-but.html | StraightShooting Atlas President Cites Missiles Accuracy But Reliability Remains a Problem | By Hanson W Baldwin | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/text-of-president-eisenhowers-message-to-congress-on-the-state-of.html | Text of President Eisenhowers Message to Congress on the State of the Union Eisenhower Urges Congressional Action on Bonds Civil Rights Farms and Schools | DWIGHT D EISENHOWER | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-hanging-of-sarazen.html | The Hanging of Sarazen | By Arthur Daley | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/the-state-of-the-union-and-george-meany.html | The State of the Union and George Meany | By Arthur Krock | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/tv-new-mrs-miniver-jan-struthers-story-given-on-channel-2.html | TV New Mrs Miniver Jan Struthers Story Given on Channel 2 | By John P Shanley | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/two-to-oversee-ascap-royalties-ives-and-mcgeehan-named-by-court.html | TWO TO OVERSEE ASCAP ROYALTIES Ives and McGeehan Named by Court  Amendments Aid Song Writers | By Edward Ranzal | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/us-carloadings-rose-in-the-week-both-rail-and-truck-freight-above.html | US CARLOADINGS ROSE IN THE WEEK Both Rail and Truck Freight Above YearAgo Levels  PiggyBacking Gains | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/uuu-j-rubensteinumorgenstern-.html | uuu J RubensteinuMorgenstern | Special to The New York Times j | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/west-berlin-plans-curbs.html | West Berlin Plans Curbs | Special to The New York Times | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/when-trout-fishermen-start-tying-flies-can-spring-be-far-behind.html | When Trout Fishermen Start Tying Flies Can Spring Be Far Behind | By John W Randolph | RE0000368449 | 1988-01-11 | B00000812361 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/wyckoffs-agent-gets-court-delay-chodorov-wins-extra-day-on-slums.html | WYCKOFFS AGENT GETS COURT DELAY Chodorov Wins Extra Day on Slums After Saga of NonAppearing Lawyer | By Edith Evans Asbury | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-08 | https://www.nytimes.com/1960/01/08/archives/youth-in-the-republican-party.html | Youth in the Republican Party | WILLIAM C IVES President Harvard Law School Young Republicans | RE0000368449 | 1988-01-11 | B00000812361 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/-lowincome-housing-is-ruled-valid-for-those-making-7000.html | LowIncome Housing Is Ruled Valid for Those Making 7000 | By Wayne Phillips | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/10826730-asked-in-queens-budget-clancy-seeks-733619-rise-for-6061.html | 10826730 ASKED IN QUEENS BUDGET Clancy Seeks 733619 Rise for 6061 and Says More Is Needed for This Year | By Paul Crowell | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/4-canadian-rinks-score-at-mt-hope.html | 4 CANADIAN RINKS SCORE AT MT HOPE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/4-more-teachers-face-red-charges-suspended-by-city-schools-they-are.html | 4 MORE TEACHERS FACE RED CHARGES Suspended by City Schools They Are Accused of False Application Statements | By Leonard Buder | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/40000-berliners-march-to-protest-antisemitic-acts-youths-parade.html | 40000 BERLINERS MARCH TO PROTEST ANTISEMITIC ACTS Youths Parade Past Rebuilt Synagogue After Rally at Nazi Victims Memorial BERLINERS STAGE ANTINAZI PARADE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/a-word-from-new-marine-chief-and-swagger-sticks-disappear-gen-shoup.html | A Word From New Marine Chief And Swagger Sticks Disappear Gen Shoup Also Makes Plain He Frowns on SelfPity and ApplePolishing NEW MARINE CHIEF PASSES THE WORD | By Jack Raymondspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/adelphi-tops-fairfield-leibowitz-leads-panthers-to-7464-tristate.html | ADELPHI TOPS FAIRFIELD Leibowitz Leads Panthers to 7464 TriState Triumph | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/adonis-testifies-he-took-30000-exjersey-clerk-tells-trial-he-kept.html | ADONIS TESTIFIES HE TOOK 30000 ExJersey Clerk Tells Trial He Kept Funds Labeled for GOP Expenses | By John W Slocumspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/alice-waterhouse-fiancee-i-of-david-marvel-jr-army.html | Alice Waterhouse Fiancee I Of David Marvel Jr Army | soeclal to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/alimony-laws-of-gaslight-days-cast-a-shadow-over-us-homes.html | Alimony Laws of Gaslight Days Cast a Shadow Over US Homes | By Joan Cook | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/andres-segovia-gives-recital-on-guitar.html | Andres Segovia Gives Recital on Guitar | JOHN BRIGGS | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/annie-c-watson-68-a-welfare-worker.html | ANNIE C WATSON 68 A WELFARE WORKER | SoecUl to The New Yorlt Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/army-aide-scores-atomic-reliance-information-chief-in-speech-here.html | ARMY AIDE SCORES ATOMIC RELIANCE Information Chief in Speech Here Calls Ground Forces Vital to US Security | By Murray Illson | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/art-carney-as-man-in-the-dog-suit.html | Art Carney as Man in the Dog Suit | By Jack Gould | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/art-study-of-landscape-show-at-durlachers-spans-460-years-other.html | Art Study of Landscape Show at Durlachers Spans 460 Years  Other Exhibitions Offer Variety | By Stuart Preston | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/arthritis-cause-is-believed-found-a-rheumatoids-reaction-to.html | ARTHRITIS CAUSE IS BELIEVED FOUND A Rheumatoids Reaction to Component in His Blood Cited by British Doctors | By John A Osmundsen | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/arvfl-ericksqn-aide-of-dole-co-vice-president-of-pineapple-concern.html | ARVfl ERICKSQN AIDE OF DOLE CO Vice President of Pineapple Concern Is Dead at 60u Canners League Official | uuu So12U to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/baby-is-rescued-from-hotel-fire-one-fireman-pulls-him-from-room.html | BABY IS RESCUED FROM HOTEL FIRE One Fireman Pulls Him From Room Another Breathes In Mouth  5 Other Blazes | By McCandlish Phillips | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/bathyscaph-makes-record-dive-of-4-12-miles-in-pacific-trench.html | Bathyscaph Makes Record Dive Of 4 12 Miles in Pacific Trench BATHYSCAPH DIVES RECORD 4 12 MILES New Depths in Pacific Are Probed by Bathyscaph | By United Press International | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/big-plant-acquired-in-elizabeth-deal.html | BIG PLANT ACQUIRED IN ELIZABETH DEAL | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/boys-school-ends-its-case-in-trial.html | BOYS SCHOOL ENDS ITS CASE IN TRIAL | Special to THe New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/british-film-group-withdraws-its-invitation-to-friend-of-hitler.html | British Film Group Withdraws Its Invitation to Friend of Hitler Lecture by Leni Riefenstahl Nazi Movie Maker Canceled After Protests  One Actor Assails Opponents | By Walter H Waggonerspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/brownell-scores-in-squash-racquets.html | BROWNELL SCORES IN SQUASH RACQUETS | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/business-listens-to-airport-plea-jersey-group-attentive-in-contrast.html | BUSINESS LISTENS TO AIRPORT PLEA Jersey Group Attentive in Contrast to Others Who Jeered Port Agency | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/but-hawaiian-convinces-many-fans-and-writers-that-he-won-garden.html | But Hawaiian Convinces Many Fans and Writers That He Won Garden Bout  Rivals to Meet Again Soon | By Deane McGowen | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/caobury-yields-posts-leave-quaker-committee-ha-helped-to-found-in.html | CAOBURY YIELDS POSTS Leave Quaker Committee Ha Helped to Found in 1917 | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/catholics-to-pay-family-devotion-on-feast-of-the-holy-one-kinship.html | CATHOLICS TO PAY FAMILY DEVOTION On Feast of the Holy One Kinship Groups Will Take Communion Tomorrow | By George Dugan | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/china-again-accuses-indonesia-on-aliens.html | CHINA AGAIN ACCUSES INDONESIA ON ALIENS | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/contract-bridge-doubling-a-slam-is-not-always-foolhardy-honor-for.html | Contract Bridge Doubling a Slam Is Not Always Foolhardy  Honor for Mrs Sheila Fischer Today | By Albert H Morehead | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/cuban-may-follow-executed-father.html | CUBAN MAY FOLLOW EXECUTED FATHER | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/darien-valuation-up-grand-list-of-111015890-is-3024390-above-1959.html | DARIEN VALUATION UP Grand List of 111015890 Is 3024390 Above 1959 | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dartmouth-beats-cornell.html | Dartmouth Beats Cornell | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/de-gaulle-faces-decision-on-pinay-on-his-first-anniversary-as.html | DE GAULLE FACES DECISION ON PINAY On His First Anniversary as President He Ponders the Conflict on Finance Head | By Henry Ginigerspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/death-discloses-actress-secret-margaret-sullavan-lived-in-fear-of.html | DEATH DISCLOSES ACTRESS SECRET Margaret Sullavan Lived in Fear of Missing Her Cues Because of Deafness HER WILL AIDS SCIENCE Physician Receives Inner Outer and Middle Ears for Research Work | By Paui Hofmann | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/december-sales-op-autos-surged-big-rise-gave-impetus-to-plans-for.html | DECEMBER SALES OP AUTOS SURGED Big Rise Gave Impetus to Plans for Record Output in First Quarter | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/democrats-enter-a-kennedy-slate-in-new-hampshire-gop-supporters-of.html | DEMOCRATS ENTER A KENNEDY SLATE IN NEW HAMPSHIRE GOP Supporters of Nixon and Rockefeller Also File for Posts as Delegates TO VIE IN MARCH 8 VOTE Governor Cant Disown His Backers  Vice President Placed in Ohio Primary A KENNEDY SLATE FILED IN PRIMARY | By John Fentonspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/device-can-find-sending-stations-new-equipment-invented-by.html | DEVICE CAN FIND SENDING STATIONS New Equipment Invented by President of Company in Long Island City VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/donald-a-wescott-j.html | DONALD A WESCOTT j | Special to The Ne York Tlme9 | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/dr-soliscohen-pediatrician-82-internist-in-philadelphia-is.html | DR SOLISCOHEN PEDIATRICIAN 82 Internist in Philadelphia Is DeaduAuthor Educator Was Active in Jewry | Swdal to TheNew Sort Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/drhbruno-arnold-medical-director.html | DRHBRUNO ARNOLD MEDICAL DIRECTOR | Sptdai to The New fork Tlmts | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/drive-to-draft-stevenson-mapped-on-national-scale-campaign-to-draft.html | Drive to Draft Stevenson Mapped on National Scale Campaign to Draft Stevenson Projected on National Scale | By Austin C Wehrweinspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/edward-h-jones.html | EDWARD H JONES | Special to The Hew York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/efficiency-gains-buoy-steel-mills-industry-believes-dispute.html | EFFICIENCY GAINS BUOY STEEL MILLS Industry Believes Dispute Impressed Workers With Need for Cooperation | By Ah Raskin | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ehrlich-leads-brown.html | Ehrlich Leads Brown | Special to the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/electrol-presidency-filled.html | Electrol Presidency Filled | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fcc-chief-cites-licensing-woes-says-commission-has-had-difficulties.html | FCC CHIEF CITES LICENSING WOES Says Commission Has Had Difficulties in Establishing Criteria for Renewals | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fernandi-is-faust-first-time-at-met.html | FERNANDI IS FAUST FIRST TIME AT MET | JB | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/figures-on-drug-expenditures.html | Figures on Drug Expenditures | AUSTIN SMITH MD President Pharmaceutical Manufacturers Association | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ft-monmouth-chief-retires.html | Ft Monmouth Chief Retires | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/fund-theft-is-laid-to-late-union-alde.html | FUND THEFT IS LAID TO LATE UNION AIDE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/geoftgeelogan-stockbroker-78-associate-here-of-merrill-lynch.html | GEOftGEELOGAN STOCKBROKER 78 Associate Here of Merrill Lynch DiesuExPresident of St Georges Society | I Special to The Ne12r Yorfc Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ghanas-premier-tightens-his-rule-nkrumah-assumes-direction-of-chief.html | GHANAS PREMIER TIGHTENS HIS RULE Nkrumah Assumes Direction of Chief Party to Battle Devil of Colonialism | By Homer Bigartspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gifted-pupils-aided-darien-board-leases-school-for-use-by-day-camp.html | GIFTED PUPILS AIDED Darien Board Leases School for Use by Day Camp | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/gotham-bowl-football-is-planned-ncaa-sanctions-postseason-game-here.html | Gotham Bowl Football Is Planned NCAA Sanctions PostSeason Game Here in December | By William R Conklin | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/hagerty-due-in-brazil-he-will-prepare-for-latin-tour-of-eisenhower.html | HAGERTY DUE IN BRAZIL He Will Prepare for Latin Tour of Eisenhower | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/henry-schraub-kelly-j.html | HENRY SCHRAUB KELLY j | I Sneclal to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/highbudget-film-on-steel-slated-short-may-be-presented-in.html | HIGHBUDGET FILM ON STEEL SLATED Short May Be Presented in Commercial Theatre  2 Movies Have Premieres | By Howard Thompson | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/howe-can-break-scoring-mark-in-contest-with-rangers-today-detroit.html | Howe Can Break Scoring Mark In Contest With Rangers Today Detroit Ace Needs 2 Points to Shatter Record of 945 Held by M Richard | By Howard M Tuckner | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/huge-merchandise-fair-is-slated-for-chicago.html | Huge Merchandise Fair Is Slated for Chicago | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/humphrey-opens-ninestate-drive-visits-washington-and-utah-this.html | HUMPHREY OPENS NINESTATE DRIVE Visits Washington and Utah This WeekEnd Terms Wisconsin Key Area | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/india-reds-and-opponents-fight-bitter-election-battle-in-kerala.html | India Reds and Opponents Fight Bitter Election Battle in Kerala | By Paul Grimesspecial to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/indian-pilots-strike-international-line.html | INDIAN PILOTS STRIKE INTERNATIONAL LINE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/isaacs-declines-village-award-dispute-over-his-selection-for.html | ISAACS DECLINES VILLAGE AWARD Dispute Over His Selection for Brotherhood Honor Cited by Councilman | By Richard Jh Johnston | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/israel-plans-pipeline-natural-gas-will-be-tapped-for-dead-sea.html | ISRAEL PLANS PIPELINE Natural Gas Will Be Tapped for Dead Sea Industries | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/israels-fledgling-cotton-industry-has-big-crop-cotton-outturn-soars.html | Israels Fledgling Cotton Industry Has Big Crop COTTON OUTTURN SOARS IN ISRAEL | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jersey-mayor-fined-peterson-of-woodbury-cited-for-refusal-before.html | JERSEY MAYOR FINED Peterson of Woodbury Cited for Refusal Before Jury | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/jersey-woman-turns-101.html | Jersey Woman Turns 101 | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/kazakhstan-gets-supply-increase-complaints-of-shortages-of-consumer.html | KAZAKHSTAN GETS SUPPLY INCREASE Complaints of Shortages of Consumer Goods Spur Moscow to Action | By Max Frankelspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/kefauver-pledges-his-support-to-foss-new-football-league.html | Kefauver Pledges His Support To Foss New Football League | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lawn-tennis-star-dies-dorothea-lambert-chambers-won-at-wimbledon-7.html | LAWN TENNIS STAR DIES Dorothea Lambert Chambers Won at Wimbledon 7 Times j | I Special to The New York Times I | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lawyer-is-sorry-mahoney-lost-job-counsel-in-slum-case-says-he-was.html | LAWYER IS SORRY MAHONEY LOST JOB Counsel in Slum Case Says He Was on Panel Critical of Former Magistrate | By Edith Evans Asbury | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lions-crack-zone-for-6750-victory-auzenbergs-with-21-points-helps.html | LIONS CRACK ZONE FOR 6750 VICTORY Auzenbergs With 21 Points Helps Columbia Register Third Triumph in Row | By Louis Effrat | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/loan-aide-sees-nehru-us-development-fund-chief-studies-pending.html | LOAN AIDE SEES NEHRU US Development Fund Chief Studies Pending Projects | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/london-market-moves-forward-most-industrial-changes-are-small.html | LONDON MARKET MOVES FORWARD Most Industrial Changes Are Small Insurance Bank Shares Are Strong | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/lopez-mateos-to-leave-jan-14.html | Lopez Mateos to Leave Jan 14 | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/louisiana-votes-in-runoff-today-forecast-of-fair-weather-points-to.html | LOUISIANA VOTES IN RUNOFF TODAY Forecast of Fair Weather Points to Big Turnout in Contest for Governor | By Claude Sittonspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mass-encephalitis-held-preventable.html | MASS ENCEPHALITIS HELD PREVENTABLE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mexico-holds-air-show-weeklong-exhibit-marks-50-years-of-flying.html | MEXICO HOLDS AIR SHOW WeekLong Exhibit Marks 50 Years of Flying There | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/milliners-raise-lowest-pay-rate-5aweek-increase-sought-by-union.html | MILLINERS RAISE LOWEST PAY RATE 5aWeek Increase Sought by Union Affects 2600 Earning Under 65 | By Stanley Levey | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/milton-b-levin-lawyer-dead-a-civic-leader-in-new-jersey.html | Milton B Levin Lawyer Dead A Civic Leader in New Jersey | I SptclaltoTfteNeirrorkTlmet I | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/miss-lydia-bass-and-exofficer-will-be-married-former-vassar-student.html | Miss Lydia Bass And ExOfficer Will Be Married Former Vassar Student and Frederick Hayes Le Faivre Engaged | Special to The New Yorfc Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/miss-mary-labaree.html | MISS MARY LABAREE | Special to The New Torlt Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/mrs-john-e-tritsch.html | MRS JOHN E TRITSCH | SpKtl to The New Yotfc Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/music-a-cellists-debut-shafran-plays-here-for-first-time-as-soloist.html | Music A Cellists Debut Shafran Plays Here For First Time as Soloist With Moscow Symphony | HAROLD C SCHONBERG | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/music-bliss-concerto-gina-bachauer-plays-with-philharmonic.html | Music Bliss Concerto Gina Bachauer Plays With Philharmonic | By Howard Taubman | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/nassau-legislators-ready-to-introduce-own-school-plan.html | Nassau Legislators Ready to Introduce Own School Plan | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/nazisms-resurgence-errors-in-postwar-policy-of-united-states-and.html | Nazisms Resurgence Errors in Postwar Policy of United States and Allies Reviewed | HO WARD | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/nbc-may-drop-fights-on-friday-tells-gillette-it-wants-to-end.html | NBC MAY DROP FIGHTS ON FRIDAY Tells Gillette It Wants to End RadioTV Bouts in Fall  Nazism Program Listed | By Richard F Shepard | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/nehru-to-reject-bid-to-meet-chou-but-he-does-not-bar-l-ater-talks.html | NEHRU TO REJECT BID TO MEET CHOU But He Does Not Bar L ater Talks Easing Noted in His Views on Parley | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/new-canaan-rule-on-zoning-fought-raising-acreage-allotment-for.html | NEW CANAAN RULE ON ZONING FOUGHT Raising Acreage Allotment for Developing Appealed to US Supreme Court | By Richard H Parkespecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/nurses-to-raise-fees-private-aides-in-new-jersey-to-charge-18-a-day.html | NURSES TO RAISE FEES Private Aides in New Jersey to Charge 18 a Day | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/old-swastika-appears-it-marked-normandy-house-of-a-traitor-to.html | OLD SWASTIKA APPEARS It Marked Normandy House of a Traitor to France | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/outbreaks-stir-arabs-leaders-fear-they-will-mean-more-sympathy-for.html | OUTBREAKS STIR ARABS Leaders Fear They Will Mean More Sympathy for Israel | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/paris-art-auction-aids-dam-victims-221400-netted-by-works-j.html | PARIS ART AUCTION AIDS DAM VICTIMS 221400 Netted by Works j Contributed by French and Other Artists | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/pennsylvania-rise-fought.html | Pennsylvania Rise Fought | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/pier-in-brooklyn-returns-to-duty-japanese-ship-is-the-first.html | PIER IN BROOKLYN RETURNS TO DUTY Japanese Ship Is the First Unloaded at 35th St  Fire Razed Old Dock | By Werner Bamberger | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/plea-on-school-loses-negroes-sought-to-integrate-pupils-in-new.html | PLEA ON SCHOOL LOSES Negroes Sought to Integrate Pupils in New Rochelle | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/political-deal-is-denied.html | Political Deal Is Denied | By Joseph A Loftusspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/present-system-approved-by-21-football-rules-committee-is-likely-to.html | PRESENT SYSTEM APPROVED BY 21 Football Rules Committee Is Likely to Concur Despite Objection by Coaches | By Joseph M Sheehan | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/primary-prices-up-01-in-week-index-at-1189-of-4759-level-scrap-and.html | PRIMARY PRICES UP 01 IN WEEK Index at 1189 of 4759 Level  Scrap and Meat Costs Move Upward | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/princeton-relaxes-chapel-attendance.html | PRINCETON RELAXES CHAPEL ATTENDANCE | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/profitsharing-plan-backed.html | ProfitSharing Plan Backed | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/quebec-swears-in-her-18th-premier-barrette-after-taking-oath.html | QUEBEC SWEARS IN HER 18TH PREMIER Barrette After Taking Oath Pledges Stability  Closer Ottawa Ties Seen | By Raymond Daniellspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/quebecs-chosen-man-antonio-barrette.html | Quebecs Chosen Man Antonio Barrette | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rayburn-presses-drive-on-tax-cut-meets-with-chief-of-group-handling.html | RAYBURN PRESSES DRIVE ON TAX CUT Meets With Chief of Group Handling Bills  Liberals Hope for Spending Rise RAYBURN PRESSES DRIVE ON TAX CUT | By John D Morrisspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/recital-offered-by-miriam-burton-soprano-comes-to-life-in-falla.html | RECITAL OFFERED BY MIRIAM BURTON Soprano Comes to Life in Falla Folksong  Gives Berg Debussy Works | ERIC SALZMAN | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rent-control-opposed-punishment-of-property-owners-seen-as.html | Rent Control Opposed Punishment of Property Owners Seen as Ineffective Against Slums | MARY M DREMUCHA | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rhineland-regime-acts.html | Rhineland Regime Acts | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/ribicoff-names-planning-chairman.html | Ribicoff Names Planning Chairman | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/road-bathhouse-and-pavilion-due-at-sherwood-island-park.html | Road Bathhouse and Pavilion Due at Sherwood Island Park | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/rockefellers-comment.html | Rockefellers Comment | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/roth-threatens-to-sue-nyu-unless-it-disavows-bank-study-franklin.html | Roth Threatens to Sue NYU Unless It Disavows Bank Study Franklin National Head Hits Comparison Made by Two of Institutions Faculty ROTH THREATENS AN NYU ACTION | By Albert L Kraus | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/russian-researchers-awaited.html | Russian Researchers Awaited | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/samuel-mm-49-synagogue-official.html | SAMUEL mm 49 SYNAGOGUE OFFICIAL | Special to The New Yorlc Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/santa-fe-road-slates-100000000-outlay.html | Santa Fe Road Slates 100000000 Outlay | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/scheduling-of-trains-protested.html | Scheduling of Trains Protested | PAUL SAMUEL | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/scott-donaldson-eh-s-aide-dies-deputy-assistant-secretary-of-air.html | SCOTT DONALDSON EH S AIDE DIES Deputy Assistant Secretary of Air Force 194750u Bulova Representative | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/screen-writers-set-studio-strike-jan16.html | SCREEN WRITERS SET STUDIO STRIKE JAN16 | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/sculptor-in-debt-case-refuses-oilers-or-help-totaling-8300-he-also.html | Sculptor in Debt Case Refuses Oilers or Help Totaling 8300 He Also Declines to Sell His Works to WouldBe Benefactors Though He Is Inspired by Generosity | By Ira Henry Freeman | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/son-to-the-sperry-leas.html | Son to the Sperry Leas | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/sovereignty-of-states-each-community-should-have-right-to-create.html | Sovereignty of States Each Community Should Have Right to Create Own Laws It Is Said | CHARLES W CARTER | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/soviet-offers-l92-holiday.html | Soviet Offers L92 Holiday | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/soviet-space-man-held-pacific-aim-us-scientists-think-test-of.html | SOVIET SPACE MAN HELD PACIFIC AIM US Scientists Think Test of Rocket May Attempt to Send Astronaut Up Attempt to Send Man Into Space Believed Soviet Pacific Test Aim | By John W Finneyspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/special-session-asked.html | Special Session Asked | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/stocks-continue-downward-move-most-groups-lose-a-little-average.html | STOCKS CONTINUE DOWNWARD MOVE Most Groups Lose a Little  Average Drops by 104  Volume Shows Dip 592 ISSUES OFF 428 UP Steels Mostly Down Hupp Leads Market in Activity Rising 14 Point to 12 Market Continues Its Decline Trading Volume Is Down a Bit | By Burton Crane | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/strong-men-fill-caligula-roles-gladiators-slaves-chosen-from-1000.html | STRONG MEN FILL CALIGULA ROLES Gladiators Slaves Chosen From 1000 6Footers in Diversified Occupations | By Louis Calta | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/student-is-fiance-of-miss-robinson.html | Student Is Fiance Of Miss Robinson | Sptdal to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/study-finds-drop-in-religious-bias-report-to-un-sees-trend-to.html | STUDY FINDS DROP IN RELIGIOUS BIAS Report to UN Sees Trend to Tolerance by Churches Governments and Public | By James Feronspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/summary-of-bias-code.html | Summary of Bias Code | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/swiss-donate-refugee-aid.html | Swiss Donate Refugee Aid | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/swiss-to-send-2-to-paris-talks.html | Swiss to Send 2 to Paris Talks | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/talk-with-macmillan-asked.html | Talk With Macmillan Asked | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/tavern-sales-up-for-canned-beer-younger-set-is-a-factor-in-trend.html | TAVERN SALES UP FOR CANNED BEER Younger Set Is a Factor in Trend From the Draught Brew  Bar Gosts Cut TAVERN SALES UP FOR CANNED BEER | By James J Nagle | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/the-cost-of-money.html | The Cost of Money | D DOUGLAS DEMAREST | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/touhy-bodyguard-tells-inquest-he-has-no-clues-about-killers-bat.html | Touhy Bodyguard Tells Inquest He Has No Clues About Killers Bat Hints Later That Crime Syndicate May Have Slain Freed Chicago Gangster | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/treasury-issues-take-sharp-rises-discounts-improve-on-bills.html | TREASURY ISSUES TAKE SHARP RISES Discounts Improve on Bills  Corporates Advance  Municipals Ara Strong | By Paul Heffernan | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/trio-of-governors-praised.html | Trio of Governors Praised | BEN REIVER | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/ultralight-tackle-likely-to-be-rage-in-south-ultraheavy-thinker.html | UltraLight Tackle Likely to Be Rage in South UltraHeavy Thinker Finds | By John W Randolph | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/un-chief-warns-laos-of-misrule-urges-king-to-follow-ways-of.html | UN CHIEF WARNS LAOS OF MISRULE Urges King to Follow Ways of Democracy Assurances Given by New Cabinet | By Lindesay Parrottspecial to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/us-defense-cost-in-japan-to-rise-new-security-pact-to-end-tokyos.html | US DEFENSE COST IN JAPAN TO RISE New Security Pact to End Tokyos Maintenance of American Garrison | By Robert Trumbullspecial to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/us-may-reduce-its-bill-for-lendlease-to-soviet-us-may-cut-bill-for.html | US May Reduce Its Bill For LendLease to Soviet US MAY CUT BILL FOR AID TO SOVIET | By William J Jordenspecial to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/us-ponders-policy-on-atomban-talks.html | US Ponders Policy On AtomBan Talks | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/us-prods-soviet-for-un-talk-soon-on-outer-space-urges-that-new.html | US PRODS SOVIET FOR UN TALK SOON ON OUTER SPACE Urges That New Committee on Peaceful Uses Start Work This Month ROCKET PLAN NO FACTOR Proposal to Speed Parley Made Before Moscow Slated Pacific Test US PRODS SOVIET ON SPACE PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/us-weighs-move-on-cubas-sugar-position-on-quotas-to-be-revealed.html | US WEIGHS MOVE ON CUBAS SUGAR Position on Quotas to Be Revealed Soon Domestic Interests Are Told PARLEY INCONCLUSIVE Industry Seeking Light on Stand to Be Taken When Law Is Reviewed | By William M Blairspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archiv es/views-on-evolution.html | Views on Evolution | HECTOR HAWTON Managing Director The Rationalist Press Association | RE0000368450 | 1988-01-11 | B00000812362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/violette-verdy-dances-medea-first-time-in-season-at-center.html | Violette Verdy Dances Medea First Time in Season at Center | By John Martin | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/westchester-acts-to-bar-fare-rise-county-officials-to-oppose-new.html | WESTCHESTER ACTS TO BAR FARE RISE County Officials to Oppose New Haven Increases  Connecticut Study Urged | Special to The New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/young-queens-artists-work-on-foreign-exchanges.html | Young Queens Artists Work on Foreign Exchanges | By Oscar Godbout | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yugoslav-arrests-reported.html | Yugoslav Arrests Reported | By Religious News Service | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-09 | https://www.nytimes.com/1960/01/09/archives/yugoslavia-adds-to-rift-mystery-refuses-to-explain-anger-at-poles.html | YUGOSLAVIA ADDS TO RIFT MYSTERY Refuses to Explain Anger at Poles Who Drop Plan for Office in Belgrade | By Paul Underwoodspecial To the New York Times | RE0000368450 | 1988-01-11 | B00000812362 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/-diana-strawbridge-a-pfosectvf-ffiafe.html | Diana Strawbridge A Pfosectvf ffiafe | Sptdilftd Ti tttnifotilfaut  o | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/-wadykauventola-.html | WadykauVentola | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/1200-police-going-to-college-on-own-time-in-next-semester.html | 1200 Police Going to College On Own Time in Next Semester | By Guy Passant | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/150-fore-proposed-at-city-spans-tubes.html | 150 Fore Proposed At City Spans Tubes | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/1895-house-1960-living.html | 1895 House 1960 Living | By Cynthia Kellogg | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/2-ousted-by-union-sue-for-damages-california-machinists-who.html | 2 OUSTED BY UNION SUE FOR DAMAGES California Machinists Who Supported RighttoWork Plan Ask Reinstatement | By Bill Beckerspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/3-austrian-youths-sentenced.html | 3 Austrian Youths Sentenced | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/3-million-to-get-state-tax-refund-but-an-equal-number-owe-more-than.html | 3 MILLION TO GET STATE TAX REFUND But an Equal Number Owe More Than Was Deducted 3 MILLION TO GET STATE TAX REFUND | By Layhmond Robinsonspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/31-swedish-blind-operate-factory-soap-plant-of-society-for.html | 31 SWEDISH BLIND OPERATE FACTORY Soap Plant of Society for Sightless Shows Profit  Sales 638600 in 1959 | By Werner Wiskarispecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/600-sac-planes-on-ground-alert-goal-of-15minute-readiness-for.html | 600 SAC PLANES ON GROUND ALERT Goal of 15Minute Readiness for Retaliation Reached Ahead of Schedule | By Jack Raymondspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-child-whose-future-lies-in-the-stars-atlas-the-story-of-a-missile.html | A Child Whose Future Lies in the Stars ATLAS The Story of a Missile By John L Chapman Illustrated 190 pp New York Harper  Bros 4 | By Milton Bracker | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-distant-cloud-dims-export-view-predictions-of-sharp-rise-in-60.html | A DISTANT CLOUD DIMS EXPORT VIEW Predictions of Sharp Rise in 60 Generate Fears of a Reaction in 1961 FACTORS ARE UNUSUAL About Half Gain Will Be in Jet Planes Only  Surplus Cotton Portion Large A DISTANT CLOUD DIMS EXPORT VIEW | By Brendan M Jones | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-local-boy-made-good.html | A Local Boy Made Good | ARTHUR R MACOSKEY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-look-at-retailers-prospects-for-recordsetting-sales-pace.html | A Look at Retailers Prospects For RecordSetting Sales Pace | By Herbert Koshetz | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-sampling-of-new-fruits-for-home-planting-strawberries.html | A SAMPLING OF NEW FRUITS FOR HOME PLANTING STRAWBERRIES | ERNEST G CHRIST | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/a-versatile-area-berkshires-are-as-popular-with-skiers-as-they-are.html | A VERSATILE AREA Berkshires Are as Popular With Skiers As They Are With Music Lovers | By Michael Strauss | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/advertising-trademark-feuding-recalled-1959-was-busy-year-for.html | Advertising TradeMark Feuding Recalled 1959 Was Busy Year for Patent Office and the Courts 7Up Won 4 and Lost 3 Moves Against Rival Brands | By Robert Alden | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/afghan-due-in-pakistan-foreign-minister-is-arriving-for-two-days-of.html | AFGHAN DUE IN PAKISTAN Foreign Minister Is Arriving for Two Days of Talks | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/african-boy-gets-gift-of-schooling-un-official-who-visited-togoland.html | AFRICAN BOY GETS GIFT OF SCHOOLING UN Official Who Visited Togoland Finds Way to Repay Friendship | By Kathleen Teltschspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/after-the-beat-on-a-damask-drum-by-troy-kennedy-martin-288-pp-new.html | After the BEAT ON A DAMASK DRUM By Troy Kennedy Martin 288 pp New York EP Dutton  Co 375 Saint of Manhattan | By Rex Lardner | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/agreement.html | AGREEMENT | JOSEPH SOLMAN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aid-for-disabled-urged-in-report-senate-units-international-study.html | AID FOR DISABLED URGED IN REPORT Senate Units International Study Points to Need for a Cooperative Effort | By Bess Furmanspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/air-routes.html | AIR ROUTES | ARTHUR J NEPPEL Jr Airline Pilots Association | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/airy-new-plastic-to-be-introduced-microporous-material-may-have.html | AIRY NEW PLASTIC TO BE INTRODUCED Microporous Material May Have Impact on Clothing Field Producer Says | By Peter B Bart | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/americans-fought-here-the-west-point-atlas-of-american-wars.html | Americans Fought Here THE WEST POINT ATLAS OF AMERICAN WARS Compiled by the Department of Military Art and Engineering the United States Military Academy Chief Editor Col Vincent J Esposita Vol I 16891900 Vol II 19001953 New York Frederick A Praeger 4750 | By Hanson W Baldwin | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/army-sets-back-fordham-74-to-59-sherard-and-sager-spark-quintet.html | ARMY SETS BACK FORDHAM 74 TO 59 Sherard and Sager Spark Quintet  Cadets Triumph in 4Sport Program Army Tops Fordham Five 7459 As Cadets Triumph in 4 Sports | Special To The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/arrests-grow-in-berlin.html | Arrests Grow in Berlin | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/art-show-to-open-in-roslyn.html | Art Show to Open in Roslyn | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/art-tokle-keeps-jumping-crown-he-retains-jersey-laurels-in-bear.html | ART TOKLE KEEPS JUMPING CROWN He Retains Jersey Laurels in Bear Mountain Event  Sherwood Is Next ART TOKLE KEEPS SKIJUMP CROWN | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-2-no-title.html | Article 2  No Title | ROBERT V LINDQUIST | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-3-no-title.html | Article 3  No Title | DENNISON MOREY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-4-no-title.html | Article 4  No Title | HERBERT C SWIM | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/artist-unstrings-gremlin-in-piano-firkusny-wins-battle-after.html | ARTIST UNSTRINGS GREMLIN IN PIANO Firkusny Wins Battle After Strange Noises Disrupt a Concert at Manhasset | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/asian-and-other-art.html | ASIAN AND OTHER ART | By Stuart Preston | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/aswanto-unfold-in-three-stages-first-part-of-construction-of-dam-is.html | ASWANTO UNFOLD IN THREE STAGES First Part of Construction of Dam Is Preparation for Actual Building | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/australian-coloratura-on-lp.html | AUSTRALIAN COLORATURA ON LP | By John Briggs | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/baggage-smashing.html | BAGGAGE SMASHING | HENRY F WANGER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ballet-on-television-jerome-robbins-discusses-specialized-demands.html | BALLET ON TELEVISION Jerome Robbins Discusses Specialized Demands of the Small Screen | By John P Shanley | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bar-panel-denies-slur-on-mahoney-member-calls-report-on-him.html | BAR PANEL DENIES SLUR ON MAHONEY Member Calls Report on Him Procedural and Not Meant to Keep Him Off Bench | By Edith Evans Asbury | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bard-in-a-park-plans-for-fifth-season-of-free-shakespeare.html | BARD IN A PARK Plans For Fifth Season Of Free Shakespeare | By Brooks Atkinson | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/barrowmclaughlin.html | BarrowMcLaughlin | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/battle-is-started-on-nursing-homes-head-of-gop-club-here-accuses-a.html | BATTLE IS STARTED ON NURSING HOMES Head of GOP Club Here Accuses a City Aide of Preparing Whitewash | By Morris Kaplan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/beirut-incident-minimized.html | Beirut Incident Minimized | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/below-the-surface-of-life-fridays-footprint-and-other-stories-by.html | Below the Surface of Life FRIDAYS FOOTPRINT And Other Stories By Nadine Gordimer 244 pp New York The Viking Press 395 | By John Wakeman | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bergen-catholic-scores.html | Bergen Catholic Scores | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/betsy-horton-betrothed.html | Betsy Horton Betrothed | SpsSlal to The New York Times I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bill-seeks-to-open-welfare-records.html | BILL SEEKS TO OPEN WELFARE RECORDS | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bomb-victim-of-38-leaves-police-job-bayonne-captain-retires.html | BOMB VICTIM OF 38 LEAVES POLICE JOB Bayonne Captain Retires  Subordinate Tried to Kill Him to Get Post | By Joseph O Haffspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/boston.html | Boston | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brains-and-braun.html | Brains and Braun | By Arthur Daley | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brambles-and-grapes.html | BRAMBLES AND GRAPES | GEORGE L SLATE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bratteruphilipps.html | BratteruPhilipps | Soedal to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bridge-some-plays-that-can-tell-tales.html | BRIDGE SOME PLAYS THAT CAN TELL TALES | By Albert H Morehead | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/britain-weighs-role-in-emerging-africa-what-she-does-will-have.html | BRITAIN WEIGHS ROLE IN EMERGING AFRICA What She Does Will Have Effect On Other Powers Colonies | By Drew Middletonspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/british-aid-asked-in-freeing-africa-nkrumah-asks-macmillan-to-help.html | BRITISH AID ASKED IN FREEING AFRICA Nkrumah Asks Macmillan to Help Campaign by Ghana  Says Time Is Short BRITISH AID ASKED IN FREEING AFRICA | By Homer Bigartspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/british-minister-scores-cargo-act-marples-here-on-study-of-traffic.html | BRITISH MINISTER SCORES CARGO ACT Marples Here on Study of Traffic to Discuss US Restrictions in London | By John P Callahan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/briton-proposes-ban-on-swastika-plans-a-bill-providing-six-months.html | BRITON PROPOSES BAN ON SWASTIKA Plans a Bill Providing Six Months in Jail for Any Daubing Nazi Symbol | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/brownell-downs-yerkes-and-solin-champion-gains-semifinal-round-in.html | BROWNELL DOWNS YERKES AND SOLIN Champion Gains SemiFinal Round in Squash Racquets Without Loss of Game | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/bruins-take-2d-in-row.html | Bruins Take 2d in Row | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/by-way-of-report-disney-plans-voyage-other-movie-items.html | BY WAY OF REPORT Disney Plans Voyage  Other Movie Items | By Ah Weiler | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/byzantine-portraits-the-vandal-by-richard-oconnor-258-pp-new-york.html | Byzantine Portraits THE VANDAL By Richard OConnor 258 pp New York Doubleday  Co 395 | By Thomas Caldecot Chubb | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/calamity-at-school-the-richest-boy-in-the-world-by-francis-kalnay.html | Calamity at School THE RICHEST BOY IN THE WORLD By Francis Kalnay Illustrated by WT Mars 92 pp New York Harcourt Brace  Co 275 | LAVINIA R DAVIS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/carol-ashbey-betrothed.html | Carol Ashbey Betrothed | Snectal to The N12v York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ccny-fencers-win-rutgers-defeated-207-as-spooner-mayer-excel.html | CCNY FENCERS WIN Rutgers Defeated 207 as Spooner Mayer Excel | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chain-reaction-in-the-keys-a-swampland-covering-five-islands-made.html | CHAIN REACTION IN THE KEYS A Swampland Covering Five Islands Made Into a Resort | By Agnes Ash | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/charlotte-k-wallum.html | CHARLOTTE K WALLUM | Special to The New York Tiroes | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chekhov-centennial-chekhov-centennial-in-moscow.html | CHEKHOV CENTENNIAL CHEKHOV CENTENNIAL IN MOSCOW | By Tobi and Max Frankel | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/christopher-honored-gets-la-guardia-award-for-municipal-leadership.html | CHRISTOPHER HONORED Gets La Guardia Award for Municipal Leadership | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/churchmen-score-antisemitic-acts-baptists-and-episcopalians-condemn.html | CHURCHMEN SCORE ANTISEMITIC ACTS Baptists and Episcopalians Condemn Incidents as Outbreaks Spread | By Irving Spiegel | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/city-of-the-lost-may-find-itself-tokyo-finally-plans-to-give-names.html | CITY OF THE LOST MAY FIND ITSELF Tokyo Finally Plans to Give Names to Streets Some Order to the Houses | By Robert Trumbullspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/clandestine-71-scores-on-coast-beats-ole-fols-in-54400-san-carlos.html | CLANDESTINE 71 SCORES ON COAST Beats Ole Fols in 54400 San Carlos as OddsOn Tomy Lee Runs 4th CLANDESTINE 71 SCORES ON COAST | By United Press International | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/commuter-offers-plan.html | Commuter Offers Plan | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/controversial-issues-confront-congress-sharp-disagreement-may.html | CONTROVERSIAL ISSUES CONFRONT CONGRESS Sharp Disagreement May Succeed The Peace of Opening Days | By John D Morrisspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/crowleyumarion-j.html | CrowleyuMarion j | Specltl to The New York Times I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/czechs-seek-record-for-heavy-industry.html | CZECHS SEEK RECORD FOR HEAVY INDUSTRY | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dartmouth-defeats-columbia-by-8478-in-ivy-basketball-dartmouth.html | Dartmouth Defeats Columbia by 8478 In Ivy Basketball DARTMOUTH SINKS COLUMBIA 8478 | By Gordon S White Jr | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/david-rosen-will-wed-miss-martha-delugach.html | David Rosen Will Wed Miss Martha Delugach | Special to The Sew York Tlmti | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/davisugartrell.html | DavisuGartrell | I Special to The New York Time | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/deer-season-opens-tomorrow.html | Deer Season Opens Tomorrow | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/defeat-expected-for-kerala-reds-united-front-opposes-them-in.html | DEFEAT EXPECTED FOR KERALA REDS United Front Opposes Them in Election Economic Ills Could Aid Party | By Paul Grimesspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/democrats-to-ask-125-minimum-pay-in-state-industry-bill-to-be-part.html | DEMOCRATS TO ASK 125 MINIMUM PAY IN STATE INDUSTRY Bill to Be Part of Program to Improve Conditions of Labor and Lift Benefits Democrats to Ask 125 Minimum Pay In State Industry | By Stanley Levey | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/denmark.html | DENMARK | NIELS POULSEN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/diocese-welfare-is-big-business-archdeacon-presides-over-4000000.html | DIOCESE WELFARE IS BIG BUSINESS Archdeacon Presides Over 4000000 Yearly LI Episcopal Program | By John Wicklein | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dirksen-fearful-of-spending-push-asserts-predicted-budget-surplus.html | DIRKSEN FEARFUL OF SPENDING PUSH Asserts Predicted Budget Surplus May Be Imperiled by Democratic Projects | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dissonant-notes-at-harmoney-farm-false-coin-by-harvey-swados-309-pp.html | Dissonant Notes at Harmoney Farm FALSE COIN By Harvey Swados 309 pp Boston AtlanticLittle Brown 4 | By William Peden | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/divided-loyalties-tomahawk-shadow-by-nancy-faulkner-215-pp-new-york.html | Divided Loyalties TOMAHAWK SHADOW By Nancy Faulkner 215 pp New York Doubleday  Co 295 | HOWARD BOSTON | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/divided-loyalties-turncoats-traitors-and-heroes-by-john-bakeless.html | Divided Loyalties TURNCOATS TRAITORS AND HEROES By John Bakeless 406 pp Philadelphia and New York JB Lippincott Company 650 Divided Loyalties | By James Thomas Flexner | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dogma-by-dates-soviet-calendars-mark-more-than-time.html | Dogma By Dates Soviet calendars mark more than time | By Tobia Frankel | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/doityourself-guide-book-a-system-for-combining-pleasures-of-reading.html | DOITYOURSELF GUIDE BOOK A System for Combining Pleasures of Reading With Traveling | By Christine Lowell | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dont-forget-the-bones.html | Dont Forget The Bones | By Craig Claiborne | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/doris-thomas-engaged.html | Doris Thomas Engaged | Sn12ial to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/down-on-the-farm-tourists-are-welcome-while-florida-harvests-its.html | DOWN ON THE FARM Tourists Are Welcome While Florida Harvests Its Other Dollar Crop | By Ce Wright | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/dr-carmichael-physician-here-is-future-bride-research-fellow-will.html | Dr Carmichael Physician Here Is Future Bride Research Fellow Will Be Married to Dr Shirley P Lingo | Sndal to The New York Tlmtf | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/drink-and-the-jeenager-drink-and-jeen-agers.html | Drink and the JeenAger Drink and Jeen Agers | By Dorothy Barclay | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/easts-tennis-list-is-led-by-holmber-holmberg-rated-at-top-in-tennis.html | Easts Tennis List Is Led by Holmber HOLMBERG RATED AT TOP IN TENNIS | By Joseph C Nichols | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eastwest-meetings-cover-a-wide-scope-early-1960-to-have-more.html | EASTWEST MEETINGS COVER A WIDE SCOPE Early 1960 to Have More Activity In HighLevel Diplomacy Than At Any Time in the Past BUT PROSPECT IS UNCLEAR | By Thomas J Hamilton | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/eisenhower-focuses-on-peacemaker-role-personal-diplomacy-enhances.html | EISENHOWER FOCUSES ON PEACEMAKER ROLE Personal Diplomacy Enhances His Stature in His Final Year | By Russell Bakerspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/elise-robinson-becomes-bride-ofpbbrowne-wears-silk-brocade-at-her.html | Elise Robinson Becomes Bride OfPBBrowne Wears Silk Brocade at Her Marriage in St James Sewickley Pa | Sp12dal to Th12 New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/elizabethperry-is-future-bride-of-ralph-hines-students-at-american.html | ElizabethPerry Is Future Bride Of Ralph Hines Students at American International College Become Engaged | Special to The New York Tlmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/europes-common-market-concern-here-over-integrations-effect-on-our.html | Europes Common Market Concern Here Over Integrations Effect on Our Exports Noted | J STRESEMANN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/even-a-sound-prescription-doesnt-guarantee-a-cure-conservatives-in.html | Even a Sound Prescription Doesnt Guarantee a Cure CONSERVATIVES IN POWER A Study in Frustration By Edwin L Dale Jr 214 pp New York Doubleday  Co 395 Prescription Doesnt Guarantee Cure | By Louis M Hacker | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/exchange-weighs-new-procedures-central-clearing-successful-as-pilot.html | EXCHANGE WEIGHS NEW PROCEDURES Central Clearing Successful as Pilot Operation  Tape Recorders Get Trial EXCHANGE WEIGHS NEW PROCEDURES | By Burton Crane | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/expert-appraises-moslem-builders-briton-80-publishes-final-volume.html | EXPERT APPRAISES MOSLEM BUILDERS Briton 80 Publishes Final Volume of Definitive Work on Islamic Architecture | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/experts-to-discuss-nuclear-fallout.html | EXPERTS TO DISCUSS NUCLEAR FALLOUT | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/explosives-peril-worries-insurers-tightening-of-safety-rules-urged.html | EXPLOSIVES PERIL WORRIES INSURERS Tightening of Safety Rules Urged by Underwriters EXPLOSIVES PERIL WORRIES INSURERS | By James J Nagle | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/face-lifting-predicted-for-the-old-border-the-northeast.html | Face Lifting Predicted For the Old Border THE NORTHEAST | ALICE RECKNAGEL IREYS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fallout-what-we-know-and-dont-know-amid-the-debate-about-the.html | Fallout What We Know and Dont Know Amid the debate about the dangers of atomic tests scientists agree on some fundamentals About Fallout | By Merril Eisenbud | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/father-escorts-susan-hansell-at-her-nuptials-she-wears-ivory-peau.html | Father Escorts Susan Hansell At Her Nuptials She Wears Ivory Peau de Soie at Wedding to Thomas K Parrish 3d | I Sn12liltoTheNtwYoitTljnt12 I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/feltubach.html | FeltuBach | Special to The New York TimM I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fight-on-mortgages-looms-in-congress-congress-faces-mortgage-battle.html | Fight on Mortgages Looms in Congress CONGRESS FACES MORTGAGE BATTLE | By Glenn Fowler | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/fischerufrolow.html | FischeruFrolow | Sueda to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/florence-cuneo-s-troth.html | Florence Cuneo s Troth | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/for-the-ladies.html | FOR THE LADIES | NITA B CAMP Mrs Marne Camp | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ford-fund-spent-119-million-in-59-aid-to-education-and-culture.html | FORD FUND SPENT 119 MILLION IN 59 Aid to Education and Culture Topped Income Schools Prodded on Reform | By Fred M Hechinger | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france-discovers-an-oil-oasis-president-de-gaulle-has-said-that-his.html | France Discovers an Oil Oasis President de Gaulle has said that his nation may have found a new destiny in the Sahara Here is a report on a fabulous strike in a fabulous part of the world France Discovers an Oil Oasis | By Henry Tanner | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france-proceeds-another-step-toward-nuclear-test-in-sahara-tells.html | France Proceeds Another Step Toward Nuclear Test in Sahara Tells Airlines flights Will Be Banned or Regulated on 12 Hours Notice | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/france.html | FRANCE | ALAIN MEILLAND | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/franklin-erred-with-foresight-he-noted-possibility-that-funds-in.html | FRANKLIN ERRED WITH FORESIGHT He Noted Possibility That Funds in Will Might Not Grow as Calculated | By William G Weartspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/freedmanucohen.html | FreedmanuCohen | I Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/freedom-and-fetters-the-strange-one-by-fred-rodsworth-400-pp-new.html | Freedom and Fetters THE STRANGE ONE By Fred Rodsworth 400 pp New York Dodd Mead  Co 495 Freedom and Fetters | By Walter OHearn | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/friend-of-the-red-man-lewis-henry-morgan-the-indian-journals-edited.html | Friend of the Red Man LEWIS HENRY MORGAN THE INDIAN JOURNALS Edited With an Introduction by Leslie A White Illustrations selected and edited by Clyde Walton 229 pp Ann Arbor University of Michigan Press 1750 | By Ashley Montagu | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/from-the-mail-pouch-rigged-two-ways.html | FROM THE MAIL POUCH RIGGED TWO WAYS | DAY TUTTLE | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gail-mac-vicar-mt-holyoke-59-plans-wedding-she-is-fiancee-of-henry.html | Gail Mac Vicar Mt Holyoke 59 Plans Wedding She Is Fiancee of Henry Saylor Poler Class of 61 at Amherst | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gallery-exhibits-henri-cartierbressons-retrospective-at-ibm.html | GALLERY EXHIBITS Henri CartierBressons Retrospective at IBM | By Jacob Deschin | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/geraldine-helwitz-to-wed.html | Geraldine Helwitz to Wed | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/germany.html | GERMANY | WILHELM KORDES | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gold-coasts-neighbors-have-struck-it-rich.html | GOLD COASTS NEIGHBORS HAVE STRUCK IT RICH | By Lary Solloway | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gotham-bowl-leader-was-once-a-waterboy-failure-as-a-player-spurred.html | Gotham Bowl Leader Was Once a Waterboy Failure as a Player Spurred Ready to Greater Heights | By Howard M Tuckner | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/governors-withdrawal-aids-him-in-albany-exit-from-presidential-race.html | GOVERNORS WITHDRAWAL AIDS HIM IN ALBANY Exit From Presidential Race Will Make Legislators More Amenable | By Leo Eganspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/greenwich-tries-to-sell-library-has-no-takers-at-225000-for.html | GREENWICH TRIES TO SELL LIBRARY Has No Takers at 225000 for Landmark of 90s  New Quarters Ready | By Richard H Parkespecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/growth-threatening-venezuelas-2d-place-position-russia-expands-its.html | Growth Threatening Venezuelas 2d Place Position RUSSIA EXPANDS ITS OIL INDUSTRY | By Jh Carmical | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gscushmanjr-becomes-fiance-of-miss-coburn-exstudent-at-n-y-u-to.html | GSCushmanJr Becomes Fiance Of Miss Coburn ExStudent at N Y U to Marry Graduate of Vassar Next June | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/gulf-between-nea-and-eisenhower-views-dims-school-aid-chances.html | Gulf Between NEA and Eisenhower Views Dims School Aid Chances | By Fred M Hechinger | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/haiti-revisited-its-art-still-flourishes.html | HAITI REVISITED ITS ART STILL FLOURISHES | By Selden Rodman | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/handicapped-get-new-center-here-specially-designed-facility-opens.html | HANDICAPPED GET NEW CENTER HERE Specially Designed Facility Opens Tuesday in Bronx HANDICAPPED GET NEW CENTER HERE | By Edmond J Bartnett | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/happy-birthday-sung-at-fete-for-nixon-new-hampshire-gift-is-formal.html | Happy Birthday Sung at Fete for Nixon New Hampshire Gift Is Formal Entry in the Primary | By John H Fentonspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harris-paces-cornell.html | Harris Paces Cornell | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harry-moses-2d-weds-miss-judith-a-connor.html | Harry Moses 2d Weds Miss Judith A Connor | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harry-wolf.html | HARRY WOLF | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harvard-beats-army-swimmers-triumph-6134-kaufmann-wins-2-races.html | HARVARD BEATS ARMY Swimmers Triumph 6134 Kaufmann Wins 2 Races | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/harvard-forum-head-named.html | Harvard Forum Head Named | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/he-planted-a-seed-andrew-the-lion-farmer-by-donald-hall-illustrated.html | He Planted a Seed ANDREW THE LION FARMER By Donald Hall Illustrated by Jans Miller 55 pp New York Franklin Watts 295 | ELLEN LEWIS BUELL | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/head-of-comedie-faces-dismissal-de-boisanger-french-theatre.html | HEAD OF COMEDIE FACES DISMISSAL de Boisanger French Theatre Official May Be Ousted for Clashing With Malraux | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/head-start-on-spring.html | Head Start on Spring | By Patricia Peterson | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/heald-bids-city-overhaul-administration-of-schools-school-overhaul.html | Heald Bids City Overhaul Administration of Schools SCHOOL OVERHAUL IS URGED ON CITY | By Gene Currivan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/helgagundersen-bay-state-bride-of-arne-rikheim-56-debutante-wed-in.html | HelgaGundersen Bay State Bride Of Arne Rikheim  56 Debutante Wed in Brookline to Alumnus of Harvard Law | SjJecUltoThaNewYorfjtaei I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/herzogupowell.html | HerzoguPowell | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hofstra-wins-76-65.html | Hofstra Wins 76  65 | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hollywood-views-selectivity-is-indicated-in-fox-new-product-list.html | HOLLYWOOD VIEWS Selectivity Is Indicated in Fox New Product List  Tribute to Nichols | By Murray Schumach | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hollywoods-safari-around-the-world.html | Hollywoods Safari Around the World | SEVMOUB PECK | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/holy-cross-tops-uconn.html | Holy Cross Tops Uconn | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hotel-industry-raising-the-roof-outlays-for-modernization-and.html | HOTEL INDUSTRY RAISING THE ROOF Outlays for Modernization and Expansion to Soar Above 1959 Figures | By Alexander R Hammer | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/housing-is-planned-by-harvard-school.html | HOUSING IS PLANNED BY HARVARD SCHOOL | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/houston-records-set-port-breaks-marks-in-grain-and-customs.html | HOUSTON RECORDS SET Port Breaks Marks in Grain and Customs Collections | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hoyotoho-a-new-brueinnhilde-critics-hail-on-example-of-a-rare-and.html | Hoyotoho A New Brueinnhilde Critics hail on example of a rare and wonderful breed Birgit Nilsson a Wagnerian soprano with a great voice and of modest girth Hoyotoho A New Brueinnhilde | By Harold C Schonberg | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/hungarian-historian-disputes-reds-on-doom-of-capitalism-exofficial.html | Hungarian Historian Disputes Reds on Doom of Capitalism ExOfficial Rejects Marxist Laws on Inherent Fallacy of Economic System | By Ms Handlerspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/i-beverly-price-affianced.html | i Beverly Price Affianced | Special to The Xew York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ilsa-konrads-15-swims-to-two-world-records-her-4454-at-440-yards-in.html | Ilsa Konrads 15 Swims To Two World Records Her 4454 at 440 Yards in Sydney Also Snaps 400Meter Mark ILSA KONRADS SETS TWO MARKS | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-germany.html | IN GERMANY | ALLEN KLEIN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-praise-of-the-rs.html | In Praise of the Rs | LEON MICHEL | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/in-the-citrus-belt-florida-exposition-opens-saturday-orange-trees.html | IN THE CITRUS BELT Florida Exposition Opens Saturday  Orange Trees for Newlyweds | CEW | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/indian-hill-town-worlds-rainiest-mean-annual-precipitation-458.html | INDIAN HILL TOWN WORLDS RAINIEST Mean Annual Precipitation 458 Inches in Cherrapunji  Mildew a Problem | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/instruction-costs-rise-increase-at-union-college-is-double-that-of.html | INSTRUCTION COSTS RISE Increase at Union College Is Double That of Student Fees | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/investment-clubs-expected-to-grow-growth-of-clubs-seen-in-investing.html | Investment Clubs Expected to Grow GROWTH OF CLUBS SEEN IN INVESTING | By Richard Rutter | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/iranians-placid-on-border-issue-dispute-with-iraq-causes-bitter.html | IRANIANS PLACID ON BORDER ISSUE Dispute With Iraq Causes Bitter Official Complaints but Little Army Activity | By Richard P Huntspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/irmy-borowski-is-wed-upstate-to-a-rancher-bride-in-sloatsburg-of.html | Irmy Borowski Is Wed Upstate To a Rancher Bride in Sloatsburg of Stuyvesant Hamersley of Vanderhoof BC | Soeelal to Th12 New York Tlawt | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/island-on-an-island-the-navys-base-at-guantanamo-bay-cuba-has-been.html | Island on an Island The Navys base at Guantanamo Bay Cuba has been isolated from what was once a friendly environment | BY R Hart Phillips | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/israel-curbs-protest-police-restrict-rally-of-reds-accusing-germans.html | ISRAEL CURBS PROTEST Police Restrict Rally of Reds Accusing Germans of Bias | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/italy-excavating-an-ancient-arena-digging-begins-at-circus-of.html | ITALY EXCAVATING AN ANCIENT ARENA Digging Begins at Circus of Maxentius  Archaeology Park Near Rome Is Aim | By Arnaldo Cortesispecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/j-edmund-doherty-dies-former-chief-chemist-with-lever-brothers-was.html | J EDMUND DOHERTY DIES Former Chief Chemist With Lever Brothers Was 64 | Snecial to The New York Times I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jacklyn-ewing-becomes-bride-of-a-newsman-vy-o-o-oo-o-j-wed-in.html | Jacklyn Ewing Becomes Bride Of a Newsman  vy o  o oo o j Wed in Garrison Md to Arthur Hendrick of  Washington Star | I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jacquelyn-proctors-troth.html | Jacquelyn Proctors Troth | Snedal to The New York Tiraei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jana-varlejs-plans-to-marry-in-august.html | Jana Varlejs Plans To Marry in August | SDtclal to The New York TTmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/janet-l-malm-wellesley-1961-a-future-bride-betrothed-to-keith-m.html | Janet L Malm Wellesley 1961 A Future Bride Betrothed to Keith M Lindgren a Harvard Medical Student | Special lo The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jersey-blue-cross-up-59000000-paid-in-1959-an-increase-of-7000000.html | JERSEY BLUE CROSS UP 59000000 Paid in 1959 an Increase of 7000000 | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jet-builders-in-costcutting-drive-costs-cut-hard-by-jet-builders.html | Jet Builders in CostCutting Drive COSTS CUT HARD BY JET BUILDERS | By Alfred R Zipser | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jimmie-davis-wins-louisiana-runoff-davis-is-winner-in-louisiana.html | Jimmie Davis Wins Louisiana RunOff DAVIS IS WINNER IN LOUISIANA VOTE | By Claude Sittonspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/joan-m-wilson-senior-at-smith-engaged-to-wed-i-she-will-be-married.html | Joan M Wilson Senior at Smith Engaged to Wed I She Will Be Married to Ronald Dalbey U of Virginia Student | Special to Tlie New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/john-w-muir.html | JOHN W MUIR | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/josephine-f-saidla-becomes-affianced.html | Josephine F Saidla Becomes Affianced | Special to The New York Timei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/judith-ellis-wilson-engaged-to-officer.html | Judith Ellis Wilson  Engaged to Officer | Special to The New York Times o | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/judo-is-jumping-flooring-honorable-foe-courteously-is-a-new.html | Judo Is Jumping Flooring Honorable Foe courteously  is a new enthusiasm of the gym set imported from old Japan | By Gay Talese | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/judya01msted-senior-at-smith-to-wed-in-june-becomes-engaged-to-dean.html | JudyA01msted Senior at Smith To Wed in June Becomes Engaged to Dean Soule a 1958 Graduate of Brown | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/june-baird-in-recital-soprano-offers-program-at-carnegie-recital.html | JUNE BAIRD IN RECITAL Soprano Offers Program at Carnegie Recital Hall | JB | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/jurist-named-college-trustee.html | Jurist Named College Trustee | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/kathleen-kaufmann-engaged-to-officer.html | Kathleen Kaufmann Engaged to Officer | Special to The New York Timei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/kentucky-boy-wonder-the-papers-of-henry clay-volume-i-the-rising.html | Kentucky Boy Wonder THE PAPERS OF HENRY CLAY Volume I The Rising Statesman 17971814 Edited by James F Hopkins and Mary WM Hargreaves 1037 pp Lexington University of Kentucky Press 15 | By Richard N Current | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/kings-point-beats-union.html | Kings Point Beats Union | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/larned-e-meacham.html | LARNED E MEACHAM | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/latin-and-rhythm-dynamics-intonation-and-meter-must-be-revalued-for.html | LATIN AND RHYTHM Dynamics Intonation and Meter Must Be Revalued for Old Choral Works | By Natalie Jaffe | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/lederle-aide-is-named-bacteriologists-chief.html | Lederle Aide Is Named Bacteriologists Chief | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/leo-c-bateman.html | LEO C BATEMAN | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/leo-lebel-29-retains-title-in-barrel-jumping.html | Leo LeBel 29 Retains Title in Barrel Jumping | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HAMILTON BASSO | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | WILLIAM PARK | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | JEAN L BRODEY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | CHESTER PAGE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | GEORGE S GREENE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | THEODORE ENSLIN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archiv es/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | ROBERT BRYDON | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | CHARLES MABTELL | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | YVONNE PAPPENHEIM | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-18-no-title.html | Letter to the Editor 18  No Title | PHILIP MURRAY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-19-no-title.html | Letter to the Editor 19  No Title | M BATES | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ROBERT E SCHOLES | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-20-no-title.html | Letter to the Editor 20  No Title | STANTON A COBLENTZ | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-21-no-title.html | Letter to the Editor 21  No Title | MICHAEL MAHON | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-22-no-title.html | Letter to the Editor 22  No Title | VICTOR L KAPLAN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-23-no-title.html | Letter to the Editor 23  No Title | HERBERT MULLIN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-24-no-title.html | Letter to the Editor 24  No Title | BEVERLY B QUINT | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-25-no-title.html | Letter to the Editor 25  No Title | SAM ABBAMS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-26-no-title.html | Letter to the Editor 26  No Title | PAUL A DOYLE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-27-no-title.html | Letter to the Editor 27  No Title | SPENCER BROWN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-28-no-title.html | Letter to the Editor 28  No Title | ETHEL TOLBACH | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-29-no-title.html | Letter to the Editor 29  No Title | GLADYS J CARB | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JUDITH S FRIEDMAN RUTH PERLMUTTER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-30-no-title.html | Letter to the Editor 30  No Title | JOHN ASHMEAD | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-31-no-title.html | Letter to the Editor 31  No Title | WILLIAM SMART | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-32-no-title.html | Letter to the Editor 32  No Title | MICHELE MURRAY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-33-no-title.html | Letter to the Editor 33  No Title | CYRUS COLTER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-34-no-title.html | Letter to the Editor 34  No Title | CHARLES C WALCUTT | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | FRANK L HOSKINS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | JOE LASKER | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ROBERT HURLEY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | CHARLES B WHEELER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HELEN NEVILLE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JAMES L MONTAGUE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/letters-foreign-air-routes-congressman-comments-on-toplevel-fight.html | LETTERS FOREIGN AIR ROUTES Congressman Comments On TopLevel Fight For Jamaica Jets | JAMES C HEALEY Representative in Congress from the 22d New York District | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/levyustuart.html | LevyuStuart | Sweltl to Tn lf12w York Time | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/madeira-remains-an-unspoiled-isle.html | MADEIRA REMAINS AN UNSPOILED ISLE | By Marjorie Petersen | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marcia-shaffer-w-g-haggard-to-be-married-senior-at-radcliffe-and-58.html | Marcia Shaffer W G Haggard To Be Married Senior at Radcliffe and 58 M I T Graduate Become Affianced | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marine-officer-becomes-fiance-of-susan-ostrom-lieut-george-erickson.html | Marine Officer Becomes Fiance Of Susan Ostrom Lieut George Erickson to Wed a Northfield Alumna in March | Special to The New York TUnei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/marvin-said-bennett-cerfs-book-of-laughs-illustrated-by-carl-rose.html | Marvin Said   BENNETT CERFS BOOK OF LAUGHS Illustrated by Carl Rose 64 pp New York Beginnes Books dirtributed by Random House 195 | ELB | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/massachusetts.html | MASSACHUSETTS | GLADYS FISHER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/meyner-to-offer-assessment-plan-annual-message-tuesday-to-urge-that.html | MEYNER TO OFFER ASSESSMENT PLAN Annual Message Tuesday to Urge That Counties Set Tax Valuations | By George Carle Wrightspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mezzo-in-met-finals-mary-mackenzie-wins-in-los-angeles-regional.html | MEZZO IN MET FINALS Mary MacKenzie Wins In Los Angeles Regional Audition | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mina-ballard-jones-is-prospective-bride.html | Mina Ballard Jones Is Prospective Bride | I Special to The New Yorlc Tim12 | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miriam-fitts-engaged-to-air-force-officer.html | Miriam Fitts Engaged To Air Force Officer | BotelM to The New Tort Tlmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-aikenhead-is-future-bride-of-peter-seed-1956-debutante-fiancee.html | Miss Aikenhead Is Future Bride Of Peter Seed 1956 Debutante Fiancee of an ExStudent in England Yale 60 j | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-behrens-wed-to-edmund-wingert.html | Miss Behrens Wed To Edmund Wingert | Special to The New York Tlmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-carol-parter-engaged-to-marry.html | Miss Carol Parter Engaged to Marry | o Sosclal to The New Yori Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-ellen-feinknopf-law-students-fiancee.html | Miss Ellen Feinknopf  Law Students Fiancee | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-else-nye-is-wed-to-frederick-ernst.html | Miss Else Nye Is Wed To Frederick Ernst | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-linda-norton-ricthey-fiancee-of-russell-post-jr.html | Miss Linda Norton Ricthey Fiancee of Russell Post Jr | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-nancy-easton-affianced-to-interne.html | Miss Nancy Easton Affianced to Interne | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/miss-ohlmuller-william-rooney-marry-in-jersey-st-anastasias-in-west.html | Miss Ohlmuller William Rooney Marry in Jersey St Anastasias in West Englewood Is Scene of Their Wedding | Special to The New York Time | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/missjorgensen-engaged-to-wed-marine-officer-skidmore-senior-will-be.html | Missjorgensen Engaged to Wed Marine Officer Skidmore Senior Will Be Married to Lieut Jonathan M Clark | Scdl to The New York Tlmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/monterey-means-much-more-than-cypresses.html | MONTEREY MEANS MUCH MORE THAN CYPRESSES | By Gladwin Hill | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/montgomery-to-visit-peiping.html | Montgomery to Visit Peiping | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/moralist-fishing-in-troubled-waters-strikes-at-childrens-contests.html | Moralist Fishing in Troubled Waters Strikes at Childrens Contests | By John W Randolph | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/motor-boat-show-opens-10day-stay-friday-in-coliseum-record-510.html | Motor Boat Show Opens 10Day Stay Friday in Coliseum RECORD 510 CRAFT TO BE ON DISPLAY 426 Exhibitors Represented in Coliseum Fleet for Show Opening Friday | By John Rendel | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-edward-wardwell-is-philharmonics-friend-leader-of-womens-croup.html | Mrs Edward Wardwell Is Philharmonics Friend Leader of Womens Croup Has Served It Since 1951 | By Ruth Robinson | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-h-joseph-dittrich.html | MRS H JOSEPH DITTRICH | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-mcalister-has-son.html | Mrs McAlister Has Son | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-vidal-clay-rewed.html | Mrs Vidal Clay Rewed | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mrs-walter-l-day.html | MRS WALTER L DAY | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/mustangs-limited-the-us-acts-to-restrict-methods-of-capturing-the.html | Mustangs Limited The US acts to restrict methods of capturing the vanishing wild horse | By Tom McKnight | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/myrna-blackman-affianced.html | Myrna Blackman Affianced | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nancy-j-howard-will-be-married-to-an-engineer-skidmore-senior-and.html | Nancy J Howard Will Be Married To an Engineer Skidmore Senior and Almerin OHara Jr to Wed in Summer | p Sptdal to ThtNewYoilt Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nancy-sherwood-greenwich-bride-of-a-bank-aide-58-bennett-alumna-is.html | Nancy Sherwood Greenwich Bride Of a Bank Aide  58 Bennett Alumna Is Married to Charles Michael OHearn Jr  i | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nasser-starts-construction-of-aswan-dam-on-the-nile-he-counts-on.html | Nasser Starts Construction of Aswan Dam on the Nile He Counts on Big Project to Win a Better Life for the Egyptians WORK IS STARTED ON DAM AT ASWAN | By Jay Walzspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/navy-ensign-fiance-of-miss-hodgkinson.html | Navy Ensign Fiance Of Miss Hodgkinson | Special to Ttie New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nazi-criminals-still-a-problem-german-prosecutions-go-on-long-after.html | NAZI CRIMINALS STILL A PROBLEM German Prosecutions go on Long After Victors Have Closed Their Books | By Arthur J Olsenspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ncaa-appoints-a-group-to-study-allstar-games-will-look-into-the.html | NCAA APPOINTS A GROUP TO STUDY ALLSTAR GAMES Will Look Into the Need for Controls on PostSeason Football and Basketball NCAA TO STUDY ALL STAR GAMES | By Joseph M Sheehan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-annuals-praised-height-vigor-and-brilliant-colors-underscore.html | NEW ANNUALS PRAISED Height Vigor and Brilliant Colors Underscore the Years Novelties | By Ff Rockwell | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-device-used-to-test-art-finds-boston-museum-describes.html | NEW DEVICE USED TO TEST ART FINDS Boston Museum Describes Microprobe That Reveals Layers of Pigment | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-light-shed-on-twain-edition-research-said-to-fix-date-of.html | NEW LIGHT SHED ON TWAIN EDITION Research Said to Fix Date of Delayed US Issue of Huckleberry Finn | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york-numbers-racket-is-big-business-crackdown-follows-powell.html | NEW YORK NUMBERS RACKET IS BIG BUSINESS Crackdown Follows Powell Charge Of Bias Against Negro Operators | By Emanuel Perlmutterrepresentative Adam Clayton | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-york.html | NEW YORK | EUGENE S BOERNER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/new-yorkers-top-ardsley-curlers-thomas-rink-wins-1210-to-gain.html | NEW YORKERS TOP ARDSLEY CURLERS Thomas Rink Wins 1210 to Gain SemiFinals of Mt Hope Bonspiel | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-and-gossip-of-the-rialto-old-comedy-will-have-a-second-life-on.html | NEWS AND GOSSIP OF THE RIALTO Old Comedy Will Have A Second Life On Broadway  Items | By Lewis Funke | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-of-the-world-of-stamps-winter-olympic-games-design-the-quito.html | NEWS OF THE WORLD OF STAMPS Winter Olympic Games Design  The Quito Special Put Off | By Kent B Stiles | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/news-of-tv-and-radio-catholic-prelate-to-be-interviewed-items.html | NEWS OF TV AND RADIO Catholic Prelate to Be Interviewed  Items | By Val Adams | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nicaragua-is-invaded-troops-clash-with-a-group-from-costa-rica.html | NICARAGUA IS INVADED Troops Clash With a Group From Costa Rica | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nixon-is-placed-in-race-by-aides-campaign-limited-he-lets-name-be.html | NIXON IS PLACED IN RACE BY AIDES CAMPAIGN LIMITED He Lets Name Be Entered in New Hampshire Ohio and Oregon Primaries BUT WONT VISIT STATES A Willing but Not Formal Consent Given to Backers on His 47th Birthday NIXON IS PLACED IN RACE BY AIDES | By Wh Lawrencespecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/no-baby-talk-at-all.html | NO BABY TALK AT ALL | HERBERT MITGANG | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/norwich-six-triumphs-norris-overtime-goal-beats-williams-skaters-43.html | NORWICH SIX TRIUMPHS Norris Overtime Goal Beats Williams Skaters 43 | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/now-a-motherandteacher-frankly-reveals-why-bright-children.html | NOW A MOTHERANDTEACHER FRANKLY REVEALS Why Bright Children Sometimes Get Poor Grades in School | By Frieda E van Atta | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/nyu-vanquishes-navy-five-6961-manhattan-win-violets-score-by.html | NYU VANQUISHES NAVY FIVE 6961 MANHATTAN WIN Violets Score by Breakin Middie Zone Defense Second Half at Garden GEORGETOWN IS BEATE Jaspers Top Hoyas 90 After Capturing Lead 4439 at HalfTime NYU VANQUISHES NAVY FIVE 6961 | By Louis Effrat | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/office-buildings-renting-readily-record-total-of-21-built-in-1959.html | OFFICE BUILDINGS RENTING READILY Record Total of 21 Built in 1959 Are Full Tenants Wait for Those on Way MOST ARE COMPETITIVE But Some Are Occupied By Owners  Many Concerns Urgently Need Space Office Buildings Filling Quickly 21 Put Up in 1959 Are Rented | By Thomas W Ennis | RE0000368454 | 1988-01-11 | B00000813976 |

| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/officer-is-fiancee-of-miss-wedemann.html | Officer Is Fiancee Of Miss Wedemann | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/olde-england-the-first-book-of-medieval-man-by-donald-j-sobol.html | Olde England THE FIRST BOOK OF MEDIEVAL MAN By Donald J Sobol Illustrated by Lili Rethi 66 pp New York Franklin Watts 195 | EDMUND FULLER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/on-a-visit-to-addis-ababa-and-khartoum.html | ON A VISIT TO ADDIS ABABA AND KHARTOUM | By Robert S Kane | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/on-the-plains-of-abraham-with-wolfe-and-montcalm-quebec-1759-the.html | On the Plains of Abraham With Wolfe and Montcalm QUEBEC 1759 The Siege and the Battle By CP Staccy Illustrated 210 pp New York St Martins Press 650 | By Mason Wade | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/once-again-grandeur-for-la-patrie-de-gaulle-and-his-ambitions-for.html | ONCE AGAIN GRANDEUR FOR LA PATRIE De Gaulle and His Ambitions for France Are Examined in Terms of Todays World FRANCE TROUBLED ALLY De Gaulles Heritage and Prospects By Edgar S Furniss Jr 512 pp New York Published for the Council on Foreign Relations by Harper Bros 575 Once Again Grandeur for La Patrie | By Robert Doty | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ore-shipments-up-steel-mills-are-assured-of-winter-supply.html | ORE SHIPMENTS UP Steel Mills Are Assured of Winter Supply | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/oregon.html | OREGON | GORDON VON ABRAMS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/page-e-phelps-1954-debutante-becomes-a-bride-wed-in-west-hartford.html | Page E Phelps 1954 Debutante Becomes a Bride Wed in West Hartford to Robert O Coulter Boston U Alumnus i | I uuuu  Special to The N12w York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/palm-beach-changing-its-vacation-pattern.html | PALM BEACH CHANGING ITS VACATION PATTERN | CEW | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pamela-patton-betrothed.html | Pamela Patton Betrothed | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/paris-without-camus-authors-tragic-demise-in-auto-crash-causes.html | PARIS WITHOUT CAMUS Authors Tragic Demise In Auto Crash Causes Grief in France | By Justin OBrien Professor of French At Columbia University and Translator of Albert Camus Drama Galigula Opening Feb 16 At the FiftyFourth Street Theatre | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-boutell-to-wed.html | Patricia Boutell to Wed | Special to The New York Tma | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-halleron-to-wed.html | Patricia Halleron to Wed | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patricia-pierce-vassar-student-engaged-to-wed-betrothed-to-ensign.html | Patricia Pierce Vassar Student Engaged to Wed Betrothed to Ensign Cheever Tyler of the Navy Yale Alumnus | sntdal to The New York Time | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patron-certain-harvest-a-novel-of-the-time-of-peter-cooper-by-ruth.html | Patron CERTAIN HARVEST A Novel of the Time of Peter Cooper By Ruth Adams Knight 359 pp New York Doubleday  Co 450 Saint of Manhattan | By Samuel T Williamson | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/patterns-of-government-political-man-the-social-bases-of-polities.html | Patterns of Government POLITICAL MAN The Social Bases of Polities By Seymour Martin Lipset 432 pp New York Doubleday Co495 | By Samuel Lubell | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/paul-schaffer-to-wed-miss-elizabeth-appel.html | Paul Schaffer to Wed Miss Elizabeth Appel | Special to Tb12 New York Tlmtt | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/personality-a-thorn-in-corporate-flesh-alleghany-is-latest-victim.html | Personality A Thorn in Corporate Flesh Alleghany Is Latest Victim of Phillips Court Fights He Learned Ropes as an Advocate of Robert Young PHILLIPS CALLED CORPORATE THORN | By Robert E Bedingfield | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/physics-study-pushed-teachers-group-gets-grant-to-improve-college.html | PHYSICS STUDY PUSHED Teachers Group Gets Grant to Improve College Course | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/plan-to-end-our-traffic-jam-herewith-a-proposal-to-ease-new-yorks.html | Plan to End Our Traffic Jam Herewith a proposal to ease New Yorks worsening problem of cars vs people and to make the city truly habitable once more Plan to End Our Traffic Jam | By Victor Gruen and Herbert Askwith | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/plan-would-end-riverhead-slums-state-housing-bureau-files-report-to.html | PLAN WOULD END RIVERHEAD SLUMS State Housing Bureau Files Report to Rid LI Town of Shanty Sections | By Byron Porterfieldspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/planetarium-plays-music-to-orbit-by.html | PLANETARIUM PLAYS MUSIC TO ORBIT BY | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/planning-for-summit-moves-at-slow-pace-presummit-trips-by-top.html | PLANNING FOR SUMMIT MOVES AT SLOW PACE PreSummit Trips by Top Leaders Delay the Working Groups | By William J Jordenspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/play-ball-echo-from-antiquity-football-in-mexico-was-knockdown.html | Play Ball Echo From Antiquity Football in Mexico Was KnockDown DragOut Game Crowd Bet Houses Jewels and Wives on Outcome PLAY BALL ECHO IS FROM ANTIQUITY | By Robert M Lipsyte | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/poland-is-admitted-to-baseball-group-baseball-group-accepts-poland.html | Poland Is Admitted To Baseball Group BASEBALL GROUP ACCEPTS POLAND | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/political-unrest-brews-in-harlem-powell-group-demands-rise-in-negro.html | POLITICAL UNREST BREWS IN HARLEM Powell Group Demands Rise in Negro Representation in City Government POLITICAL UNREST BREWS IN HARLEM | By Peter Kihss | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/port-unit-offers-airport-apology-residents-told-proposal-is.html | PORT UNIT OFFERS AIRPORT APOLOGY Residents Told Proposal Is Distasteful but Essential  Case Sees FAA | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/portable-heater.html | PORTABLE HEATER | MEYER SILVERSTEIN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/portrait-from-memory-mao-tsetung-and-i-were-beggars-by-siaoyu.html | Portrait From Memory MAO TSETUNG AND I WERE BEGGARS By SiaoYu Illustrated 266 pp Syracuse Syracuse University Press 10 | By PingChia Kuo | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/powell-accuses-mayor-of-laxity-in-enforcing-hiringbias-laws.html | Powell Accuses Mayor of Laxity In Enforcing HiringBias Laws | By Philip Benjamin | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/predictions-on-roses-of-the-future-california.html | PREDICTIONS ON ROSES OF THE FUTURE CALIFORNIA | WALTER E LAMMERTS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/pressure-rising-in-money-market-steel-pact-lifting-demand-but-who.html | PRESSURE RISING IN MONEY MARKET Steel Pact Lifting Demand but Who Will Act and When Are Questions DIFFERENTIAL IS NOTED Discount and Prime Rates Termed Out of Line With ShortTerm Levels PRESSURE RISING IN MONEY MARKET | By Albert L Kraus | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/prevention-of-accidents.html | Prevention of Accidents | CHARLES F MASTERSON | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/princeton-halts-brown-six-by-50-pells-2-goals-lead-tiger-in-ivy.html | PRINCETON HALTS BROWN SIX BY 50 Pells 2 Goals Lead Tiger in Ivy League Opener  Harvard Routs Cornell | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/prisoners-escape-barred.html | Prisoners Escape Barred | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/problem-of-religion-posed-for-democrats-kennedy-makes-it-clear-he.html | PROBLEM OF RELIGION POSED FOR DEMOCRATS Kennedy Makes It Clear He Will Not Accept VicePresidency As Catholic Vote Deal BALLOT STRENGTH IS NOTED | By Arthur Krock | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/quakers-donate-taxes-to-the-un-illinois-group-gives-1-of-gross.html | QUAKERS DONATE TAXES TO THE UN Illinois Group Gives 1 of Gross Income Urges Others to Aid Agency | By Austin C Wehrweinspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/quartet-of-airborne-fantasies-the-edge-of-things-by-william-e.html | Quartet of Airborne Fantasies THE EDGE OF THINGS By William E Barrett 336 pp New York Doubleday  Co 395 | By Edmund Fuller | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/radiant-actress.html | RADIANT ACTRESS | ROGER KENVIN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rate-proposal-opposed.html | Rate Proposal Opposed | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/realty-men-look-to-new-era-in-60-end-of-postwar-phase-is-expected.html | REALTY MEN LOOK TO NEW ERA IN 60 End of PostWar Phase Is Expected  Move Back to City Found Starting MARKET NOW SELECTIVE Greater Caution Is Noted in Commercial Field  Investors Also Wary REALTY MEN LOOK TO NEW ERA IN 60 | By Walter H Stern | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/records-oriental-bali-and-japan-inspire-two-american-scores.html | RECORDS ORIENTAL Bali and Japan Inspire Two American Scores | By Eric Salzman | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/red-wing-sextet-ties-rangers-33-on-mneill-tally-detroit-strategy-of.html | RED WING SEXTET TIES RANGERS 33 ON MNEILL TALLY Detroit Strategy of Pulling Goalie From Cage Pays Off in Contest at Garden KABEL GETS TWO SCORES Rookie Nets in First and Second Periods  11065 See Matinee Game Red Wings Tie Rangers 3 to 3 On Goal With 26 Seconds to Go | By William J Briordy | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/reform-urged-on-broadcasters.html | Reform Urged on Broadcasters | CHARLES UPSON CLARK | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rehabilitation-inventory-nations-achievements-in-year-hailed-but.html | Rehabilitation Inventory Nations Achievements in Year Hailed But Impairments Still Plague 24 Million | By Howard A Rusk Md | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/restoration-ball-is-planned-feb-6-at-palm-beach-hundreds-to.html | Restoration Ball Is Planned Feb 6 At Palm Beach Hundreds to AttendFete in the Flagler Museum a Former Mansion | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rider-five-wins-6967-piotrowski-scores-18-points-in-victory-over.html | RIDER FIVE WINS 6967 Piotrowski Scores 18 Points in Victory Over LIU | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rightist-party-wins.html | Rightist Party Wins | By Sydney Grusonspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rising-temperatures-on-an-island-in-the-sun-fuel-for-the-flame-by.html | Rising Temperatures on an Island in the Sun FUEL FOR THE FLAME By Alee Waugh 468 pp New York Farrar Straus  Cudahy 495 | By Wirt Williams | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roberta-r-slocum-wed-to-henry-h-harjes-jr.html | Roberta R Slocum Wed To Henry H Harjes Jr | Special to The New York Tlmet | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/rousing-response-play-of-the-week-mail-teaches-a-lesson.html | ROUSING RESPONSE  Play of the Week Mail Teaches a Lesson | By Jack Gould | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roweuwalsh.html | RoweuWalsh | Knecial to The NewTorleTlmw | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/roxanna-lincoln-engaged-to-wed-william-e-betts-senior-at-the.html | Roxanna Lincoln Engaged to Wed William E Betts Senior at the Brookfield School Is Fiancee of ExHartford Student | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/safeguards.html | SAFEGUARDS | JOHN P AMPERES | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sales-tax-to-fore-as-virginia-issue-3-proposal-supplants-pupil.html | SALES TAX TO FORE AS VIRGINIA ISSUE 3 Proposal Supplants Pupil Integration as Key Topic for Legislature | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sally-white-is-fiancee-ofdrmgweidnerjr.html | Sally White Is Fiancee OfDrMGWeidnerJr | I Special to The New York Times i | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/salty-mentor-we-joined-the-navy-by-john-winton-254-pp-new-york-st.html | Salty Mentor WE JOINED THE NAVY By John Winton 254 pp New York St Martias Press 375 | By Roger Pippett | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/san-francisco-bay-area.html | SAN FRANCISCO BAY AREA | DOUGLAS BAYLIS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sanger-views-challenged-no-link-seen-between-world-peace-and.html | Sanger Views Challenged No Link Seen Between World Peace and Smaller Population | FREDERIC FX KASTNER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/screen-sounds-and-fury-in-france-new-wave-turbulence-hot-time-in.html | SCREEN SOUNDS AND FURY IN FRANCE  New Wave Turbulence  Hot Time in Tours  Two Luminaries | By Cynthia Grenier | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seeing-mexico-and-the-us-too-from-a-train.html | SEEING MEXICO AND THE US TOO FROM A TRAIN | By George Zuckerman | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seesaw-avoided-on-utility-rates-house-delay-on-tax-steps-seen-as.html | SEESAW AVOIDED ON UTILITY RATES House Delay on Tax Steps Seen as Preventing Wide Swings for Consumers SEESAW AVOIDED ON UTILITY RATES Business Index Continues to Fall | By Gene Smith | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/segregation-foe-curbed-in-africa-salesman-loses-job-when-the.html | SEGREGATION FOE CURBED IN AFRICA Salesman Loses Job When the Government Confines Him to Johannesburg | By Leonard Ingallsspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seminew-theatres-broadway-houses-bend-to-need-for-change.html | SEMINEW THEATRES Broadway Houses Bend To Need for Change | By Bosley Crowther | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/senate-majority-to-meet-tuesday-call-by-johnson-is-in-line-with.html | SENATE MAJORITY TO MEET TUESDAY Call by Johnson Is in Line With Pledge to Liberals of Frequent Sessions | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/senate-race-odds-favor-democrats-34-seats-to-be-contested-28.html | SENATE RACE ODDS FAVOR DEMOCRATS 34 Seats to Be Contested  28 Governorships Will Also Be Decided | Congressional Quarterly Inc 1960 | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/seton-hall-beats-st-josephs-8988-hicks-and-gunther-star-as-pirates.html | SETON HALL BEATS ST JOSEPHS 8988 Hicks and Gunther Star as Pirates Register Upset  Wagner Tops Scranton | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/settlement-of-steel-strike.html | Settlement of Steel Strike | GORDON D FRIEDLANDER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/ship-line-makes-chances-in-staff.html | SHIP LINE MAKES CHANCES IN STAFF | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/shot-on-the-old-cimarron-trail.html | SHOT ON THE OLD CIMARRON TRAIL | By John H Rothwell | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/singing-yes-decor-no-nilsson-has-brought-excitement-to-met-but-the.html | SINGING YES DECOR NO Nilsson Has Brought Excitement to Met but the House Still Has an Antiquated View Toward Productions | By Howard Taubman | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/singled-out.html | SINGLED OUT | ROBERT F JACKSON | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/skiing-aces-stage-strike-then-lose-to-german-17-bogner-triumphs-in.html | Skiing Aces Stage Strike Then Lose to German 17 BOGNER TRIUMPHS IN SWISS DOWNHILL German Beats Strong Field After Favorites Protest Course Is Dangerous | By Robert Daleyspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sloankettering-institute-reports-on-two-years-of-cancer-research.html | SloanKettering Institute Reports on Two Years of Cancer Research | By William L Laurence | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/social-council-of-westchester-plans-benefit-greenwillow-march-7.html | Social Council Of Westchester Plans Benefit Greenwillow March 7 Will Benefit Group of Welfare Units | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/some-rise-seen-in-charter-field-increase-in-rates-for-grain-coal.html | SOME RISE SEEN IN CHARTER FIELD Increase in Rates for Grain Coal Ore and Oil Brings Qualified Optimism | By Werner Bamberger | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-bloc-joins-west-in-accord-on-space-studies-russians-czechs.html | SOVIET BLOC JOINS WEST IN ACCORD ON SPACE STUDIES Russians Czechs and Poles Accept COSPAR Plan to Aid in Basic Research YEARS DISPUTE IS ENDED New Bureau Set Up in World Science Body to Equalize Members Voting Power Soviet Bloc Joins West in Pact To Aid Basic Research in Space | By John Hillabyspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-moves-to-bolster-summit-position-rockets-and-foreign-visits.html | SOVIET MOVES TO BOLSTER SUMMIT POSITION Rockets and Foreign Visits Help Create an Image of Strength | By Harry Schwartz | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-proclaims-tests-peaceful-press-in-moscow-couples.html | SOVIET PROCLAIMS TESTS PEACEFUL Press in Moscow Couples Reassurances on Rockets With Attack on the West | By Max Frankelspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/soviet-sees-peril-in-germans-acts-press-calls-antisemitism-a-sign.html | SOVIET SEES PERIL IN GERMANS ACTS Press Calls AntiSemitism a Sign of Fascism Arising From Bonn Rearmament | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steak-remedy.html | STEAK REMEDY | JOHN J CASSIDY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steel-accord-stirs-fears-of-inflation-but-not-all-economists-agree.html | STEEL ACCORD STIRS FEARS OF INFLATION But Not All Economists Agree On The Depth of Its Impact | By Joseph A Loftusspecial To The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/steel-pact-cuts-factors-tending-to-add-inflation-percentage-rise-is.html | STEEL PACT CUTS FACTORS TENDING TO ADD INFLATION Percentage Rise Is Smallest Since War  Living Cost Escalator Controlled STEEL PACT CURBS INFLATION FACTOR | By Joseph A Loftusspecial To The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stocks-show-small-decline-steel-pact-gets-year-off-to-a-good-start.html | Stocks Show Small Decline  Steel Pact Gets Year Off to a Good Start | By John G Forrest | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/stokley-towles-will-marry-miss-eleanor-hollingsworth.html | Stokley Towles Will Marry Miss Eleanor Hollingsworth | Special to The New York Tlmei I | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/students-give-concert-300-from-28-schools-join-in-westchester.html | STUDENTS GIVE CONCERT 300 From 28 Schools Join in Westchester Performance | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/sullivanugames.html | SullivanuGames | Special to TSe New York Tlmei | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/survey-with-a-hopeful-ear-to-the-ground.html | SURVEY WITH A HOPEFUL EAR TO THE GROUND | By John Canaday | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/syracuse-u-gets-survey-fund.html | Syracuse U Gets Survey Fund | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/talent-scouted.html | TALENT SCOUTED | Mrs BERTHA POLT CUTLER | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tanker-to-carry-barley-to-poles-penn-challenger-is-first-of-type.html | TANKER TO CARRY BARLEY TO POLES Penn Challenger Is First of Type Used for Such Cargo on Maiden Voyage | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tax-on-tv-channels.html | TAX ON TV CHANNELS | JD SILBERMAN | RE0000368454 | 1988-01-11 | B00000813976 |

| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-dance-an-antique-la-fille-mal-gardee-restored-by-ashton.html | THE DANCE AN ANTIQUE  La Fille Mal Gardee Restored by Ashton | By John Martin | RE0000368454 | 1988-01-11 | B00000813976 |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-hows-and-whys-of-plant-hybridizing.html | THE HOWS AND WHYS OF PLANT HYBRIDIZING | By Glenn A Goldsmith | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-issues-peace-prosperity-or-the-main-lines-of-the-coming.html | The Issues Peace Prosperity or  The main lines of the coming campaign begin to take shape But what cannot be foreseen is the effect of sleepers  they may prove decisive The Issues Peace Prosperity or | By Arthur Krock | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-midwest.html | THE MIDWEST | MILTON BARON and CARL S GERLACH | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-pacific-northwest.html | THE PACIFIC NORTHWEST | FLORENCE H GERKE | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-reader-and-mr-shapiro.html | The Reader and Mr Shapiro | SAMUEL A HARFERHENRY ZOLAN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-south.html | THE SOUTH | CORA A HARRIS | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-southwest.html | THE SOUTHWEST | GENE SCHRICKEL Jr | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/the-world-of-music-original-manuscript-of-handel-opera-turns-out-to.html | THE WORLD OF MUSIC Original Manuscript of Handel Opera Turns Out to Be by Two Composers | By Ross Parmenter | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tourist-countup-resumes-in-missile-area.html | TOURIST COUNTUP RESUMES IN MISSILE AREA | CEW | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/treasury-offers-its-best-bargain-bills-up-for-sale-tuesday-are.html | TREASURY OFFERS ITS BEST BARGAIN Bills Up for Sale Tuesday Are Likely to Yield About 5 14 to Investors Treasury Issue Slated Tuesday Promises Investors a Bargain | By Paul Heffernan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tree-fruits.html | TREE FRUITS | MB HOFFMAN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tributes-for-margaret-sullavans-acting.html | Tributes For Margaret Sullavans Acting | BOB ULLMAN | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/tv-situations-wanted-applications-for-posts-with-network-far-exceed.html | TV SITUATIONS WANTED Applications for Posts With Network Far Exceed Number of Vacancies | By Richard F Shepard | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/uncertain-people.html | UNCERTAIN PEOPLE | MILDRED RENDL MARCUS | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/unfair.html | UNFAIR | DR RICHARD MARTIN LYON Associate Professor of Administrative Constitutional Law College of Commerce University of Notre Dame | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/unions-want-tips-rated-as-wages-seek-to-pay-more-taxes-to-get.html | UNIONS WANT TIPS RATED AS WAGES Seek to Pay More Taxes to Get Larger Payments Under Social Security | By A H Raskin | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-doctor-tests-soviet-staplers-surgical-stitching-device-to-join.html | US DOCTOR TESTS SOVIET STAPLERS Surgical Stitching Device to Join Veins or Nerves Is Viewed With Hope Here | By Harold M Schmeck Jr | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-moves-to-curb-drinking-on-planes-us-acts-to-curb-airline.html | US Moves to Curb Drinking on Planes US ACTS TO CURB AIRLINE DRINKING | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-red-cross-report-hails-half-century-of-safety-service.html | US Red Cross Report Hails Half Century of Safety Service | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-seeks-talk-with-cuba-on-landseizure-payments-us-seeks-talks-on.html | US Seeks Talk With Cuba On LandSeizure Payments US SEEKS TALKS ON CUBA LAND LAW | By Ew Kenworthyspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-seeks-to-share-foreign-aid-burden-broader-participation-now.html | US SEEKS TO SHARE FOREIGN AID BURDEN Broader Participation Now Asked In Helping the Poorer Nations | By Ew Kenworthyspecial To the New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/us-vote-clouds-europe-concern-is-felt-as-the-presidential-election.html | US Vote Clouds Europe Concern Is Felt as the Presidential Election Overshadows Negotiations | By Drew Middletonspecial to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/use-of-wealth.html | USE OF WEALTH | RABBI HARRY NUSSENBAUM | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/varig-lines-head-looks-to-jets-to-cut-world-air-rates-by-30.html | Varig Lines Head Looks to Jets To Cut World Air Rates by 30 | By George Horne | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vermont-in-winter.html | VERMONT IN WINTER | CLARENCE F WILLEY | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vice-president-nixon-on-his-47th-birthday.html | Vice President Nixon on His 47th Birthday | By James Reston | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/virginia-g-gordon-betrothed-to-cadet-i.html | Virginia G Gordon Betrothed to Cadet i | Snpcial to The New York Tlmej | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/visit-to-italy-scheduled.html | Visit to Italy Scheduled | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/vote-set-tuesday-on-newark-rule-residents-asked-to-choose-between.html | VOTE SET TUESDAY ON NEWARK RULE Residents Asked to Choose Between Present Form or Commission Government | MILTON HONIGSpecial to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wage-rise-spurs-steel-cost-fight-industry-sifts-processes-to-avoid.html | WAGE RISE SPURS STEEL COST FIGHT Industry Sifts Processes to Avoid a Price Increase WAGE RISE SPURS STEEL COST FIGHT | By Thomas E Mullaney | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wall-storage-perforated-hardboard-can-hold-many-items.html | WALL STORAGE Perforated Hardboard Can Hold Many Items | By Bernard Gladstone | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wesleyan-to-end-rule-on-chapel-attendance.html | Wesleyan to End Rule On Chapel Attendance | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/what-it-takes-to-be-free-issues-of-freedom-paradoxes-and-promises.html | What It Takes To Be Free ISSUES OF FREEDOM Paradoxes and Promises By Herbert J Muller 170 pp World Perspectives Vol 23 New York Harper Bros 350 | By Charles Frankel | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wheaton-125-years-old.html | Wheaton 125 Years Old | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/who-tips-what-and-why-baksheesh-in-varying-amounts-is-the-lot-of-as.html | Who Tips What  And Why Baksheesh in varying amounts is the lot of as all  as part boast part guilt payment Who Tips What And Why | By Gilbert Millstein | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/wilkes-is-upheld-on-1840-antarctica-find-americans-sighting.html | Wilkes Is Upheld on 1840 Antarctica Find Americans Sighting Supported  Once Was Ridiculed ANTARCTICA CLAIM OF WILKES BACKED | By Walter Sullivan | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-ely-weds-sandra-m-skinner.html | William Ely Weds Sandra M Skinner | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-gainsfort-sr.html | WILLIAM GAINSFORT SR | Soecfa to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/william-katz-fiance-of-martha-e-legg.html | William Katz Fiance Of Martha E Legg | Specitllo Tht K12w Yotlc Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/world-peace-meeting-chapel-hill-group-to-draft-proposals-for-the-us.html | WORLD PEACE MEETING Chapel Hill Group to Draft Proposals for the US | Special to The New York Times | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-10 | https://www.nytimes.com/1960/01/10/archives/worlds-in-collision-the-watercress-girl-and-other-stories-by-he.html | Worlds in Collision THE WATERCRESS GIRL And Other Stories By HE Bates Drawings by Hazel Pope 222 pp Boston AtlanticLittle Brown 375 | By Alice S Morris | RE0000368454 | 1988-01-11 | B00000813976 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/120000-for-each-ship.html | 120000 for Each Ship | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/35000-at-open-house.html | 35000 at Open House | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/5way-project-set-for-vast-new-orleans-tract.html | 5Way Project Set for Vast New Orleans Tract | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/7-arrested-here-in-bias-incidents-jewish-leaders-discount-plot-as.html | 7 ARRESTED HERE IN BIAS INCIDENTS Jewish Leaders Discount Plot as Police Press to Halt Vandalism | By Irving Spiegel | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-handy-power-system-designed.html | A Handy Power System Designed | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/a-study-of-plan-to-revise-us-policy-finds-remedy-is-similar-to.html | A Study of Plan to Revise US Policy Finds Remedy Is Similar to Malady PLANS TO REVAMP US DEBT STUDIED | By Edward H Collins | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/advanced-technique-shown-in-rubber-hand-sherman-stearns-play-is.html | Advanced Technique Shown in Rubber Hand Sherman Stearns Play Is Recalled | By Albert H Morehead | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/agencies-differ-on-state-health-robust-and-cause-for-concern.html | Agencies Differ on State Health Robust and Cause for Concern PICTURE OF STATE GETS VARIED HUES | By Warren Weaver Jrspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/albany-session-ready-to-start-work-this-week-rockefeller-to-press.html | ALBANY SESSION READY TO START WORK THIS WEEK Rockefeller to Press Party Leaders Today for Fast Action on Tax Relief NO OPPOSITION LIKELY Both Sides Back Proposal but More Controversial Bills Face Delays GOVERNOR URGES QUICK TAX ACTION | By Warren Weaver Jrspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/aloha-airlines-gains-hawaiian-loses-advantage-over-new-competitor.html | ALOHA AIRLINES GAINS Hawaiian Loses Advantage Over New Competitor | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/americans-continue-to-eat-well-with-prices-1-12-below-1958s.html | Americans Continue to Eat Well With Prices 1 12 Below 1958s | By James J Nagle | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/amsterdam-list-declines-in-week-speculators-and-investors-take.html | AMSTERDAM LIST DECLINES IN WEEK Speculators and Investors Take Profits Reaction Is Called Technical | By Paul Catzspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/an-aid-to-industry-colorado-sets-up-a-division-to-attract-new.html | AN AID TO INDUSTRY Colorado Sets Up a Division to Attract New Plants | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/angela-a-ronga-bride-of-air-force-officer.html | Angela A Ronga Bride Of Air Force Officer | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/antenor-patino-weds-former-bolivian-envoy-and-italian-countess.html | ANTENOR PATINO WEDS Former Bolivian Envoy and Italian Countess Marry | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/antinazi-action-is-urged-on-bonn-jewish-unit-seeks-program-of.html | ANTINAZI ACTION IS URGED ON BONN Jewish Unit Seeks Program of Education and Purge  Demonstrations Held | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/art-taiwan-avantgarde-exhibition-at-michou-gallery-offers-paintings.html | Art Taiwan AvantGarde Exhibition at MiChou Gallery Offers Paintings by Nine in Modern School | By Dore Ashton | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/art-tokle-takes-4th-straight-in-bear-mountain-ski-jumping-leaps-154.html | Art Tokle Takes 4th Straight In Bear Mountain Ski Jumping Leaps 154 and ISO Feet for Class A Prize in Swedish Clubs Competition | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-18-no-title.html | Article 18  No Title | By Robert Alden | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-20-no-title.html | Article 20  No Title | By James Connollyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/assets-on-the-upswing-colorado-loan-and-savings-groups-near-a.html | ASSETS ON THE UPSWING Colorado Loan and Savings Groups Near a Record | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/atom-ready-to-keep-promises-economic-nuclear-power-near.html | Atom Ready to Keep Promises Economic Nuclear Power Near | By John W Finneyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/banks-increase-deposits-by-74-manufacturing-jobs-are-up-204-while.html | BANKS INCREASE DEPOSITS BY 74 Manufacturing Jobs Are Up 204 While Rest of US Shows 6 Decline | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bells-are-ringing.html | Bells Are Ringing | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bergen-drives-ahead-to-big-gain-no-longer-new-york-bedroom-county.html | Bergen Drives Ahead to Big Gain No Longer New York Bedroom County Is Choked by Traffic Congestion in Spots as Corridor Area but Many Workers Are Commuting to It | By John W Slocumspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/beth-granoff-wed-on-l-i-j.html | Beth Granoff Wed on L I j | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/big-center-paces-116103-triumph-warriors-extend-streak-to-eight-in.html | BIG CENTER PACES 116103 TRIUMPH Warriors Extend Streak to Eight in Row Tyra Plays Strong Game for Knicks | By Gordon S White Jr | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/big-switch-made-by-auto-industry-compact-cars-get-share-of-market.html | BIG SWITCH MADE BY AUTO INDUSTRY Compact Cars Get Share of Market  High Sales Seen for All Types BIG SWITCH MADE BY AUTO INDUSTRY | By Damon Stetsonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bookshelf-inflation-and-economic-integration-discussed.html | Bookshelf Inflation and Economic Integration Discussed | BY Elizabeth M Fowler | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/boy-2-dies-in-fire-at-chappaqua-home.html | BOY 2 DIES IN FIRE AT CHAPPAQUA HOME | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bright-floors-contrast-with-pale-wall-colors.html | Bright Floors Contrast With Pale Wall Colors | By Cynthia Kellogg | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/brinkmanship-recalled.html | Brinkmanship Recalled | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/british-hold-jasper-in-big-fraud-case.html | BRITISH HOLD JASPER IN BIG FRAUD CASE | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/building-record-boon-to-economy-construction-major-factor-in.html | BUILDING RECORD BOON TO ECONOMY Construction Major Factor in Bolstering a Dozen Related Activities BUILDING RECORD BOON TO ECONOMY | By Glenn Fowler | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/bunche-finds-cairo-unyielding-on-suez.html | BUNCHE FINDS CAIRO UNYIELDING ON SUEZ | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/business-presses-in-politics-drive-new-faces-entering-scene-but.html | BUSINESS PRESSES IN POLITICS DRIVE New Faces Entering Scene but Both Parties Agree Response Is Lukewarm | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cameroon-independence-failure-of-un-to-take-preventive-action.html | Cameroon Independence Failure of UN to Take Preventive Action Blamed for Unrest | GEORGE HOUSER | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cattle-holdings-beefed-up.html | Cattle Holdings Beefed Up | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/centers-day-books-cats-songs-arrows.html | CENTERS DAY BOOKS CATS SONGS ARROWS | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/chicago-hustles-at-booming-rate-skims-through-steel-tieup-with-few.html | CHICAGO HUSTLES AT BOOMING RATE Skims Through Steel TieUp With Few Scars  Opening of Seaway Is a Factor Chicago Hustles at Boom Pace | By Austin C Wehrweinspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/city-ballet-offers-2-firsts-of-season.html | CITY BALLET OFFERS 2 FIRSTS OF SEASON | JOHN MARTIN | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/city-modernizes-its-rickety-port-handling-of-tonnage-soars-as-vast.html | CITY MODERNIZES ITS RICKETY PORT Handling of Tonnage Soars as Vast Task Is Rushed City Modernizes Rickety Port As Handling of Tonnage Mounts | By John P Callahan | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/citys-subways-defended-transportation-system-declared-rapid-and.html | Citys Subways Defended Transportation System Declared Rapid and Reliable | BURTON RAFFEL | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/civil-rights-bill-is-held-assured-byrnes-gop-policy-chief-in-house.html | CIVIL RIGHTS BILL IS HELD ASSURED Byrnes GOP Policy Chief in House Sees No Need for Special Tactics | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/claire-douglass-dead-executive-secretary-of-horse-o-racing-board-in.html | CLAIRE DOUGLASS DEAD Executive Secretary of Horse o Racing Board in California | I Special to The Ne12r York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cleveland-lags-in-homebuilding-liberal-credit-plan-to-be-tried.html | CLEVELAND LAGS IN HOMEBUILDING Liberal Credit Plan to Be Tried  Department Store and Car Sales Rise | By Ej Whitneyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/club-scores-sale-of-li-beach-sand.html | CLUB SCORES SALE OF LI BEACH SAND | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/college-to-dedicate-building.html | College to Dedicate Building | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/congress-awaits-interest-battle-eisenhower-again-expected-to-call.html | CONGRESS AWAITS INTEREST BATTLE Eisenhower Again Expected to Call for the Repeal of 4 14 Rate Ceiling | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/consumer-credit-reaches-1-for-each-9-of-wages-consumer-credit-hits.html | Consumer Credit Reaches 1 for Each 9 of Wages Consumer Credit Hits a High Of 1 for Every 9 of Wages | By Albert L Kraus | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/cutbacks-darken-scene-in-seattle-slowdown-in-housing-and-job.html | CUTBACKS DARKEN SCENE IN SEATTLE Slowdown in Housing and Job Reductions at Boeing May Continue in 1960 | By Dwight B Schearspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dallas-sparked-by-homebuilding-construction-in-10-months-equals-all.html | DALLAS SPARKED BY HOMEBUILDING Construction in 10 Months Equals All 1958  Store Sales Also Higher | By John E Kingspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/decisions-decisions-decisions-from-shrimp-boats-in-ecuador-to-films.html | Decisions  Decisions  Decisions  From Shrimp Boats in Ecuador to Films City Investing Company Directors Get Varied Diet of Gourmet Staff of 44 Experts Assists Dowling in 25 Activities Decisions Decisions   and Decisions | By Sam Kaplav | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/delaware-takes-stride-forward-flocking-of-new-industry-to-state-is.html | DELAWARE TAKES STRIDE FORWARD Flocking of New Industry to State Is Significant  Employment High | By W Emerson Wilsonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/delmore-schwartz-is-bollingen-poet.html | Delmore Schwartz Is Bollingen Poet | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/detroit-set-back-after-early-gain-but-city-and-michigan-look-to-new.html | DETROIT SET BACK AFTER EARLY GAIN But City and Michigan Look to New Year With Hope as Auto Plants Hum | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dillon-to-offer-plans-to-europe-for-wider-trade-leaves-for-13nation.html | DILLON TO OFFER PLANS TO EUROPE FOR WIDER TRADE Leaves for 13Nation Talks in Paris  Would Expand Aid by Sharing Burden DILLON DEPARTS FOR PARIS TALKS | By Edwin L Dale Jrspecial to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/disabled-learn-to-drive-to-jobs-patients-at-jersey-institute-taught.html | DISABLED LEARN TO DRIVE TO JOBS Patients at Jersey Institute Taught to Handle Autos With Manual Controls | By Bernard Stengrenspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/dr-miller-mcclintock-dies-at-65-exhead-of-mutual-broadcasting.html | Dr Miller McClintock Dies at 65 ExHead of Mutual Broadcasting Expert on Traffic Problems in Metropolitan Areasu Active in Made Films j | t ouuuuu  i Sn12dil to TileNew York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/drjhowardstaub-stanford-physician.html | DRJHOWARDSTAUB STANFORD PHYSICIAN | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/e-eugene-hawkins-jr.html | E EUGENE HAWKINS JR | snecial to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/earnings-face-squeeze-in-60-but-may-reach-a-new-plateau-earnings.html | Earnings Face Squeeze in 60 But May Reach a New Plateau EARNINGS FACING A SQUEEZE IN 60 | By Clare M Reckert | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/east-hampton-residents-split-by-closing-of-summer-theatre-cultural.html | East Hampton Residents Split By Closing of Summer Theatre  Cultural Decision to Halt Weekly Bills Laid to Bias Against Outsiders East Hampton Residents Split By Closing of Summer Theatre | By Arthur Gelbspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/eden-says-dulles-planned-us-role-in-indochina-war-britons-memoirs.html | Eden Says Dulles Planned US Role in Indochina War Britons Memoirs Report His Moves for Keeping London Oat of It DULLES CRITICIZED IN EDEN MEMOIRS | By Drew Middletonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/edwin-l-pierce.html | EDWIN L PIERCE | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/electric-power-makes-wide-gain-private-utilities-spokesman-says.html | ELECTRIC POWER MAKES WIDE GAIN Private Utilities Spokesman Says Advance Keeps US as Worlds Leader | By Gene Smith | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/electronics-strives-for-sun-industry-equipment-makes-orbiting-a.html | Electronics Strives for Sun Industry Equipment Makes Orbiting a Reality | By Alfred B Zipser | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/elements-slowed-minneapolis-gain-but-ninth-federal-district.html | ELEMENTS SLOWED MINNEAPOLIS GAIN But Ninth Federal District Official Expects a Steady Expansion in Economy | By John C McDonaldspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/exdewey-alde-gets-job-gm-shapiro-to-be-counsel-to-constitution.html | EXDEWEY AIDE GETS JOB GM Shapiro to Be Counsel to Constitution Commission | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/exhibit-of-rare-locks-keys.html | Exhibit of Rare Locks Keys | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/farm-revolution-refuses-to-show-signs-of-slowing-output-outpaces.html | FARM REVOLUTION REFUSES TO SHOW SIGNS OF SLOWING Output Outpaces Population Explosion as New Skills Raise Yield Per Acre WORKING HOURS DECLINE Income Also Heading Down But Total Assets Near Record 208 Billion FARM REVOLUTION REFUSES TO EASE | By William M Blairspecial to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/federal-payroll-bolsters-denver-us-spends-85-million-a-year-on.html | FEDERAL PAYROLL BOLSTERS DENVER US Spends 85 Million a Year on Wages  Labor Force in Area Tops 345000 | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/fire-hazard-seen-in-citys-schools-teachers-guild-says-that.html | FIRE HAZARD SEEN IN CITYS SCHOOLS Teachers Guild Says That Overcrowding Is Danger  Cites BuckPassing | By Gene Currivan | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/firm-trend-held-by-westchester-more-businesses-are-built-but-county.html | FIRM TREND HELD BY WESTCHESTER More Businesses Are Built but County Maintains Its Residential Status | By Merrill Folsomspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/fishureisman.html | FishuReisman | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/flagg-sets-back-roberts-in-final-scores-158-154-915-158-in-squash.html | FLAGG SETS BACK ROBERTS IN FINAL Scores 158 154 915 158 in Squash Racquets  ReeveNick on Top | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/fluid-electronics-on-way.html | Fluid Electronics On Way | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/fluoridation-opposed-efficacy-said-to-be-unproved-measure-called.html | Fluoridation Opposed Efficacy Said to Be Unproved Measure Called Unwarranted | ERNEST R ANDERSON | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/food-dinner-served-across-street-french-restaurant-has-a-second.html | Food Dinner Served Across Street French Restaurant Has a Second Cafe for Evenings Only Specialties of Brittany Include Frogs Legs and Escargots | By June Owen | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/frank-n-van-brunt-i.html | FRANK N VAN BRUNT i | SDKial to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/futures-active-in-commodities-trade-in-half-the-products-is-greater.html | FUTURES ACTIVE IN COMMODITIES Trade in Half the Products Is Greater Than Volume in 3 Previous Years | By George Auerbach | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/gas-utility-doubles-size.html | Gas Utility Doubles Size | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archiv es/goldmann-to-visit-bonn.html | Goldmann to Visit Bonn | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/greatest-advance-achieved-by-hawaii-hawaii-achieves-a-great-advance.html | Greatest Advance Achieved by Hawaii HAWAII ACHIEVES A GREAT ADVANCE | By Charles H Turnerspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/greatest-trial-to-bow-on-feb-11-play-based-on-italian-drama-about.html | GREATEST TRIAL TO BOW ON FEB 11 Play Based on Italian Drama About Jesus Due at York  Gangs All Here Plans | ES | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gross-product-will-surpass-half-trillion-steel-settlement-appears.html | GROSS PRODUCT WILL SURPASS HALF TRILLION Steel Settlement Appears to Make Climb Certain  Drop in Farm Income and Home Construction Mar Prospects | By John G Forrest | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/groyer-c-dem-building-aide-67-project-manager-of-merritt-chapman.html | GROYER C DEM BUILDING AIDE 67 Project Manager of Merritt Chapman  Scott Diesu Specialist on Bridges uuuuuu | Special ioTIie N12w York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/gypsy-baron-is-sung-herbert-replaces-slezak-in-szupan-role-at-met.html | GYPSY BARON IS SUNG Herbert Replaces Slezak in Szupan Role at Met | JB | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/hawaii-opens-airport-bids.html | Hawaii Opens Airport Bids | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/helen-blam-is-married-on-l-i-to-louis-fisher.html | Helen Blam Is Married On L I to Louis Fisher | Special toThe New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/highways-a-boon-the-impact-on-westchesters-development-is-noted.html | HIGHWAYS A BOON The Impact on Westchesters Development Is Noted | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ho-chl-minh-hails-repatriate-group.html | HO CHI MINH HAILS REPATRIATE GROUP | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/income-of-surging-puerto-rico-rises-above-500-per-capita-industry.html | Income of Surging Puerto Rico Rises Above 500 Per Capita INDUSTRY REAPS A PLANT HARVEST More Than 100 Companies Begin Operating in Island Commonwealth in Year | By Miguel A Santinspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/industry-slowly-begins-to-recognize-problems-of-its-disturbed.html | Industry Slowly Begins to Recognize Problems of Its Disturbed Workers | By Howard A Rusk Md | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/inventors-find-communication-pays-1959-patents-stress-better-ways.html | Inventors Find Communication Pays 1959 Patents Stress Better Ways of Sending Words 3 Officers Devised a Packaged Plane for Downed Fliers | By Stacy V Jonesspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/isaac-stern-is-heard-at-hunter-in-sole-recital-of-season-here.html | Isaac Stern Is Heard at Hunter In Sole Recital of Season Here | HAROLD C SCHONBERG | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/james-gross-pope.html | JAMES GROSS POPE | snsrial to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jerseys-leaders-again-optimistic-majority-expect-expanding-markets.html | JERSEYS LEADERS AGAIN OPTIMISTIC Majority Expect Expanding Markets and an Increase in Jobs and Wages | By George Cable Wrightspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/job-gain-is-sought-massachusetts-wants-a-rise-of-1500-each-month-in.html | JOB GAIN IS SOUGHT Massachusetts Wants a Rise of 1500 Each Month in 1960 | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/jobs-and-wages-due-to-climb-3-factors-spur-increase-in-pay.html | Jobs and Wages Due to Climb 3 Factors Spur Increase in Pay | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/l-i-residents-plead-for-end-to-dredging.html | L I RESIDENTS PLEAD FOR END TO DREDGING | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/labors-path-smoothed-labor-peace-charted-by-steel.html | Labors Path Smoothed Labor Peace Charted by Steel | By Ah Raskin | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/large-glass-plant-slated.html | Large Glass Plant Slated | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/lauberhorn-race-taken-by-leitner-stiegler-next-in-slalom-and-gains.html | LAUBERHORN RACE TAKEN BY LEITNER Stiegler Next in Slalom and Gains Combined Honors  Many Stars Spill | By Robert Daleyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/leader-in-commuting-newark-daypopulation-rise-puts-it-first-in.html | LEADER IN COMMUTING Newark DayPopulation Rise Puts It First in Nation | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/legislator-seeks-to-guard-savings-queens-man-writes-bill-to-force.html | LEGISLATOR SEEKS TO GUARD SAVINGS Queens Man Writes Bill to Force Insurance for Loan Associations Accounts | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/light-industries-flock-to-county-50-concerns-are-attracted-to.html | LIGHT INDUSTRIES FLOCK TO COUNTY 50 Concerns Are Attracted to Burgeoning Section  Weekly Wages Climb | By Roy R Silverspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/los-angeles-year-bigger-and-better-los-angeles-year-is-bigger.html | Los Angeles Year Bigger and Better Los Angeles Year Is Bigger | By Gladwin Hillspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/louisiana-balladeer-jimmie-houston-davis.html | Louisiana Balladeer Jimmie Houston Davis | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/louisiana-votes-lean-to-johnson-davis-victory-over-morrison.html | LOUISIANA VOTES LEAN TO JOHNSON Davis Victory Over Morrison Virtually Assures Texan of Convention Backing | By Claude Sittonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/macmillan-backs-french-atom-aim-tells-ghanaians-sahara-site-is-safe.html | MACMILLAN BACKS FRENCH ATOM AIM Tells Ghanaians Sahara Site Is Safe for Tests  Asks End of Nuclear Blasts | BY Homer Bigartspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/march-wedding-fdrjudithflynn-ralph-i-lowell-aide-of-boston-museum.html | March Wedding FdrJudithFlynn Ralph I Lowell Aide of Boston Museum Will Be Married to Innsbruck Alumnus | i Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/marchers-protest-in-paris.html | Marchers Protest in Paris | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/martin-luther-haggerty-dead-official-of-safetypaper-firm.html | Martin Luther Haggerty Dead Official of SafetyPaper Firm | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/meyner-to-seek-state-grand-jury-will-ask-jersey-legislature-for.html | MEYNER TO SEEK STATE GRAND JURY Will Ask Jersey Legislature for Panel to Investigate InterCounty Crime | By George Cable Wrightspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/michigan-facing-new-fiscal-fight-1960-legislature-convenes.html | MICHIGAN FACING NEW FISCAL FIGHT 1960 Legislature Convenes Wednesday  Williams to Press for Tax Reforms | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/minister-revives-church-in-bronx-seminarian-who-took-over-fading.html | MINISTER REVIVES CHURCH IN BRONX Seminarian Who Took Over Fading Group in 1953 Now Needs Assistant | By George Dugan | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missile-spending-catching-planes-production-pattern-changes-as.html | MISSILE SPENDING CATCHING PLANES Production Pattern Changes as Pentagon Stresses SpaceAge Weapons MISSILE SPENDING GAINING ON PLANES | By Jack Raymondspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missiles-buoying-utahs-economy-healthy-outlook-is-offset-however-by.html | MISSILES BUOYING UTAHS ECONOMY Healthy Outlook Is Offset However by Strikes and Dip in Mineral Prices | By Jack Goodmanspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/missing-heiress-and-chauffeur-are-traced-to-port-in-belgium-missing.html | Missing Heiress and Chauffeur Are Traced to Port in Belgium Missing Heiress and Chauffeur Are Traced to Port in Belgium | By John L Hess | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/more-is-the-word-on-pension-plan-everything-is-looking-up-from.html | MORE IS THE WORD ON PENSION PLAN Everything Is Looking Up From Assets to Benefits  Funding Debated | By Je McMahon | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/moroccan-party-backs-algerians-istiqlal-criticizes-premier-for-lack.html | MOROCCAN PARTY BACKS ALGERIANS Istiqlal Criticizes Premier for Lack of Aid to Rebels  El Fassy Is Elected | By Thomas F Bradyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/moscow-demands-new-propaganda-to-spur-ideology-party-orders.html | MOSCOW DEMANDS NEW PROPAGANDA TO SPUR IDEOLOGY Party Orders Expansion of Communist Indoctrination to Build National Pride MAJOR FAILURES CITED Leaders Say Soviet People Are Apathetic in Face of Capitalist Offensive MOSCOW DEMANDS NEW PROPAGANDA | By Max Frankelspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mrs-michael-waush.html | MRS MICHAEL WAUSH | special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mrs-rm-tobin-a-social-leader-owner-of-vast-li-estate-once-used-by.html | MRS RM TOBIN A SOCIAL LEADER Owner of Vast LI Estate Once Used by Prince of Wales Is Dead at 86 | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/music-serial-stravinsky-composer-leads-new-work-at-town-hall.html | Music Serial Stravinsky Composer Leads New Work at Town Hall | By Howard Taubman | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/mutual-funds-study-for-potential-salesman-thoroughgrounding-aim-of.html | Mutual Funds Study for Potential Salesman ThoroughGrounding Aim of Investors Planning Corp Candidates Have to Pass Test Based on NASD Book | By Gene Smith | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nebraska-pushes-road-plan.html | Nebraska Pushes Road Plan | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-help-asked-for-alcoholics-lawyers-assail-program-of-state-as.html | NEW HELP ASKED FOR ALCOHOLICS Lawyers Assail Program of State as Overburdened and Urge a Special Agency | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-power-plant-opened-by-nasser-ha-hails-national-unity-as-egypts.html | NEW POWER PLANT OPENED BY NASSER Ha Hails National Unity as Egypts First Hydroelectric Station Is Inaugurated | By Jay Walzspecial To The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/new-tax-battle-looms-in-court-on-health-insurance-deductions.html | New Tax Battle Looms in Court On Health Insurance Deductions Revenue Service Seeking a Decision to Offset Recent Adverse Ruling in Bid for Resolution by High Tribunal | By Robert Metz | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/news-monopoly-bill-celler-would-curb-control-of-radio-and-tv-by.html | NEWS MONOPOLY BILL Celler Would Curb Control of Radio and TV by Press | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/no-comment-from-albany.html | No Comment From Albany | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/northeast-belies-declining-theory-moves-along-at-evert-pace.html | NORTHEAST BELIES DECLINING THEORY Moves Along at Evert Pace Textiles Prosperous as Production Climbs | By John H Fentonby United Press Intonational | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/notre-dame-alumni-4-directors-named-in-ballot-by-members-across.html | NOTRE DAME ALUMNI 4 Directors Named in Ballot by Members Across Nation | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/nyu-asks-youths-to-career-clinics-series-of-13-is-giving-high.html | NYU ASKS YOUTHS TO CAREER CLINICS Series of 13 Is Giving High School Students Glimpses of Many Professions | By Murray Illson | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/observatory-project-set.html | Observatory Project Set | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/oil-and-gas-stir-hopes-of-alaska-extensive-exploratory-work-is.html | OIL AND GAS STIR HOPES OF ALASKA Extensive Exploratory Work Is Pressed in New State OIL AND GAS STIR HOPES OF ALASKA | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/oil-sets-sights-on-new-outlets-keen-competition-expected-industry.html | OIL SETS SIGHTS ON NEW OUTLETS Keen Competition Expected  Industry Registers Gains in Centennial OIL SETS SIGHTS ON NEW OUTLETS | By Jh Carmical | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/omaha-variety-spices-business-diversity-of-industry-found-a.html | OMAHA VARIETY SPICES BUSINESS Diversity of Industry Found a Stabilizing Factor in Booms as in Slumps | By Louis G Gerdesspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/optimism-is-high-in-philadelphia-advances-likely-to-continue-growth.html | OPTIMISM IS HIGH IN PHILADELPHIA Advances Likely to Continue  Growth of Electronics Called Key Factor | By William G Weartspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/ore-plant-planned.html | Ore Plant Planned | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/overheard-in-a-huddle.html | Overheard in a Huddle | By Arthur Daley | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/paper-operates-at-93-capacity-industry-again-in-high-gear-after-2.html | PAPER OPERATES AT 93 CAPACITY Industry Again in High Gear After 2 Dull Years  Gains Distributed | By John J Abele | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/payrolls-thicker-for-connecticut-output-keeps-pace-with-climb.html | PAYROLLS THICKER FOR CONNECTICUT Output Keeps Pace With Climb  Carloadings in State Soar 159 | By Richard H Parkespecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/peep-peep.html | Peep Peep | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/peiping-may-orbit-satellite-by-1962-us-intelligence-data-note.html | PEIPING MAY ORBIT SATELLITE BY 1962 US Intelligence Data Note Increasing Indications of Active Space Program | By John W Finneyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pentagon-study-to-minimize-fear-over-missile-gap-will-say-soviet.html | PENTAGON STUDY TO MINIMIZE FEAR OVER MISSILE GAP Will Say Soviet Would Need Hundreds of ICBMs to Destroy One US Base PENTAGON TO HIT MISSILEGAP FEAR MRS GROSSINGER CITED 800 Pay 100 a Plate to Help Medical Center in Israel | By Jack Raymondspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plant-payrolls-soar-in-st-louis-durable-goods-producers-offer-big.html | PLANT PAYROLLS SOAR IN ST LOUIS Durable Goods Producers Offer Big Stimulus for the Strong Uptrend | By James C Millstonespecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/plant-widens-southern-foothold-of-the-womens-wear-industry.html | Plant Widens Southern Foothold Of the Womens Wear Industry | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/polar-ice-depth-measured-faster-use-of-radio-altimeter-may-lead-to.html | POLAR ICE DEPTH MEASURED FASTER Use of Radio Altimeter May Lead to Determination of Antarctic Structure | By Harold M Schmeck Jr | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/pope-bids-catholic-action-order-be-a-mirror-of-brotherly-unity.html | Pope Bids Catholic Action Order Be a Mirror of Brotherly Unity | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/population-rise-what-it-implies-vast-opportunity-for-growth-here.html | POPULATION RISE WHAT IT IMPLIES Vast Opportunity for Growth Here and Abroad Will Also Bring Problems POPULATION RISE WHAT IT IMPLIES | By Richard Rutter | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/port-gets-new-look-honolulu-harbor-to-have-a-second-entrance.html | PORT GETS NEW LOOK Honolulu Harbor to Have a Second Entrance | Special To The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/powell-demands-numbers-inquiry-asks-mayor-and-governor-to-oust.html | POWELL DEMANDS NUMBERS INQUIRY Asks Mayor and Governor to Oust Italians and Jews from Harlem Rackets | By Emanuel Perlmutter | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/president-shifts-fiscal-strategy-call-for-big-budget-surplus-marks.html | PRESIDENT SHIFTS FISCAL STRATEGY Call for Big Budget Surplus Marks Reduced Reliance on Credit Restraint MOVE CALLED OVERDUE Plan Raises Possibility of Removal of Ceiling on US Bond Interest PRESIDENT SHIFTS FISCAL STRATEGY | By Richard E Mooneyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/price-rise-fears-spurring-steel-customers-dismiss-strike-worries-to.html | PRICE RISE FEARS SPURRING STEEL Customers Dismiss Strike Worries to Fret About New Inflation | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/prices-expected-to-creep-upward-wholesale-index-declines-but.html | PRICES EXPECTED TO CREEP UPWARD Wholesale Index Declines but Consumer Costs Rise  Medical Care Is Up | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/productivity-tips-scales-for-coal-average-labor-costs-a-ton-are.html | PRODUCTIVITY TIPS SCALES FOR COAL Average Labor Costs A Ton Are Below 1949  Mines Rebound From Bottom | By Joseph A Loftusspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/psychologists-term-hate-wave-fad-like-kilroy-and-hula-hoop-hate.html | Psychologists Term Hate Wave Fad Like Kilroy and Hula Hoop HATE WAVE SEEN AS ANOTHER FAD | By Milton Bracker | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/puerto-rico-bank-widens-program-aid-extended-by-government.html | PUERTO RICO BANK WIDENS PROGRAM Aid Extended by Government Development Unit to 2 New Business Sectors | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/radio-innovation-on-fm-control-of-wbai-passes-to-pacifica-which.html | Radio Innovation on FM Control of WBAI Passes to Pacifica Which Hopes to Get Listener Financing | By Jack Gould | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/railways-change-traffic-pattern-steel-strike-brought-an-end-to-the.html | RAILWAYS CHANGE TRAFFIC PATTERN Steel Strike Brought an End to the Increase in Volume  Net Earnings Rose Railways Alter Traffic Pattern Volume Goes Up and Then Down | By Robert E Bedingfield | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/random-notes-in-washington-state-of-the-union-restated-cabinet.html | Random Notes in Washington State of the Union Restated Cabinet Heard Moos Deliver Message Earlier  Johnson Pins Hopes on Visitors | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rate-of-economic-growth-a-puzzler-3-in-us-compared-with-soviets-7.html | Rate of Economic Growth a Puzzler 3 in US Compared With Soviets 7 Stirs Cry for Improvement 2 Wide Studies of Subject Under Way  Nixons Unit Reports Later ECONOMIC GROWTH PUZZLES EXPERTS | By Richard E Mooneyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rent-law-blamed-for-slum-growth-carlino-acts-chief-author-says.html | RENT LAW BLAMED FOR SLUM GROWTH Carlino Acts Chief Author Says Control Cuts Income Needed for Improvements | By Leo Egan | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rev-a-c-wraoff-a-pastor-emeritus.html | REV A C WraOFF A PASTOR EMERITUS | Special to The Ntw York Ttiat | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/revenues-climb-in-california.html | Revenues Climb in California | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/revising-state-constitution.html | Revising State Constitution | MARTIN SAXE | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rhodesia-liberal-to-publish-weekly.html | RHODESIA LIBERAL TO PUBLISH WEEKLY | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/rockland-proves-lure-to-industry-business-blast-attributed-to-road.html | ROCKLAND PROVES LURE TO INDUSTRY Business Blast Attributed to Road Net and Proximity to Manhattans Center | By William J Dobbinsspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/role-of-vice-president.html | Role of Vice President | ALVIN JOHNSON | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/sahl-discussing-role-in-tv-series-comedian-would-appear-as-paris.html | SAHL DISCUSSING ROLE IN TV SERIES Comedian Would Appear as Paris Columnist Eden Interview on Saturday | By Val Adams | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/sales-roll-ahead-for-new-orleans-retail-volume-is-at-record-despite.html | SALES ROLL AHEAD FOR NEW ORLEANS Retail Volume Is at Record Despite a Slight Decline in Employment | By Walter Goodsteinspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/schools-results-found-far-apart-state-reports-that-pupils-in-10th.html | SCHOOLS RESULTS FOUND FAR APART State Reports That Pupils in 10th Grade Often Have Cap of 4 Grades Achievement | By Fred M Hechinger | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/skate-stressed-over-stick-thats-why-soviet-sextets-stand-out-marr.html | Skate Stressed Over Stick Thats Why Soviet Sextets Stand Out Marr Believes Milton Coach Recalls OneSided Defeats Of Brockton Team | By Michael Strauss | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/skyscraper-almost-finished.html | Skyscraper Almost Finished | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/slum-clearance-rewards-newark-citys-resources-extended-by.html | SLUM CLEARANCE REWARDS NEWARK Citys Resources Extended by FaceLifting Job SLUM CLEARANCE REWARDS NEWARK | By Milton Honigspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/smokers-light-up-at-striking-pace-cigarette-consumption-sets-peak.html | SMOKERS LIGHT UP AT STRIKING PACE Cigarette Consumption Sets Peak Cigars Are High But Tobacco Declines | By Alexander R Hammer | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/southeast-fears-slowing-of-pace-but-high-level-of-activity-is.html | SOUTHEAST FEARS SLOWING OF PACE But High Level of Activity Is Expected to Continue Easing Up Feared by Southeast | By Claude Sittonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soviet-missile-surprise-plans-for-tests-in-pacific-regarded-as.html | Soviet Missile Surprise Plans for Tests in Pacific Regarded as Pointing Up Military Lag in Alaska | By Hanson W Baldwin | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/soviet-reactors-cited-fastbreeder-types-tested-russian-scientist.html | SOVIET REACTORS CITED FastBreeder Types Tested Russian Scientist Reports | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/spain-said-to-give-sahara-oil-rights-us-companies-reported.html | SPAIN SAID TO GIVE SAHARA OIL RIGHTS US Companies Reported Receiving Concessions in Desert Territory SPAIN SAID TO GIVE SAHARA OIL RIGHTS | By Benjamin Wellesspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/st-andrews-beats-montreal-curlers.html | ST ANDREWS BEATS MONTREAL CURLERS | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/steel-expansion-set-steel-is-hoping-for-best-year.html | Steel Expansion Set STEEL IS HOPING FOR BEST YEAR | By Thomas E Mullaney | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/steel-plant-expands-granite-city-plans-new-blast-furnace-in-spring.html | STEEL PLANT EXPANDS Granite City Plans New Blast Furnace in Spring | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stocks-seesaw-on-london-board-index-off-44-last-week-fears-of-rise.html | STOCKS SEESAW ON LONDON BOARD Index Off 44 Last Week  Fears of Rise in Bank Rate a Big Factor | By Thomas P Ronanspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stocks-start-1960-on-rise-in-zurich-trading-brisk-as-american-and.html | STOCKS START 1960 ON RISE IN ZURICH Trading Brisk as American and Swiss Equities Gain | By George Morisonspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/stores-register-strong-advance.html | STORES REGISTER STRONG ADVANCE | By William M Freeman | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/strike-date-near-in-movie-dispute-negotiators-seek-to-avert-walkout.html | STRIKE DATE NEAR IN MOVIE DISPUTE Negotiators Seek to Avert Walkout on Saturday That May Cripple the Industry | By Murray Schumachspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/suffolk-beckons-new-businesses-although-growing-fast-it-can-easily.html | SUFFOLK BECKONS NEW BUSINESSES Although Growing Fast It Can Easily Absorb More Residents and Industry | By Byron Porterfieldspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/surging-chemicals-leave-a-firm-imprint-on-1950s-chemicals-surpass.html | Surging Chemicals Leave A Firm Imprint on 1950s Chemicals Surpass Forecasts Leave Firm Imprint on 1950s | By Peter B Bart | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/symington-says-he-wants-the-job-i-certainly-would-like-to-be.html | SYMINGTON SAYS HE WANTS THE JOB  I Certainly Would Like to Be President Senator States  Bars Active Campaign  I Would Like to Be President Symington Says Bars Primaries | By Anthony Lewisspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/tax-relief-hopes-for-1960-fading-white-house-concentration-on.html | TAX RELIEF HOPES FOR 1960 FADING White House Concentration On Applying Surplus If Any to DebtCutting | By John D Morrisspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/teachers-ousted-in-africa-get-aid-us-professors-offer-help-to-men.html | TEACHERS OUSTED IN AFRICA GET AID US Professors Offer Help to Men Dismissed as Foes of Apartheid Policy | By Leonard Ingallsspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/telephoning-for-taxis.html | Telephoning for Taxis | CORINNA MARSH | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/textiles-return-to-large-profits-woolens-pace-the-industry-cottons.html | TEXTILES RETURN TO LARGE PROFITS Woolens Pace the Industry  Cottons and Synthetics Also Show Progress | By Herbert Koshetz | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/traders-reaping-markets-profits-exchange-volume-heaviest-since-1929.html | TRADERS REAPING MARKETS PROFITS Exchange Volume Heaviest Since 1929 but Net Gain Is Put at Only 83 TRADERS REAPING MARKETS PROFITS | By Burton Crane | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/travelers-sets-sales-record.html | Travelers Sets Sales Record | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/treasury-notes-at-5-interest-seize-limelight-in-bond-debut-treasury.html | Treasury Notes At 5 Interest Seize Limelight in Bond Debut Treasury Notes at 5 Interest Seize Limelight in Bond Debut | By Paul Heffeknan | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/treatment-of-the-handicapped.html | Treatment of the Handicapped | LILI JEAN PARISER | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/truman-suggests-bip-artisan-stand-wants-congress-leaders-of-both.html | TRUMAN SUGGESTS BIP ARTISAN STAND Wants Congress Leaders of Both Parties to Attend Next Summit Talk TRUMAN SUGGESTS BIPARTISAN STAND | By Harry S Truman | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/upswing-is-noted-foreign-trade-rises-at-years-end-and-outlook-is.html | UPSWING IS NOTED Foreign Trade Rises at Years End and Outlook Is Good US Export Lead Is Narrowed As Imports Surge to a Record | By Brendan M Jones | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-acts-to-cut-payment-deficit-dollar-lag-nears-4-billion.html | US ACTS TO CUT PAYMENT DEFICIT Dollar Lag Nears 4 Billion Washington Is Concerned US ACTS TO TRIM PAYMENTS DEFICIT | By Ew Kenworthyspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-aiming-guns-at-giant-mergers-it-shifts-goal-of-antitrust-action.html | US AIMING GUNS AT GIANT MERGERS It Shifts Goal of Antitrust Action From Small Cases  Competition Is Sought | By Anthony Lewisspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-may-change-arms-aid-abroad-pattern-shift-likely-in-bid-to-get.html | US MAY CHANGE ARMS AID ABROAD Pattern Shift Likely in Bid to Get Allies to Produce More of Own Weapons | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-negro-leader-arrives-in-kenya-thurgood-marshall-to-aid-african.html | US NEGRO LEADER ARRIVES IN KENYA Thurgood Marshall to Aid African Group on London Constitutional Parley | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/us-plan-to-pat-a-man-in-space-is-ridiculed-by-soviet-scientist.html | US Plan to Pat a Man in Space Is Ridiculed by Soviet Scientist | By Harry Schwartz | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/welcoming-presidents-visit.html | Welcoming Presidents Visit | KAY FULLING | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/west-coast-maps-more-prosperity-strikes-have-little-effect.html | WEST COAST MAPS MORE PROSPERITY Strikes Have Little Effect California Job Rolls Top Peak 6000000 WEST COAST MAPS MORE PROSPERITY | By Lawrence E Daviesspecial To the New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/whose-jet-airport-furor-over-jersey-site-raises-question-of-port.html | Whose Jet Airport Furor Over Jersey Site Raises Question Of Port Authorities Regional Outlook | By Clayton Knowles | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/work-by-finney-bows-in-concert-string-quintet-impresses-in.html | WORK BY FINNEY BOWS IN CONCERT String Quintet Impresses in Performance at Y by Kroll Ensemble | ERIC SALZMAN | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-11 | https://www.nytimes.com/1960/01/11/archives/workers-earnings-rate-in-atlanta-tops-citys.html | Workers Earnings Rate In Atlanta Tops Citys | Special to The New York Times | RE0000368451 | 1988-01-11 | B00000812363 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/2-in-east-hampton-propose-theatre-operator-who-lost-lease-to-the.html | 2 IN EAST HAMPTON PROPOSE THEATRE Operator Who Lost Lease to the John Drew Gets Offers to Build New House | By Arthur Gelb | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/2-jersey-girls-drown-fall-through-sheet-of-ice-over-a-backyard-pool.html | 2 JERSEY GIRLS DROWN Fall Through Sheet of Ice Over a Backyard Pool | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/200000-cars-exported-to-us-as-production-in-bonn-mounts-output.html | 200000 Cars Exported to US As Production in Bonn Mounts Output Climbs to a High of 1500000  Industry Stresses Europes Version of the MiddleSized Model | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-aircraft-makers-merging-in-britain-leaving-2-giants.html | 3 Aircraft Makers Merging in Britain Leaving 2 Giants | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-exgovernors-heed-levitt-plea-but-dewey-is-silent-on-plan-to-study.html | 3 EXGOVERNORS HEED LEVITT PLEA But Dewey Is Silent on Plan to Study Controllers Job 3 Former Governors Respond To Levitts Plea on Job Review | By Warren Weaver Jrspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/3-nations-scrap-nordic-bloc-plan-setting-up-of-outer-seven-is.html | 3 NATIONS SCRAP NORDIC BLOC PLAN Setting Up of Outer Seven is Helped by Concessions Offered by Britain | By Werner Wiskarispecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/40-rise-is-asked-in-traffic-budget-wiley-requests-71-million-for.html | 40 RISE IS ASKED IN TRAFFIC BUDGET Wiley Requests 71 Million for 196061 Youth Board Seeks Added Funds | By Charles G Bennett | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/75-hunt-on-rockefeller-estate-36-deer-are-shot-on-first-of-10-days.html | 75 Hunt on Rockefeller Estate 36 Deer Are Shot on First of 10 Days Land Is Open 75 HUNTERS USE ROCKEFELLER LAND | By John W Randolphspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-conflict-of-interests-for-webster-when-giants-back-bowls.html | A Conflict of Interests for Webster When Giants Back Bowls Onlookers Talk Football When He Is Allowed to Concentrate He Doesnt Do Badly | By Gordon S White Jr | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-franc-method-to-change-money-value-of-currency-is-same-but.html | A FRANC METHOD TO CHANGE MONEY Value of Currency Is Same but Dropping of Zeros Brings a New Look | By Henry Ginigerspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-new-headache-full-employment-bonn-fears-labor-scarcity-more.html | A NEW HEADACHE FULL EMPLOYMENT Bonn Fears Labor Scarcity More Foreign Workers May Be the Remedy | By Guenther Seidelspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/a-year-of-success-continent-goes-from-mild-recession-to-new-heights.html | A YEAR OF SUCCESS Continent Goes From Mild Recession to New Heights West Europe Moved Decisively Into Prosperity From Recession | By Edwin G Dalf Jrspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/addictaid-group-widens-program-national-family-council-gets.html | ADDICTAID GROUP WIDENS PROGRAM National Family Council Gets Hospital Affiliation and Sets Up a New Staff | By Emma Harrison | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/adenauer-vows-berlin-firmness-in-talk-to-city-parliament-he-says.html | ADENAUER VOWS BERLIN FIRMNESS In Talk to City Parliament He Says Concessions by West No Longer Stand | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/advertising-campaign-for-cans-is-planned.html | Advertising Campaign for Cans Is Planned | By Robert Alden | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/aides-of-aspca-fete-feb-14.html | Aides of ASPCA Fete Feb 14 | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/air-chief-scores-b70-cut-plans-appeal-to-congress-gen-white-is.html | Air Chief Scores B70 Cut Plans Appeal to Congress Gen White Is Supported by Engle in Attack on Bomber Slash AIR CHIEF SCORES CUT IN B70 PLANS | By Jack Raymondspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/answers-to-whats-the-big-difference.html | Answers to Whats the Big Difference | By Arthur Krock | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/apartheid-criticism-protested.html | Apartheid Criticism Protested | Dispatch of The Times London | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/aqueduct-did-it-commission-says-opening-of-track-is-biggest-factor.html | AQUEDUCT DID IT COMMISSION SAYS Opening of Track Is Biggest Factor in Record Added Racing Days Also Helpful | By Joseph C Nichols | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/assembly-votes-tax-credit-of-25-for-head-of-house-senate-slated-to.html | ASSEMBLY VOTES TAX CREDIT OF 25 FOR HEAD OF HOUSE Senate Slated to Act Today on Bill Providing Relief for 250000 in State GOVERNOR SET TO SIGN Democratic Amendment to Restore Exemptions to 58 Levels Is Defeated Assembly Set to Vote Tax Credit Of 25 for Head of a Household | By Douglas Dalesspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/austerity-paying-dividend-in-spain-new-fiscal-policies-halting.html | AUSTERITY PAYING DIVIDEND IN SPAIN New Fiscal Policies Halting Inflation but Nation Still Has a Long Way to Go | By Benjamin Wellesspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/australia-climbs-the-trade-ladder-good-wool-season-provides-impetus.html | AUSTRALIA CLIMBS THE TRADE LADDER Good Wool Season Provides Impetus to First Payment Balance in 20 Years | By Edmond W Tippingspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/australia-hires-new-york-firm-to-rehabilitate-railway-in-north.html | Australia Hires New York Firm To Rehabilitate Railway in North | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/austria-reflects-healthy-economy-tourist-income-big-factor-in.html | AUSTRIA REFLECTS HEALTHY ECONOMY Tourist Income Big Factor in PostWar Comeback Foreign Trade Grows | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/banker-pleads-guilty-li-executive-and-town-aide-admit-zoning-racket.html | BANKER PLEADS GUILTY LI Executive and Town Aide Admit Zoning Racket | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/barbara-lehman-becomes-affianced.html | Barbara Lehman Becomes Affianced | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/belgium-regains-economic-height-exports-climb-as-recession-ends-in.html | BELGIUM REGAINS ECONOMIC HEIGHT Exports Climb as Recession Ends in Countrys Main Foreign Markets | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/bonn-industries-rally-to-aid-city-unemployment-almost-over-exports.html | BONN INDUSTRIES RALLY TO AID CITY Unemployment Almost Over  Exports Housing Show Spectacular Progress | By Ellen Lentzspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/boom-continuing-in-west-germany-erhard-feels-the-economy-is-too.html | BOOM CONTINUING IN WEST GERMANY Erhard Feels the Economy Is Too Good  Builtin Perils Making Officials Wary BOOM CONTINUING IN WEST GERMANY | By Sydney Grusonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/boom-emphasizes-shift-in-exports-britons-rely-more-heavily-on-trade.html | BOOM EMPHASIZES SHIFT IN EXPORTS Britons Rely More Heavily on Trade Groups Advice to Bolster Advances | By Drew Middletonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/border-pact-set-by-india-pakistan-2-nations-resolve-disputes-on.html | BORDER PACT SET BY INDIA PAKISTAN 2 Nations Resolve Disputes on Western Frontier BORDER PACT SET BY INDIA PAKISTAN | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/brigitte-bardot-has-son.html | Brigitte Bardot Has Son | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/britain-plagued-by-shipping-glut-too-many-vessels-in-world-bring.html | BRITAIN PLAGUED BY SHIPPING GLUT Too Many Vessels in World Bring Freight Slump  Yards Also Suffer | By Lawrence Fellowsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/britains-demand-for-cars-zooms-credit-curb-end-is-a-big-spur-to.html | Britains Demand for Cars Zooms  Credit Curb End Is a Big Spur to Sales | By Joseph Collinsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/british-envision-big-opportunity-after-a-year-of-achievement-they.html | BRITISH ENVISION BIG OPPORTUNITY After a Year of Achievement They See Gain Extending to Capital Goods Field British Envision Big Opportunity | By Thomas C Ronanspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/burma-rebounds-with-help-of-rice-record-harvest-and-battle-against.html | BURMA REBOUNDS WITH HELP OF RICE Record Harvest and Battle Against Corruption Pave Way for Trade Balance | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/business-rivalry-stirs-the-mideast-nations-explore-prospects-of.html | BUSINESS RIVALRY STIRS THE MIDEAST Nations Explore Prospects of Producing Goods They Previously Had Bought | By Richard P Huntspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cairo-summons-envoy-seeks-report-on-deteriorating-relations-with.html | CAIRO SUMMONS ENVOY Seeks Report on Deteriorating Relations With Bulgaria | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/car-licensing-rises-registration-of-new-autos-in-germany-exceeds.html | CAR LICENSING RISES Registration of New Autos in Germany Exceeds Million | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/caracas-troops-battle-jobless-1-dead-40-hurt-as-guards-and-police.html | CARACAS TROOPS BATTLE JOBLESS 1 Dead 40 Hurt as Guards and Police Fight With Mob  Unions Reject Violence | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/carl-h-glaeser.html | CARL H GLAESER | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/central-violeta-sugar-cuban-concerns-net-drops-expropriation-slated.html | CENTRAL VIOLETA SUGAR Cuban Concerns Net Drops  Expropriation Slated | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/chinese-dispute-entangles-india-plans-to-develop-economy-blocked-by.html | CHINESE DISPUTE ENTANGLES INDIA Plans to Develop Economy Blocked by Border Crisis CHINESE DISPUTE FRUSTRATES INDIA | By Paul Grimesspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/civil-rights-bills-offered-by-javits.html | CIVIL RIGHTS BILLS OFFERED BY JAVITS | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/clemme-white-87-a-woman-minister.html | CLEMME WHITE 87 A WOMAN MINISTER | Speci12l to The New York Tlmei | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/college-funds-aided-8782901-given-in-year-in-corporation-grants.html | COLLEGE FUNDS AIDED 8782901 Given in Year in Corporation Grants | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/comeback-made-by-new-zealani-overseas-exchange-show-surplus-as.html | COMEBACK MADE BY NEW ZEALANI Overseas Exchange Show Surplus As World Prices for Farm Products Rise | By Jc Grahamspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/concert-of-works-by-dallapiccola.html | CONCERT OF WORKS BY DALLAPICCOLA | ERIC SALZMAN | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/condition-of-subway-station.html | Condition of Subway Station | RUTH W RUSS | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/confession-voided-on-basis-of-insanity.html | CONFESSION VOIDED ON BASIS OF INSANITY | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/congo-stagnates-after-two-blows-fails-to-bounce-back-from-slump-and.html | CONGO STAGNATES AFTER TWO BLOWS Fails to Bounce Back From Slump and Riots That Impaired Confidence | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/continued-grading-is-urged-for-lamb.html | CONTINUED GRADING IS URGED FOR LAMB | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/contract-bridge-run-of-cards-at-tournaments-often-varies-from.html | Contract Bridge Run of Cards at Tournaments Often Varies From Optimists to Pessimists Deals | By Albert H Morehead | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/costa-rican-strike-continues.html | Costa Rican Strike Continues | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/court-restores-vote-to-negroes-in-louisiana-case-decision-by.html | COURT RESTORES VOTE TO NEGROES IN LOUISIANA CASE Decision by Federal Judge Hailed as First Victory Under Civil Rights Act US COURT VOIDS LOUISIANA PURGE | By Anthony Lewisspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cuba-turns-down-complaint-by-us-on-land-seizures-reiterates-Intent.html | CUBA TURNS DOWN COMPLAINT BY US ON LAND SEIZURES Reiterates Intent to Continue Expropriations to Speed Agrarian Reform Plan PROTEST NOTE IS STERN Washington Calls Actions Unlawful and Violation of Citizens Basic Rights HAVANA DISMISSES STIFF US PROTEST | By R Hart Phillipsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cuban-statement.html | Cuban Statement | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/cut-in-trade-gap-heartens-israel-but-nation-still-faces-lean-decade.html | CUT IN TRADE GAP HEARTENS ISRAEL But Nation Still Faces Lean Decade Inflation Now Appears to Be Curbed | By Moshe Brilliantspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dean-of-policemen.html | Dean of Policemen | Michael Joseph Murphy | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/defense-outlays-still-sap-taiwan-but-nationalists-progress-is-good.html | DEFENSE OUTLAYS STILL SAP TAIWAN But Nationalists Progress Is Good Industry and Farm Output Soar | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dickerson-denies-big-aid-to-adonis-exgop-chief-tells-trial-he-never.html | DICKERSON DENIES BIG AID TO ADONIS ExGOP Chief Tells Trial He Never Gave a Large Sum to Defendant | By John W Slocumspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dillon-hopeful-on-trade-amity-in-paris-for-talks-he-urges-longrange.html | DILLON HOPEFUL ON TRADE AMITY In Paris for Talks He Urges LongRange Planning for World Consultations | By Henry Ginigerspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/diplomatic-tie-set-by-turkey-vatican.html | DIPLOMATIC TIE SET BY TURKEY VATICAN | Dispatch Of The Times London | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dr-max-greenberg-jersey-physician-65.html | DR MAX GREENBERG JERSEY PHYSICIAN 65 | I Special to TlwNtw York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dress-union-sets-new-pay-pattern-assemblyline-employes-to-get-plan.html | DRESS UNION SETS NEW PAY PATTERN AssemblyLine Employes to Get Plan Similar to That Used in Piece Work DRESS UNION SETS NEW PAY PATTERN | By Ah Raskin | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/dutch-continue-economic-surge-liberalized-trade-expected-to-bring.html | DUTCH CONTINUE ECONOMIC SURGE Liberalized Trade Expected to Bring New Records to Countrys Business | By Paul Catzspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/east-african-slump-ending-4-territories-seek-to-broaden-base-of.html | East African Slump Ending 4 Territories Seek to Broaden Base of Economy | By Leonard Ingallsspecial to the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/east-germany-hit-by-farming-crisis-hope-of-outstripping-west-zone.html | EAST GERMANY HIT BY FARMING CRISIS Hope of Outstripping West Zone Dims  Industrial Output Increases 12 | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/economic-dream-climate-spurs-development-plans-in-denmark.html | Economic Dream Climate Spurs Development Plans in Denmark | By Poul Lassenspecial to the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/eisenhower-gets-khrushchev-gift-menshikov-delivers-goodwill-message.html | EISENHOWER GETS KHRUSHCHEV GIFT Menshikov Delivers Goodwill Message From Premier  Soviet Trip Discussed | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ep-haydens-jr-have-son.html | EP Haydens Jr Have Son | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ernest-n-stevens.html | ERNEST N STEVENS | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/fairfields-five-upsets-iona-crawford-paces-60to47-triumph-his-20.html | Fairfields Five Upsets Iona CRAWFORD PACES 60TO47 TRIUMPH His 20 Points Lead Stags to Their First Victory Over Iona in 11 Years | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/farming-shows-signs-of-strain-segni-presses-his-green-plan.html | Farming Shows Signs of Strain Segni Presses His Green Plan | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/finland-enjoying-an-upward-swing-nations-strong-recovery-is-linked.html | FINLAND ENJOYING AN UPWARD SWING Nations Strong Recovery is Linked to Stability of World Situation | By Seppo Valjakkaspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/floating-nylon-containers.html | Floating Nylon Containers | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/food-export-of-brazil-nuts-in-cellophane-packages-reveal-none-of.html | Food Export of Brazil Nuts in Cellophane Packages Reveal None of Their Exotic Jungle Origin | By June Owen | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/george-e-bell-jr.html | GEORGE E BELL JR | Special to The New York Timeg | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/georgia-cautions-naacp-leaders-governor-to-use-all-legal-means-to.html | GEORGIA CAUTIONS NAACP LEADERS Governor to Use All Legal Means to Bar Integration  Legislators Back Him | By Claude Sittonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/german-coal-glut-resists-remedies.html | GERMAN COAL GLUT RESISTS REMEDIES | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/germanys-trade-goes-still-higher-foreign-commerce-spurred-by.html | GERMANYS TRADE GOES STILL HIGHER Foreign Commerce Spurred by Exports to US and Integration of Saar | By Arthur J Olsonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/gilmorbrown73-headed-theatre-president-of-the-pasadena-playhouse.html | GILMORBROWN73 HEADED THEATRE President of the Pasadena Playhouse 192859 Dies uGuided Many Stars | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/greeces-prospect-shrouded-in-doubt-farming-advances.html | Greeces Prospect Shrouded in Doubt Farming Advances | By Ac Sedgwickspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/greenwich-church-fete-to-aid-bishops-fund.html | Greenwich Church Fete To Aid Bishops Fund | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hard-bargaining-ahead-on-tariffs-us-will-dicker-with-two-european.html | HARD BARGAINING AHEAD ON TARIFFS US Will Dicker With Two European Blocs in GATT Talks at Geneva | By Brendan M Jones | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/harvard-aide-is-named.html | Harvard Aide Is Named | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/harvard-program-exceeds-fund-goal.html | HARVARD PROGRAM EXCEEDS FUND GOAL | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/health-spending-in-4-groups-cited-study-finds-little-variation.html | HEALTH SPENDING IN 4 GROUPS CITED Study Finds Little Variation Within Income Brackets for 436 Jersey Families | By David Anderson | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hjbbardupomeroy.html | HjbbarduPomeroy | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hodesia-expects-big-improvement-demand-for-products-rises-in-europe.html | HODESIA EXPECTS BIG IMPROVEMENT Demand for Products Rises in Europe  Output Index Shows a Gain of 8 | By Eric Robinsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hollywood-buses-a-fanciful-world-courteous-drivers-shortage-of.html | HOLLYWOOD BUSES A FANCIFUL WORLD Courteous Drivers Shortage of Passengers Long Waits Characterize System | By Murray Schumachspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/hong-kong-sets-pace-for-asia-with-a-sharp-gain-in-exports.html | Hong Kong Sets Pace for Asia With a Sharp Gain in Exports | By Ian Stewartspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/horses-cause-melee-newsmen-in-dublin-covering-shipment-are.html | HORSES CAUSE MELEE Newsmen in Dublin Covering Shipment Are Assaulted | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/i-ann-murray-is-betrothed.html | I Ann Murray Is Betrothed | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/iceland-drifting-in-inflation-government-strives-to-win-a-sound.html | Iceland Drifting in Inflation Government Strives to Win a Sound Economy Debts Abroad Piling Up Pay Rates Stabilized | By Hersteinn Palssonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/impact-of-trading-blocs-on-africa-puzzle-to-un-africa-reaction-a.html | Impact of Trading Blocs On Africa Puzzle to UN AFRICA REACTION A PUZZLE TO UN | By Kathleen McLaughlinspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/index-expected-to-climb-to-154-all-records-are-smashed-textile.html | INDEX EXPECTED TO CLIMB TO 154 All Records Are Smashed Textile Rubber Iron and Steel Stage Comeback | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-building-2-oil-refineries.html | India Building 2 Oil Refineries | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-chinese-back-new-delhi.html | India Chinese Back New Delhi | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/india-spurs-family-planning.html | India Spurs Family Planning | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/indias-vast-power-plan-unlikely-to-reach-goal.html | Indias Vast Power Plan Unlikely to Reach Goal | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/industrials-leap-in-a-busy-market-british-stocks-report-peak.html | INDUSTRIALS LEAP IN A BUSY MARKET British Stocks Report Peak Profits Small Investors Flock Into the Field | By Joseph Fraymanspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/industry-fears-an-attempt-by-government-to-merge-airframe-makers.html | Industry Fears an Attempt by Government to Merge Airframe Makers | By Walter H Waggonerspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/inflation-fears-are-discounted-london-expects-a-smaller-rise-this.html | INFLATION FEARS ARE DISCOUNTED London Expects a Smaller Rise This Year Refuses to Restore Controls | By Henry Vosserspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/inspector-nielson-retires-aide-gets-key-police-job-no-2-policeman.html | Inspector Nielson Retires Aide Gets Key Police Job NO 2 POLICEMAN RETIRES FOR AGE | By Guy Passant | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/investment-abroad-by-bonn-is-heavy.html | INVESTMENT ABROAD BY BONN IS HEAVY | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ireland-cheered-by-a-late-spurt-record-harvest-and-a-gain-in-cattle.html | IRELAND CHEERED BY A LATE SPURT Record Harvest and a Gain in Cattle Exports Change Outlook for Republic | By Hugh G Smithspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/issues-in-london-tend-to-weaken-early-advance-peters-out-among-the.html | ISSUES IN LONDON TEND TO WEAKEN Early Advance Peters Out Among the Industrials and Prices Soften | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jakartapeiping-accord-pact-ending-dual-citizenship-to-be-ratified.html | JAKARTAPEIPING ACCORD Pact Ending Dual Citizenship to Be Ratified Jan 20 | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jamaica-chief-in-london-for-talks.html | Jamaica Chief in London for Talks | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/japan-exceeds-57-peak-levels-us-trade-shows-first-profit-japan.html | Japan Exceeds 57 Peak Levels US Trade Shows First Profit Japan Exceeded 57 Boom Level US Trade Shows First Profit | By Robert Trumbullspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/jasper-is-arraigned-briton-and-2-aides-accused-in-9000000-fraud.html | JASPER IS ARRAIGNED Briton and 2 Aides Accused in 9000000 Fraud Case | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/kennedy-assails-powell-appeal-police-head-scores-injection-of.html | KENNEDY ASSAILS POWELL APPEAL Police Head Scores Injection of Racial Issue Into Talk on Policy Gambling | By Emanuel Perlmutter | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/labor-pact-aims-at-cutting-costs-employers-and-electrical-union.html | LABOR PACT AIMS AT CUTTING COSTS Employers and Electrical Union Seek to Make Pay Rise Noninflationary | By Ralph Katz | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/labor-paper-is-fined-35000-2-publishers-guilty-of-contempt.html | Labor Paper Is Fined 35000 2 Publishers Guilty of Contempt | By William G Weartspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/land-seizures-evaluated.html | Land Seizures Evaluated | By Dana Adams Schmidtspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/laos-gains-a-bit-despite-unrest-monetary-reforms-and-new-business.html | LAOS GAINS A BIT DESPITE UNREST Monetary Reforms and New Business Rules Helpful  Rice Crop Declines | By Greg MacGregorspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/legislature-gets-relocation-bill-wagners-housing-proposal-would-set.html | LEGISLATURE GETS RELOCATION BILL Wagners Housing Proposal Would Set Up City Service for Displaced Tenants | By Leo Eganspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/leningrad-party-shift-popov-succeeds-rodionov-as-latter-gets.html | LENINGRAD PARTY SHIFT Popov Succeeds Rodionov as Latter Gets National Post | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/leon-h-french.html | LEON H FRENCH | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/liberal-democrats-revolt-bogs-down-in-the-senate-liberal-revolt.html | Liberal Democrats Revolt Bogs Down in the Senate LIBERAL REVOLT MIRED IN SENATE | By Russell Bakerspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/liberalism-gains-a-new-economic-spirit-is-evident-despite-split.html | LIBERALISM GAINS A New Economic Spirit Is Evident Despite Split Into Blocs Europe Aims at Free Trade | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/lloyd-nolan-cast-in-drama-of-sea-to-play-in-one-more-river-an.html | LLOYD NOLAN CAST IN DRAMA OF SEA To Play in One More River an Import From London  Skulnik Joins Comedy | By Sam Zolotow | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/local-talent-cited-this-area-with-8-players-has-largest-group-on.html | Local Talent Cited This Area With 8 Players Has Largest Group on Schoolboy AllAmerica | By Robert M Lipsyte | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/lodge-urges-aid-be-multilateral-back-from-trip-to-africa-he-says.html | LODGE URGES AID BE MULTILATERAL Back From Trip to Africa He Says Leaders Want Only Unselfish Help | By Kathleen Teltschspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/major-issues-persist.html | Major Issues Persist | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/market-stage-orderly-retrea-average-declines-471-value-of-stocks.html | MARKET STAGE ORDERLY RETREA Average Declines 471 Value of Stocks Shrinl by Almost 4 Billion SELLERS IN NO HUR Leaders in Steels Mot Chemicals and Aircraft Show Price Drops MARKET STAGES ORDERLY RETREAT | By Burton Crane | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mcdowelluavazian.html | McDowelluAvazian | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/meyner-to-spur-labor-welfare-will-ask-legislature-today-for.html | MEYNER TO SPUR LABOR WELFARE Will Ask Legislature Today for Industrial Relations Act and Benefit Rise | By George Cable Wright | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/miss-erika-anais-robinson-betrothed-to-sirous-nassiry.html | Miss Erika Anais Robinson Betrothed to Sirous Nassiry | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/miss-mary-cowling-engaged-to-marry.html | Miss Mary Cowling Engaged to Marry | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/mitchell-urges-voluntary-talks-bids-labor-and-management-seek-new.html | MITCHELL URGES VOLUNTARY TALKS Bids Labor and Management Seek New Avenues to End Mutual Problems | By Damon Stetsonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/monnet-urges-tie-with-us.html | Monnet Urges Tie with US | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/morocco-girds-for-a-comeback-from-drop-in-economic-activity.html | Morocco Girds for a Comeback From Drop in Economic Activity | By Marvine Howespecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/muellers-view-of-60-brightens-new-statistics-and-steel-pact-cited.html | MUELLERS VIEW OF 60 BRIGHTENS New Statistics and Steel Pact Cited by Commerce Department Chief MUELLERS VIEW OF 60 BRIGHTENS | By Edwin L Dale Jrspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/music-eulogy-by-piano-seymour-bernstein-in-tribute-to-a-friend.html | Music Eulogy by Piano Seymour Bernstein in Tribute to a Friend | By Boss Parmenter | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nasser-program-is-forging-ahead-stable-mideast-opens-way-for-uar.html | NASSER PROGRAM IS FORGING AHEAD Stable Mideast Opens Way for UAR Domestic Gains  Investors Are Eager | By Jay Walzspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/navy-reopening-cutcable-case-missiledestroyer-incident-third-since.html | NAVY REOPENING CUTCABLE CASE MissileDestroyer Incident Third Since October Had Been Ruled Accidental | By John H Fentonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nehrus-policies-face-party-test-congress-rally-in-bangalore-opens.html | NEHRUS POLICIES FACE PARTY TEST Congress Rally in Bangalore Opens Today Rift With China to Be Key Topic | By Paul Grimesspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-hitrun-law-sought-by-mayor-city-to-propose-act-asking-prison.html | NEW HITRUN LAW SOUGHT BY MAYOR City to Propose Act Asking Prison for 3 4 or 5 Years  Penalty Now 30 Days New HitRun Law Sought by City To Fight Rash of Incidents Here | By Peter Flint | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-south-wales-has-upsurge-as-industry-diversifies-economy.html | New South Wales Has Upsurge As Industry Diversifies Economy | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-soviet-propaganda-order-seeks-to-strengthen-party-line-7000word.html | New Soviet Propaganda Order Seeks to Strengthen Party Line 7000Word Injunction Bears Imprint of Khrushchevs Views on Making Ideology Palatable to Public | BY Max Frankelspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-york-to-see-humphreys-hat-senator-to-give-first-speech-here-as.html | NEW YORK TO SEE HUMPHREYS HAT Senator to Give First Speech Here as a Candidate at a Party Forum Thursday | By Clayton Knowles | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/new-zealand-enjoying-big-surplus-in-dollars.html | New Zealand Enjoying Big Surplus in Dollars | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nigerians-cheer-macmillan-visit-independence-resolution-set-for.html | NIGERIANS CHEER MACMILLAN VISIT Independence Resolution Set for Parliament Wednesday  Azikiwe Heads Senate | By Homer Bigartspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/nixon-host-at-dinner.html | Nixon Host at Dinner | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/northern-ireland-industry-lags-as-high-unemployment-persists.html | Northern Ireland Industry Lags As High Unemployment Persists | By John E Sayersspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/norways-output-clings-to-heights-only-whaling-and-forestry-slip.html | NORWAYS OUTPUT CLINGS TO HEIGHTS Only Whaling and Forestry Slip Back  Shipping Gains Despite Low World Rates | By Olav Maalandspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/oil-flow-opening-new-algeria-era-pipelines-expanded-paris-plans-to.html | OIL FLOW OPENING NEW ALGERIA ERA Pipelines Expanded  Paris Plans to Build Steel Plant  National Income Up By HENRY TANNER | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/oil-glut-sobers-mideasts-joy-but-tensions-could-be-reduced-oil-glut.html | Oil Glut Sobers Mideasts Joy But Tensions Could Be Reduced OIL GLUT SOBERS MIDDLE EAST JOY | By Dana Adams Schmidtspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/other-us-issues-little-changed-corporate-securities-gain-market-in.html | OTHER US ISSUES LITTLE CHANGED Corporate Securities Gain  Market in Municipals Shows a Firm Tone | By Paul Heffernan | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pakistan-ending-long-era-of-chaos-new-prosperity-evident-all-over.html | PAKISTAN ENDING LONG ERA OF CHAOS New Prosperity Evident All Over Prodded by Policy of Ayub Government | By Tony Mascarenhasspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pakistan-sees-oil-as-prosperity-key-search-pressed-with-british-and.html | PAKISTAN SEES OIL AS PROSPERITY KEY Search Pressed With British and US Companies With One Well Succeeding | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/paris-acts-to-end-chaos-in-retailing-moves-to-modernize-frances.html | Paris Acts to End Chaos in Retailing Moves to Modernize Frances System of Distribution | By Robert C Dotyspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/parochial-rolls-outpacing-citys-gains-cut-into-public-school-growth.html | PAROCHIAL ROLLS OUTPACING CITYS Gains Cut Into Public School Growth Dissatisfaction Minimized as Cause | By Leonard Buder | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/philippines-finds-trade-balancing-capital-investments-paying-off.html | PHILIPPINES FINDS TRADE BALANCING Capital Investments Paying Off but Foreign Money Is Slow to Enter Field | By Ford Wilkinsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/pinay-party-paper-assails-de-gaulle.html | PINAY PARTY PAPER ASSAILS DE GAULLE | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/plant-investments-grow.html | Plant Investments Grow | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/poland-falters-on-twisting-road-political-aspects-complicate.html | POLAND FALTERS ON TWISTING ROAD Political Aspects Complicate Economic Troubles  Meat Scarcity Crucial Issue | By Am Rosenthalspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/portugal-economy-reaches-threshold-of-industrial-era.html | Portugal Economy Reaches Threshold Of Industrial Era | By William T Richardsspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/post-beats-drew-69-57.html | Post Beats Drew 69  57 | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/prepayment-of-customs-duty-tested-aboard-the-constitution.html | Prepayment of Customs Duty Tested Aboard the Constitution Experiment Here Saves 44 Passengers Half Hour on Pier  Express Line on Dock to Be Tried Next | By Werner Bamberger | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/protest-unlikely-on-russian-tests-us-said-to-have-little-legal.html | PROTEST UNLIKELY ON RUSSIAN TESTS US Said to Have Little Legal Ground Because of Own Missile Experiments | By John W Finneyspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/public-discovers-us-bill-market-institutions-are-swamped-by.html | PUBLIC DISCOVERS US BILL MARKET Institutions Are Swamped by Inquiries for the New Treasury Issue PUBLIC DISCOVERS US BILL MARKET | By Albert L Kraus | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/puerto-rico-budget-rises-289-million.html | PUERTO RICO BUDGET RISES 289 MILLION | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rail-commuter-dilemma.html | Rail Commuter Dilemma | JOSEPH H CROWN | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/recession-fades-in-south-africa-full-recovery-likely-to-be-rapid.html | RECESSION FADES IN SOUTH AFRICA Full Recovery Likely to Be Rapid  National Income Is Rising Steadily | By Ernest Shirleyspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/red-bloc-widens-trade-with-west-germany.html | Red Bloc Widens Trade With West Germany | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/red-china-slips-on-great-leap-peiping-forced-to-readjust-economy.html | RED CHINA SLIPS ON GREAT LEAP Peiping Forced to Readjust Economy After Big Drive to Speed Production | By Tillman Durdinspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rev-john-odonnell-of-maryknoll-62.html | REV JOHN ODONNELL OF MARYKNOLL 62 | SpecUI to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rewards-of-skiing-switzerland-offers-tough-downhill-trail.html | Rewards of Skiing Switzerland Offers Tough Downhill Trail Spectacular Scenery and Low Prices | By Robert Daleyspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rome-progress-sparked-by-bouncing-industry-and-agriculture-italys.html | Rome Progress Sparked by Bouncing Industry and Agriculture ITALYS ECONOMY RECOVERS STRID | By Arnaldo Cortesispecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/rosy-view-of-inflation-puts-mother-in-place.html | Rosy View of Inflation Puts Mother in Place | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sahara-emerging-as-mideast-rival-north-africa-new-center-for-oil.html | SAHARA EMERGING AS MIDEAST RIVAL North Africa New Center for Oil Development With Big Reserve Available | By Jh Carmical | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/saigons-deficit-eased-by-us-aid-new-industrial-projects-help.html | SAIGONS DEFICIT EASED BY US AID New Industrial Projects Help Outlook  North Vietnam Also Reports a Gain | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sandburg-to-play-himself-on-stage.html | SANDBURG TO PLAY HIMSELF ON STAGE | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/school-tax-plan-faces-voter-test-state-democrats-to-make-it-an.html | SCHOOL TAX PLAN FACES VOTER TEST State Democrats to Make It an Issue if Rockefeller Sets Nassau Election | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/senator-proposes-joint-tests.html | Senator Proposes Joint Tests | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/senators-study-airline-crashes-cab-chairman-sees-need-for-more.html | SENATORS STUDY AIRLINE CRASHES CAB Chairman Sees Need for More Training of Carrier Personnel | By Cp Trussellspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/seoul-maintains-rein-on-economy-antiinflation-device-keeps-prices.html | SEOUL MAINTAINS REIN ON ECONOMY AntiInflation Device Keeps Prices Relatively Stable  Industry Output Up | By Hogan Yoonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/seurauwilson.html | SeurauWilson | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/shipbuilder-expands-denmarks-moller-making-5-tankers-for-us-company.html | SHIPBUILDER EXPANDS Denmarks Moller Making 5 Tankers for US Company | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/shipping-begins-to-shake-slump-stocks-of-leading-concerns-rise-as.html | SHIPPING BEGINS TO SHAKE SLUMP Stocks of Leading Concerns Rise as Japan Moves to Help Industry | By Junnosuke Ofusaspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/singapore-faces-acuter-problems-relations-with-malaya-and-over.html | SINGAPORE FACES ACUTER PROBLEMS Relations With Malaya and Over Population Harass the New State Again | By Geoffrey Bolandspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/slump-is-called-worst-since-1945-but-nationalized-railways-and-air.html | SLUMP IS CALLED WORST SINCE 1945 But Nationalized Railways and Air Line Keep Pace With Car Advances | By W Granger Blairspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/southeast-asian-pace-quickens-as-us-buying-reduces-deficit.html | Southeast Asian Pace Quickens As US Buying Reduces Deficit | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/soviet-elevates-economic-sights-upheaval-at-start-of-7year-plan.html | SOVIET ELEVATES ECONOMIC SIGHTS Upheaval at Start of 7Year Plan Brings a Picture of New SelfConfidence Soviet Elevates Economic Sights With New Feeling of Confidence | By Osgood Caruthersspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/soviet-tightens-reins-on-farms-leaders-find-agriculture-is-the.html | SOVIET TIGHTENS REINS ON FARMS Leaders Find Agriculture Is the Poorest Sector of Countrys Economy | By Harry Schwartz | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/spanish-smuggling-declines.html | Spanish Smuggling Declines | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sports-of-the-times-return-of-a-cosmopolite.html | Sports of The Times Return of a Cosmopolite | By Arthur Daley | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/st-louis-racketeer-indicted-on-taxes.html | ST LOUIS RACKETEER INDICTED ON TAXES | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/station-escalator-burns.html | Station Escalator Burns | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/students-clash-with-iran-police-62-hurt-and-100-arrested-in-first.html | STUDENTS CLASH WITH IRAN POLICE 62 Hurt and 100 Arrested in First AntiRegime Riot Since Mossadeghs Fall | By Richard F Huntspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/suffolk-to-study-schools.html | Suffolk to Study Schools | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/sweden-on-crest-of-a-small-boom-gradual-but-continued-rise-is.html | SWEDEN ON CREST OF A SMALL BOOM Gradual but Continued Rise Is Expected  Firm Export Market Buoys Nation | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/swiss-prosperity-dogged-by-doubt-role-in-outer-seven-and-shortage.html | SWISS PROSPERITY DOGGED BY DOUBT Role in Outer Seven and Shortage of Labor Stirs Concern of Officials | By Victor Lusinchispecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/testban-accord-remains-elusive-geneva-talks-reopen-today-with.html | TESTBAN ACCORD REMAINS ELUSIVE Geneva Talks Reopen Today With Effective Detection System Still Key Issue | By Am Rosenthalspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/text-of-us-and-cuban-statements-on-seizures-us-statement.html | Text of US and Cuban Statements on Seizures US Statement | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/thais-economy-in-modern-phase-foreign-investment-is-lured-and.html | THAIS ECONOMY IN MODERN PHASE Foreign Investment Is Lured and Factories Planned  Farms Are Diversifying | By Darrell Berriganspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/the-marks-of-quality-first-at-lowest-price-sir-simon-acclaims.html | The Marks of Quality First at Lowest Price Sir Simon Acclaims Father for Growth of Chain Stores 6000000 Customers Flock Each Week to 237 Branches | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/theatre-sappho-is-back-new-version-of-novel-by-daudet-staged.html | Theatre Sappho Is Back New Version of Novel by Daudet Staged | By Louis Calta | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/third-illinois-entry-jdlohman-is-antimachine-candidate-for-governor.html | THIRD ILLINOIS ENTRY JDLohman Is AntiMachine Candidate for Governor | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/thomas-andrew-campbell-jr-to-wed-charlotte-cassidy-_____.html | Thomas Andrew Campbell Jr To Wed Charlotte Cassidy | I Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/to-rehabilitate-monument.html | To Rehabilitate Monument | JOHN D SPIEWAK | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/toleration-of-nazis-seen-their-activities-it-is-charged-continue-in.html | Toleration of Nazis Seen Their Activities It is Charged Continue in Many Countries | ROBERT MAJOR | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tough-state-for-kennedy-in-wisconsin-he-stands-to-lose-much-even-if.html | Tough State for Kennedy In Wisconsin He Stands to Lose Much Even if He Beats Humphrey in Primary | By James Restonspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/travel-austerity-lifted-in-france-best-tourism-year-since-war-keeps.html | TRAVEL AUSTERITY LIFTED IN FRANCE Best Tourism Year Since War Keeps Pace With Exports  Currency Curbs Eased | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/turkish-belttightening-shows-in-comeback-of-costly-coffee.html | Turkish BeltTightening Shows In Comeback of Costly Coffee | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tv-emperors-clothes-tabori-drama-bows-on-play-of-the-week.html | TV Emperors Clothes Tabori Drama Bows on Play of the Week | By John P Shanley | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/tv-ethan-frome-on-cbs-feb-18-kim-stanley-julie-harris-sterling.html | TV ETHAN FROME ON CBS FEB 18 Kim Stanley Julie Harris Sterling Hayden in Cast NBC Plans Shifts | By Val Adams | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/two-key-questions-must-be-answered-before-paris-regains-status-de.html | Two Key Questions Must Be Answered Before Paris Regains Status De Gaulle Policy Near Decision On Restoring Status of France | By Rene Dabernatspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/un-unit-votes-study.html | UN Unit Votes Study | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/unemployment-tax-listed.html | Unemployment Tax Listed | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/us-share-drops-as-trade-widens-loses-to-rivals-in-exports-to-italy.html | US SHARE DROPS AS TRADE WIDENS Loses to Rivals in Exports to Italy While Imports From Her Increase | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/ussoviet-talks-on-debt-renewed-settlement-of-long-dispute-on.html | USSOVIET TALKS ON DEBT RENEWED Settlement of Long Dispute on LendLease Sought  Negotiators Hopeful US SOVIET TALKS ON DEBT RENEWED | By William J Jordenspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/violin-recital-by-toshiya-eto-he-performs-bach-brahms-and-vivaldi.html | VIOLIN RECITAL BY TOSHIYA ETO He Performs Bach Brahms and Vivaldi Sonatas at Carnegie Hall Program | JOHN BRIGGS | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/visit-by-elliott-whets-appetites-track-officials-here-hope.html | VISIT BY ELLIOTT WHETS APPETITES Track Officials Here Hope Australian Miler Can Get Clearance to Run in US | By Joseph M Sheehan | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/visit-to-franco-upheld-presidents-action-declared-no-indication-of.html | Visit to Franco Upheld Presidents Action Declared No Indication of Ideological Accord | WILLIAM R KAELIN | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/vote-pact-in-cyprus-redrun-party-gets-seats-and-will-not-contest.html | VOTE PACT IN CYPRUS RedRun Party Gets Seats and Will Not Contest | Dispatch of The Times London | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/warning-sounded-on-us-economy-steel-pact-is-inflationary-in.html | WARNING SOUNDED ON US ECONOMY Steel Pact is Inflationary in Implications McNair Tells Retail Group ANNUAL PARLEY OPENS Merchants Urged to Fight Competition by Enlarging Operating Methods WARNING ISSUED ON US ECONOMY | By William M Freeman | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/weeks-bill-rates-dip.html | WEEKS BILL RATES DIP | Special to The New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/west-germans-upset-by-role-of-youths-in-outbreak-of-bias.html | West Germans Upset by Role Of Youths in Outbreak of Bias | By Arthur J Olsenspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/westchester-unit-assails-rail-plea-supervisors-say-new-haven-seeks.html | WESTCHESTER UNIT ASSAILS RAIL PLEA Supervisors Say New Haven Seeks to Dry Up Service for Countys Commuters | By Merrill Folsomspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/womantowoman-view-discloses-russian-life.html | WomantoWoman View Discloses Russian Life | By Marylin Bender | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/wood-field-and-stream-their-sheltered-lives-make-deer-on.html | Wood Field and Stream Their Sheltered Lives Make Deer on Rockefeller Estate Easier to Kill | By John W Randolphspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/worried-parents-told-to-appeal-to-city-hall.html | Worried Parents Told To Appeal to City Hall | By Dorothy Barclay | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/year-of-upheaval-hurts-indonesia-sukarnos-effort-to-impose.html | YEAR OF UPHEAVAL HURTS INDONESIA Sukarnos Effort to Impose Socialist System Brings Economic Dislocation | By Bernard Kalbspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-12 | https://www.nytimes.com/1960/01/12/archives/yugoslavs-raise-economic-sights-record-harvest-and-gain-in.html | YUGOSLAVS RAISE ECONOMIC SIGHTS Record Harvest and Gain in Production Arouse Optimism for Future | By Paul Underwoodspecial To the New York Times | RE0000368452 | 1988-01-11 | B00000812364 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/100-pounds-of-cyanide-scattered-in-village.html | 100 Pounds of Cyanide Scattered in Village | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/1959-sports-car-aces-saluted-here-richards-woodgate-and-constantine.html | 1959 Sports Car Aces Saluted Here Richards Woodgate and Constantine Get Awards | By Frank M Blunk | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-judges-renamed-young-and-ryan-reappointed-to-the-court-of-claims.html | 2 JUDGES RENAMED Young and Ryan Reappointed to the Court of Claims | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-major-pipelines-in-argentina-tap-vast-gas-and-oil-reserves.html | 2 Major Pipelines in Argentina Tap Vast Gas and Oil Reserves | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2-state-officials-query-champion-johansson-optimistic-after-seeing.html | 2 STATE OFFICIALS QUERY CHAMPION Johansson Optimistic After Seeing Ring Board Head but Is Silent on Inquiry | By William R Conklin | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/200-are-arrested-for-caracas-riots.html | 200 ARE ARRESTED FOR CARACAS RIOTS | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/200-fight-winter-to-improve-canal.html | 200 FIGHT WINTER TO IMPROVE CANAL | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/2d-jury-ordered-in-li-scandals-new-suffolk-panel-to-carry-on-4year.html | 2D JURY ORDERED IN LI SCANDALS New Suffolk Panel to Carry On 4Year Inquiry After Deadline of March 31 | By Byron Porterfeld | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/7000000-plant-slated.html | 7000000 Plant Slated | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/actress-will-is-filed-miss-sullavans-husband-is-named-chief.html | ACTRESS WILL IS FILED Miss Sullavans Husband Is Named Chief Beneficiary | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/advertising-mystery-of-the-fading-gems.html | Advertising Mystery of the Fading Gems | By Robert Alden | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/air-force-captains-gift-horse-slims-down-and-wins-in-england.html | Air Force Captains Gift Horse Slims Down and Wins in England | By Laurence Fellows | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/allcontainer-ship-welcomed-by-port-on-her-debut.html | AllContainer Ship Welcomed by Port on Her Debut | By Edward A Morrow | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/americas-begin-a-broad-assault-on-regions-ills-billiondollar.html | AMERICAS BEGIN A BROAD ASSAULT ON REGIONS ILLS BillionDollar Development Bank Started  Common Market Is Planned | By Tad Szulc | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ann-edith-farnham-fiancee-of-dr-rack.html | Ann Edith Farnham Fiancee of Dr Rack | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/anne-l-emmet-1957-debutante-is-future-bride-exbriarcliff-student.html | Anne L Emmet 1957 Debutante Is Future Bride ExBriarcliff Student Becomes Engaged to Charles W Pepper | Special to Th New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/art-drawings-and-prints-by-recent-masters-picasso-dominates-at.html | Art Drawings and Prints by Recent Masters Picasso Dominates at Iolas Gallery Show Peter Deitsch Displays Bonnard Lithographs | By Dore Ashton | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/atom-pact-signed-with-puerto-rico-aec-project-will-employ.html | ATOM PACT SIGNED WITH PUERTO RICO AEC Project Will Employ Superheating Principle in BoilingWater Reactor | By John W Finney | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/auto-show-in-lima-few-us-cars-are-displayed-because-of-heavy-duty.html | AUTO SHOW IN LIMA Few US Cars Are Displayed Because of Heavy Duty | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/bell-howell-backed-in-merger-on-with-consolidated-electrodynamics.html | BELL  HOWELL BACKED IN MERGER on With Consolidated Electrodynamics Wins Approval of Holders | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/beltrans-confidence-aids-peru-back-to-the-path-of-recovery-premier.html | Beltrans Confidence Aids Peru Back to the Path of Recovery Premier Once a Critic of Limas Economic Policy Spurred Austerity | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/boston-seeks-shipping-tells-montreal-of-savings-in-winter-use-of.html | BOSTON SEEKS SHIPPING Tells Montreal of Savings in Winter Use of Port | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/british-columbia-industrial-prize-province-vies-with-private.html | BRITISH COLUMBIA INDUSTRIAL PRIZE Province Vies With Private Interests for Development of Vast Power Projects | By Roland Wild | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/british-minimize-adenauers-view-say-that-if-he-does-not-like-their.html | BRITISH MINIMIZE ADENAUERS VIEW Say That if He Does Not Like Their Policy for Summit Then He Can Lump It | By Drew Middletonspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-hunting-capital-to-keep-economy-rising-bright-prospects-for.html | CANADA HUNTING CAPITAL TO KEEP ECONOMY RISING Bright Prospects for 1960 Depend on Ability to Hold Competitive Position | By Raymond Daniell | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canada-retains-lure-to-capital-attracts-more-funds-from-european.html | CANADA RETAINS LURE TO CAPITAL Attracts More Funds From European Sources Tax Advantages Are Help | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/canadas-master-of-privacy-little-known-about-john-david-eaton.html | Canadas Master of Privacy Little Known About John David Eaton Outside of Name | By Hw Patterson | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/catherine-sterling-prospective-bride.html | Catherine Sterling Prospective Bride | Special to Tne Ken York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/central-america-plagued-by-dip-in-prices-of-coffee-and-cotton.html | Central America Plagued by Dip In Prices of Coffee and Cotton FINANCES PLAGUE CENTRAL AMERICA | By Paul P Kennedy | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ceylon-suspect-given-pardon.html | Ceylon Suspect Given Pardon | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/changing-shape-of-womans-suit-reflects-the-pace-of-american-living.html | Changing Shape of Womans Suit Reflects the Pace of American Living | By Marylin Bender | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chicago-bank-revamps-first-national-shifts-high-officers-votes.html | CHICAGO BANK REVAMPS First National Shifts High Officers Votes Split | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/child-to-mrs-dm-wilson.html | Child to Mrs DM Wilson | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/chile-finds-path-to-new-stability-sound-foundation-is-built-for-an.html | CHILE FINDS PATH TO NEW STABILITY Sound Foundation Is Built for an Economic Rebirth CHILE FINDS PATH TO NEW STABILITY | By Charles Griffinspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/china-said-to-widen-claims.html | China Said to Widen Claims | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/city-council-asks-125-pay-minimum-spurred-by-mayor-it-sets-up.html | CITY COUNCIL ASKS 125 PAY MINIMUM Spurred by Mayor It Sets Up Inquiry Group  Wants Keyserling as Adviser | By Ah Raskin | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/clash-marks-start-of-latin-trade-talk.html | CLASH MARKS START OF LATIN TRADE TALK | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coal-championed-by-calgary-plant-power-company-to-convert-from-gas.html | COAL CHAMPIONED BY CALGARY PLANT Power Company to Convert From Gas  Step Is First Major Reversal of Trend | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/coffee-upswing-a-brazil-paradox-larger-sales-cause-rise-in-planting.html | COFFEE UPSWING A BRAZIL PARADOX Larger Sales Cause Rise in Planting and increase in the Vast Surplus | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/college-club-plans-party.html | College Club Plans Party | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/colombia-oil-flow-is-up-18000-barrels.html | COLOMBIA OIL FLOW IS UP 18000 BARRELS | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/convicted-unionist-freed-for-meeting.html | CONVICTED UNIONIST FREED FOR MEETING | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/costa-rica-seeks-loan-for-big-power-project.html | Costa Rica Seeks Loan For Big Power Project | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/country-absorbs-cut-in-aid-by-us-cost-of-living-climbs-only-7.html | COUNTRY ABSORBS CUT IN AID BY US Cost of Living Climbs Only 7 Percent in 10 Months  Farm Output Gains | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/country-expects-a-new-prosperity-prospect-of-the-best-year-in.html | COUNTRY EXPECTS A NEW PROSPERITY Prospect of the Best Year in History Follows Sharp Advance in Exports | By Lee Carty | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/court-reaffirms-rights-of-police-kaufman-backs-legality-of.html | COURT REAFFIRMS RIGHTS OF POLICE Kaufman Backs Legality of Questioning of Suspects at Appalachin Parley | By Emanuel Perlmutter | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/cubas-hungry-aided-by-us-surplus-food.html | Cubas Hungry Aided By US Surplus Food | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/de-sacia-mooers-dead-i-_____-star-of-silent-silent-films-was-72j-utom.html | DE SACIA MOOERS DEAD i  Star of Silent Films Was 72J uTom Mix Leading Lady  i | I Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/deficits-finance-growth-in-brazil-but-investors-show-faith-in.html | DEFICITS FINANCE GROWTH IN BRAZIL But Investors Show Faith in Nations Expansion | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/demand-is-heavy-for-fives-of-64-discounts-on-bills-improve.html | DEMAND IS HEAVY FOR FIVES OF 64 Discounts on Bills Improve  Corporates Fail to Hold Gains of Early Rally | By Paul Heffernan | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dewey-declines-study-for-levitt-wont-join-3-democratic-exgovernors.html | DEWEY DECLINES STUDY FOR LEVITT Wont Join 3 Democratic ExGovernors in Survey of Controllers Job | By Layhmond Robinson | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/diane-r-silvers-engaged-to-wed-richard-ravitch-wellesley-senior-to.html | Diane R Silvers Engaged to Wed Richard Ravitch Wellesley Senior to Be Married in June to Yale Law Graduate | 1 Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/downtown-montreal-rising-skyscraper-projects-spearhead-boom-in.html | Downtown Montreal Rising Skyscraper Projects Spearhead Boom in Building | By Charles J Lazarusspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dr-william-lawrence-founder-of-overlook-hospital-in-summit-dies-at.html | DR WILLIAM LAWRENCE Founder of Overlook Hospital in Summit Dies at 81 | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/dutch-antilles-floating-on-oil-tourist-trade-also-helps-to-enhance.html | DUTCH ANTILLES FLOATING ON OIL Tourist Trade Also Helps to Enhance Prosperity in Curacao and Aruba | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/easygoing-proconsul-patrick-muir-renison.html | EasyGoing Proconsul Patrick Muir Renison | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/economic-revolution-casts-cloud-of-doubt-over-cuba-a-cloud-of-doubt.html | Economic Revolution Casts Cloud of Doubt Over Cuba A CLOUD OF DOUBT HANGS OVER CUBA | By R Hart Phillips | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ecuador-riding-banana-bonanza-new-road-network-opens-wider-areas.html | ECUADOR RIDING BANANA BONANZA New Road Network Opens Wider Areas for the Fruit  Coffee Sales Dip | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/edmonton-feels-pains-of-growth-it-has-expanded-faster-than-any.html | EDMONTON FEELS PAINS OF GROWTH It Has Expanded Faster Than Any Other Large City in Canada  Oil Is Key | By Ian C MacDonaldspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eisenhower-spurs-rise-in-bond-rate-renews-plea-that-congress-end-4.html | EISENHOWER SPURS RISE IN BOND RATE Renews Plea That Congress End 4 14 Interest Ceiling EISENHOWER SPURS RISE IN BOND RATE | By Richard E Mooneyspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/eleanor-bareuther-engaged-to-student.html | Eleanor Bareuther Engaged to Student | Special to The New York Timei | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/emergency-rule-revoked-in-kenya-most-of-onerous-restrictions-on.html | EMERGENCY RULE REVOKED IN KENYA Most of Onerous Restrictions on Africans End  Parley on Future Is Tuesday | By Walter H Waggoner | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/encephalitis-virus-found-in-li-ducks.html | ENCEPHALITIS VIRUS FOUND IN LI DUCKS | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/engineers-to-get-li-graduate-unit-brooklyn-polytechnic-plans-center.html | ENGINEERS TO GET LI GRADUATE UNIT Brooklyn Polytechnic Plans Center in Farmingdale for 1300 Students | By Roy R Silverspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/excerpts-from-meyners-annual-message-to-the-legislature.html | Excerpts From Meyners Annual Message to the Legislature | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/exports-of-knowhow-booming-demand-soaring-for-services-of-us.html | Exports of KnowHow Booming Demand Soaring for Services of US Consultants But Rivalry Stiffens as Concerns Raise Foreign Units ADVICE FROM US IS GOING ABROAD | By Peter B Bart | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/exports-outpace-coffee-price-dip-improved-earnings-credited-in-part.html | EXPORTS OUTPACE COFFEE PRICE DIP Improved Earnings Credited in Part to Workings of Stabilization Pact | By George Auerbach | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/faa-head-bars-eased-air-rules-quesada-at-hearing-on-rise-in-airline.html | FAA HEAD BARS EASED AIR RULES Quesada at Hearing on Rise in Airline Crashes Says He Spurns Pressures | By Cp Trussellspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/first-private-reactor-in-canada-now-on-job.html | First Private Reactor In Canada Now on Job | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/flemming-spurs-radiation-study-plans-to-publish-data-and-sample.html | FLEMMING SPURS RADIATION STUDY Plans to Publish Data and Sample Every Milkshed for Strontium 90 | By Bess Furmanspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/flu-strikes-hard-in-nine-states-outbreak-considered-localized.html | Flu Strikes Hard in Nine States Outbreak Considered Localized | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/food-1959-wine-to-fill-the-glass-first-of-last-years-splendid.html | Food 1959 Wine to Fill the Glass First of Last Years Splendid Harvest Now in the City | By Craig Claiborne | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/foreign-capital-is-invited.html | Foreign Capital is Invited | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/forest-harvest-reaped-in-chile-newsprint-and-chemicals-fashioned.html | FOREST HARVEST REAPED IN CHILE Newsprint and Chemicals Fashioned From Trees Now 30 Years Old | By Kathleen McLaughlin | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/french-aid-cameroon-troops-sent-to-quell-uprisings-at-new-nations.html | FRENCH AID CAMEROON Troops Sent to Quell Uprisings at New Nations Request | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/generating-capacity-on-rise.html | Generating Capacity on Rise | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/gentle-trade-wind.html | Gentle Trade Wind | By Arthur Daley | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/gold-reserves-decline-foreign-currency-holdings-dip-also-in-el.html | GOLD RESERVES DECLINE Foreign Currency Holdings Dip Also in El Salvador | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/gop-challanges-democrats-to-aid-civilrights-bill-congress-leaders.html | GOP CHALLANGES DEMOCRATS TO AID CIVILRIGHTS BILL Congress Leaders Also Hint Spending Curbs Are Part of ElectionYear Goal GOP CHALLENGES CONGRESS RIVALS | By Felix Belair Jrspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/governor-urges-schooltax-plan-he-says-proposal-for-local-levies-is.html | GOVERNOR URGES SCHOOLTAX PLAN He Says Proposal for Local Levies Is Alternative for Rise in Realty Imposts | By Warren Weaver Jr | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/gronchi-trip-set-for-feb-611.html | Gronchi Trip Set for Feb 611 | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archiv es/growth-in-aviation-work-of-organization-explained-as-covering.html | Growth in Aviation Work of Organization Explained as Covering Various Areas | JEROME LEDERERDirector The Daniel and Florence Guggenheim Aviation Safety Center at Cornell University | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/growth-is-steady-in-newfoundland-established-industries-gain-and.html | GROWTH IS STEADY IN NEWFOUNDLAND Established Industries Gain and New Ones Created in Provinces 10th Year | By Michael Harrington | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/guatemala-seeks-to-hold-stability-moves-to-protect-currency-and.html | GUATEMALA SEEKS TO HOLD STABILITY Moves to Protect Currency and Maintain Growth Rate  Imports Are Curbed | By Julio Vielman | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/haiti-bolstered-by-coffee-crop-record-harvest-is-expected-to-clear.html | HAITI BOLSTERED BY COFFEE CROP Record Harvest Is Expected to Clear Way for Year of Rehabilitation | By Bernard Diederich | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/haitian-congress-summoned.html | Haitian Congress Summoned | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/health-drives-pay-off-latin-americas-life-expectancy-rises-as.html | Health Drives Pay Off Latin Americas Life Expectancy Rises as Diseases Retreat Before Education | By Howard A Rusk Md | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/helicopters-used-as-a-last-resort.html | HELICOPTERS USED AS A LAST RESORT | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/high-court-hears-a-10-police-case-elderly-kentuckian-appeals-fine.html | HIGH COURT HEARS A 10 POLICE CASE Elderly Kentuckian Appeals Fine for Loitering  State Law Bars Review There | By Anthony Lewisspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/honduran-moves-vex-business-men.html | HONDURAN MOVES VEX BUSINESS MEN | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/honduras-in-grip-of-the-doldrums-aid-fails-to-spur-recovery-nation.html | HONDURAS IN GRIP OF THE DOLDRUMS Aid Fails to Spur Recovery Nation Lacking Vital Roads and Power | By Marvin R Brant | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hostile-congress-adds-to-troubles-san-jose-minister-urges-drastic.html | HOSTILE CONGRESS ADDS TO TROUBLES San Jose Minister Urges Drastic Retrenchment to Avoid Disaster | By Tl Stockenspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/hunting-is-beginning-to-appear-safe-but-it-is-only-relatively-safe.html | Hunting Is Beginning to Appear Safe But It Is Only Relatively Safe | By John W Randolph | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ibm-official-declines-prize-for-2d-first-baby.html | IBM Official Declines Prize for 2d First Baby | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ice-follies-at-the-garden-24th-edition-marked-by-daring-feats.html | Ice Follies at the Garden 24th Edition Marked by Daring Feats | LEWIS FUNKE | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/india-leaders-see-test-of-strength-congress-party-chiefs-say-nation.html | INDIA LEADERS SEE TEST OF STRENGTH Congress Party Chiefs Say Nation Must Stand Firm Against Chinas Thrusts | By Paul Grimesspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/indonesia-gets-mexican-cotton.html | Indonesia Gets Mexican Cotton | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/inroad-of-natural-gas-in-quebec-may-shut-3-nova-scotia-mines.html | Inroad of Natural Gas in Quebec May Shut 3 Nova Scotia Mines | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/interamerican-relations-need-stressed-for-nongovernmental-agency-to.html | InterAmerican Relations Need Stressed for Nongovernmental Agency to Aid Cultural Activities | PHILIP MARSHALL BROWN | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/investors-join-in-project.html | Investors Join in Project | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/iron-ore-revives-a-boundary-fight-quebec-and-newfoundland-dispute.html | IRON ORE REVIVES A BOUNDARY FIGHT Quebec and Newfoundland Dispute Labrador Line  Issue Is an Old One | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/irrigation-increasing-mexico-plans-new-projects-including-potable.html | IRRIGATION INCREASING Mexico Plans New Projects Including Potable Water | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/italian-buys-own-gold-mine-and-mexico-gets-a-pipe-plant-pagliais.html | Italian Buys Own Gold Mine And Mexico Gets a Pipe Plant Pagliais First Venture Has Blossomed Into a Vast Industrial Complex | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/italian-import-quotas-lifted-for-200-items.html | Italian Import Quotas Lifted for 200 Items | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/j-leinbachurobb.html | j LeinbachuRobb | Special lo The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/jamaica-shifts-from-farming-as-shipments-of-alumina-grow.html | Jamaica Shifts From Farming As Shipments of Alumina Grow | By John E Johnsrud | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/japanese-relax-bars-to-imports-ending-or-easing-of-curbs-on-440.html | JAPANESE RELAX BARS TO IMPORTS Ending or Easing of Curbs on 440 Items Viewed as Gesture Toward US | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/johnson-crushes-threat-to-his-senate-leadership-johnson-crushes-a.html | Johnson Crushes Threat To His Senate Leadership Johnson Crushes a Challenge To His Leadership in Senate | By Russell Baker | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/keating-urges-a-cabinet-post-to-deal-with-urban-problems.html | Keating Urges a Cabinet Post To Deal With Urban Problems URBICULTURE POST URGED BY KEATING | By William M Freeman | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/lamb-producers-fight-us-grading-cut-up-carcass-at-hearing-to-make.html | LAMB PRODUCERS FIGHT US GRADING Cut Up Carcass at Hearing to Make Point on the Cost of Unnecessary Fat | By William M Blairspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/levittown-school-parley-held.html | Levittown School Parley Held | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/liberal-credits-urged-in-parley-tokyos-percentage-climb-in-exports.html | LIBERAL CREDITS URGED IN PARLEY Tokyos Percentage Climb in Exports and Imports Is Among Highest | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/locks-at-panama-busier-than-ever-but-day-of-decision-nears-for-us.html | LOCKS AT PANAMA BUSIER THAN EVER But Day of Decision Nears for US on Future of the 45YearOld Canal | By Olive Brooksspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/macaroni-exports-heavy.html | Macaroni Exports Heavy | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/macmillan-meets-nigerias-cabinet.html | MACMILLAN MEETS NIGERIAS CABINET | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mahoney-report-concerned-bail-lawyers-say-they-criticized.html | MAHONEY REPORT CONCERNED BAIL Lawyers Say They Criticized Magistrate for Practices in TrafficCourt Cases | By Edith Evans Asbury | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/maldivians-seek-asylum.html | Maldivians Seek Asylum | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/manitoba-spurs-towns-industry-hosiery-plant-and-whisky-distillery.html | MANITOBA SPURS TOWNS INDUSTRY Hosiery Plant and Whisky Distillery Are Examples of Funds Activities | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/maritimes-map-expansion-goals-4-atlantic-provinces-are-on-upswing.html | MARITIMES MAP EXPANSION GOALS 4 Atlantic Provinces Are on Upswing Regional Unity Becomes Key Factor | By Jack Goldingspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mason-herbert-king.html | MASON HERBERT KING | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mayor-bids-aides-work-a-full-day-or-lose-jobs-mayor-demands-city.html | Mayor Bids Aides Work A Full Day or Lose Jobs Mayor Demands City Employes Stick to Jobs or Be Replaced | By Charles Grutzner | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/meat-plant-ready-500000-enterprise-is-built-near-portauprince.html | MEAT PLANT READY 500000 Enterprise Is Built Near PortauPrince | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mexico-farming-gains-volume-indices-up-in-last-5-years-bank.html | MEXICO FARMING GAINS Volume Indices Up in Last 5 Years Bank Announces | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mexico-shatters-pattern-of-trade-seeks-to-break-away-from.html | MEXICO SHATTERS PATTERN OF TRADE Seeks to Break Away From Dependency on US MEXICO SHATTERS PATTERN OF TRADE | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/meyner-pledges-commuter-help-will-offer-new-aid-plan-annual-message.html | MEYNER PLEDGES COMMUTER HELP Will Offer New Aid Plan  Annual Message Outlines Urban Renewal Tasks MEYNER PLEDGES COMMUTER HELP | By George Cable Wrightspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mil-shute-dies-novelist-was-60-author-of-many-bestsellers-wrote-on.html | MIL SHUTE DIES NOVELIST WAS 60 Author of Many BestSellers Wrote On the Beachu f I Invented War Devices | Special to The New Yoric Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mines-shake-off-blow-on-uranium-ontario-output-soars-again-despite.html | MINES SHAKE OFF BLOW ON URANIUM Ontario Output Soars Again Despite Dropping by US of Options After 63 | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/minetown-rises-from-wilderness-nickel-companys-operation-in.html | MINETOWN RISES FROM WILDERNESS Nickel Companys Operation in Northern Manitoba to Use New Process | By Thomas Green | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/montreal-notes-market-setback-heavy-trading-is-followed-by.html | MONTREAL NOTES MARKET SETBACK Heavy Trading Is Followed by Fluctuations Strikes in US Are a Cause | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/montreal-weighs-seaways-effects-positive-side-results-said-to.html | MONTREAL WEIGHS SEAWAYS EFFECTS Positive Side Results Said to Offset Loss of Some Shipping to Toronto | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mount-holyoke-archivist-90-today.html | Mount Holyoke Archivist 90 Today | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mss-mary-kearns-becomes-betrothed.html | Mss Mary Kearns Becomes Betrothed | Special to The New York rimoi | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/music-beechamless-les-troyens-robert-lawrence-again-fills-in-for.html | Music Beechamless Les Troyens Robert Lawrence Again Fills In for Briton Second Half of Concert Version Is Offered | By Howard Taubman | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/mysterious-mig-jet-crashes-on-taiwan.html | MYSTERIOUS MIG JET CRASHES ON TAIWAN | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/navy-drops-plans-for-five-vessels-deferment-laid-to-shortage-of.html | NAVY DROPS PLANS FOR FIVE VESSELS Deferment Laid to Shortage of Funds  Move Likely to Stir Arms Dispute | By Jack Raymondspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-chocolate-plant-usbacked-company-in-haiti-buying-cacao-crop.html | NEW CHOCOLATE PLANT USBacked Company in Haiti Buying Cacao Crop | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-data-dispute-radiation-theory-space-meeting-told-earths-two-van.html | NEW DATA DISPUTE RADIATION THEORY Space Meeting Told Earths Two Van Allen Belts May Be Just a Single Region | By John Hillabyspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-haven-road-is-suing-central-injunction-sought-in-long-dispute.html | NEW HAVEN ROAD IS SUING CENTRAL Injunction Sought in Long Dispute Over Rights to Park Ave Real Estate | By Robert E Bedingfield | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-hotel-in-trinidad-adds-to-tourist-lure.html | New Hotel in Trinidad Adds to Tourist Lure | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-ore-project-begun-in-quebec-port-railroad-and-a-town-are-being.html | NEW ORE PROJECT BEGUN IN QUEBEC Port Railroad and a Town Are Being Constructed  Refining Planned | Special to the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-plants-spurred-venezuelas-encouragement-a-boon-in-many-fields.html | NEW PLANTS SPURRED Venezuelas Encouragement a Boon in Many Fields | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-setup-urged-on-foreign-policy-3unit-department-favored-in.html | NEW SETUP URGED ON FOREIGN POLICY 3Unit Department Favored in Brookings Program for Administrative Changes | By William J Jorden | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/new-soviet-proposals-seen.html | New Soviet Proposals Seen | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/newark-vote-backs-mayor-and-council-newark-upholds-mayoral-system.html | Newark Vote Backs Mayor and Council NEWARK UPHOLDS MAYORAL SYSTEM | By Milton Honig | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/nicaragua-wars-on-2crop-stress-seeks-to-cut-dependency-on-cotton.html | NICARAGUA WARS ON 2CROP STRESS Seeks to Cut Dependency on Cotton and Coffee  Currency Stabilized | By Tg Downing | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/northern-shelf-to-be-surveyed-economic-potential-of-area-sought.html | NORTHERN SHELF TO BE SURVEYED Economic Potential of Area Sought Especially Its Metal Oil and Gas | By Tania Long | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-in-americas-in-state-of-flux-change-reflects-upsurge-of.html | OIL IN AMERICAS IN STATE OF FLUX Change Reflects Upsurge of Production of Fuel in Eastern Hemisphere | By Jh Carmical | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-outlook-good-venezuelan-sees-favorable-market-despite-output.html | OIL OUTLOOK GOOD Venezuelan Sees Favorable Market Despite Output | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oil-research-pressed.html | Oil Research Pressed | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/oilrich-alberta-lacks-market.html | OilRich Alberta Lacks Market | By Andrew Snaddonspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/ontario-battles-to-close-the-gap-new-164mile-highway-link-will-open.html | ONTARIO BATTLES TO CLOSE THE GAP New 164Mile Highway Link Will Open Rugged Region Few Whites Have Seen | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/opening-of-2-new-plants-spurs-salvadors-drive-for-industries.html | Opening of 2 New Plants Spurs Salvadors Drive for Industries | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/panama-sees-gain-in-basic-pay-law-40cent-minimum-ordered-in-capital.html | PANAMA SEES GAIN IN BASIC PAY LAW 40Cent Minimum Ordered in Capital Is Expected to Help Calm Unrest | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/paper-comeback-aided-by-province-rocked-by-strike-last-year.html | PAPER COMEBACK AIDED BY PROVINCE Rocked by Strike Last Year Newfoundland Industry Now Setting Records | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/paraguay-resists-argentine-slump-financial-situation-is-good.html | PARAGUAY RESISTS ARGENTINE SLUMP Financial Situation Is Good Despite Drop in Sales of Lumber to Neighbor | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/peru-sees-signs-of-shaking-slump-covernment-aids-recovery-by-ending.html | PERU SEES SIGNS OF SHAKING SLUMP Covernment Aids Recovery by Ending Price Controls and Backing Austerity | By Donald I Griffis | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/phased-atom-ban-studied-by-west-leaving-small-underground-tests-out.html | PHASED ATOM BAN STUDIED BY WEST Leaving Small Underground Tests Out of Pact Weighed to Speed Geneva Talks Phased Atom Test Ban Studied By West to Speed Geneva Talks | By Am Rosenthalspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pigeon-in-from-coast-tired-bird-found-in-jersey-is-traced-to.html | PIGEON IN FROM COAST Tired Bird Found in Jersey Is Traced to California | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pinay-is-reported-dismissed-as-finance-chief-by-de-gaulle-president.html | Pinay Is Reported Dismissed As Finance Chief by de Gaulle President Said to Ask Him to Remain in Cabinet as a Minister of State | By W Granger Blair | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/poems-read-at-palace-hirohito-presides-at-annual-versecontest.html | POEMS READ AT PALACE Hirohito Presides at Annual VerseContest Ceremony | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/point-four-project-in-full-swing-in-haiti.html | Point Four Project In Full Swing in Haiti | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/porpoise-solves-speed-question-elastic-skin-found-to-help-idea-may.html | Porpoise Solves Speed Question Elastic Skin Found to Help  Idea May Help Submarines | By John A Osmundsen | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/postwar-policy-criticized.html | PostWar Policy Criticized | CONRAD ROGGE | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/powell-declares-hell-meet-hogan-to-see-him-on-weekend-about-policy.html | POWELL DECLARES HELL MEET HOGAN To See Him on WeekEnd About Policy Issue After Misunderstandings | By Richard Jh Johnston | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/power-network-widened.html | Power Network Widened | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/president-to-visit-3-brazilian-cities.html | PRESIDENT TO VISIT 3 BRAZILIAN CITIES | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/private-colleges-warned-on-fees-colorado-educator-scores-trend.html | PRIVATE COLLEGES WARNED ON FEES Colorado Educator Scores Trend Toward a Social and Financial Elite | By Fred M Hechinger | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/pro-golf-is-a-womans-work-too-theres-money-to-be-made-says-head-of.html | Pro Golf Is a Womans Work Too Theres Money to Be Made Says Head of Ladies PGA Need for Teachers Is Mentioned by Marilynn Smith | By Lincoln A Werden | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/procastro-paper-assails-us-note.html | PROCASTRO PAPER ASSAILS US NOTE | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/professor-hits-ouster-attributes-princeton-action-to-his-editing-of.html | PROFESSOR HITS OUSTER Attributes Princeton Action to His Editing of a Book | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/program-of-relocation-panuch-report-said-to-indicate-ways-of.html | Program of Relocation Panuch Report Said to Indicate Ways of Lessening Problems | ROGER STARR | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/project-to-get-oil-in-ablast-delayed.html | PROJECT TO GET OIL IN ABLAST DELAYED | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rent-board-completed-governor-appoints-three-to-reconstituted-state.html | RENT BOARD COMPLETED Governor Appoints Three to Reconstituted State Unit | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/road-job-pushed-in-the-northwest-yellowknife-awaits-link-to-outside.html | ROAD JOB PUSHED IN THE NORTHWEST Yellowknife Awaits Link to Outside  Railroad Project Is Delayed | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rock-n-roll-ring-broken-in-soviet-youths-jailed-for-selling-banal.html | ROCK N ROLL RING BROKEN IN SOVIET Youths Jailed for Selling Banal Music Across Nation on Disks of XRay Film | By Max Frankelspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rockefeller-jr-is-home.html | Rockefeller Jr Is Home | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/rogers-urges-supreme-court-to-uphold-57-civil-rights-act-is-the.html | Rogers Urges Supreme Court To Uphold 57 Civil Rights Act Is the First Attorney General to Plead for US Before High Bench Since 1947 | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/salmon-dip-forecast-drop-in-1960-catch-in-fraser-river-is-called.html | SALMON DIP FORECAST Drop in 1960 Catch in Fraser River Is Called Normal | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/salvador-fights-drop-in-revenues-industrialization-is-pushed-by.html | SALVADOR FIGHTS DROP IN REVENUES Industrialization Is Pushed By Republic to Combat CoffeePrice Slump | By Henry Lepidusspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/saudis-introduce-economic-reform-currency-devalued-in-move-to-end.html | SAUDIS INTRODUCE ECONOMIC REFORM Currency Devalued in Move to End Austerity Era  Controls Are Lifted | By Dana Adams Schmidtspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/seaman-attacks-federal-judge-with-a-knife-in-his-chambers-bailiffs.html | Seaman Attacks Federal Judge With a Knife in His Chambers Bailiffs Hand Cut in Fray bat Cashin Is Unhurt  Man Held in 100000 Bail | By Edward Ranzal | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/share-prices-off-on-london-board-fall-ascribed-to-wall-st-drops-and.html | SHARE PRICES OFF ON LONDON BOARD Fall Ascribed to Wall St Drops and Expectations of Bank Rate Rise | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/shift-by-argentina-checks-a-tailspin-stress-on-investment-and-not.html | Shift by Argentina Checks a Tailspin Stress on Investment and Not Consumption Bears fruit for Frondizi | By Juan de Onis | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/shipbuilding-growing.html | Shipbuilding Growing | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/small-us-autos-earn-popularity-survey-discloses-a-sizable-minority.html | SMALL US AUTOS EARN POPULARITY Survey Discloses a Sizable Minority Prefer the New Compact Cars | By Damon Stetson | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/smith-kline-french.html | Smith Kline  French | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/son-to-mrs-robert-s-marrs.html | Son to Mrs Robert S Marrs | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/springfield-on-top.html | Springfield on Top | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/spurt-in-its-aluminum-business-is-a-breath-of-air-for-kitimat.html | Spurt in Its Aluminum Business Is a Breath of Air for Kitimat | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/state-tax-credit-signed-into-law-senate-and-governor-speed-approval.html | STATE TAX CREDIT SIGNED INTO LAW Senate and Governor Speed Approval of 25 Relief for Heads of Households 25 HeadofHouse Tax Credit Signed Into Law by Rockefeller | By Douglas Dalesspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/steel-takes-step-ahead.html | Steel Takes Step Ahead | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stevenson-group-guards-strategy-would-avoid-open-pledges-by.html | STEVENSON GROUP GUARDS STRATEGY Would Avoid Open Pledges by Prospective Delegates Before State Election | By Leo Eganspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/stocks-continue-to-show-decline-but-late-rallies-wipe-out-part-of.html | STOCKS CONTINUE TO SHOW DECLINE But Late Rallies Wipe Out Part of Loss  Average Drops 425 Points VOLUME AT 3760000 Fairbanks Whitney Is Most Active Rising 1 18 to 11  Hupp Off 1 18 to 11 34 STOCKS CONTINUE TO SHOW DECLINE | By Burton Crane | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/student-implicates-reds.html | Student Implicates Reds | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/sukarno-to-hold-reins-on-parties-indonesian-leader-assumes-right-to.html | SUKARNO TO HOLD REINS ON PARTIES Indonesian Leader Assumes Right to Ban Dissidents  Plans National Front | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/swedes-set-budget-at-3313200000.html | SWEDES SET BUDGET AT 3313200000 | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/symington-takes-new-senate-role-heads-inquiry-on-us-costs-in.html | SYMINGTON TAKES NEW SENATE ROLE Heads Inquiry on US Costs in Storage of Grain Under Price Support Program | By John D Morris | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-population-explosion.html | The Population Explosion | RICHARD C BRADLEY Assistant Professor of Physics Cornell University | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/the-theatre-peer-gynt-new-version-of-ibsen-play-at-phoenix.html | The Theatre Peer Gynt New Version of Ibsen Play at Phoenix | By Brooks Atkinson | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/timepiece-on-broadway-recalled.html | Timepiece on Broadway Recalled | BW HUEBSCH | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/toronto-market-viewed-as-placid-but-head-of-exchange-calls-the.html | TORONTO MARKET VIEWED AS PLACID But Head of Exchange Calls the Trend to Industrials Sign of Maturity | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/toronto-port-bustles-handles-859-vessels-and-700000-tons-of-cargo.html | TORONTO PORT BUSTLES Handles 859 Vessels and 700000 Tons of Cargo | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tournament-offers-nearly-perfect-example-of-the-celebrated-bath.html | Tournament Offers Nearly Perfect Example of the Celebrated Bath Coup | By Albert H Morehead | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/track-picture-bright-manhattan-and-nyu-bid-for-laurels-as-indoor.html | Track Picture Bright Manhattan and NYU Bid for Laurels as Indoor Season Gets Off Mark | By Joseph M Sheehan | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/traffic-plan-extended-london-retaining-parking-ban-in-central.html | TRAFFIC PLAN EXTENDED London Retaining Parking Ban in Central Shopping Area | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/transport-news-cash-for-dockers-west-coast-unionists-to-split.html | TRANSPORT NEWS CASH FOR DOCKERS West Coast Unionists to Split 1500000  Creditors Get Nothing in Ship Sale | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/treasury-bills-sold-at-5067-15-billion-issue-brings-bids-totaling.html | TREASURY BILLS SOLD AT 5067 15 Billion issue Brings Bids Totaling 347 Million From Small Purchasers | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/trinidad-surges-in-oil-output.html | Trinidad Surges in Oil Output | By Js Barker | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/tv-singing-date-for-jimmie-davis-louisiana-politician-to-be.html | TV SINGING DATE FOR JIMMIE DAVIS Louisiana Politician to Be Sullivan Guest Feb 7  Operas Get Sponsor | By Val Adams | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/un-report-on-bias-irks-catholic-unit.html | UN REPORT ON BIAS IRKS CATHOLIC UNIT | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/un-team-developing-program-to-improve-health-in-honduras.html | UN Team Developing Program To Improve Health in Honduras | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/upgrade-is-begun-in-saskatchewan-province-gains-momentum-in-shift.html | UPGRADE IS BEGUN IN SASKATCHEWAN Province Gains Momentum in Shift to Industry From Agriculture | By En Davis | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/uruguay-strives-for-a-sound-peso-joins-south-american-drive-for.html | URUGUAY STRIVES FOR A SOUND PESO Joins South American Drive for Exchange Liberalism  Reforms Aid Exports | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-reappraisal-described-by-eden.html | US REAPPRAISAL DESCRIBED BY EDEN | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-still-weighing-panama-flag-issue.html | US STILL WEIGHING PANAMA FLAG ISSUE | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-technical-aid-pressed-in-cuba-promotion-of-kenaf-fiber-to-cut.html | US TECHNICAL AID PRESSED IN CUBA Promotion of Kenaf Fiber to Cut Imports of Bags Is a Prime Project | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/us-urges-europe-join-world-plan-for-economic-aid-dillon-calls-for.html | US URGES EUROPE JOIN WORLD PLAN FOR ECONOMIC AID Dillon Calls for Close Links at 13Nation Paris Parley Reaction Is Favorable NEW AGENCY PROPOSED 20Member Body Would Promote Cooperation and Help to Needy Lands US URGES EUROPE JOIN IN AID PLAN | By Henry Ginigerspecial To the New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/venezuela-notes-crack-in-window-economy-is-basically-sound-but.html | VENEZUELA NOTES CRACK IN WINDOW Economy Is Basically Sound but Caracas Finds Need to Restore Confidence | By Jules L Waldman | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/village-pictured-as-thriving-port-moosonee-north-of-toronto-may.html | VILLAGE PICTURED AS THRIVING PORT Moosonee North of Toronto May Become SaltWater Outlet for Ontario | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/von-brentano-sees-3-envoys.html | Von Brentano Sees 3 Envoys | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/von-brentano-warns-germans.html | Von Brentano Warns Germans | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/wagner-tax-plea-for-250000000-goes-to-governer-longrange-plans.html | WAGNER TAX PLEA FOR 250000000 GOES TO GOVERNER LongRange Plans Include a Request to Assess Realty of State and 2 Agencies | By Charles G Bennett | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/waiters-counting-tips-sign-norise-pay-pact.html | Waiters Counting Tips Sign NoRise Pay Pact | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/west-berlin-asks-history-revision-orders-more-emphasis-put-on-nazi.html | WEST BERLIN ASKS HISTORY REVISION Orders More Emphasis Put on Nazi Era  States to Study Textbook Change | By Sydney Gruson | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/west-side-story-to-be-told-again-musicals-return-slated-in-may.html | WEST SIDE STORY TO BE TOLD AGAIN Musicals Return Slated in May  Status of Sweet Love Remamberd Uncertain | By Louis Calta | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/world-bank-approves-loan.html | World Bank Approves Loan | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-13 | https://www.nytimes.com/1960/01/13/archives/youth-points-way-for-colombia-to-return-to-a-stable-economy-a.html | Youth Points Way for Colombia To Return to a Stable Economy A HarvardEducated Expert Advises President on the Course to Take | Special to The New York Times | RE0000368453 | 1988-01-11 | B00000812365 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/1000mile-hike-5-completed.html | 1000Mile Hike 5 Completed | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/2-nations-at-door-op-nuclear-talks-france-and-red-china-play-odd.html | 2 NATIONS AT DOOR OP NUCLEAR TALKS France and Red China Play Odd Role Since They Hold a Key to Bans Chances | By Am Rosenthalspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/46-fail-to-appear-in-savings-case-37-persons-and-9-concerns-evade.html | 46 FAIL TO APPEAR IN SAVINGS CASE 37 Persons and 9 Concerns Evade Call to Testify in insurance inquiry Here | By Lawrence OKane | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/a-record-budget-proposed-in-japan.html | A RECORD BUDGET PROPOSED IN JAPAN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/a-zionist-courts-synagogue-units-calls-affiliation-a-way-to.html | A ZIONIST COURTS SYNAGOGUE UNITS Calls Affiliation a Way to Strengthen Both Israel and Jewish Life | By Irving Spiegelspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/adenauer-visit-in-march-due.html | Adenauer Visit in March Due | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/adonis-acquitted-in-bergen-in-gambling-conspiracy-case.html | Adonis Acquitted in Bergen In Gambling Conspiracy Case | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/advertising-ftc-warning-and-new-cleanup-drive-cross-president.html | Advertising FTC Warning and New CleanUp Drive Cross President Picked By Uptown Credit | By Robert Alden | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/airport-is-linked-to-crash-in-river-quesada-says-la-guardia-refused.html | AIRPORT IS LINKED TO CRASH IN RIVER Quesada Says La Guardia Refused US Aid to Install Full Safety Facilities | By Cp Trussellspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/albany-talks-set-governor-alone-has-disciplinary-power-wagner.html | ALBANY TALKS SET Governor Alone Has Disciplinary Power Wagner Stresses Rockefeller Summons Mayor to Discuss Jack Case | By Clayton Knowles | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/ann-acklincornell-alumna-fiancee-of-richard-stanton.html | Ann AcklinCornell Alumna Fiancee of Richard Stanton | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/apalachin-men-sentenced-15-get-maximum-5-years-apalachin-guests.html | Apalachin Men Sentenced 15 Get Maximum 5 Years APALACHIN GUESTS GIVEN STIFF TERMS After Apalachin Two of the Guilty | By Emanuel Perlmutter | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/art-on-the-younger-side-george-ortman-among-5-painters-with-oneman.html | Art On the Younger Side George Ortman Among 5 Painters With OneMan Shows Opened This Week | By Dore Ashton | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/aswan-dam-creates-problems-for-the-nubians-it-will-displace-third.html | Aswan Dam Creates Problems For the Nubians It Will Displace Third of Residents of Desert Area Hit by Project  They Seek Farms Elsewhere | By Jay Walzspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/bach-aria-group-continues-series-richard-lewis-and-eileen-farrell.html | BACH ARIA GROUP CONTINUES SERIES Richard Lewis and Eileen Farrell Heard in Second Concert at Town Hall | JOHN BRIGGS | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archiv es/ballet-2-restorations-scotch-symphony-and-square-dance-offered-on.html | Ballet 2 Restorations  Scotch Symphony and Square Dance Offered on Program at City Center | By John Martin | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/baroness-von-bonin-married-in-westport.html | Baroness von Bonin Married in Westport | SPtcUI to TBe New fat rimes | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bill-filed-to-extend-holding-unit-curb-in-field-of-banking.html | Bill Filed to Extend Holding Unit Curb In Field of Banking | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bingo-and-raffles-gross-30825696-in-jersey-in-year.html | Bingo and Raffles Gross 30825696 In Jersey in Year | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bird-dog-does-all-right-on-the-wing-with-a-little-help-from-airline.html | Bird Dog Does All Right on the Wing With a Little Help From Airline | By John W Randolphspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/bookman-retiring-is-honored-margolies-sees-key-to-peace-in-study-of.html | Bookman Retiring Is Honored Margolies Sees Key to Peace in Study of World Affairs | By Kathleen Teltsch | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/boston-college-routs-yale-70-gains-easy-hockey-victory-forstmann-in.html | BOSTON COLLEGE ROUTS YALE 70 Gains Easy Hockey Victory  Forstmann in Losers Goal Makes 42 Stops | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/brenner-guilty-plea-halts-fraud-trial-brenner-pleads-guilty-in.html | Brenner Guilty Plea Halts Fraud Trial BRENNER PLEADS GUILTY IN FRAUD | By Adam F Long | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/british-purchase-stores-in-yonkers-cross-county-center-bought-for.html | BRITISH PURCHASE STORES IN YONKERS Cross County Center Bought for 225 Million Through Canadian Subsidiary | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/britons-boycott-germans-for-bias-bonns-envoy-reports-that.html | BRITONS BOYCOTT GERMANS FOR BIAS Bonns Envoy Reports That AntiSemitic Incidents Evoke CounterSteps | By Sydney Grusonspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/businesses-pictured-as-unresponsive-to-foreign-queries-us-concerns.html | Businesses Pictured as Unresponsive to Foreign Queries US CONCERNS HIT AS UNRESPONSIVE | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cab-report-scored.html | CAB Report Scored | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/camden.html | CAMDEN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/canada-sets-curbs-on-export-of-pork.html | CANADA SETS CURBS ON EXPORT OF PORK | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/canadian-decries-curbs-on-uranium.html | CANADIAN DECRIES CURBS ON URANIUM | Special to THE NEW YORK TIMES | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/carnegie-hall-duchess-clings-to-studio-in-face-of-demolition.html | Carnegie Hall Duchess Clings To Studio in Face of Demolition | By Gay Talese | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/chattanooga-tenn.html | CHATTANOOGA TENN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/chicago.html | CHICAGO | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/churchmen-back-housing-bias-bill-proposal-to-extend-ban-private.html | CHURCHMEN BACK HOUSING BIAS BILL Proposal to Extend Ban Private Dwellings Gets State Council Support | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/city-may-receive-more-school-aid-rockefeller-to-seek-change-in.html | CITY MAY RECEIVE MORE SCHOOL AID Rockefeller to Seek Change in State Formula  Gain Might Be 8 Million | By Douglas Dalesspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/claude-e-turner.html | CLAUDE E TURNER | Saecial to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/colleges-urged-to-spur-programs-dean-barzun-asks-reforms-because.html | COLLEGES URGED TO SPUR PROGRAMS Dean Barzun Asks Reforms Because Schools Now Get Teachable Freshmen | By Fred M Hechingerspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/con-edison-wins-powerrate-rise-psc-grants-14-million-increase-but.html | CON EDISON WINS POWERRATE RISE PSC Grants 14 Million Increase but Bars End of Conjunctional Billing CON EDISON WINS RATE INCREASES | By Warren Weaver Jrspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/contract-bridge-exceptionsto-rule-on-leads-make-crucial-difference.html | Contract Bridge Exceptionsto Rule on Leads Make Crucial Difference in Oddly Distributed Hand | By Albert H Morehead | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cooking-classes-to-have-international-flavor-2-experts-to-start.html | Cooking Classes to Have International Flavor 2 Experts to Start Cuisine Schools In Apartments | By Craig Claiborne | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/corvair-plans-changes-optional-power-plant-ready-with-other.html | CORVAIR PLANS CHANGES Optional Power Plant Ready With Other Modifications | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cuba-says-bomber-was-from-the-us.html | CUBA SAYS BOMBER WAS FROM THE US | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/cw-post-bows-89-88.html | CW Post Bows 89  88 | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/democrats-urge-nassau-election-governor-prodded-on-filling-senate.html | DEMOCRATS URGE NASSAU ELECTION Governor Prodded on Filling Senate Vacancy  Test of School Plan Is Sought | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/device-designed-to-land-on-mars-and-send-reports-of-life-there.html | Device Designed to Land on Mars And Send Reports of Life There | By John Hillabyspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/dutchmen-down-jaspers-by-6757-alyea-sparks-hofstra-with-14-points.html | DUTCHMEN DOWN JASPERS BY 6757 Alyea Sparks Hofstra With 14 Points  Army Victor in Basketball Hockey | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/earl-of-pembroke-is-dead-at-79-his-home-a-nerve-center-in-war.html | Earl of Pembroke Is Dead at 79 His Home a Nerve Center in War | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eden-says-dulles-opposed-nato-step.html | EDEN SAYS DULLES OPPOSED NATO STEP | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/edens-view-rejected-president-says-us-had-no-plan-to-intervene-in.html | EDENS VIEW REJECTED President Says US Had No Plan to Intervene in Indochina | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eisenhower-cool-to-a-rights-plan-says-he-isnt-sura-proposal-for.html | EISENHOWER COOL TO A RIGHTS PLAN Says He Isnt Sura Proposal for Federal Registrars Is Constitutional | By Anthony Lewisspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/eisenhower-sure-of-us-defenses-discerns-no-missiles-lag-says-he.html | EISENHOWER SURE OF US DEFENSES Discerns No Missiles Lag  Says He Will Go to Talk at Summit Without Fear President Sees No Defense Lag Will Go to Summit Without Fear | By Jack Raymondspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/elizabeth-kassel-newmans-fiancee.html | Elizabeth Kassel Newmans Fiancee | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ellis-island-bids-tossed-out-again-us-finds-the-commercial-offers.html | ELLIS ISLAND BIDS TOSSED OUT AGAIN US Finds the Commercial Offers Too Low  Others Not Adequately Backed | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ending-a-decade.html | Ending a Decade | BRUNO SHAW | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/engagement-is-terminated.html | Engagement is Terminated | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/exloughlin-star-clocked-in-4237-geraghty-defeats-healy-in-mile-at.html | EXLOUGHLIN STAR CLOCKED IN 4237 Geraghty Defeats Healy in Mile at Metropolitan AAU Track Meet | By Joseph M Sheehan | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/f-g-alletson-cook-correspondent-54.html | F G ALLETSON COOK CORRESPONDENT 54 | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/federal-grading-of-lamb-backed-witnesses-warn-congress-on-ending.html | FEDERAL GRADING OF LAMB BACKED Witnesses Warn Congress on Ending Service  See Purchasing Disrupted | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/federal-railroad-policy-urged.html | Federal Railroad Policy Urged | DONALD J IRWIN MC | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fight-contract-is-merely-valid-new-one-coming-up-is-ironclad-cohn.html | Fight Contract Is Merely Valid New One Coming Up Is IronClad Cohn Says a Substitute Agreement for JohanssonPatterson Bout Will Be Drawn  Basilio Is Questioned | By Joseph C Nichols | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/first-case-is-won-in-slum-cleanup-mayors-new-unit-obtains-guilty.html | FIRST CASE IS WON IN SLUM CLEANUP Mayors New Unit Obtains Guilty Pleas to 100 Counts in Housing Court | By Wayne Phillips | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/food-production-cut-criticized.html | Food Production Cut Criticized | WALTER C EVERETT | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/for-more-trees-in-city.html | For More Trees in City | EDWARD J MARCHESE | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/fred-p-d1ener-aide-of-cement-concern.html | FRED P D1ENER AIDE OF CEMENT CONCERN | Sptdil to The New York Tlnwi | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/french-fiscal-expert-wilfrid-siegfried-baumgartner.html | French Fiscal Expert Wilfrid Siegfried Baumgartner | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/geortge-m-fayles.html | GEOrtGE M FAYLES | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/giants-ask-afl-head-for-help-foss-urged-to-bar-chargers-pact-with.html | Giants Ask AFL Head for Help Foss Urged to Bar Chargers Pact With Flowers National Leaguers Say They Signed Fullback First | By William J Briordy | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/greenwich-parking-plan-scored-as-a-threat-to-small-merchants.html | Greenwich Parking Plan Scored As a Threat to Small Merchants | By Richard H Parkespecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hawaiian-area-menaced.html | Hawaiian Area Menaced | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hearing-for-commuters-set.html | Hearing for Commuters Set | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hecate-county-eyed-for-stage-ray-wander-jeffrey-hayden-also-will.html | HECATE COUNTY EYED FOR STAGE Ray Wander Jeffrey Hayden Also Will Make Film  Styne Loew Project | By Sam Zolotow | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/high-party-official-demoted-by-soviet-khrushchev-associate-demoted.html | High Party Official Demoted by Soviet Khrushchev Associate Demoted Kirichenko Is Shifted to Rostov | By Max Frankelspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hospital-pact-sought-the-philadelphia-blue-cross-backs-factfinding.html | HOSPITAL PACT SOUGHT The Philadelphia Blue Cross Backs FactFinding Plan | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hotcargo-strike-barred-on-coast-court-enjoins-lithographers-under.html | HOTCARGO STRIKE BARRED ON COAST Court Enjoins Lithographers Under New Labor Law  Union Is Defiant | By Lawrence E Daviesspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/houston-texas.html | HOUSTON TEXAS | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/hydrogen-chosen-as-saturns-fuel-space-agency-would-double-payload.html | HYDROGEN CHOSEN AS SATURNS FUEL Space Agency Would Double Payload of Rocket for Space Explorations | By John W Finneyspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/i-uuu-danenhowerurhoads.html | I uuu DanenhoweruRhoads | Spccis to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/immigration-bill-gains-house-measure-would-allow-entry-for-marriage.html | IMMIGRATION BILL GAINS House Measure Would Allow Entry for Marriage | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/interior-ministry-abolished.html | Interior Ministry Abolished | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/isotopes-cost-cut-90.html | Isotopes Cost Cut 90 | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kansas-city-mo.html | KANSAS CITY MO | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kindness-rains-on-4-mothers-hurt-in-car-crash-westchester-survivors.html | Kindness Rains on 4 Mothers Hurt in Car Crash Westchester Survivors Get Aid from Near and Far 36000 Contributed So Far to 6 Stricken Families | By Merrill Eolsomspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/kings-point-beaten.html | Kings Point Beaten | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/korea-migration-held-red-victory-mass-transfer-from-japan-viewed-in.html | KOREA MIGRATION HELD RED VICTORY Mass Transfer From Japan Viewed in Tokyo as Sign of Communist Strength | By Robert Trumbullspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/laborites-urging-apartheid-fight-party-bids-britons-boycott-south.html | LABORITES URGING APARTHEID FIGHT Party Bids Britons Boycott South African Goods for Month as Protest Move | By Drew Middletonspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lady-pamela-mountbatten-becomes-bride-in-an-english-abbey-wed-to.html | Lady Pamela Mountbatten Becomes Bride in an English Abbey Wed to David Hicks uRoyalty Attends Festive Event | Special to The New York Tlmei I | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/laws-to-control-business-scored-head-of-us-chamber-urges-education.html | LAWS TO CONTROL BUSINESS SCORED Head of US Chamber Urges Education of Public to Fight Such Legislation INFLATION SPUR IS SEEN Proposal to Place Retailing Under Wage Law Is Hit at Merchants Parley LAWS TO CONTROL BUSINESS SCORED | By William M Freeman | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lions-win-8279-as-melton-stars-columbia-player-scores-24-points-18.html | LIONS WIN 8279 AS MELTON STARS Columbia Player Scores 24 Points 18 in SecondHalf Rally  Wagner Victor | By Deane McGowen | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/loans-to-business-fall-294000000.html | LOANS TO BUSINESS FALL 294000000 | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/long-island-babylon.html | LONG ISLAND BABYLON | Special to The New Tork Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/louisiana-blues-hit-ed-sullivan-jimmie-davis-appearance-is-victim.html | LOUISIANA BLUES HIT ED SULLIVAN Jimmie Davis Appearance Is Victim of EqualTime Rule  Brynner to Visit Refugees | By Richard F Shepard | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/lower-cars-giving-engineers-headaches-in-highway-design.html | Lower Cars Giving Engineers Headaches in Highway Design | By Bernard Stengrenspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/macmillan-denies-independence-of-rhodesia-federation-is-near.html | Macmillan Denies Independence Of Rhodesia Federation Is Near | By Homer Bigartspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/makarios-in-london-for-talks.html | Makarios in London for Talks | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/many-banks-hold-annual-meetings-ford-c-frick-is-elected-to.html | MANY BANKS HOLD ANNUAL MEETINGS Ford C Frick Is Elected to Bronxville Institutions Board  Other Reports WESTCHESTER BRONXVILLE | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/market-recedes-as-2-rallies-fade-all-major-groups-buffeted-with.html | MARKET RECEDES AS 2 RALLIES FADE All Major Groups Buffeted With Steels Motors and Electronics Weakest AVERAGE DECLINES 291 Four LowPrice Issues Take Limelight With Fairbanks Whitney Most Active MARKET RECEDES AS 2 RALLIES FADE | By Burton Crane | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/memphis-tenn.html | MEMPHIS TENN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/miss-dian-peters-i-prospective-bride.html | Miss Dian Peters  I Prospective Bride | uuuuuu Special to The New Yoilt Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/more-austrian-incidents.html | More Austrian Incidents | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/more-us-grain-for-uruguay.html | More US Grain for Uruguay | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mortgage-trade-planned.html | Mortgage Trade Planned | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/moves-irregular-for-bills-of-us-corporates-close-off-after-early.html | MOVES IRREGULAR FOR BILLS OF US Corporates Close Off After Early Strength Demand Holds for Municipals | By Paul Heffernan | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-james-beard-dies-widow-of-scout-executive-was-hohokus-librarian.html | MRS JAMES BEARD DIES Widow of Scout Executive Was HoHoKus Librarian | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/mrs-samuel-s-lewitt.html | MRS SAMUEL S LEWITT | StiMial to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/music-of-america-at-carnegie-hall-crosssection-is-performed-istomin.html | MUSIC OF AMERICA AT CARNEGIE HALL CrossSection Is Performed  Istomin Is Soloist in Kirchner Piano Concerto | HAROLD C SCHONBERG | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/nazi-authorship-suggested-defacement-of-churches-said-to-support.html | Nazi Authorship Suggested Defacement of Churches Said to Support Current Swastika Campaign | THOMAS GOLDSTEIN Department of History City College of New York | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-jersey-atlantic-city.html | NEW JERSEY ATLANTIC CITY | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-rochelle.html | NEW ROCHELLE | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/new-union-halts-ships-unloading-dockers-in-philadelphia-respect.html | NEW UNION HALTS SHIPS UNLOADING Dockers in Philadelphia Respect Picket Lines at ForeignFlag Vessel | By Edward A Morrow | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/nixon-is-his-choice-president-indicates-president-hints-nixon-is.html | Nixon Is His Choice President Indicates PRESIDENT HINTS NIXON IS HIS MAN | By Felix Belair Jrspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/opera-the-flying-dutchman-sung-with-a-blazing-intensity-miss.html | Opera The Flying Dutchman Sung With a Blazing Intensity Miss Rysanek London in Vivid Performances Wagner Work Back at Met After 9 Years | By Howard Taubman | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/other-banks-birmingham-ala.html | OTHER BANKS BIRMINGHAM ALA | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/output-speedup-is-urged-in-india-leaders-of-ruling-party-say-faster.html | OUTPUT SPEEDUP IS URGED IN INDIA Leaders of Ruling Party Say Faster Gains Are Vital to Future of Nation | By Paul Grimesspecial to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/payola-inquiry-due-to-resume-investigations-of-tainting-of-food-and.html | PAYOLA INQUIRY DUE TO RESUME Investigations of Tainting of Food and Air Safety Also Revealed by Harris | By William M Blairspecial to the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/pinay-out-of-french-cabinet-baumgartner-named-pinay-succeeded-by.html | Pinay Out of French Cabinet Baumgartner Named PINAY SUCCEEDED BY BAUMGARTNER | By W Granger Blairspecial to the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/plan-for-airport-argued-in-jersey-port-authority-expert-takes-stump.html | PLAN FOR AIRPORT ARGUED IN JERSEY Port Authority Expert Takes Stump in Madison but Audience Is Dubious | By Clarence Deanspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/powell-gives-list-of-numbers-men-reads-names-from-paper-left-in.html | POWELL GIVES LIST OF NUMBERS MEN Reads Names From Paper Left in Mailbox  Uses Congressional Immunity | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/president-denies-that-us-forced-accord-in-steel-he-calls-the-idea.html | PRESIDENT DENIES THAT US FORCED ACCORD IN STEEL He Calls the Idea Silly Voices Hope That Rise in Price Will Be Averted PRESIDENT DENIES COERCION ON STEEL | By Edwin L Dale Jrspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/president-sets-record-straight-on-dam-slip.html | President Sets Record Straight on Dam Slip | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/preview-draws-crowd-of-4209-boat-dealers-do-business-at-show-which.html | PREVIEW DRAWS CROWD OF 4209 Boat Dealers Do Business at Show Which Opens to Public Tomorrow | By John Rendel | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/prices-sensitive-in-london-stocks-early-firmness-eases-near-the.html | PRICES SENSITIVE IN LONDON STOCKS Early Firmness Eases Near the Close but Net Moves Are Mostly in Pennies | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/queens-scandals-in-1928-recalled-indictment-of-key-officials-is-not.html | QUEENS SCANDALS IN 1928 RECALLED Indictment of Key Officials Is Not Unprecedented  Moran Case Is Cited | By Russell Porter | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/reporting-figures-on-labor-state-bureaus-supplementary-data-on.html | Reporting Figures on Labor State Bureaus Supplementary Data on Earnings Described | LOUIS F BUCKLEY Regional Director United states Department of Labor Bureau of Labor Statistics | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/rockefeller-asks-more-farm-aid-in-prodding-eisenhowers.html | ROCKEFELLER ASKS MORE FARM AID In Prodding Eisenhowers Administration to Act He Cites Own Advocacy | By Layhmond Robinsonspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/romulo-reports-on-ties-with-us-philippine-envoy-displays-diplomatic.html | ROMULO REPORTS ON TIES WITH US Philippine Envoy Displays Diplomatic Skill in Session With Manila Legislators | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/senators-debate-campaign-reform-bill-would-raise-the-limits-on.html | SENATORS DEBATE CAMPAIGN REFORM Bill Would Raise the Limits on Spending and Broaden Reporting Regulations | By Russell Bakerspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/sherard-paces-army-rally.html | Sherard Paces Army Rally | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/somerville.html | SOMERVILLE | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/spill-opens-ski-trail-gilbert-began-with-a-sprained-ankle.html | Spill Opens Ski Trail Gilbert Began With a Sprained Ankle | By Michael Strauss | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/spring-fashion-trends-abroad-the-battle-of-rome-and-florence-marks.html | Spring Fashion Trends Abroad The Battle of Rome and Florence Marks Italian Opening | By Carrie Donovan | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/st-paul-minn.html | ST PAUL MINN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/state-conventions-easier-field-for-bosses.html | State Conventions Easier Field for Bosses | By Arthur Krock | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/state-unit-backs-teachers-ouster-tenure-commission-agrees-refusal.html | STATE UNIT BACKS TEACHERS OUSTER Tenure Commission Agrees Refusal to File Plans Was Act of Insubordination | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/study-by-un-is-urged.html | Study by UN Is Urged | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/suffern.html | SUFFERN | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tax-offices-at-mineola-being-opened-by-state.html | Tax Offices at Mineola Being Opened by State | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/teacher-still-hopeful.html | Teacher Still Hopeful | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/theatre-a-distant-bell-refreud-story-acted-at-eugene-oneill.html | Theatre A Distant Bell reFreud Story Acted at Eugene ONeill | By Brooks Atkinson | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/theobald-favors-schooltax-plan-wants-city-system-to-rule-own-funds.html | THEOBALD FAVORS SCHOOLTAX PLAN Wants City System to Rule Own Funds Budget of 446497319 Asked | By Leonard Buder | RE0000368456 | 1988-01-11 | B00000813978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tremaine-sparks-navy.html | Tremaine Sparks Navy | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/trumans-summit-plan-eisenhower-is-cool-but-nation-needs.html | Trumans Summit Plan Eisenhower Is Cool but Nation Needs Bipartisanship in Fixing Basic Policy | By James Restonspecial To the New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tv-campy-branches-out-former-dodgers-star-in-premiere-of-halfhour.html | TV Campy Branches Out Former Dodgers Star in Premiere of HalfHour Weekly Stand on WPIX | By John P Shanley | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/tv-play-of-week-gets-sponsor-who-pledges-to-keep-hands-off-tv-play.html | TV Play of Week Gets Sponsor Who Pledges to Keep Hands Off TV PLAY OF WEEK SIGNS A SPONSOR | By Jack Gould | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/ungar-is-named-conspiracy-charter-violations-laid-to-borough-leader.html | UNGAR IS NAMED Conspiracy Charter Violations Laid to Borough Leader YIELDS CITY POST UNTIL HIS TRIAL Deputy Will Run Borough  Ungar Named CoPlotter but Not a Defendant | By Jack Roth | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-and-canada-join-with-europe-in-a-trade-plan-13-nations-agree-in.html | US AND CANADA JOIN WITH EUROPE IN A TRADE PLAN 13 Nations Agree in Paris on Steps to Revise Wests Economic Cooperation AID COMMITTEE SET UP OEECMembers to Seek End of Split of Common Market and Outer Seven US AND CANADA JOIN TRADE PLAN | By Henry Ginigerspecial To The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/us-trade-mission-to-arrive-in-cairo.html | US TRADE MISSION TO ARRIVE IN CAIRO | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/venezuelans-protest-15minute-strike-is-directed-against-democracys.html | VENEZUELANS PROTEST 15Minute Strike Is Directed Against Democracys Foes | Special to The New York Times | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/wanted-a-triplethreat-dog-spaniel-club-seeks-bench-obedience-and.html | Wanted A TripleThreat Dog Spaniel Club Seeks Bench Obedience and Field Ace | By Walter R Fletcher | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-14 | https://www.nytimes.com/1960/01/14/archives/with-a-hollywood-label.html | With a Hollywood Label | By Arthur Daley | RE0000368456 | 1988-01-11 | B00000813978 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/20-nations-back-new-trade-plan-atlantic-economic-grouping-endorsed.html | 20 NATIONS BACK NEW TRADE PLAN Atlantic Economic Grouping Endorsed by US Canada and OEEC Members 20 Countries Endorse Proposal For Atlantic Trade Grouping | By Henry Ginigerspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/2foot-walls-lead-and-earth-protect-rooms-in-a-hill.html | 2Foot Walls Lead and Earth Protect Rooms in a Hill | By Roy R Silverspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/3-exofficials-quit-haiti.html | 3 ExOfficials Quit Haiti | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/35footers-turned-out-by-mass-production-4000-inboard-craft-produced.html | 35Footers Turned Out by Mass Production 4000 Inboard Craft Produced in Year at Owens Plant Baltimore Concern Offers Sea Skiffs for First Time | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/4-dramas-listed-by-play-of-week-first-under-new-sponsor-is-to-start.html | 4 DRAMAS LISTED BY PLAY OF WEEK First Under New Sponsor Is to Start Feb 8 ABC Plans Pat OBrien Series | By Richard F Shepard | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/a-process-of-erosion.html | A Process of Erosion | By Arthur Daley | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/advertising-mccannerickson-regroups.html | Advertising McCannErickson Regroups | By Robert Alden | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/alberta-approves-rise-in-gas-exports-alberta-authorizes-an-increase.html | Alberta Approves Rise in Gas Exports Alberta Authorizes an Increase In Natural Gas Exporting Plan | By Lawrence E Daviesspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/alumnus-named-dickinson-head.html | Alumnus Named Dickinson Head | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/art-german-and-austrian-works-by-egon-schiele-displayed-at-bayer.html | Art German and Austrian Works by Egon Schiele Displayed at Bayer | By Dore Ashton | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/atom-agency-spurs-research.html | Atom Agency Spurs Research | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/atom-police-chief-depicted-in-talks-3-powers-at-geneva-take-up.html | ATOM POLICE CHIEF DEPICTED IN TALKS 3 Powers at Geneva Take Up Unknown Expert for Directing Test Ban | By Am Rosenthalspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/baby-here-gets-milk-by-airlift-illinois-breastmilk-bank-sends.html | BABY HERE GETS MILK BY AIRLIFT Illinois BreastMilk Bank Sends Supply to Child With a Rare Allergy | By Nan Robertson | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ban-on-unfair-primary-is-new-criterion.html | Ban on Unfair Primary Is New Criterion | By Arthur Krock | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/battle-is-begun-on-relief-limit-mahoney-and-bill-sponsors-cite.html | BATTLE IS BEGUN ON RELIEF LIMIT Mahoney and Bill Sponsors Cite Concessions to Get Residency Requirement STRESS HARDSHIP CASES Emergency Steps Pledged in Hope of Compromise in the Legislature | By Warren Weaver Jrspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bidding-is-brisk-for-municipals-trading-apathetic-in-issues-of.html | BIDDING IS BRISK FOR MUNICIPALS Trading Apathetic in Issues of Government Yields on Bills Gain Further | By Paul Heffernan | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/bill-attacks-plan-for-express-way-manhattan-legislators-call.html | BILL ATTACKS PLAN FOR EXPRESS WAY Manhattan Legislators Call Crosstown Link a Threat to 2300 Families | By Douglas Dalesspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/bonn-drafts-aid-bill.html | Bonn Drafts Aid Bill | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/briton-condemns-bias.html | Briton Condemns Bias | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/brooklyn-diocese-to-construct-5-high-schools-for-255-million.html | Brooklyn Diocese to Construct 5 High Schools for 255 Million | By George Dugan | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/canadas-governor-opens-parliament.html | CANADAS GOVERNOR OPENS PARLIAMENT | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/cancers-in-mice-laid-to-egg-diet-puerto-rico-scientist-gives.html | CANCERS IN MICE LAID TO EGG DIET Puerto Rico Scientist Gives Results of Test Human Application Is Doubtful | By John A Osmundsen | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/capital-thinks-russians-seek-to-apply-pressure-washington-sees.html | Capital Thinks Russians Seek to Apply Pressure WASHINGTON SEES SOVIET PRESSURE | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/chicago-u-scores-oath-of-loyalty.html | CHICAGO U SCORES OATH OF LOYALTY | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/child-to-mrs-ed-richter.html | Child to Mrs ED Richter | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/chinese-refugees-crowd-hong-kong-escapes-continue-despite-grave.html | CHINESE REFUGEES CROWD HONG KONG Escapes Continue Despite Grave Risks and Harsh Life in the Colony | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/christa-ludwig-sings-portrays-her-first-amneris-at-the-met-in-aida.html | CHRISTA LUDWIG SINGS Portrays Her First Amneris at the Met in Aida | JB | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/city-plans-coops-at-8-housing-sites-change-made-to-raise-tax-yield.html | CITY PLANS COOPS AT 8 HOUSING SITES Change Made to Raise Tax Yield and Benefit Tenants the Mayor Explains | By Charles G Bennett | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/city-votes-79-million-subsidy-to-keep-15c-fare-on-8-bus-lines.html | City Votes 79 Million Subsidy To Keep 15c Fare on 8 Bus Lines | By Paul Crowell | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/clifton-taylor.html | CLIFTON TAYLOR | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/col-h-b-wheeler-exmarthur-awe.html | COL H B WHEELER EXMARTHUR AWE | Special to The New York Tlmej | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/college-gets-50000-sarah-lawrence-is-helped-by-anonymous-donor.html | COLLEGE GETS 50000 Sarah Lawrence Is Helped by Anonymous Donor | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/college-head-chosen-dr-frank-k-mosher-approved-for-rockland.html | COLLEGE HEAD CHOSEN Dr Frank K Mosher Approved for Rockland Community | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archiv es/competing-with-tva-subsidizing-project-held-unfair-to-northern.html | Competing With TVA Subsidizing Project Held Unfair to Northern Industrial States | BL ENGLAND | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/congress-fight-due-for-fairfield-gop.html | CONGRESS FIGHT DUE FOR FAIRFIELD GOP | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/contract-bridge-new-ruling-on-weak-twobids-assailed-as-giving-away.html | Contract Bridge New Ruling on Weak TwoBids Assailed as Giving Away Vital Information | By Albert H Morehead | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cost-of-accidents-on-roads-is-cited.html | COST OF ACCIDENTS ON ROADS IS CITED | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cunard-opposed-on-subsidy-move-commerce-group-declares-queen-liners.html | CUNARD OPPOSED ON SUBSIDY MOVE Commerce Group Declares Queen Liners Should Not Be Singled Out for Aid | By Thomas P Ronanspecial to the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/cushing-enters-hospital.html | Cushing Enters Hospital | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/de-gaulle-sets-talk-on-algeria-conference-with-aides-may-seek-to.html | DE GAULLE SETS TALK ON ALGERIA Conference With Aides May Seek to Recover Ground Lost in Pinay Conflict | By W Granger Blairspecial to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/democrats-here-cheer-humphrey-civil-rights-stand-backed-as-senator.html | DEMOCRATS HERE CHEER HUMPHREY Civil Rights Stand Backed as Senator Makes First Campaign Talk in City | By Peter Kihss | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/dr-edward-weiss-of-temple-u-dies-expresident-of-american.html | DR EDWARD WEISS OF TEMPLE U DIES ExPresident of American Psychosomatic Societyu Author of Textbooks | Stwclil to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/du-pontgm-suit-reopened-by-us-greenewalt-labels-notice-vendetta.html | DU PONTGM SUIT REOPENED BY US Greenewalt Labels Notice Vendetta Government Asks Stock Disposal | By Austin C Wehrweinspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/earle-0-ames.html | EARLE 0 AMES | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/european-unity-on-space-sought-scientists-at-nice-congress-striving.html | EUROPEAN UNITY ON SPACE SOUGHT Scientists at Nice Congress Striving for Cooperative Research Project | By John Hillabyspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/executives-wife-dies-mrs-lj-darmstadt-of-norwich-killed-in-crash.html | EXECUTIVES WIFE DIES Mrs LJ Darmstadt of Norwich Killed in Crash | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fail-fail-again-suspect-seized-in-2-botched-connecticut-robberies.html | FAIL FAIL AGAIN Suspect Seized in 2 Botched Connecticut Robberies | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/fcc-chief-urges-public-service-tv-7308-pm-programing-on-a-weekly.html | FCC CHIEF URGES PUBLIC SERVICE TV 7308 PM Programing on a Weekly Rotating Basis Asked for Networks | By Val Adams | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/financing-medical-research.html | Financing Medical Research | ROBERT A PAYNE | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/food-decor-spices-cuisine-italian-restaurant-at-new-address-has-old.html | Food Decor Spices Cuisine Italian Restaurant at New Address Has Old World Air Varied Dishes | By June Owen | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/francis-a-sullivan.html | FRANCIS A SULLIVAN | Special to The New York Tlmei | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/ftc-charges-4-tv-ads-use-false-props-to-support-claims-4-tv-ads.html | FTC Charges 4 TV Ads Use False Props to Support Claims 4 TV ADS FALSE FTC DECLARES | By Alvin Shusterspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/governor-offers-school-aid-plan-new-formula-is-devised-to-help.html | GOVERNOR OFFERS SCHOOL AID PLAN New Formula Is Devised to Help Growing Suburbs With States Funds | By Leo Egan | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/growth-in-supply-is-curbed-supply-of-money-off-in-december.html | Growth in Supply Is Curbed SUPPLY OF MONEY OFF IN DECEMBER | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/hagerty-arrives-in-brasilia.html | Hagerty Arrives in Brasilia | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/harlem-on-jack-wait-and-see-indictment-is-chief-topic-of.html | HARLEM ON JACK WAIT AND SEE Indictment Is Chief Topic of Conversation Reasons for Case Puzzle Many | By John F Murphy | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/harry-hmeyer-64-a-retired-engineer.html | HARRY HMEYER 64 A RETIRED ENGINEER | Special to The New York Time | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/herman-r-pohle.html | HERMAN R POHLE | Special to The New Yorlc Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/housing-activity-continues-gains-december-starts-on-homes-show.html | HOUSING ACTIVITY CONTINUES GAINS December Starts on Homes Show Upswing  Annual Rate is at 1310000 | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/inflation-is-analyzed-new-statistical-data-cover-postwar-economy.html | INFLATION IS ANALYZED New Statistical Data Cover PostWar Economy | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/injunction-asked-in-ship-picketing-international-maritime-union.html | INJUNCTION ASKED IN SHIP PICKETING International Maritime Union Must Defend Activities on GreekManned Ship | By Edward A Morrow | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/invited-into-coast-race.html | Invited Into Coast Race | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/irans-premier-says-reds-incited-rioting.html | IRANS PREMIER SAYS REDS INCITED RIOTING | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/is-jet-airport-needed-port-authority-may-be-overestimating-need-and.html | Is Jet Airport Needed Port Authority May Be Overestimating Need and Underestimating Technology | By Richard Witkin | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/jack-wins-delay-in-giving-of-files-to-rockefeller-indicted.html | JACK WINS DELAY IN GIVING OF FILES TO ROCKEFELLER Indicted Officials Lawyers Call Jury Record Inviolate Court to Study Plea INVESTIGATION WIDENS Ungar May Be Recalled  Bar Association Likely to Review His Ethics JACK WINS DELAY ON JURY RECORD | By Clayton Knowles | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/japan-said-to-get-veto-on-us-force.html | JAPAN SAID TO GET VETO ON US FORCE | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/jazz-group-sets-benefit-tour.html | Jazz Group Sets Benefit Tour | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kennedy-pledges-firm-presidency-attacks-eisenhower-concept-of-the.html | KENNEDY PLEDGES FIRM PRESIDENCY Attacks Eisenhower Concept of the Office  Reports on 1950 Interfaith Incident Kennedy Pledges a Strong Presidency if Elected | By John D Morrisspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kenya-africans-backed-us-legal-adviser-supports-independence.html | KENYA AFRICANS BACKED US Legal Adviser Supports Independence Proposals | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/khrushchev-gives-troop-data-tells-soviet-strength-since-1927.html | Khrushchev Gives Troop Data Tells Soviet Strength Since 1927 | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/khrushchev-seen-in-tactical-shift-he-may-be-adopting-stalins-ruse.html | KHRUSHCHEV SEEN IN TACTICAL SHIFT He May Be Adopting Stalins Ruse of Balancing Aides to Keep Them in Line | By Harrison E Salisbury | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/king-bids-abdel-krim-return.html | King Bids Abdel Krim Return | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/kirichenko-remains-enigma.html | Kirichenko Remains Enigma | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/krayerudonfried.html | KrayeruDonfried | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/landlords-given-stiff-sentences-state-and-court-hand-out-jail-term.html | LANDLORDS GIVEN STIFF SENTENCES State and Court Hand Out Jail Term Heavy Fines and Rent Reductions | By Edith Evans Asbury | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lee-luvisi-presents-a-piano-recital.html | Lee Luvisi Presents a Piano Recital | HAROLD C SCHONBERG | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lee-van-bremen-fiance-of-miss-jane-p-reed.html | Lee Van Bremen Fiance Of Miss Jane P Reed | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lemnitzer-stands-firm-opposes-taylor-on-defense-shifts.html | Lemnitzer Stands Firm Opposes Taylor on Defense Shifts | By Hanson W Baldwinspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/levitt-loses-contest-with-roslyn-owners-over-country-club.html | Levitt Loses Contest With Roslyn Owners Over Country Club | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lewis-bows-out-as-miners-chief-kennedy-vice-president-is-successor.html | LEWIS BOWS OUT AS MINERS CHIEF Kennedy Vice President Is Successor Retirement Unveils Heir Apparent | By Wh Lawrencespecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/li-lawyer-to-run-democrats-name-higgins-for-vacant-state-senate.html | LI LAWYER TO RUN Democrats Name Higgins for Vacant State Senate Seat | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/li-line-asks-end-of-safety-orders-tells-psc-that-special-rules.html | LI LINE ASKS END OF SAFETY ORDERS Tells PSC That Special Rules Imposed in 51 Are Now Part of Operation | By Murray Illson | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lindaanne-borden-engaged-to-craig-stark-harvard-60.html | LindaAnne Borden Engaged To Craig Stark Harvard 60 | uuuuuuuuuuuuuuu Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/londoners-will-carry-spring-styles-to-paris.html | Londoners Will Carry Spring Styles to Paris | By Lawbence Fellowsspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/louisa-peace-engaged-to-william-moffly-3d.html | Louisa Peace Engaged To William Moffly 3d | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lowprice-stocks-pace-market-rise-surge-wipes-out-73-of-january.html | LOWPRICE STOCKS PACE MARKET RISE Surge Wipes Out 73 of January Losses Values Climb by 2 Billion AVERAGE ADVANCES 147 AJ Industries Rising 14 to 6 58 Is Most Active  Oliver Tumbles 3 38 LowPrice Stocks Lead a Rally Market Average Advances 147 | By Burton Crane | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/lsu-dean-held-in-womans-killing-lsu-dean-held-in-womans-death.html | LSU Dean Held In Womans Killing LSU DEAN HELD IN WOMANS DEATH | By United Press International | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/malcolm-mroy-71-newsmanlawyer.html | MALCOLM MROY 71 NEWSMANLAWYER | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mexicos-chief-visits-caracas.html | Mexicos Chief Visits Caracas | Special to The New YORK Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/miss-by-me-engaged-toda-devendorf.html | Miss By me Engaged ToDA Devendorf | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/mitchell-denies-steel-price-talks.html | MITCHELL DENIES STEEL PRICE TALKS | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/movie-officials-meet-on-strike-parleys-seeking-to-avert-walkout-by.html | MOVIE OFFICIALS MEET ON STRIKE Parleys Seeking to Avert WalkOut by Actors Conference Monday | By Murray Schumachspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/murphy-explains-25-credit-on-tax-rebate-for-heads-of-house-is.html | MURPHY EXPLAINS 25 CREDIT ON TAX REBATE for Heads of House Is Claimable on Returns Mailed by the State | By Layhmond Robinsonspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nassau-county-building-begun.html | Nassau County Building Begun | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nehru-reaffirms-socialistic-path-defends-resolution-calling-for.html | NEHRU REAFFIRMS SOCIALISTIC PATH Defends Resolution Calling for Faster Gains Under Economic Planning | By Paul Grimesspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/nelson-attacks-weak-rule-here-chief-of-state-inquiry-links-decline.html | NELSON ATTACKS WEAK RULE HERE Chief of State Inquiry Links Decline in Citys Economy to Aimless Government NELSON ATTACKS WEAK RULE HERE | By Russell Porter | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/new-haven-plan-psc-to-hold-exploratory-inquiry-on-wednesday-in.html | NEW HAVEN PLAN PSC to Hold Exploratory inquiry on Wednesday in Request for Fare Rise STUDY BY STATES IS SET Ribicoff to Invite Governors Concerned to Meeting on Plan for Lines Role | By Robert B Bedingfield | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/orthodoxys-role-in-israel-upheld-us-leader-denies-charge-that.html | ORTHODOXYS ROLE IN ISRAEL UPHELD US Leader Denies Charge That Traditional Judaism Rules Religious Life | By Irving Spiegelspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/oswego-seeking-port-expansion-asks-4-million-state-loan-for.html | OSWEGO SEEKING PORT EXPANSION Asks 4 Million State Loan for DeepWater Harbor to Handle Seaway Traffic | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/outrage-greets-prince-charles-in-long-pants.html | Outrage Greets Prince Charles In Long Pants | By Patricia Green | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/paris-sees-tribute.html | Paris Sees Tribute | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/pigeon-that-lives-like-people-scorns-his-fellow-pigeons.html | Pigeon That Lives Like People Scorns His Fellow Pigeons | By John C Devlin | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/policeman-kills-2-and-himself-in-bar-patrolman-slays-two-and.html | Policeman Kills 2 And Himself in Bar PATROLMAN SLAYS TWO AND HIMSELF | By Richard Jh Johnston | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/port-body-speeds-bond-retirement-it-will-pay-off-30000000-more.html | PORT BODY SPEEDS BOND RETIREMENT It Will Pay Off 30000000 More Debts in 60 Than Law Makes Necessary | By Joseph C Ingraham | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/premier-reports-economic-gains-says-soviet-will-fulfill-its.html | PREMIER REPORTS ECONOMIC GAINS Says Soviet Will Fulfill Its SevenYear Plan Before Its End in 1965 | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/president-orders-speedup-in-plans-for-superrocket-more-overtime-is.html | PRESIDENT ORDERS SPEEDUP IN PLANS FOR SUPERROCKET More Overtime Is Authorized on Saturn  Revision of Space Law Suggested PRESIDENT SPEEDS ROCKET PROGRAM | By Felix Belair Jrspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/primary-issue-explored-kennedys-discussion-of-presidency-opens-a.html | Primary Issue Explored Kennedys Discussion of Presidency Opens a Private Debate to the Public | By James Restonspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/princeton-wins-53-oddens-goal-helps-defeat-middlebury-in-hockey.html | PRINCETON WINS 53 Oddens Goal Helps Defeat Middlebury in Hockey | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/program-of-josquin-sung-at-town-hall.html | Program of Josquin Sung at Town Hall | By Ross Parmenter | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/quesada-denies-blaming-airport-says-fatal-crash-was-not-caused-by.html | QUESADA DENIES BLAMING AIRPORT Says Fatal Crash Was Not Caused by Absence of Lights at La Guardia | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rahway-approves-renewal.html | Rahway Approves Renewal | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/representation-by-race-opposed.html | Representation by Race Opposed | JOSEPH H AARON | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rights-bloc-fails-to-end-deadlock-gets-assurance-in-capitol-however.html | RIGHTS BLOC FAILS TO END DEADLOCK Gets Assurance in Capitol However That Action Will Be Taken | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/robert-e-henderson.html | ROBERT E HENDERSON | Special to The New York Timer | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rome-pretty-clothes-but-inspiration-is-lacking-so-far.html | Rome Pretty Clothes but Inspiration Is Lacking So Far | By Carrie Donovanspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/rudolph-c-menkens.html | RUDOLPH C MENKENS | special to The New Yorfc Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/senator-says-bomb-caused-airliner-crash-fatal-to-34-senator-blames.html | Senator Says Bomb Caused Airliner Crash Fatal to 34 SENATOR BLAMES BOMB FOR CRASH | By Cp Trussellspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/seton-hall-wins-7650-hicks-registers-17-points-in-victory-over.html | SETON HALL WINS 7650 Hicks Registers 17 Points in Victory Over Yeshiva Five | Special to The New York Tlmes | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/show-score-done-by-a-city-justice-fred-mpritt-writes-music-lyrics.html | SHOW SCORE DONE BY A CITY JUSTICE Fred Mpritt Writes Music Lyrics for Barretts  Musical Option Lapses | By Sam Zolotow | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sing-sing-executes-killer.html | Sing Sing Executes Killer | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/sister-mary-beata.html | SISTER MARY BEATA | SBKlal to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/skiing-reported-good-generally-but-forecast-of-rain-today-dampens.html | SKIING REPORTED GOOD GENERALLY But Forecast of Rain Today Dampens Outlook Upstate and in New England | By Michael Strauss | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/smith-advances-to-second-place-kansas-city-bowler-trails-welu-by.html | SMITH ADVANCES TO SECOND PLACE Kansas City Bowler Trails Welu by 111 Petersen Points  Carter Fifth | By Gordon S White Jrspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/store-sales-rose-by-9-last-week-volume-in-the-metropolitan-area-up.html | STORE SALES ROSE BY 9 LAST WEEK Volume in the Metropolitan Area Up 8 Specialty Trade in Gain of 3 | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/strength-cited-premier-pins-military-might-on-stockpile-of-nuclear.html | STRENGTH CITED Premier Pins Military Might on Stockpile of Nuclear Arms KHRUSHCHEV SETS ARMED FORCES CUT | By Max Frankelspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/studebaker-59-profit-is-put-at-28500000.html | Studebaker 59 Profit Is Put at 28500000 | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/students-to-review-policy-on-smoking-after-cancer-talk.html | Students to Review Policy on Smoking After Cancer Talk | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/syracuse-named-as-site-of-fight-jordan-will-defend-against-basilio.html | SYRACUSE NAMED AS SITE OF FIGHT Jordan Will Defend Against Basilio Johansson Gets Award From Writers | By Joseph C Nichols | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tax-plan-debted-by-school-boards-typical-suburban-meeting-raises.html | TAX PLAN DEBTED BY SCHOOL BOARDS Typical Suburban Meeting Raises Many Questions on Governors Proposal | By Merrill Folsomspecial To The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/text-of-senator-kennedys-speech-on-presidency-at-national-press.html | Text of Senator Kennedys Speech on Presidency at National Press Club Luncheon | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/theatre-a-double-bill-off-broadway-krapps-last-tape-and-zoo-story.html | Theatre A Double Bill Off Broadway Krapps Last Tape and Zoo Story Staged Donald Davis Acts in Play by Beckett | By Brooks Atkinson | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/they-play-many-roles-for-industry-medicine-and-home-researchers-are.html | They Play Many Roles for Industry Medicine and Home  Researchers Are Seeking New Applications ENZYMES PLAYING MANY NEW ROLES | By Peter B Bart | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tone-is-improved-in-london-stocks-gains-outnumber-losses-in.html | TONE IS IMPROVED IN LONDON STOCKS Gains Outnumber Losses in Industrials  A Reyrolle C A Parsons Up Sharply | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/top-entertainers-appear-at-ps-191-louis-armstrong-and-eddie-fisher.html | TOP ENTERTAINERS APPEAR AT PS 191 Louis Armstrong and Eddie Fisher Perform for 400 in Mayors Youth Plan | By Paul Hofmann | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tribute-paid-two-citizens-edwin-chinlund-and-george-perkins-praised.html | Tribute Paid Two Citizens Edwin Chinlund and George Perkins Praised for Public Service | THOMAS S LAMONT | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/troop-cuts-ease-strain.html | Troop Cuts Ease Strain | By Harry Schwartz | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/tufts-and-boston-school-unite.html | Tufts and Boston School Unite | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/u-s-jury-refuses-lynch-indictment-finds-no-basis-for-action-in.html | U S JURY REFUSES LYNCH INDICTMENT Finds No Basis for Action in Mississippi Case US JURY REFUSES LYNCH INDICTMENT | By Claude Sittonspecial To The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/un-action-on-captives-urged.html | UN Action on Captives Urged | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/un-aids-paralyzed-children.html | UN Aids Paralyzed Children | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-carloadings-above-1959-level-rail-freight-rose-74-and-truck.html | US CARLOADINGS ABOVE 1959 LEVEL Rail Freight Rose 74 and Truck Traffic 86 From Last Years Figures US CARLOADINGS ABOVE 1959 LEVEL | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-offers-help-to-bondholders-will-permit-tax-deferment-in-exchange.html | US OFFERS HELP TO BONDHOLDERS Will Permit Tax Deferment in Exchange of Securities to Assure Steady Income | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/us-study-asked-on-birth-control-pike-asks-urgent-program-on-the.html | US STUDY ASKED ON BIRTH CONTROL Pike Asks Urgent Program on the Rhythm Method to End Religious Dispute | By John Wicklein | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/vandalism-ebbs-in-west-germany-a-24hour-stretch-without-incidents.html | VANDALISM EBBS IN WEST GERMANY A 24Hour Stretch Without Incidents of AntiSemitism Gives Officials Hope | By Sydney Grusonspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wares-displayed-by-426-exhibitors-510-craft-to-be-on-view-5floor.html | WARES DISPLAYED BY 426 EXHIBITORS 510 Craft to Be on View 5Floor Show Is Biggest in Its 50Year History | By John Rendel | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/westbury-track-offers-1265000-record-total-is-listed-for-this-years.html | WESTBURY TRACK OFFERS 1265000 Record Total Is Listed for This Years Stakes at Roosevelt Raceway | By Howard M Tuckner | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/wild-card-good-deal-boon-to-squads-with-limited-manpower-seen-in.html | Wild Card Good Deal Boon to Squads With Limited Manpower Seen in New Football Regulation | By Joseph M Sheehan | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/yachts-are-built-again-at-greenport-competition-in-price-and-skill.html | Yachts Are Built Again at Greenport Competition in Price and Skill Offered ForeignYards | By Byron Porterfieldspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/young-setter-finds-and-points-quail-gets-confused-then-regains.html | Young Setter Finds and Points Quail Gets Confused Then Regains Touch | By John W Randolphspecial To the New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-15 | https://www.nytimes.com/1960/01/15/archives/youngs-estate-sued-sister-demands-2000-shares-of-alleghany.html | YOUNGS ESTATE SUED Sister Demands 2000 Shares of Alleghany Preferred | Special to The New York Times | RE0000368457 | 1988-01-11 | B00000813979 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/-officer-is-fiance-of-miss-doumaux.html | Officer Is Fiance Of Miss Doumaux | Sjxvial to Thi New York Time | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-heart-experts-back-theory-of-long-bed-rest-for-patients.html | 2 Heart Experts Back Theory Of Long Bed Rest for Patients | By Harold M Schmeck Jr | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-plays-due-here-to-close-on-road-motel-dropped-in-boston-sweet.html | 2 PLAYS DUE HERE TO CLOSE ON ROAD Motel Dropped in Boston Sweet Love Postponed  Double Bill Praised | By Louis Calta | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/2-who-kept-phone-from-a-physician-may-lose-service.html | 2 Who Kept Phone From a Physician May Lose Service | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/20-cool-cats-pose-in-show-preview-fat-and-pampered-animals-joined.html | 20 COOL CATS POSE IN SHOW PREVIEW Fat and Pampered Animals Joined by Fidgety Bird and Bored Lioness | By Gay Talese | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/3-seized-planes-returned.html | 3 Seized Planes Returned | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/3-to-join-psc-parley-westchester-aides-to-testify-on-new-haven-fare.html | 3 TO JOIN PSC PARLEY Westchester Aides to Testify on New Haven Fare Request | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/8-policemen-held-in-chicago-thefts-gang-called-accomplices-of-a.html | 8 POLICEMEN HELD IN CHICAGO THEFTS Gang Called Accomplices of a Master Burglar  Loot Fills 4 Trucks | By Austin C Wehrweinspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-cardinal-scores-those-who-discuss-a-candidates-faith.html | A Cardinal Scores Those Who Discuss A Candidates Faith | By Bill Beckerspecial to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-judges-haste-frees-3-convicts-he-urged-jury-to-hurry-so-appeals.html | A JUDGES HASTE FREES 3 CONVICTS He Urged Jury to Hurry So Appeals Court in Britain Upsets Verdict of Guilty | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-new-mark-is-attained-by-mutual-funds-sales-top-2-billion-for.html | A New Mark Is Attained By Mutual Funds Sales Top 2 Billion for First Time  Assets Also Up Accumulation Plans Fastest Growing in Industry FUND SALES IN 59 HIT TWO BILLION | By Gene Smith | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-new-turn-in-colleges-presidents-long-viewed-as-underdogs-are.html | A New Turn in Colleges Presidents Long Viewed as Underdogs Are Gaining Prestige and Liking the Job | BY Fred M Hechinger | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/a-reminder-that-dudley-courtenay-was-a-pioneer-and-an-innovator-of.html | A Reminder That Dudley Courtenay Was a Pioneer and an Innovator of the Game | By Albert H Morehead | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/adelphi-in-front-76-67.html | Adelphi in Front 76  67 | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/advance-is-noted-in-oddlot-deals-houses-that-usually-handle-large.html | ADVANCE IS NOTED IN ODDLOT DEALS Houses That Usually Handle Large Orders Weigh Shift in Commission Rules | By Paul Heffernan | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/agreement-is-forecast.html | Agreement Is Forecast | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/aide-of-pinay-quits-paris-government.html | AIDE OF PINAY QUITS PARIS GOVERNMENT | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/air-bomb-suspect-faced-fraud-case-heavily-insured-lawyer-had-been.html | AIR BOMB SUSPECT FACED FRAUD CASE Heavily Insured Lawyer Had Been Under Investigation by Hogan in 2 Deals AIR BOMB SUSPECT FACED FRAUD CASE | By Paul Hofmann | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/amity-stressed-by-south-africa-governor-seeks-friendship-with-rest.html | AMITY STRESSED BY SOUTH AFRICA Governor Seeks Friendship With Rest of Continent  Foes Assail Government | By Leonard Ingallsspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/appeasement-of-nasser-seen.html | Appeasement of Nasser Seen | HERMAN AXELBANK | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/art-the-advance-guard-exhibitions-demonstrate-wide-variety-of.html | Art The Advance Guard Exhibitions Demonstrate Wide Variety of Techniques That Exist Today | By Stuart Preston | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/atompowered-aircraft-us-project-must-still-surmount-technical-and.html | AtomPowered Aircraft US Project Must Still Surmount Technical and Financial Obstacles | By Hanson W Baldwin | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/austrian-scores-in-giant-slalom-schranz-first-as-marolt-and-ferries.html | AUSTRIAN SCORES IN GIANT SLALOM Schranz First as Marolt and Ferries Tie for 35th  Miss Pitou Excels | By Robert Daleyspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/ballet-illuminations-ashtons-fantasia-on-rimbaud-returns-to.html | Ballet Illuminations Ashtons Fantasia on Rimbaud Returns to Repertory of City Center Troupe | By John Martin | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/bonn-indemnifies-czechs.html | Bonn Indemnifies Czechs | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/bonn-tv-depicts-militarist-evils-west-germans-see-program-on-seamy.html | BONN TV DEPICTS MILITARIST EVILS West Germans See Program on Seamy Side of War  Jews Slaughter Shown | By Sydney Grusonspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/books-of-the-times.html | Books of The Times | By William du Bois | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/british-see-trade-gains.html | British See Trade Gains | By Thomas P Ronanspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/briton-cancels-orders.html | Briton Cancels Orders | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/bureau-of-census-braces-for-task-us-completes-selection-of-16.html | BUREAU OF CENSUS BRACES FOR TASK US Completes Selection of 16 Officials to Direct Head Count in April 16000 TO SURVEY AREA GOP Has Job of Rounding Up Enumerators Who Get 13 a Day for 9 Days | By Will Lissner | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/camillus-r-trainer-i.html | CAMILLUS R TRAINER i | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/cast-wins-an-ovation.html | Cast Wins an Ovation | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/chevy-show-is-going-to-mexico-gleason-will-fill-in-for-sullivan.html | Chevy Show Is Going to Mexico Gleason Will Fill in for Sullivan | BY Richard F Shepard | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/clarkson-on-top-53.html | Clarkson on Top 53 | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archiv es/clifford-meivger-official-of-school.html | CLIFFORD MEIVGER OFFICIAL OF SCHOOL | Special lo TJic New York Times | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/conferees-weigh-khrushchev-text-premier-is-said-to-attempt-to-offer.html | CONFEREES WEIGH KHRUSHCHEV TEXT Premier Is Said to Attempt to Offer Hope for Treaty Banning Atom Tests | By Am Rosenthalspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/danes-to-accept-nato-stockpiles-all-parties-but-communist-agree-on.html | DANES TO ACCEPT NATO STOCKPILES All Parties but Communist Agree on a Defense Plan  Army to Get US Rockets | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/donn-sutton-dies-head-of-publicity-for-borgwarner.html | Donn Sutton Dies Head of Publicity For BorgWarner | special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/east-side-boys-aid-brothers-in-india.html | EAST SIDE BOYS AID BROTHERS IN INDIA | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/eden-recalls-rift-with-us-on-egypt.html | EDEN RECALLS RIFT WITH US ON EGYPT | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/eisenhower-shoots-quail-after-flying-to-georgia-estate-eisenhower.html | Eisenhower Shoots Quail After Flying To Georgia Estate EISENHOWER HUNTS QUAIL IN GEORGIA | By Felix Belair Jrspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/elizabeth-storer-and-a-zoologist-will-be-married-engaged-to-raymond.html | Elizabeth Storer And a Zoologist Will Be Married Engaged to Raymond A Paynter JruBoth  Are Museum Aides | JDtclil to Th12 Ntw Yurk Tlmf I | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/extending-sugar-quota-step-advocated-in-cuba-as-in-accord-with-good.html | Extending Sugar Quota Step Advocated in Cuba as in Accord With Good Neighbor Policy | ARMANDO QUIROZ MONTIEL | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fairleigh-dickinson-cites-3.html | Fairleigh Dickinson Cites 3 | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fairleigh-dickinson-on-top.html | Fairleigh Dickinson on Top | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/fans-wait-hour-for-doors-to-open-mechanic-and-schoolboy-are-first.html | FANS WAIT HOUR FOR DOORS TO OPEN Mechanic and Schoolboy Are First to Enter as Show Begins 10Day Run | By John Rendel | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/food-bans-supported-government-department-praised-for-its-action-on.html | Food Bans Supported Government Department Praised for Its Action on Additives | MARTIN D KUSHNER MD | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/food-news-salt-of-earth-is-just-that.html | Food News Salt of Earth Is Just That | By Nan Ickeringill | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/gallant-town-may-drop-lights-women-dislike.html | Gallant Town May Drop Lights Women Dislike | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/harriman-chides-gop-says-peace-and-prosperity-theme-echoes.html | HARRIMAN CHIDES GOP Says Peace and Prosperity Theme Echoes Khrushchev | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/industrials-oils-strong-in-london-share-index-up-29-points-tobaccos.html | INDUSTRIALS OILS STRONG IN LONDON Share Index Up 29 Points Tobaccos Advance on Improved Earnings | Special To The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/industry-shows-a-quick-recovery-from-steel-lag-production-went-up-5.html | INDUSTRY SHOWS A QUICK RECOVERY FROM STEEL LAG Production Went Up 5 34 in December the Second Highest Postwar Rise EMPLOYMENT IS STRONG Record for Month Reached as Earnings in Factories Also Soared to Highs INDUSTRY SHOWS A QUICK RECOVERY | By Richard E Mooeyspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/italians-not-impressed.html | Italians Not Impressed | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/japanese-mob-fails-to-delay-kishi-trip-to-us-for-treaty-tokyo-mob.html | Japanese Mob Fails To Delay Kishi Trip To US for Treaty TOKYO MOB FAILS TO HALT KISHI TRIP | By Robert Trumbullspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jersey-teamsters-vote-in-hoffa-test.html | JERSEY TEAMSTERS VOTE IN HOFFA TEST | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/jewish-service-held-for-presbyterians.html | Jewish Service Held For Presbyterians | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/key-made-by-breaking-off-part-of-its-lock-is-basis-for-patent.html | Key Made by Breaking Off Part Of Its Lock Is Basis for Patent VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/labor-offers-aid-to-puerto-ricans-90-groups-meeting-here-on-end-to.html | LABOR OFFERS AID TO PUERTO RICANS 90 Groups Meeting Here on End to Exploitation Get Pledge by AFLCIO | By Ralph Katz | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/landlords-insist-city-hounds-them-2-whose-building-has-150.html | LANDLORDS INSIST CITY HOUNDS THEM 2 Whose Building Has 150 Violations See Double Standard of Policing | By Edith Evans Asbury | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lebanon-may-block-water-from-israel.html | LEBANON MAY BLOCK WATER FROM ISRAEL | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/legislator-seized-as-drunken-driver.html | LEGISLATOR SEIZED AS DRUNKEN DRIVER | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/li-school-aide-quits-member-of-valley-stream-boards-resigns-two.html | LI SCHOOL AIDE QUITS Member of Valley Stream Boards Resigns Two Posts | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/london-sees-snag-on-cyprus-entry-refuses-to-guarantee-new-republics.html | LONDON SEES SNAG ON CYPRUS ENTRY Refuses to Guarantee New Republics Membership in Commonwealth | By Drew Middletonspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/loranc-is-hailed-as-navigation-aid-new-radio-system-enables-ships.html | LORANC IS HAILED AS NAVIGATION AID New Radio System Enables Ships to Fix Positions 2000 Miles Off Shore | By John Sibley | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/lowprice-issues-generally-climb-average-drops-218-points-although.html | LOWPRICE ISSUES GENERALLY CLIMB Average Drops 218 Points Although More Stocks Rise Than Decline VOLUME AT 3421950 Fairbanks Whitney Gains 12 to 11 in Heavy Trading  GrahamPaige Up 14 Market Shows Downward Trend But the LowPrice Issues Climb | By Burton Crane | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/miss-margaret-oleary.html | MISS MARGARET OLEARY | Special to The New York TJmes I | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/more-women-in-science-seen.html | More Women in Science Seen | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/morocco-river-floods-2-us-bases-in-threatened-atlantic-coast-area.html | MOROCCO RIVER FLOODS 2 US Bases in Threatened Atlantic Coast Area | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/movie-writers-schedule-strike-against-major-studios-today.html | Movie Writers Schedule Strike Against Major Studios Today | By Murray Schumachspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/mrs-merriman-is-dead-txrcgent-of-dar-chapter-in-new-york-was-79.html | MRS MERRIMAN IS DEAD txRcgent of DAR Chapter  in New York Was 79 | i Special to The New York Tlmci | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/music-program-of-bach-rosalyn-tureck-gives-town-hall-recital.html | Music Program of Bach Rosalyn Tureck Gives Town Hall Recital | HAROLD C SCHONBERG | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/music-schuller-spectra-philharmonic-offers-premiere-of-work.html | Music Schuller Spectra Philharmonic Offers Premiere of Work | By Howard Taubman | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/navy-track-team-wins-sets-3-academy-marks-while-routing-princeton.html | NAVY TRACK TEAM WINS Sets 3 Academy Marks While Routing Princeton 9019 | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nehru-denounces-neutrality-foes-his-outburst-defeats-move-in-party.html | NEHRU DENOUNCES NEUTRALITY FOES His Outburst Defeats Move in Party to Drop Policy of Shunning Alliances NEHRU DENOUNCES NEUTRALITY FOES | By Paul Grimesspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-bond-appeal-for-israel-is-set-nations-investment-needs-over.html | NEW BOND APPEAL FOR ISRAEL IS SET Nations Investment Needs Over Next Five Years Are Put at 750000000 | By Irving Spiegel | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-cell-clues-found-in-cancer-typical-changes-discovered-in-sites.html | NEW CELL CLUES FOUND IN CANCER Typical Changes Discovered in Sites Far From Tumor  Diagnostic Aid Seen | By Walter Sullivan | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-drugs-viewed-as-narcotic-peril.html | NEW DRUGS VIEWED AS NARCOTIC PERIL | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/new-york-water-is-declared-safe-dangelo-in-reply-to-critics-says.html | NEW YORK WATER IS DECLARED SAFE DAngelo in Reply to Critics Says Citys Supply Meets US Purity Standards | By Charles G Bennett | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ngo-dinh-diem-in-taipei-chiang-greets-vietnam-leader-closer-ties.html | NGO DINH DIEM IN TAIPEI Chiang Greets Vietnam Leader  Closer Ties Sought | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/nixon-cites-peril-of-steel-impasse-says-bargaining-process-may-have.html | NIXON CITES PERIL OF STEEL IMPASSE Says Bargaining Process May Have Been Hurt if Congress Had to Act | By Russell Bakerspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/no-asian-flu-found-in-state-thus-far.html | NO ASIAN FLU FOUND IN STATE THUS FAR | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/northern-setter-points-georgia-quail-but-she-wont-retrieve-birds.html | Northern Setter Points Georgia Quail but She Wont Retrieve Birds | By John W Randolphspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/old-hospital-unit-being-torn-down-roosevelts-main-building-built.in.html | OLD HOSPITAL UNIT BEING TORN DOWN Roosevelts Main Building Built in 1871 Making Way for New Structure | By Emma Harrison | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/one-christianity-sought-in-prayer-catholics-to-observe-unity-octave.html | ONE CHRISTIANITY SOUGHT IN PRAYER Catholics to Observe Unity Octave Protestants and Orthodox Led by Council | By George Dugan | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pakistan-bars-israeli-observer-from-a-un-meeting-in-karachi-karachi.html | Pakistan Bars Israeli Observer From a UN Meeting in Karachi KARACHI REFUSES TO ADMIT ISRAELI | By Kathleen Teltschspecial to the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/panamaflag-plan-opposed-in-house.html | PANAMAFLAG PLAN OPPOSED IN HOUSE | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/paris-rome-hail-negro-musicals-free-and-easy-gets-warm-reception.html | PARIS ROME HAIL NEGRO MUSICALS Free and Easy Gets Warm Reception  Italians See Fantasy Train in Bow | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/pentagon-says-soviet-aim-parallels-us-arms-policy-experts-consider.html | Pentagon Says Soviet Aim Parallels US Arms Policy Experts Consider Khrushchev Program Similar to Strategy Mapped Here for Stress on Nuclear Deterrent SOVIET AIM FOUND LIKE THAT OF US | By Jack Raymondspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/poison-salt-case-dropped-in-munich.html | POISON SALT CASE DROPPED IN MUNICH | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/primary-prices-up-02-in-week-index-at-1191-of-4749-level-meat.html | PRIMARY PRICES UP 02 IN WEEK Index at 1191 of 4749 Level  Meat Component Average Rose by 28 | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/quakes-continue-in-stricken-per.html | QUAKES CONTINUE IN STRICKEN PER | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/reckage-is-key-in-plane-inquiry-three-seats-and-fragments-found-20.html | RECKAGE IS KEY IN PLANE INQUIRY Three Seats and Fragments Found 20 Miles From Main Site Studied | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/red-incitement-reported.html | Red Incitement Reported | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rocket-trackers-await-soviet-test-3-russian-ships-in-target-area-us.html | ROCKET TRACKERS AWAIT SOVIET TEST 3 Russian Ships in Target Area  US on Watch ROCKET TRACKERS AWAIT SOVIET TEST | By United Press International | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rome-showings-to-date-are-termed-disappointing.html | Rome Showings to Date Are Termed Disappointing | By Carrie Donovanspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/ruling-on-roslyn-club-lawyer-says-appeal-decision-wasnt-adverse-to.html | RULING ON ROSLYN CLUB Lawyer Says Appeal Decision Wasnt Adverse to Levitt | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/russia-urges-all-to-emulate-cut-in-armed-forces-appeal-made-to.html | RUSSIA URGES ALL TO EMULATE CUT IN ARMED FORCES Appeal Made to Parliament of World as Khrushchev Move Is Ratified AGGRESSORS WARNED Military Leaders Promise Security Despite Slash in Service Ranks Soviet Issues Call For All to Emulate Armed Forces Cut | By Max Frankelspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/rutgers-to-cite-mrs-meyer.html | Rutgers to Cite Mrs Meyer | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/s-neilson-rice-78-an-exstockbroker.html | S NEILSON RICE 78 AN EXSTOCKBROKER | Special to The New York Tim12 | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/salesman-slain-and-2-wounded-in-holdup-at-plaza-in-paramus.html | Salesman Slain and 2 Wounded In HoldUp at Plaza in Paramus | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/satellites-hint-at-cut-in-forces-broadcasts-indicate-east-europeans.html | SATELLITES HINT AT CUT IN FORCES Broadcasts Indicate East Europeans Plan to Follow the Soviet Example | By Ms Handlerspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/smith-and-miss-wene-capture-us-titles-in-bowling-at-omaha-st.html | Smith and Miss Wene Capture US Titles in Bowling at Omaha St Louisan Triumphs With 31224 Petersen Points  Chase Is RunnerUp | By Gordon S White Jrspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/soccer-coaches-note-expansion-officials-meeting-here-are-advised.html | SOCCER COACHES NOTE EXPANSION Officials Meeting Here Are Advised Sport Is Played in 400 Colleges Now | By William R Conklin | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/son-to-mrs-shepardson-jr.html | Son to Mrs Shepardson Jr | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/southernmost-town-in-algeria-has-escaped-rebellion-tamanrasset-in.html | Southernmost Town in Algeria Has Escaped Rebellion Tamanrasset in the Saharas Heart Is Far From Strife BlueVeiled Tuareg Tribal Warriors Dominate Area | By Henry Tannerspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/st-johns-downs-colonials-8778-jackson-gets-26-points-for-redmens.html | ST JOHNS DOWNS COLONIALS 8778 Jackson Gets 26 Points for Redmens Five Against George Washington | By Deane McGowen | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/strike-settled-on-newsstands-750-employes-of-2-concerns-in.html | STRIKE SETTLED ON NEWSSTANDS 750 Employes of 2 Concerns in Metropolitan Area Win Rises in 3Year Pact | By Stanley Levey | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/subsidy-for-rails-backed-by-mayor-if-they-need-it-he-criticizes-us.html | SUBSIDY FOR RAILS BACKED BY MAYOR IF THEY NEED IT He Criticizes US for Lack of Action  Asks OverAll Transportation Plan SUBSIDY FOR RAILS BACKED BY MAYOR | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tfflanagan69-an-ad-executive-radio-and-tv-croup-aide-diesuformer.html | TFFLANAGAN69 AN AD EXECUTIVE Radio and TV Croup Aide DiesuFormer President of the Penn Tobacco | SreclsI to The New York Timn | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/tribute-to-george-e-haynes.html | Tribute to George E Haynes | DONALD HARRINGTON Chairman Executive Board American Committee on Africa | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/truckweighing-by-police-asked-governor-proposes-closing-of-18.html | TRUCKWEIGHING BY POLICE ASKED Governor Proposes Closing of 18 Stations Troopers Would Enforce Tax | By Douglas Dalesspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/un-body-urges-action.html | UN Body Urges Action | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/un-resources-unit-to-meet.html | UN Resources Unit to Meet | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/uptodate-mill-opens-at-dundee-holderbanks-first-venture-in-us-is.html | UPTODATE MILL OPENS AT DUNDEE Holderbanks First Venture in US Is Called Most Modern in the World BIG CEMENT MILL OPENED BY SWISS | By Damon Stetsonspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-grants-on-hand-for-rhythm-tests.html | US GRANTS ON HAND FOR RHYTHM TESTS | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-is-optimistic-on-europe-trade-expects-to-share-any-tariff-cuts.html | US IS OPTIMISTIC ON EUROPE TRADE Expects to Share Any Tariff Cuts Negotiated by Blocs  Dillon Receives Praise | By Henry Ginigerspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-opposition-to-prize-plan-poses-threat-to-amateur-tennis-davis.html | US Opposition to Prize Plan Poses Threat to Amateur Tennis DAVIS CUP IDEALS BACKED STANCHLY US Will Withdraw Trophy if Payment for Amateur Players Is Approved | By Allison Danzigspecial To the New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/us-to-see-kabuki-by-japanese-troupe.html | US TO SEE KABUKI BY JAPANESE TROUPE | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/westchester-faces-mental-clinics-cut-as-pay-limits-staff.html | Westchester Faces Mental Clinics Cut As Pay Limits Staff | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/winter-nights-and-poison-paintpots.html | Winter Nights and Poison Paintpots | By Cl Sulzberger | RE0000368458 | 1988-01-11 | B00000813980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/yale-six-defeats-colgate-10-to-2-scott-scores-three-goals-and.html | YALE SIX DEFEATS COLGATE 10 TO 2 Scott Scores Three Goals and McGonagle Gets Two  Robinson Also Excels | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-16 | https://www.nytimes.com/1960/01/16/archives/zionists-hailed-as-loyal-to-us-convention-in-atlantic-city-told.html | ZIONISTS HAILED AS LOYAL TO US Convention in Atlantic City Told Link to Israel Is Only Cultural and Religious | Special to The New York Times | RE0000368458 | 1988-01-11 | B00000813980 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/-helen-skade-betrothed.html | Helen Skade Betrothed | Special to Tb New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nightmare-channel-for-tankers-slated-for-shift-off-sandy-hook.html | Nightmare Channel for Tankers Slated for Shift Off Sandy Hook Armys Recommendation to Free Lane of Towboats to Go to Congress | By John P Callahan | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/-t-f-gi7roy-paly-weds-grace-stetson-5-pjus-x-church-in-fairfield.html | T F Gi7roy Paly Weds Grace Stetson 5 PJUS X Church in Fairfield Conn Is Scene of Nuptials | ftrlil ta Thi Htw Tart Bant | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/-t-shatskyuchasek.html | t ShatskyuChasek | Spedal to The New York Tlmet | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/14-jersey-mayors-unite.html | 14 Jersey Mayors Unite | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-skaters-16-die-2-others-rescued.html | 2 SKATERS 16 DIE 2 OTHERS RESCUED | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/2-states-approve-fha-loan-rate-12-insurance-charge-not-interest.html | 2 STATES APPROVE FHA LOAN RATE 12 Insurance Charge Not Interest Tennessee and Maryland Rulings Hold USURY LAW UNAFFECTED Controversy Over 6 Limit Involves Other States  Further Tests Possible 2 STATES APPROVE FHA LOAN RATE | By Edmond J Bartnett | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/35-mph-in-8-inches-of-water-british-turbine-boat-drops-propeller.html | 35 MPH in 8 Inches of Water British Turbine Boat Drops Propeller and Rudder | By Robert Daleyspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-2-billion-wanderlust-bank-report-points-up-phenomenal-increase-in.html | A 2 BILLION WANDERLUST Bank Report Points Up Phenomenal Increase In Travel Abroad | By William G Weart | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-friend-across-the-sea-voici-henri-here-is-henri-by-edith-vacheron.html | A Friend Across the Sea VOICI HENRI HERE IS HENRI By Edith Vacheron Illustrated by Vir ginia Kahl 2 vols 60 pp each New York Charles Scribners Sons 250 each | ELAINE ELLIOT | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-knight-and-a-squire-passed-this-way-through-spain-with-don-qui.html | A Knight and a Squire Passed This Way THROUGH SPAIN WITH DON QUI XOTE By Rupert CroftCooke 278 pp New York Alfred A Knopf 5 | By Vs Pritchett | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-lengthening-shadow-on-the-campus-shadow-on-campus-a-lengthening.html | A Lengthening Shadow on the Campus Shadow On Campus A Lengthening Shadow on the Campus | By Edward A Walsh | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-look-at-some-problems-faced-by-retailers-in-new-legislation.html | A Look at Some Problems Faced By Retailers in New Legislation | By Herbert Koshetz | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-proud-record-of-aid-federation-of-handicapped-starts-25th-year.html | A Proud Record of Aid Federation of Handicapped Starts 25th Year With 2 ForwardLooking Projects | By Howard A Rusk Md | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-real-threat.html | A REAL THREAT | SEYMOUR EICHEL | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-sense-of-honor-the-good-thief-by-jim-dilles-251-pp-new-york.html | A Sense Of Honor THE GOOD THIEF By Jim Dilles 251 pp New York Thomas Y Crowell Company 195 | By Anthony Boucher | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-star-salesman-views-the-crowd-they-all-thump-the-boats-and-ask.html | A STAR SALESMAN VIEWS THE CROWD They All Thump the Boats and Ask Same Questions  Six May Be Buyers | By Thomas Buckley | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-uniquack-that-talks-views-the-campaign.html | A Uniquack That Talks Views the Campaign | By James Reston | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-walk-among-worlds-fair-ghosts-by-1964-a-new-worlds-fair-will-rise.html | A Walk Among Worlds Fair Ghosts By 1964 a new Worlds Fair will rise right where that other one awed and enchanted millions an age  or was it only twenty years  ago Worlds Fair Ghosts | By William K Zinsser | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-winter-night-in-old-madrid-is-marked-by-beauty-and-gaiety-spanish.html | A Winter Night in Old Madrid Is Marked by Beauty and Gaiety Spanish Capital Offers Quiet Scenes but Taverns and Cafes Ring With Conviviality and Flamenco Music | By Benjamin Wellesspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/a-writer-who-refused-to-pretend-chekhovs-rise-to-literatures-top.html | A WRITER WHO REFUSED TO PRETEND Chekhovs Rise to Literatures Top Rank Is Traced on the Centennial of His Birth A Writer Who Refused to Pretend | By Frank OConnor | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/above-manmade-law-the-natural-law-law-as-large-as-life-a-nat-ural.html | Above ManMade Law the Natural Law LAW AS LARGE AS LIFE A Nat ural Law for Today and the Su preme Court at its Prophet By Charles P Curtis 211 pp New York Simon  Schuster 350 | By Huntington Cairns | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adenauer-suggests-beating-jews-foes-adenauer-urges-beating-rowdies.html | Adenauer Suggests Beating Jews Foes ADENAUER URGES BEATING ROWDIES | By Sydney Grusonspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adenauers-realism.html | ADENAUERS REALISM | JOHN F KREIDL | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/adrianceuweir.html | AdrianceuWeir | BMdil to The New Tort Time | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/advertising-copy-that-sells-with-a-smile-client-laughs-last-when.html | Advertising Copy That Sells With a Smile Client Laughs Last When Consumer Is Amused Humor Also Called an Antidote for Industry Ills | By Robert Alden | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/advice-is-given-for-gifted-pupils-handbook-cites-systems-for-use-in.html | ADVICE IS GIVEN FOR GIFTED PUPILS Handbook Cites Systems for Use in Education of the More Intelligent | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/age-limit-on-jobs-yielding-slowly-many-beyond-45-still-find-bias.html | AGE LIMIT ON JOBS YIELDING SLOWLY Many Beyond 45 Still Find Bias but Doors Open in 18 Months of State Law AGE LINE FOR JOBS YIELDING SLOWLY | By Charles Grutzner | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/air-officer-fiance-of-patricia-folsom.html | Air Officer Fiance Of Patricia Folsom | Special to The New Tort Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/aliens-protest-indonesia-curbs-chinese-parade-with-signs-when.html | ALIENS PROTEST INDONESIA CURBS Chinese Parade With Signs When Jakarta Officials Visit Relocation Area | By Bernard Kalbspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/all-on-right.html | ALL ON RIGHT | MARGARET LOFTUS RANALD | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/almost-everyone-boats-in-seattle-gold-cup-hydroplane-race-is-top.html | ALMOST EVERYONE BOATS IN SEATTLE Gold Cup Hydroplane Race Is Top Sports Event in City of Enthusiasts | By Dwight Schearspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/alumni-officer-selected-by-fairleigh-dickinson.html | Alumni Officer Selected By Fairleigh Dickinson | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/americas-many-faces-we-have-many-versions-of-one-species.html | Americas Many Faces We have many versions of one species | By Margaret Mead | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/an-honorable-estate.html | AN HONORABLE ESTATE | Mrs CHARLES J MILLER | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/anne-wheeler-webuchanan-to-be-married-alumna-of-vaildeane-is.html | Anne Wheeler WEBuchanan To Be Married Alumna of VailDeane Is Betrothed to Johns o Hopkins Graduate | Special to The New York Tlmei | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/anniversary-ball-in-rye-to-help-united-hospital-event-also-will.html | Anniversary Ball In Rye to Help United Hospital Event Also Will Mark Villages Founding in 1660 Aides Listed | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/another-crossing-for-upper-tampa-bay.html | ANOTHER CROSSING FOR UPPER TAMPA BAY | CEW | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/architecture-by-congressmen.html | ARCHITECTURE BY CONGRESSMEN | ADA LOUISE HUXTABLE | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/argentina-fights-to-hold-cost-line-frondizi-reasserts-aim-to-resist.html | ARGENTINA FIGHTS TO HOLD COST LINE Frondizi Reasserts Aim to Resist Labor Demands Postmen Strike | By Juan de Onisspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/arges-london-the-city-that-would-not-die-the-bombing-of-london-may.html | arges London THE CITY THAT WOULD NOT DIE The Bombing of London May 1011 1941 By Richard Collier Illustrated 280 pp New York EP Dutton  Co 450 | By Drew Middleton | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/art-and-science.html | ART AND SCIENCE | PHILIP POLLACK | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/art-disinherited.html | ART DISINHERITED | JOHN ROODPresident Artists Equity Asso ciation | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-4-no-title.html | Article 4  No Title | Special To The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/article-6-no-title.html | Article 6  No Title | SOPHIA MUMFORD | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/arts-unit-seeks-aid-in-congress-a-fulbrightthompson-bill-would-curb.html | ARTS UNIT SEEKS AID IN CONGRESS A FulbrightThompson Bill Would Curb Dissents on Capital Projects | By Bess Furmanspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/atomic-junkman-faces-scrap-heap-ordered-by-california-city-to-give.html | ATOMIC JUNKMAN FACES SCRAP HEAP Ordered by California City to Give Up Disposal Job for AEC  Trial Set | By Bill Beckerspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/authors-query.html | Authors Query | RONALD GOTTESMAN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/auto-center-goes-all-out-for-boats-long-michigan-shoreline-many.html | AUTO CENTER GOES ALL OUT FOR BOATS Long Michigan Shoreline Many Lakes and Rivers Help Create Interest | By Damon Stetsonspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/banana-worker-strike-ended.html | Banana Worker Strike Ended | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/barbara-crohin-becomes-bride-in-glen-ridge-escorted-by-uncle-at.html | Barbara Crohin Becomes Bride In Glen Ridge Escorted by Uncle at Wedding to Robert Marlow Lovell Jr | Special to The N12w York Tlmcf I | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/belated-tribute.html | Belated Tribute | By Arthur Daley | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/berlin-bishop-comments.html | Berlin Bishop Comments | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/best-of-both-worlds.html | BEST OF BOTH WORLDS | DOROTHY W BOWERS | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/best-sellers.html | Best Sellers | MARJORY W FLEISCHER | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/betsie-wagner-bennett-student-is-future-bride-1958-debutante.html | Betsie Wagner Bennett Student Is Future Bride 1958 Debutante Fiancee of Harrison Merrill Davis 3d of Army | e Special to The New York Tlmei | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/betty-l-adams-mt-holyoke-58-is-future-bride-affianced-to-barren-e.html | Betty L Adams Mt Holyoke 58 Is Future Bride Affianced to Barren E Stallman Architecture Student at Cornell | I 8iwcll to TJi New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bid-to-brown-pressed-governor-of-california-gets-new-presidential.html | BID TO BROWN PRESSED Governor of California Gets New Presidential Backing | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/big-union-big-company-a-multitude-of-men-by-william-dale-smith-435.html | Big Union Big Company A MULTITUDE OF MEN By William Dale Smith 435 pp New York Simon  Schuster 495 | By Wirt Williams | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/birth-control-in-india-making-little-headway-illiteracy-and.html | BIRTH CONTROL IN INDIA MAKING LITTLE HEADWAY Illiteracy and Religious Beliefs Slow Plans to Check Population Growth | By Paul Grimesspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bit-of-a-do-in-london-a-guest-and-his-going-by-ph-newby-246-pp-new.html | Bit of a Do In London A GUEST AND HIS GOING By PH Newby 246 pp New York Alfred A Knopf 375 | By James Stern | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boat-show-rides-crest-of-admiration-by-sea-of-visitors-adults-and.html | Boat Show Rides Crest of Admiration by Sea of Visitors Adults and Children Clamber Aboard at Coliseum SHOW IS CROWDED ON FIRST FULL DAY | By John Rendel | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/boston.html | Boston | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/both-parties-face-fights-in-illinois-machines-challenged-in-3-of.html | BOTH PARTIES FACE FIGHTS IN ILLINOIS Machines Challenged in 3 of Top Races  Only Senator Douglas Is Unopposed | By Austin C Wehrweinspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bridge-captives-of-the-systems-some-sad-examples-of-rigid-use-of.html | BRIDGE CAPTIVES OF THE SYSTEMS Some Sad Examples Of Rigid Use of Forcing Bids | By Albert H Morehead | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/bright-new-decade-for-booming-sport.html | Bright New Decade For Booming Sport | By John Rendel | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/britain-prepares-a-new-challenge-target-date-for-americas-cup-race.html | BRITAIN PREPARES A NEW CHALLENGE Target Date Is 1962  Tests Begun by London Group | By Hugh Somervillespecial To the New York Times MR SOMERVILLA IS EDITOR OF THE YACHTSMAN MAGAZINE OF LONDON | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/british-guiana-seeks-funds.html | British Guiana Seeks Funds | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/briton-impressed-by-traffic-units-transport-minister-after-us-trip.html | BRITON IMPRESSED BY TRAFFIC UNITS Transport Minister After US Trip Says Agency Is Needed in London | By Bernard Stengren | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/brooksurosner.html | BrooksuRosner | Spedtl to The New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/browsing-with-a-bookseller-paperback-division-browsing-bookseller.html | Browsing With a Bookseller Paperback Division Browsing Bookseller | By Gilbert Millstein | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/californians-go-2-ways-to-water-some-skippers-favor-ocean-and.html | CALIFORNIANS GO 2 WAYS TO WATER Some Skippers Favor Ocean and Others Head Inland to Lakes and Rivers | By Gladwin Hillspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/caroline-l-park-and-hc-hallas-will-be-married-senior-at-smith-and-a.html | Caroline L Park And HC Hallas Will Be Married Senior at Smith and a Graduate of Yale Engaged to Wed | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/censors-release-news-allow-dispatches-reporting-soviet-ouster-of.html | CENSORS RELEASE NEWS Allow Dispatches Reporting Soviet Ouster of Belyayev | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/central-park.html | CENTRAL PARK | MARION CITRIN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/charles-sorensen-weds-mrs-e-t-montgomery.html | Charles Sorensen Weds Mrs E T Montgomery | Soccltlto Tb12 New Yotk Tlmet | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chart-revisions-issued-for-east-coast-and-geodetic-survey-covers.html | CHART REVISIONS ISSUED FOR EAST Coast and Geodetic Survey Covers Nantucket Sound and Other Key Areas | By H Arnold Karo Rear Admiral Karo Is Direc Tor of the Coast and Geodetic SurveySpecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chesneyumeyers.html | ChesneyuMeyers | Sptclil to The N12w York Ttmti I | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/chinese-disk-jockey-payola-no-factor-as-louis-chu-spins-repertoire.html | CHINESE DISK JOCKEY Payola No Factor as Louis Chu Spins Repertoire of Oriental Tunes | By Richard F Shepard | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/civil-rights-hopes-pinned-on-new-vote-laws.html | CIVIL RIGHTS HOPES PINNED ON NEW VOTE LAWS | By Anthony Lewisspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/coffmanuluzzatto.html | CoffmanuLuzzatto | I Special to The New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cokes-all-around-the-big-drink-the-story-of-coca-cola-by-ej-kahn-jr.html | Cokes All Around THE BIG DRINK The Story of Coca Cola By EJ Kahn Jr 174 pp New York Random House 350 | By Samuel T Williamson | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/colorful-salvias-a-grower-recommends-her-favorite-kinds.html | COLORFUL SALVIAS A Grower Recommends Her Favorite Kinds | By Martha Pratt Haislip | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/contest-winners-honor-the-judge-100-meet-in-brooklyn-and-hail-helen.html | CONTEST WINNERS HONOR THE JUDGE 100 Meet in Brooklyn and Hail Helen King Popular Distributor of Prizes | By Gay Talese | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/controllers-job-sir-state-feud-levitt-balks-at-rockefeller-plan-to.html | CONTROLLERS JOB SIR STATE FEUD Levitt Balks at Rockefeller Plan to Make His Post an Appointive One | BY Leo Eganspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cornell-topples-columbia-7672-harris-and-baugh-spark-big-red-five.html | CORNELL TOPPLES COLUMBIA 7672 Harris and Baugh Spark Big Red Five With 20 Points Apiece in Ivy Game CORNELL TOPPLES COLUMBIA 7672 | By Lincoln A Werden | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cruising-in-bahamas-is-rich-in-variety-690-islands-and-2387-cays.html | Cruising in Bahamas Is Rich in Variety 690 Islands and 2387 Cays Stretch 700 Miles in Ocean | By Clarence E Lovejoy | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-aroused.html | CUBA AROUSED | By R Hart Phillipsspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-begins-trial-of-140-as-plotters.html | CUBA BEGINS TRIAL OF 140 AS PLOTTERS | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cuba-cuts-medicine-prices.html | Cuba Cuts Medicine Prices | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cultural-impact-art-and-architecture-in-spain-and-portugal-and.html | Cultural Impact ART AND ARCHITECTURE IN SPAIN AND PORTUGAL and Their Amer ican Dominions 1500 to 1800 By George Kubler and Martin Soria 192 plates 44 text drawings 445 pp Bilimore Penguin Books 1250 | By Pal Kelemen | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/customs-speedup-new-methods-on-test-to-cut-delays-for-arrivals-at.html | CUSTOMS SPEEDUP New Methods on Test to Cut Delays For Arrivals at New Yorks Piers | By Morris Gilbert | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/cynthia-loring-engaged.html | Cynthia Loring Engaged | SpteUl to The New York Tlma | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dartmouth-beats-harvard.html | Dartmouth Beats Harvard | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dartmouth-sinks-princeton-six-41-ingersolls-2-goals-and-an-assist.html | DARTMOUTH SINKS PRINCETON SIX 41 Ingersolls 2 Goals and an Assist Pace Indians to Lead in Ivy Game | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/daughter-to-mrs-rt-kent.html | Daughter to Mrs RT Kent | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/defense-workers-to-get-new-right-in-security-cases-administration.html | DEFENSE WORKERS TO GET NEW RIGHT IN SECURITY CASES Administration Studies Draft of an Executive Order on Confronting Accusers DEFENSE WORKERS TO GET NEW RIGHT | By Anthony Lewisspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/democratic-hopefuls-use-various-tactics-announced-candidates.html | DEMOCRATIC HOPEFULS USE VARIOUS TACTICS Announced Candidates Aggressive Others Take Subtle Approach | By Cabell Phillipsspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/desecrations-scored-nassau-catholic-veterans-assail-church.html | DESECRATIONS SCORED Nassau Catholio Veterans Assail Church Incidents | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/device-designed-to-land-on-mars-and-see-if-microscopic-life-exists.html | Device Designed to Land on Mars and See if Microscopic Life Exists | By William L Laurence | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/diana-r-smith-j-d-lorenz-jr-plan-marriage-bay-state-teacher-and-a.html | Diana R Smith J D Lorenz Jr Plan Marriage Bay State Teacher and a Senior at Harvard Become Affianced i | I SwdaltoTtuNtwTortTtatt | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/disks-music-by-the-prince-of-venosa.html | DISKS MUSIC BY THE PRINCE OF VENOSA | By Eric Salzman | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dispute-clouded-chapel-at-start-cardinal-opposed-building-kennedy.html | DISPUTE CLOUDED CHAPEL AT START Cardinal Opposed Building  Kennedy Later Canceled Speech at Dedication | By William G Weartspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dohlen-is-victor-in-bear-mt-jump-10500-see-norwegian-take-doerr.html | DOHLEN IS VICTOR IN BEAR MT JUMP 10500 See Norwegian Take Doerr Memorial Trophy Second Year in Row | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dorothy-f-berens-to-marry-in-april.html | Dorothy F Berens To Marry in April | Siwcill to the New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/double-taxation.html | DOUBLE TAXATION | TC TINLING | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dr-carruthers-71-exnavy-chaplain.html | DR CARRUTHERS 71 EXNAVY CHAPLAIN | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dr-samuel-chew-educator-wdds-exbryn-mawr-professor-expert-in.html | DR SAMUEL CHEW EDUCATOR WDDS ExBryn Mawr Professor Expert in English Writings oMSOOs Was a Critic | SpecUl to Th New York Timci | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dueruvon-boetticher.html | Dueruvon Boetticher | Special to The New York Times i | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dutchmen-win-no-13.html | Dutchmen Win No 13 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/dynamics-of-a-thinker-max-weber-an-intellectual-por-trait-by.html | Dynamics Of a Thinker MAX WEBER An Intellectual Por trait By Reinhard Bendix 480 pp New York Doubleday  Co 575 | By C Wright Mills | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/economic-gains-by-israel-cited-head-of-national-bank-sees-financial.html | ECONOMIC GAINS BY ISRAEL CITED Head of National Bank Sees Financial Independence in Less Than 10 Years | By Irving Spiegel | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/economic-unity-urged-stevenson-suggests-us-join-western-hemisphere.html | ECONOMIC UNITY URGED Stevenson Suggests US Join Western Hemisphere Bloo | WASHINGTON Jan 16 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/edward-smith-fiance-of-enid-g-ballantyne.html | Edward Smith Fiance Of Enid G Ballantyne | optcUltoThtMiwYoifcltaM | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eleanor-wendt-and-peter-west-marry-in-jersey-jbride-wears-silk.html | Eleanor Wendt And Peter West Marry in Jersey jBride Wears Silk Satin Gown at Wedding in Montclair Church | oMdil to Bit H12w Talk flmtt | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eleanore-johnson-wed-to-bank-aide.html | Eleanore Johnson Wed to Bank Aide | SMdU ta Tbe Ktw T12k Tlm12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/elizabeth-j-perkins-excaptains-fiancee.html | Elizabeth J Perkins ExCaptains Fiancee | SDKlal to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/employer-easing-automation-blow-upstate-concern-paying-for.html | EMPLOYER EASING AUTOMATION BLOW Upstate Concern Paying for Retraining of Workers Displaced by Machines | By Stanley Levey | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/endive-makes-a-meal-too.html | Endive Makes a Meal Too | By Craig Claiborne | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ethiopia-expects-gains-in-economy-despite-depressed-coffee-market.html | ETHIOPIA EXPECTS GAINS IN ECONOMY Despite Depressed Coffee Market the Nations Bank Discerns Bright Spots | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ethridges-team-gains-semifinal-he-and-badger-down-beer-and-mcmullin.html | ETHRIDGES TEAM GAINS SEMIFINAL He and Badger Down Beer and McMullin in Squash Racquets Tournament | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/eugene-sigaloff.html | EUGENE SIGALOFF | Sp12l to The New Yoik Tim12i | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fete-for-montclair-hospital.html | Fete for Montclair Hospital | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/film-man-with-a-dream-and-the-proper-time.html | FILM MAN WITH A DREAM AND THE PROPER TIME | By Thomas McDonald | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/film-writers-backed-___-i-british-union-vows-support-of-strike-on-u.html | FILM WRITERS BACKED  i British Union Vows Support of Strike on U S Studios | Special to The New York TlmM | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fogarty-holding-rhode-island-key-democratic-house-member-can-have.html | FOGARTY HOLDING RHODE ISLAND KEY Democratic House Member Can Have Nomination for Greens Senate Seat | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/for-the-graphic-artist-challenge-and-expanding-opportunity.html | For the Graphic Artist Challenge and Expanding Opportunity | By Ray Nash | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/foreign-agriculture-program.html | Foreign Agriculture Program | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/foreigners-always-lose-welcome-honorable-visitors-by-jean-respail.html | Foreigners Always Lose WELCOME HONORABLE VISITORS By Jean Respail Translated by Jean Stewart from the French Le Vent des Pias 186 pp New York G P Putnams Sons 350 | By Faubion Bowers | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/frenchman-is-skiing-victor-duvillard-scores-in-austria-girl-of-16.html | Frenchman Is Skiing Victor Duvillard Scores in Austria  Girl of 16 Beats Miss Pitou Frenchman Captures Ski Honors in Austria | By Robert Daleyspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/fundraising-plan-set-united-appeal-opposed-by-some-national.html | FUNDRAISING PLAN SET United Appeal Opposed by Some National Charities | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/g-wbudd-fiance-of-linda-maiuzzo.html | G WBudd Fiance Of Linda Maiuzzo | Special to The Weir York ram | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gail-a-kennedy-sidney-baumann-engaged-to-wed-1959-graduate-of-st.html | Gail A Kennedy Sidney Baumann Engaged to Wed 1959 Graduate of St Bonaventure Fiancee of ExNYU Student | I 12P12fltomtN12rYorkTJm | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gailamitchell-is-future-bride-of-james-parley-centenary-and-fordham.html | GailAMitchell Is Future Bride Of James Parley Centenary and Fordham Graduates Betrothed uNuptials in June | nmiil to Thi Hew Toit Timor | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gailet-grimes-smith-alumna-to-be-married-uuuuuuuuouuuuuuu-t-fiancee.html | GailET Grimes Smith Alumna To Be Married uuuuuuuuouuuuuuu t Fiancee of Charles S Mirabile Jr a McGill MedicalStudent | Sp12UltoTheN12WYorcTIin12 I | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/germanys-theatre-miracle-organization-has-half-million-subscribers.html | GERMANYS THEATRE MIRACLE Organization Has Half Million Subscribers In Hundred Cities | By Maurice Kurtz | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/gertrude-whyte-is-bride.html | Gertrude Whyte Is Bride | Special to The New York Tlme | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-backs-team-in-buffalo-rockefeller-urges-rickey-to-give.html | GOVERNOR BACKS TEAM IN BUFFALO Rockefeller Urges Rickey to Give League Franchise to Upstate City | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-balks-nassau-election-doubts-filling-senate-seat-till-late.html | GOVERNOR BALKS NASSAU ELECTION Doubts Filling Senate Seat Till Late in Session  View Assailed by Democrats | By Layhmond Robinsonspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-seeks-expiring-us-tax-for-schools-use-suggests-10-phone.html | GOVERNOR SEEKS EXPIRING US TAX FOR SCHOOLS USE Suggests 10 Phone Levy Be Used but Government May Not Discard It GOVERNOR SEEKS EXPIRING US TAX | By Warren Weaver Jrspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/governor-shapes-housing-program-mortgagelending-agency-sought-to.html | GOVERNOR SHAPES HOUSING PROGRAM MortgageLending Agency Sought to Spur Suites in MiddleIncome Range BOND ISSUES PLANNED New Loan Facility Could Cut Cost of Borrowing Construction Funds GOVERNOR SHAPES HOUSING PROGRAM | By Walter H Stern | RE0000368455 | 1988-01-11 | B00000813977 |

| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/grafflinuklingener.html | GrafflinuKlingener | special to The New York Tlmn | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/grivas-opposes-british-tie.html | Grivas Opposes British Tie | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harry-f-pfeiffer.html | HARRY F PFEIFFER | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/harvard-beats-brown-3-1.html | Harvard Beats Brown 3  1 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/he-flagged-the-train-nicholas-and-the-fastmov-ing-diesel-by-edward.html | He Flagged the Train NICHOLAS AND THE FASTMOV ING DIESEL By Edward Ardiuone Illustrated by the author 46 pp New York Henry Z Walck 275 | ELB | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/he-talked-to-people-the-early-lectures-of-ralph-waldo-emerson-vol-i.html | He Talked To People THE EARLY LECTURES OF RALPH WALDO EMERSON Vol I 1833 1836 Edited by Stephen E Whicher and Robert E Spiller 545 pp Cam bridge Mass Harvard University Press 1240 | By Newton Arvin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/heard-and-seen-along-the-tiber-de-sicas-directorial-plan-gangster.html | HEARD AND SEEN ALONG THE TIBER De Sicas Directorial Plan  Gangster Saga Other Matters | By Robert F Hawkins | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/helicopters-rescue-45-us-craft-help-moroccans-in-two-flooded-areas.html | HELICOPTERS RESCUE 45 US Craft Help Moroccans in Two Flooded Areas | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hitlers-shadow-the-house-in-vienna-by-edith-de-born-244-pp-new-york.html | Hitlers Shadow THE HOUSE IN VIENNA By Edith de Born 244 pp New York Alfred A Knopf 395 | By William Goyen | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hoffa-aide-wins-jersey-union-job-provenzano-is-reelected-by-hoboken.html | HOFFA AIDE WINS JERSEY UNION JOB Provenzano Is Reelected by Hoboken Local Awaits Trial in Bribery Case | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hofstra-forum-on-li-set.html | Hofstra Forum on LI Set | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hollywood-gloom-industry-fears-production-shutdown-as-actors.html | HOLLYWOOD GLOOM Industry Fears Production Shutdown As Actors Writers Strike Looms | By Murray Schumach | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-building-continues-to-gain-despite-expectations-of-decline.html | Home Building Continues to Gain Despite Expectations of Decline HOUSING UPSURGE SURPRISES TRADE | By Glenn Fowler | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-lubricants-special-products-will-cure-sticking-locks-doors-and.html | HOME LUBRICANTS Special Products Will Cure Sticking Locks Doors and Furniture | By Bernard Gladstone | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/home-on-the-gulf-west-floridas-pinellas-county-has-loyal-crowd-of.html | HOME ON THE GULF West Floridas Pinellas County Has Loyal Crowd of Winter Residents | By Ce Wright | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hopes-brightening-on-whisky-exports-exporting-hopes-for-whisky-rise.html | Hopes Brightening On Whisky Exports EXPORTING HOPES FOR WHISKY RISE | By James J Nagle | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/how-the-law-helps-could-the-us-boast-of-segregated-equality-before.html | How the Law Helps Could the US boast of segregated equality before the law asks the Attorney General | By William P Rogers | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/huge-fund-near-for-wisconsin-u-civil-war-heros-will-holds-promise.html | HUGE FUND NEAR FOR WISCONSIN U Civil War Heros Will Holds Promise of 30 Million  Legislature Must Act | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/hungary-names-new-farm-chief-speeding-of-collectivization-program.html | HUNGARY NAMES NEW FARM CHIEF Speeding of Collectivization Program Is Indicated  Finance Chief Appointed | By Ms Handlerspecial To The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/i-joan-kjeckner-engaged.html | I Joan KJeckner Engaged | I Special to The New York Tlmw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/i-khoopubuffett.html | I KhoopuBuffett | Special to Tin New Tor Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/ice-yachting-postponed.html | Ice Yachting Postponed | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/imitators.html | Imitators | THOMAS G MORGANSEN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-britain-the-us-still-have-it-the-class-system-is-indubitably.html | In Britain the Us Still Have It The class system is indubitably changing but the peers remain largely peerless In Britain the Us Still Have It | By Charles Hussey | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-each-a-selfportrait-the-americans-photographs-by-rebert-frank-in.html | In Each a SelfPortrait THE AMERICANS Photographs by Rebert Frank Introduction by Jack Kerouac Unpaged New York Grove Press 750 JOURNEY TO THE CAPE Photo graphs by Sid Grossman Text by Millard Lampell Unpaged New York Grave Press 195 | By Gilbert Millstein | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/in-the-cherokee-strip-miss-charity-comes-to-stay-by-alberta-wilson.html | In the Cherokee Strip MISS CHARITY COMES TO STAY By Alberta Wilson Constant Illus trated by Louis Darling 249 pp New York Thomas Y Crowell Com pany 3 | BARBARA NOLEN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/income-up-in-1959-for-city-housing-income-up-in-1959-for-city.html | Income Up in 1959 For City Housing INCOME UP IN 1959 FOR CITY HOUSING | By Thomas W Ennis | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/india-convention-a-political-show-thousands-sit-on-ground-to-hear.html | INDIA CONVENTION A POLITICAL SHOW Thousands Sit on Ground to Hear Officials  Oratory Fails to Match Spectacle | By Paul Grimesspecial To The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/institutions-face-fight-for-savings-intermediaries-bypassed-as.html | INSTITUTIONS FACE FIGHT FOR SAVINGS Intermediaries ByPassed as Individuals Assume Increasing Risks BOOM HELD KEY FACTOR Savings Flowing Directly to the Open Market Where Returns Are Higher INSTITUTIONS FACE FIGHT FOR SAVINGS | By Albert L Kraus | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/intelligence-must-suffer.html | INTELLIGENCE MUST SUFFER | JOHN CHARLES ROTHBERG | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/interest-widens-in-trading-blocs-us-companies-weigh-roles-more.html | INTEREST WIDENS IN TRADING BLOCS US Companies Weigh Roles More Carefully Pacts Seek to Broaden Scope BUSINESS TALKS SLATED American Groups Schedule Meetings to Scan Shifts in Overseas Economies INTEREST WIDENS IN TRADING BLOCS | By Brendan M Jones | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/iran-is-adjusting-to-labor-reform-modern-methods-come-to-isfahan-a.html | IRAN IS ADJUSTING TO LABOR REFORM Modern Methods Come to Isfahan a Busy Center of Traditional Handcrafts | By Richard P Huntspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/irankwgobetz-becomes-fiance-of-pamela-troth-meer-and-a-student-oie.html | irankWGobetz Becomes Fiance Of Pamela Troth meer and a Student oie Manor Junior woilcge Betrothed | Special to The Kew 7oik Tlnuf | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/it-is-a-myth.html | IT IS A MYTH | PHINEAS TOBY | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/it-was-a-time-to-try-mens-souls-enough-good-men-by-charles-mercer.html | It Was a Time to Try Mens Souls ENOUGH GOOD MEN By Charles Mercer 514 pp New York GP Putmans Sons 495 | By P Albert Duhamel | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/its-time-again-for-us-census-decennial-count-expected-to-provide.html | ITS TIME AGAIN FOR US CENSUS Decennial Count Expected to Provide Business With Valuable Information ITS TIME AGAIN FOR US CENSUS | By Alvin Shusterspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/j-stewart-eaton.html | J STEWART EATON | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/j-william-wiley.html | J WILLIAM WILEY | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/james-j-mulcahey.html | JAMES J MULCAHEY | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-students-plan-new-rally-radical-group-promises-to-harass.html | JAPAN STUDENTS PLAN NEW RALLY Radical Group Promises to Harass Kishi Again on His Return From Signing Pact | By Robert Trumbullspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-to-train-young-emigrants-to-meet-labor-demand-abroad.html | Japan to Train Young Emigrants To Meet Labor Demand Abroad | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japan-will-accept-bids-on-road-work.html | JAPAN WILL ACCEPT BIDS ON ROAD WORK | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/japans-schools-report-on-gains-primary-enrollment-reaches-998-sharp.html | JAPANS SCHOOLS REPORT ON GAINS Primary Enrollment Reaches 998  Sharp Rise in Higher Education Noted | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jb-on-lp-stereo.html | JB ON LP STEREO | By Thomas Lask | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jeannine-clark-1957-debutante-will-be-married-atlanta-girl.html | Jeannine Clark 1957 Debutante Will Be Married Atlanta Girl Betrothed to Jon S Barrett an Alumnus of Virginia | opedil to The New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/jersey-bus-strike-will-end-monday.html | JERSEY BUS STRIKE WILL END MONDAY | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-a-lovejoy-andhgseeley-engaged-to-wed-penn-state-student-is.html | Joan A Lovejoy AndHGSeeley Engaged to Wed Penn State Student Is Fiancee of Merchant Marine Cadet | Bptclil to Tht New Tork Tlnu | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-caryll-hoost-betrothed-to-lieut-l-l-mcmaster-3d-o-_____-o-i.html | Joan Caryll Hoost Betrothed To Lieut L L McMaster 3d o  o I | gp4d4lt12MHtwTflrtTHa12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-e-dillon-engaged.html | Joan E Dillon Engaged | Special to The New York Tlmw II | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/joan-paladeau-bride-of-william-griffin-jr.html | Joan Paladeau Bride Of William Griffin Jr | 8p12d12ltoTheNewYorkTto12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/johnsons-leadership-holds-firm-in-senate-overwhelming-vote-of.html | JOHNSONS LEADERSHIP HOLDS FIRM IN SENATE Overwhelming Vote of Confidence Adds to His Power Over Democratic Majority CONVENTION EFFECT IS SEEN | By Arthur Krock | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/judith-a-hedstrom-is-prospective-bride.html | Judith A Hedstrom Is Prospective Bride | I 3P1212HoneN12wrorkTIm I | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kathleen-m-kavanagh-bride-of-grant-evans.html | Kathleen M Kavanagh Bride of Grant Evans | iMtiU ts Tht N12w York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/kathleen-royan-gerardneumahri-will-be-married-graduate-of-rosemont.html | Kathleen Royan GerardNeumahri Will Be Married Graduate of Rosemont and a Fordham Law Alumnus Betrothed | optdtl to Tin N12w York TtiOM | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/keep-the-silence.html | KEEP THE SILENCE | HUGH MILLER | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/key-pieces-in-the-african-puzzle-they-are-handicaps-of-nature.html | Key Pieces in the African Puzzle They are handicaps of nature history ana backwardness which must inevitably impede Africans efforts to establish effective democracy in their new freedom Key Pieces in the African Puzzle | By Mildred Adams | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/key-west-dresses-up-for-visitors.html | KEY WEST DRESSES UP FOR VISITORS | By Marjorie C Houck | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/king-o-turf-first-in-55200-stakes-king-o-turf-17-victor-on-coast.html | King o Turf First in 55200 Stakes KING O TURF 17 VICTOR ON COAST | By United Press International | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/knicks-set-armory-mark-in-beating-royals-132106-knicks-overcome.html | Knicks Set Armory Mark In Beating Royals 132106 KNICKS OVERCOME ROYALS BY 132106 | By Howard M Tuckner | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/la-guardia-credit.html | LA GUARDIA CREDIT | LASZLO HALASZ | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lakeland-primps-for-75th-birthday.html | LAKELAND PRIMPS FOR 75TH BIRTHDAY | By Edward Warner | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lawyers-financial-deals-focus-of-inquiry-into-carolina-disaster.html | Lawyers Financial Deals Focus of Inquiry Into Carolina Disaster LAWYERS DEALS FOCUS OF INQUIRY | By Paul Hofmann | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lehigh-wrestlers-win-take-seven-of-nine-matches-to-beat-princeton.html | LEHIGH WRESTLERS WIN Take Seven of Nine Matches to Beat Princeton 277 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | IVAN SANDROF | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HERBERT GOLDSTONE | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/liable-to-fallout-on-the-beach-rouses-ire-of-specialist.html | LIABLE TO FALLOUT On the Beach Rouses Ire of Specialist | By Bosley Crowther | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lighted-for-bloom-gardener-grows-plants-in-the-cabinets.html | LIGHTED FOR BLOOM Gardener Grows Plants in the Cabinets | By Joanna May Thach | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/linda-cmackey-plans-marriage-to-navy-ensign-engaged-to-william-c.html | Linda CMackey Plans Marriage To Navy Ensign Engaged to William C Foehl 1959 Alumnus of Colby College | 1 Special to Th12 New YoritTlmii | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lindbergh.html | Lindbergh | RHODA LAKRITZ | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lindberghs-move-to-aid-jews-cited-us-attache-in-berlin-in-38.html | LINDBERGHS MOVE TO AID JEWS CITED US Attache in Berlin in 38 Discusses Nazi Medal LINDBERGHS MOVE TO AID JEWS CITED | By Peter Kihss | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/literary-emissaries-to-foreign-lands-literary-emissaries-literary.html | Literary Emissaries to Foreign Lands Literary Emissaries Literary Emissaries to Foreign Lands | By Roger H Smith | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/liu-wins-swim-5033-munsch-sets-medley-record-in-meet-with-seton.html | LIU WINS SWIM 5033 Munsch Sets Medley Record in Meet With Seton Hall | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lois-epstein-betrothed.html | Lois Epstein Betrothed | SOKM to The New York Tlm12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/loneliness.html | LONELINESS | BERTRAM WEIS | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/louise-l-todd-wed-in-bedford-topwainbler-1952-debutante-married-to.html | Louise L Todd Wed in Bedford ToPWAinbler 1952 Debutante Married to Architect in ISO YearOld Church t I | 1 Bpcdil to Tt New Tor Tlmv | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lsu-death-case-saddens-campus-disbelief-follows-murder-of-a-woman.html | LSU DEATH CASE SADDENS CAMPUS Disbelief Follows Murder of a Woman Professor and Arrest of Dean | By Claude Sittonspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lucille-t-vare-skidmore-1960-is-future-bride-56-debutante-fiancee.html | Lucille T Vare Skidmore 1960 Is Future Bride  56 Debutante Fiancee of Peter S Willmott Williams Graduate | flpcdil to Th12 Ktw Tort Tlaui T | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/lydiacoleman-is-future-bride-of-navy-of-f-icer-student-at.html | LydiaColeman Is Future Bride Of Navy Of f icer Student at Connecticut Betrothed to Lieut Joseph Hutchinson | Special to Th12 New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mae-r-fleischhacker-engaged-to-physician.html | Mae R Fleischhacker Engaged to Physician | gwdal to The New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mail-pouch-more-about-tristan.html | MAIL POUCH MORE ABOUT TRISTAN | HARRIS GREEN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/makarios-is-firm-on-british-bases-cypriote-presses-in-london-for.html | MAKARIOS IS FIRM ON BRITISH BASES Cypriote Presses in London for Cut in Military Areas  Compromise Expected | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/makers-shakers-twentiethcentury-pioneer-painters-and-sculptors-in.html | MAKERS  SHAKERS TwentiethCentury Pioneer Painters And Sculptors in Local Galleries | By Stuart Preston | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/manufacturer-using-mass-production-to-meet-needs-older-craftsmens.html | Manufacturer Using Mass Production to Meet Needs Older Craftsmens Ranks Decrease Year by Year | By Ira Henry Freeman | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mar-da-thompson-westchester-bride.html | Mar da Thompson Westchester Bride | Special to Hie New Vork Tfm12 I | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/margrethe-k-snyder-fiancee-of-bank-aide.html | Margrethe K Snyder Fiancee of Bank Aide | Special to Tht Kew York Tfaut | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marian-wygoda-nutniib.html | Marian Wygoda Nutniib | sp12w to T12 K12w Yotk Haw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marjorie-key-peter-andrews-wed-in-capital-diplomats-daughter-is.html | Marjorie Key Peter Andrews Wed in Capital Diplomats Daughter Is Married in St Johns to Hearst Newsman | oMdU to HM Hiw Y12rtt ttitm | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marriage-announcement-2-no-title-wendy-oehlert-c-1958-debutante.html | Marriage Announcement 2  No Title Wendy Oehlert c 1958 Debutante Will Be Married Drama Student at Yaie Engaged to John W Jenkins Senior There | oPMU to TtM H12W otk ttiam | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/marriage-in-june-for-missgoidberg.html | Marriage in June For MissGoIdberg | I SpKlal to The New York Tlm12i | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mary-ellen-schmitt-planning-to-marry.html | Mary Ellen Schmitt Planning to Marry | SlXcUl to Tbt Niw Toik ItaM | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mary-petermann-engaged-to-alan-merrill-cornell-60.html | Mary Petermann Engaged To Alan Merrill Cornell 60 | SjMtUl to The New York Tlmw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/massapequa-school-voted.html | Massapequa School Voted | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/merrittosborn-soap-maker-dies-exhead-of-soifax-concern-uhad-been.html | MERRITTOSBORN SOAP MAKER DIES ExHead of Soifax Concern uHad Been Advertising Executive for Brewer | SptcUl to Tht Ntw York Ttmw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miami-at-center-of-boating-whirl-marina-facilities-expanded-many.html | MIAMI AT CENTER OF BOATING WHIRL Marina Facilities Expanded  Many Power and Sail Regattas on Schedule | By Luther Evansspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/middlebury-five-wins-wiley-dyson-spark-6458-triumph-over-rpi.html | MIDDLEBURY FIVE WINS Wiley Dyson Spark 6458 Triumph Over RPI | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/milton-thomas-violist-offers-his-first-solo-program-here.html | Milton Thomas Violist Offers His First Solo Program Here | HAROLD C SCHONBERG | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mis3-tane-stoneall-wed.html | Mis3 Tane Stoneall Wed | Special to The New York Tlmci | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-elaine-hamilt-fiancee-of-lawyer.html | Miss Elaine Hamilt Fiancee of Lawyer | SDCdal to The New York Tlmci | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-gamerdinger-to-wed-in-spring.html | Miss Gamerdinger To Wed in Spring | Special to The New Tor TnM | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-hornung-will-be-married-to-zimri-smith-senior-at-wellesley-a.html | Miss Hornung Will Be Married To Zimri Smith Senior at Wellesley a 56 Debutante Fiancee of Jet Pilot Trainee | I S12eUitoTh12H12WYotkTInt12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-marjorie-toon-engaged-to-b-l-king.html | Miss Marjorie Toon Engaged to B L King | iMdiltoTStNlwTotktlnm | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/miss-mary-mullet-fiancee-of-student.html | Miss Mary Mullet Fiancee of Student | pedal to The New York TlmM | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mist-thompson-engaged.html | Mist Thompson Engaged | flptdal to Tht New York Time | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mjiss-joan-m-russell-engaged-to-state-aide.html | MJiss Joan M Russell Engaged to State Aide | IptcUIttTbi NnrYolkTtmw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/modern-hospital-serves-africans-racial-teamwork-is-shown-by-staff.html | MODERN HOSPITAL SERVES AFRICANS Racial Teamwork Is Shown by Staff of Institution on Johannesburg Outskirts | By Leonard Ingallsspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/morals-charges-weighed-at-yale-alleged-incidents-involved-14yearold.html | MORALS CHARGES WEIGHED AT YALE Alleged Incidents Involved 14YearOld Girl and Up to 30 Students | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/more-school-integration-seen-in-plan-studied-here-shift-considered.html | More School Integration Seen in Plan Studied Here SHIFT CONSIDERED IN SCHOOL ZONING | By Leonard Buder | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-george-albright.html | MRS GEORGE ALBRIGHT | Special to The New York Tlmei | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/mrs-henry-king-has-child.html | Mrs Henry King Has Child | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/must-she-hide-her-brains.html | MUST SHE HIDE HER BRAINS | LUCY STRETCH | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/myron-green-fiance-of-f-brooke-behrman.html | Myron Green Fiance Of F Brooke Behrman | Spcdil o The New fork Tlmu | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/navy-fencers-beaten-coe-and-raudseps-pace-1512-triumph-for.html | NAVY FENCERS BEATEN Coe and Raudseps Pace 1512 Triumph for Princeton | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/navy-five-downs-manhattan-8451-hughes-paces-middies-with-18-points.html | NAVY FIVE DOWNS MANHATTAN 8451 Hughes Paces Middies With 18 Points Dougherty Is Jasper Leader With 18 NAVY FIYE DOWNS MANHATTAN 8451 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/neglected-factor-in-the-space-race-we-are-lagging-only-slightly-if.html | Neglected Factor in the Space Race We are lagging only slightly if at all in the scientific and military aspects of that race says an expert in its propaganda phase however Russia is far ahead Neglected Factor in the Space Race | By Hansom W Baldwin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-arthritis-aid-due-therapists-to-visit-homes-in-westchester-this.html | NEW ARTHRITIS AID DUE Therapists to Visit Homes in Westchester This Month | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-canaan-acts-on-parking-woes-by-richard-h-parke-town-names.html | NEW CANAAN ACTS ON PARKING WOES By RICHARD H PARKE Town Names Citizens Body to Study Congestion Caused by Lack of Car Lots | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-physics-and-abstraction.html | NEW PHYSICS AND ABSTRACTION | ASHER BRYNES | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-recipes-for-kitchens.html | New Recipes For Kitchens | By Cynthia Kellogg | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/new-soccer-loop-slates-30-games-new-york-pros-to-play-ten-european.html | NEW SOCCER LOOP SLATES 30 GAMES New York Pros to Play Ten European Teams in Spring NEW SOCCER LOOP SLATES 30 GAMES | By William R Conklin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-and-gossip-of-the-rialto-two-new-plays-booked-for-off-broadway.html | NEWS AND GOSSIP OF THE RIALTO Two New Plays Booked For Off Broadway Sundry Other Items | By Lewis Funke | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-of-the-world-of-stamps-britains-300th-year-of-letter-service.html | NEWS OF THE WORLD OF STAMPS Britains 300th Year Of Letter Service Jamaica Items | By Kent B Stiles | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/news-of-tv-and-radio-friday-fights-may-leave-network-in-june.html | NEWS OF TV AND RADIO Friday Fights May Leave Network In June  Miscellaneous Items | By Val Adams | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/newsprint-mark-surpassed-in-59-us-demand-climbed-76-above-the-1958.html | NEWSPRINT MARK SURPASSED IN 59 US Demand Climbed 76 Above the 1958 Level to 7100000 Tons NEWSPRINT MARK SURPASSED IN 59 | By John J Abele | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-and-eisenhower-well-gop-can-hope.html | Nixon and Eisenhower Well GOP Can Hope | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-criticizes-kennedys-views-about-presidency-says-senator-is.html | NIXON CRITICIZES KENNEDYS VIEWS ABOUT PRESIDENCY Says Senator Is Confusing Table Pounding With Strong Leadership EISENHOWER DEFENDED He Gets Results by Using Persuasion Vice President Asserts in Opening Drive NIXON CRITICIZES KENNEDYS VIEWS | By Russell Bakerspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nixon-warns-cuba-on-alienating-us.html | NIXON WARNS CUBA ON ALIENATING US | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/northwest-gets-wide-water-plan-11billion-proposal-aimed-at-flood.html | NORTHWEST GETS WIDE WATER PLAN 11Billion Proposal Aimed at Flood Control Power Irrigation Recreation | By Lawrence E Daviesspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nostalgic-revival-pop-singers-turn-to-country-music-with-old.html | NOSTALGIC REVIVAL Pop Singers Turn to Country Music With Old Affection in New Disks | By John S Wilson | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/not-afraid-to-raise-my-hand.html | NOT AFRAID TO RAISE MY HAND | NAME WITHHELD | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/not-creative.html | NOT CREATIVE | ANN MORRISSETT | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/now-its-every-man-a-segovia-or-scruggs.html | NOW ITS EVERY MAN A SEGOVIA OR SCRUGGS | By Robert Shelton | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/nurseries-are-needed.html | NURSERIES ARE NEEDED | MARY ELLEN NERLOVE | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/o-oo-ouu-i-littleudestino.html | o oo ouu I LittleuDestino | SMdtl to Tb12K12w York Time | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/oconnorude-fina.html | OConnoruDe Fina | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/officer-will-wed-barbara-bullis-debutante-of-56-lieut-ragan.html | Officer Will Wed Barbara Bullis Debutante of 56 Lieut Ragan Phillips of Air Force Fiance of a Sweet Briar Senior | uuuuuuuuu i o IptcUl to Thl Ntw Tort Tlmtf | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/old-principle-of-jet-propulsion-nearing-wide-commercial-use-gas.html | Old Principle of Jet Propulsion Nearing Wide Commercial Use GAS TURBINE NEAR COMMERCIAL USE | By Richard Butter | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/olympian-designer.html | Olympian Designer | By Ada Louise Huxtable | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/open-and-shut-effect-the-stage-may-have-on-a-drama.html | OPEN AND SHUT Effect the Stage May Have on a Drama | By Brooks Atkinson | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/open-tennis-play-receives-support-from-us-group-convention-decides.html | OPEN TENNIS PLAY RECEIVES SUPPORT FROM US GROUP Convention Decides to Back Proposal Allowing Pros to Oppose Amateurs RIGHTS RESERVED IN ARRANGEMENTS US Tennis Group Wants to Control Play Involving Pros and Amateurs | By Allison Danzigspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/opinion-center-aided-to-use-us-grant-to-remodel-chicago.html | OPINION CENTER AIDED To Use US Grant to Remodel Chicago Headquarters | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/orange-adds-hospital-65bed-orthopedic-unit-to-be-dedicated-today.html | ORANGE ADDS HOSPITAL 65Bed Orthopedic Unit to Be Dedicated Today | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/other-kennedy-stirs-bay-state-democrats-say-treasurer-running-for.html | OTHER KENNEDY STIRS BAY STATE Democrats Say Treasurer Running for Governor Poses a Problem | By John H Fentonspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/our-german-policy-questioned.html | Our German Policy Questioned | HANS KONINGSBERGER | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/outerspace-do-it-yourself-moon-base-by-william-nephew-and-michael.html | OuterSpace Do It Yourself MOON BASE By William Nephew and Michael Chester Illustrated by Walter Buehr 72 pp New York GP Putnams Sons 250 | HENRY W HUBBARD | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pace-sinks-drew-89-52.html | Pace Sinks Drew 89  52 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/palm-beach-season-to-stress-benefits.html | Palm Beach Season To Stress Benefits | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/parley-explores-child-care-here-conference-sponsored-by-democratic.html | PARLEY EXPLORES CHILD CARE HERE Conference Sponsored by Democratic Women Hears City Program Scored | By Nan Robertson | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/paulettewauters-wed-in-midwest-towkmuirjr-chapel-in-greenfield.html | PauletteWauters Wed in Midwest ToWKMuirJr Chapel in Greenfield Village Mich Scene of Their Nuptials | iMdU to n N12w York Ttaei | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peak-year-sighted-in-office-machines-office-machines-due-for-a-boom.html | Peak Year Sighted In Office Machines OFFICE MACHINES DUE FOR A BOOM | By Alfred B Zipser | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peiping-action-spurs-indiapakistan-amity-many-border-disputes.html | PEIPING ACTION SPURS INDIAPAKISTAN AMITY Many Border Disputes Resolved In the Face of More Severe Threats From Communism KASHMIR STILL UNSETTLED | By Thomas J Hamilton | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/personality-silver-spoon-was-not-enough-morehead-patterson-greatly.html | Personality Silver Spoon Was Not Enough Morehead Patterson Greatly Widened AMFs Scope 280 Million Business Was Rated at Only 5 Million in 1941 | By Robert E Bedinofield | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pessimism-hangs-over-kenya-talks-opponents-in-african-colony-arrive.html | PESSIMISM HANGS OVER KENYA TALKS Opponents in African Colony Arrive in London to Open Parley on Constitution | By Walter H Waggonerspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peter-0-schneider.html | PETER 0 SCHNEIDER | Special to The New York Time | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/peter-taubs-have-child.html | Peter Taubs Have Child | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/photographed-at-bethpage.html | Photographed at Bethpage | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/pinay-ouster-leaves-basic-issue-unsolved-split-with-de-gaulle.html | PINAY OUSTER LEAVES BASIC ISSUE UNSOLVED Split With De Gaulle Attributed To Presidents Foreign Policy | By W Granger Blairspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/planning-junior-league-parley.html | Planning Junior League Parley | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/politics-termed-top-israeli-issue-minister-tells-jersey-parley-that.html | POLITICS TERMED TOP ISRAELI ISSUE Minister Tells Jersey Parley That Religious Secular Parties Must CoExist | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/port-in-a-storm-philharmonic-finds-an-interim-home-but-transition.html | PORT IN A STORM Philharmonic Finds an Interim Home But Transition Has Been Bungled | By Howard Taubman | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/praise-for-farce.html | PRAISE FOR FARCE | MICHAEL MANNING | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/president-hunts-quail-all-day-bags-12-on-georgia-preserve.html | President Hunts Quail All Day Bags 12 on Georgia Preserve | By Felix Belair Jrspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/problem-of-boredom.html | PROBLEM OF BOREDOM | HERBERT M WILLIAMS MD | RE0000368455 | 1988-01-11 | B00000813977 |

| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/purloined-letters-intrigue-in-the-library-printer-defies-a-ban-to.html | Purloined Letters Intrigue in the Library Printer Defies a Ban to Publish Papers of John Quinn Text Is Memorized to Beat 1988 Date Provided in Will COUP BY PRINTER OUTWITS LIBRARY | By McCandlish Phillips | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/race-in-america-past-present-future-the-life-of-the-negro-in.html | Race in America  Past Present Future The life of the Negro in America has an angry history Today with a sizable middle class the minority group looks to a hopeful future Race in America | By Carl T Rowan | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rally-by-nyu-quintet-subdues-army-60-to-50-nyu-conquers-army-five.html | Rally by NYU Quintet Subdues Army 60 to 50 NYU CONQUERS ARMY FIVE 6050 | By William J Briordyspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/raneeumay.html | RaneeuMay | Social to The New York Timtt | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rangers-halted-by-leafs-six-31-harris-ehman-and-pulford-score-as.html | RANGERS HALTED BY LEAFS SIX 31 Harris Ehman and Pulford Score as Toronto Regains Sole Possession of 2d RANGERS HALTED BY LEAFS SIX 31 | By United Press International | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/reactor-for-college-u-of-wisconsin-orders-one-with-aid-of-aec-grant.html | REACTOR FOR COLLEGE U of Wisconsin Orders One With Aid of AEC Grant | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/recent-paperbacks-in-review.html | Recent Paperbacks in Review | RW Jr | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/red-china-denies-defection.html | Red China Denies Defection | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/rep-boggs-facing-religious-obstacle-rep-boggs-facing-snag-on.html | Rep Boggs Facing Religious Obstacle REP BOGGS FACING SNAG ON RELIGION | By Wh Lawrencespecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/revjdwingjr-and-miss-bryant-engaged-to-wed-episcopal-clergyman-and.html | RevJDWingJr And Miss Bryant Engaged to Wed Episcopal Clergyman and a Jersey Teacher Become Affianced | I o Sptdd to The H12w York Thru | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/richard-balch-jr-weds-theo-marks.html | Richard Balch Jr Weds Theo Marks | ftp12cUl to Tin Ktir Yȯrk Tlnu | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/river-museum-sheds-light-on-floridas-past.html | RIVER MUSEUM SHEDS LIGHT ON FLORIDAS PAST | By Stephen Wilson | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russia-men-around-khrushchev-four-groups-figure-in-power-setup.html | RUSSIA MEN AROUND KHRUSHCHEV Four Groups Figure In Power SetUp KHRUSCHEVS CLOSE ADVISERS  THE INNER CIRCLE OF THE KREMLIN | By Harrison E Salisbury | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russia-switch-in-the-party-line-propaganda-failures-draw-criticism.html | RUSSIA SWITCH IN THE PARTY LINE Propaganda Failures Draw Criticism | By Harry Schwartz | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/russians-praise-troop-reduction-soviet-propaganda-media-stress.html | RUSSIANS PRAISE TROOP REDUCTION Soviet Propaganda Media Stress Military Cutback and People Approve | By Max Frankelspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sandburg-will-do-encore.html | Sandburg Will Do Encore | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sarasota-county-reviews-400-years.html | SARASOTA COUNTY REVIEWS 400 YEARS | By William Carlton | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/science-exchange-set-armour-research-and-dutch-tno-in-agreement.html | SCIENCE EXCHANGE SET Armour Research and Dutch TNO in Agreement | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/science-is-still-a-mans-world-despite-efforts-aimed-at-attracting.html | Science Is Still a Mans World Despite Efforts Aimed at Attracting Women | By Fred M Hechinger | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/scope-of-wilderness-area-power-of-congress-to-decide-on-use-of-land.html | Scope of Wilderness Area Power of Congress to Decide on Use of Land Is Emphasized | JOSEPH C OMAHONEY | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/screen-scenes-from-a-local-vantage-point.html | SCREEN SCENES FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/seamens-health-held-neglected-world-organization-urges-ports-set-up.html | SEAMENS HEALTH HELD NEGLECTED World Organization Urges Ports Set Up Clinics for Maritime Workers | By Kathleen Teltschspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sebring-booms-while-the-sports-cars-zoom-annual-racing-events-tax.html | SEBRING BOOMS WHILE THE SPORTS CARS ZOOM Annual Racing Events Tax Facilities Of Otherwise Quiet Florida Town | CEW | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/seton-hall-sinks-st-francis-8583-bessons-basket-with-four-seconds.html | SETON HALL SINKS ST FRANCIS 8583 Bessons Basket With Four Seconds Left Is Margin  Hofstra Tops Wilkes | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/setter-from-north-performs-well-in-tennessee-quailhunting-trip.html | Setter From North Performs Well in Tennessee QuailHunting Trip | By John W Randolphspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/shipping-attacks-us-data-request-complains-about-volume-of-paper.html | SHIPPING ATTACKS US DATA REQUEST Complains About Volume of Paper Work Involved in Current Inquiry | By George Horne | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/shotputter-misses-ceiling-wins-gubner-clinton-ace-finally-finds-gym.html | ShotPutter Misses Ceiling Wins Gubner Clinton Ace Finally Finds Gym Big Enough | By Robert M Lipsyte | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/should-she-use-her-brains-for-home-or-job.html | SHOULD SHE USE HER BRAINS FOR HOME OR JOB | JOAN PEYSER | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/significant-step-play-of-week-sponsorship-may-lead-to-healthy.html | SIGNIFICANT STEP  Play of Week Sponsorship May Lead To Healthy National TV Trend | By Jack Gould | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/simon-j-cohen.html | SIMON J COHEN | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sister-attends-barbara-byrnes-at-her-wedding-bride-wears-satin-at.html | Sister Attends Barbara Byrnes At Her Wedding Bride Wears Satin at Marriage to Edward tfagel Marcus Jr | Special lo Tbt Kiw York TIm12f | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skiers-forcing-wyoming-out-of-hibernation.html | SKIERS FORCING WYOMING OUT OF HIBERNATION | By Jack Goodman | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/skippers-strain-rescue-services-coast-guard-notes-sharp-rise-in.html | SKIPPERS STRAIN RESCUE SERVICES Coast Guard Notes Sharp Rise in Distress Calls Along East Coast | By Henry C Perkins REAR ADMIRAL PERKINS IS COMMANDER OF THE THIRD COAST GUARD DISTRICT | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/smacks-of-communes.html | SMACKS Of COMMUNES | BARBARA OBRIENMrs John Stanley OBrien | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/small-investors-enter-bills-field-but-rates-will-determine-how-long.html | SMALL INVESTORS ENTER BILLS FIELD But Rates Will Determine How Long They Will Stay in Treasury Market Small Investors Explore Field Of US Issues for Higher Yields | By Paul Heffernan | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/somber-lewis-warning-labor-veteran-stresses-the-danger-from.html | Somber Lewis Warning Labor Veteran Stresses the Danger From Mounting Foreign Competition | By Ah Raskin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/source-of-resentment.html | SOURCE OF RESENTMENT | CHARLES RALLIDES | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sovereignty-step-taken-by-nigeria-parliament-agrees-to-seek.html | SOVEREIGNTY STEP TAKEN BY NIGERIA Parliament Agrees to Seek Independence in October  Macmillan Tours Colony | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/soviet-and-us-armed-strength-compared-role-of-aircraft-is.html | SOVIET AND US  ARMED STRENGTH COMPARED Role of Aircraft Is Downgraded For Future Military Forces | By Jack Raymondspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/spare-the-dolts.html | SPARE THE DOLTS | THADDEUS P RACZKA | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Henry Steele Commager | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stanford-school-plans-expansion-288million-development-in-graduate.html | STANFORD SCHOOL PLANS EXPANSION 288Million Development in Graduate Business Unit Aided by Ford Fund | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stanley-gleason-and-the-lights-that-need-not-die-the-life-of-a.html | Stanley Gleason And the Lights That Need Not Die The life of a remarkable young man in what for him is a gravely silly historical moment Lights That Need Not Die | By Lorraine Hansberry | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/state-tightens-auto-rules-inspection-is-widened-to-include-wipers.html | STATE TIGHTENS AUTO RULES Inspection Is Widened To Include Wipers Tires and Glass | By Joseph C Ingraham | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/state-to-get-plan-to-lure-industry-upstate-senator-calls-for-unit.html | STATE TO GET PLAN TO LURE INDUSTRY Upstate Senator Calls for Unit Like Pennsylvanias to Aid Jobless Areas | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/statistics-and-you.html | Statistics And You | By Lewis Nichols | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/steel-pact-drawn-in-jersey-strike.html | STEEL PACT DRAWN IN JERSEY STRIKE | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stocks-show-sharpest-drop-since-october-1957-average-off-1258.html | Stocks Show Sharpest Drop Since October 1957 Average Off 1258 | By John G Forrest | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/strict-licensing-seems-necessary-crowded-waterways-make-control.html | STRICT LICENSING SEEMS NECESSARY Crowded Waterways Make Control Desirable Some Pleasure Boatmen Feel | By John Sibley | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/strictly-business-players-of-moscow-orchestra-attend-only-to-their.html | STRICTLY BUSINESS Players of Moscow Orchestra Attend Only to Their Job While on Duty | By Harold C Schonberg | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/stuart-schroeder.html | Stuart  Schroeder | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/study-in-contrasts-india-and-japan-alike-as-parliamentary.html | Study in Contrasts India and Japan Alike as parliamentary democracies so dissimilar in almost every other way these two nations may one day form a counterpoise to Communist China Contrasts India and Japan | By Robert Trumbull | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/success-story-director-once-a-waiter-stages-a-tv-drama.html | SUCCESS STORY Director Once a Waiter Stages a TV Drama | By John P Shanley | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/sugar-prices-sank-last-year-under-weight-of-heavy-output-59-sugar.html | Sugar Prices Sank Last Year Under Weight of Heavy Output 59 SUGAR PRICES LOWEST IN DECADE | By George Auerbach | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/susan-j-cullen-engaged-to-wed-joseph-gosling-northwestern-senior.html | Susan J Cullen Engaged to Wed Joseph Gosling Northwestern Senior and a Graduate of Bowdoin Affianced | Spcdil to n12 Hew Tock tlnut | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/synod-to-fix-code-for-rome-clergy-will-discus-problems-that-affect.html | SYNOD TO FIX CODE FOR ROME CLERGY Will Discus Problems That Affect Their Appearance Behavior and Work | By Arnaldo Cortesispecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/t-miss-butterf-ield-engaged-to-wed-paul-m-denison-alumna-of.html | t Miss Butterf ield Engaged to Wed Paul M Denison Alumna of Middlebury and a Student There Engaged to Wed | Swclal to The New York Ttmw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/talks-on-sharing-aid-load-expected-soon-in-capital-aid-talks-likely.html | Talks on Sharing Aid Load Expected Soon in Capital AID TALKS LIKELY IN CAPITAL SOON | By Dana Adams Schmidtspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tax-rate-in-essex-may-rise-2-cents-tentative-budget-goes-up-2.html | TAX RATE IN ESSEX MAY RISE 2 CENTS Tentative Budget Goes Up 2 Million to 37067388  Hearing Due Feb 9 | By Milton Honigspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/teamworkthe-urban-leagu-the-urban-league-so-small-and-uncom-of-the.html | TeamworkThe Urban Leagu The Urban League  so small and uncom of the problem has worked over League Answer to the Race Problem And uncomplicated compared to ked over 50 years with increasing effectiveness | By Lester B Granger | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tenth-street-dedicated-to-admirable-propositions-it-must-not-expect.html | TENTH STREET Dedicated to Admirable Propositions It Must Not Expect to Be Coddled | By John Canaday | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/testing-soviet-rockets-legal-aspects-of-action-in-setting-aside.html | Testing Soviet Rockets Legal Aspects of Action in Setting Aside Pacific Area Examined | WILLIAM L STANDARD | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/that-neither-nor-betweenager.html | That Neither  Nor BetweenAger | By Dorothy Barclay | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-ace-of-cads-a-girl-with-class-by-dave-wal-lis-254-pp-new-york.html | The Ace Of Cads A GIRL WITH CLASS By Dave Wal lis 254 pp New York CowardMcCann 395 | By Martin Levin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-dance-big-night-for-city-center.html | THE DANCE BIG NIGHT FOR CITY CENTER | By John Martin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-denmark-program.html | THE DENMARK PROGRAM | RICHARD BK McLANATHAN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-doctors-case-history-the-sage-of-sex-a-life-of-have-lock-ellis.html | The Doctors Case History THE SAGE OF SEX A Life of Have lock Ellis By Arthur CalderMar shall 292 pp New York GP Putnams Sons 5 | By John Dollard | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-faiths-we-live-by-the-search-for-america-ed-ited-by-huston.html | The Faiths We Live By THE SEARCH FOR AMERICA Ed ited by Huston Smith with Richard T Heffron and Eleanor Wieman Smith 176 pp Englewood Cliffs NJ PrenticeHall 295 paper 150 | By Tv Smith | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-gains-of-democratic-employment-hundreds-of-industries-are.html | The Gains of Democratic Employment Hundreds of industries are learning that fair hiring practices make good business sense Gains in Employment | By Theodore W Kheel | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-knife-that-heals-the-triumph-of-surgery-by-jurgen-thorwald.html | The Knife That Heals THE TRIUMPH OF SURGERY By Jurgen Thorwald Translated by Richard and Clara Winston from the German Das Weltreich der Chirurgen Illustrated 454 pp New York Pantheon Books 650 | By Francis J Braceland | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-negros-dilemma-the-negro-must-endure-inhospitality-in-a-land.html | The Negros Dilemma The Negro must endure inhospitality in a land that is his by right of birth and toil The Negros Dilemma | By John Hope Franklin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-nightingale-jenny-lind-sang-here-by-bernardine-kielty.html | The Nightingale JENNY LIND SANG HERE By Bernardine Kielty Illustrated by Douglas Gorsline 179 pp Boston Houghton Mifflin Company North Star Books 195 | ELB | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-old-natchez-trace-goes-modern.html | THE OLD NATCHEZ TRACE GOES MODERN | By Henry N Ferguson | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-problem.html | THE PROBLEM | CARL FAITHAssistant Professor of Mathe matics Pennsylvania State University on leave | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-rights-of-man-america-is-turning-the-corner-in-the-recognition.html | The Rights of Man America is turning the corner in the recognition of the rights of all men though failure to act sooner has laid a taint on our society The Rights of Man | By Erwin D Canham | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-whites-dilemma-james-crow-esquirethe-apostle-of-genteel.html | The Whites Dilemma James Crow Esquirethe apostle of genteel aparlheidis frequently the white mans guest The Whites Dilemma | By Ac Spectorsky | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-world-of-mr-king-max-this-house-be-safe-from-tigers-by.html | The World Of Mr King MAX THIS HOUSE BE SAFE FROM TIGERS By Alexander King Illus trated 374 pp New York Simon Schuster 450 The World Of Mr King | By Taylor Caldwell | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-world-of-music-rochester-philharmonic-enters-ford-composer.html | THE WORLD OF MUSIC Rochester Philharmonic Enters Ford Composer Series in Place of Boston | By Ross Parmenter | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/the-zoom-boom-trend-to-varifocal-lens-is-growing-rapidly.html | THE ZOOM BOOM Trend to Varifocal Lens Is Growing Rapidly | By Jacob Deschin | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/theory-on-wreck-in-gulf-suggests-a-substituted-passenger-and-bomb.html | Theory on Wreck in Gulf Suggests a Substituted Passenger and Bomb PLOT IS INDICATED IN GULF AIR CRASH | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/there-is-no-armistice-generation-without-fare-well-by-kay-boyle-301.html | There Is No Armistice GENERATION WITHOUT FARE WELL By Kay Boyle 301 pp New York Alfred A Knopf 395 There Is No Armistice | By Virgilia Peterson | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/theres-something-for-everybody-theres-something-for-everybody.html | THERES SOMETHING FOR EVERYBODY Theres Something for Everybody Something for Everybody | By Raymond Walters Jr | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/they-dont-like-women.html | THEY DONT LIKE WOMEN | RUTH MORRIS | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/thomas-shatters-high-jump-record-for-boston-meet-youth-clears-7.html | THOMAS SHATTERS HIGH JUMP RECORD FOR BOSTON MEET Youth Clears 7 Feet 12 Inch  Carroll Upsets Murphy in 1000 in 2092 STACK IN FRONT IN 600 Yale Star Timed in 1109  Coleman Beats Moran by 3 Yards in 407 Mile THOMAS BETTERS HIGH JUMP MARK | By Joseph M Sheehanspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tiger-five-talks-ivy-contest-7157-princeton-in-thirdplace-tie-with.html | TIGER FIVE TALKS IVY CONTEST 7157 Princeton in ThirdPlace Tie With Brown Dartmouth Beats Harvard 7156 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-a-democratic-ballot-.html | To a Democratic Ballot | By Rufus Clement | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-freedom-and-fortune-nine-who-chose-america-com-piled-by-the.html | To Freedom and Fortune NINE WHO CHOSE AMERICA Com piled by the Editors of life Interna tional Illustrated with photographs 190 pp New York EP Dutton Co 395 | RALPH ADAMS BROWN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-the-home-seeker-.html | To the Home Seeker | By Earl B Schwulst | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/to-the-national-economy-.html | To the National Economy | By Elmo Roper | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tomorrow-in-the-paperback-world-the-publishers-views.html | Tomorrow in the Paperback World The Publishers Views | By Thomas E Cooney | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tread-of-militia-resounds-in-cuba-castro-government-trains.html | TREAD OF MILITIA RESOUNDS IN CUBA Castro Government Trains Thousands of Peasants Workers and Students New Militias Tread Resounding in Cuba As Thousands Drill | By R Hart Phillipsspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/true-loyalty.html | TRUE LOYALTY | HELEN MILLER | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/tuxedo-park-beats-philadelphia-team.html | TUXEDO PARK BEATS PHILADELPHIA TEAM | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/university-president-renews-opposition-to-government-line-that-the.html | University President Renews Opposition to Government Line That the Millions of Communist China Are an Asset | By Tillman Durdinspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/urgent-query-why-do-we-lack-statesmen-a-historian-argues-it-is-more.html | Urgent Query Why Do We Lack Statesmen A historian argues it is more than chance we have had so few since our founding Why Do We Lack Statesmen | By Henry Steele Commager | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-completes-rota-navy-base-120000000-installation-in-spain.html | US COMPLETES ROTA NAVY BASE 120000000 Installation in Spain Stretches Twelve Miles Along Cadiz Bay | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-flier-disputes-jakarta-testimony.html | US FLIER DISPUTES JAKARTA TESTIMONY | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-goes-slow.html | US GOES SLOW | By E W Kenworthyspecial to the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-presses-europe-on-economic-policy-beginning-is-made-in-forming-a.html | US PRESSES EUROPE ON ECONOMIC POLICY Beginning Is Made in Forming a Trade Body With Continent | By Edwin L Dale Jrspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-sees-attempt-by-soviet-to-stir-new-berlin-crisis-officials.html | US SEES ATTEMPT BY SOVIET TO STIR NEW BERLIN CRISIS Officials Assert Khrushchev Seeks to Compel West to Abandon City RECENT REMARKS CITED Premier Revives His Threat to Sign Separate Treaty With East Germany MOSCOW RENEWS BERLIN PRESSURE | By Jack Raymondspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-sots-up-effort-in-outer-space-race-washington-fears-soviet-may.html | US SOTS UP EFFORT IN OUTER SPACE RACE Washington Fears Soviet May Put A Man Into Orbit Before Us | By John W Finneyspecial to the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/us-urged-to-defer-anticastro-action.html | US URGED TO DEFER ANTICASTRO ACTION | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/uu-a-a-ib-i-judith-a-gumming-to-be-bride-in-march.html | uu   a a IB I Judith A Gumming To Be Bride in March | SPKitI to T6 Ktw York Omm | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/uuuuuu-u-dr-alison-bradley-fiancee-of-officer.html | uuuuuu u Dr Alison Bradley Fiancee of Officer | BptcttltointKevTorkllmM II | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/v-o-david-sperham-becomes-fiance-pfmisssommer-r-_-tpachers.html | v o David SPerham Becomes Fiance pfMissSommer r Tpachers Graduates of Colgate andMarjorie Webster to Marry I | f uuuuuu  i Special to The New York Time12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/victoria-harm-a-former-dean-engaged-to-w-exdickinson-official.html | Victoria Harm A Former Dean Engaged to W ExDickinson Official Fiancee of Woodrov Wilson Reynolds | Special to Tfce New York Tuna | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/virginia-cribari-engaged.html | Virginia Cribari Engaged | 1 o Special to The New York Tlmei | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/visits-to-latin-america.html | Visits to Latin America | WILLIAM HALL LANDER | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/voter-reaction-forecast.html | Voter Reaction Forecast | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/w-f-huschle-weds-elizabeth-heffernaii.html | W F Huschle Weds Elizabeth Heffernaii | Iu12dil to Tht Kiw Tort Thaw | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/we-cannot-blame-men.html | WE CANNOT BLAME MEN | MILDRED E ROBERTS Mrs JA Roberts | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/west-coast-city-noted-for-its-beauty-has-several-office-buildings.html | West Coast City Noted for Its Beauty Has Several Office Buildings Completed or Under Way BUILDING BOOMING IN SAN FRANCISCO | By Lawrence E Daviesspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/westchester-group-that-finds-jobs-for-aged-wins-us-praise.html | Westchester Group That Finds Jobs for Aged Wins US Praise | By Merrill Folsomspecial To the New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/what-next.html | What Next | WE FARBSTEIN | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/what-trendex-for-lincoln-the-qualifications-for-a-candidate-in-the.html | What Trendex for Lincoln The qualifications for a candidate in the Age of Television raise the question whether past great leaders could have met them What Trendex for Lincoln | By Sidney Hyman | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/when-rare-editions-were-near-the-collector-tingled-books-in-my.html | When Rare Editions were Near the Collector Tingled BOOKS IN MY BAGGAGE Adventures in Reading and Colfecting By Lawrence Clart Powell 255 pp Cleveland and New York The World Publishing Company 450 Rare Editions | By Carlos Baker | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/where-the-birds-meet-to-eat-feeders-can-be-planned-to-attract-and.html | WHERE THE BIRDS MEET TO EAT Feeders Can Be Planned To Attract and Keep Varied Clientele | By Barbara B Paine | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/while-the-world-watches-world-opinion-may-assist-us-in-doing-what.html | While the World Watches World opinion may assist us in doing what we ought to do in race relations World experience may be of even greater help in our struggle with this national dilemma While the World Watches | By Chester Bowles | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/wilderness-journey-witchs-silver-by-dorothy-gil-man-butters-190-pp.html | Wilderness Journey WITCHS SILVER By Dorothy Gil man Butters 190 pp Philadelphia MacraeSmith Company 295 | ELLEN LEWIS BUELL | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/will-a-theuer-89-exnewark-banker.html | WILL A THEUER 89 EXNEWARK BANKER | s12lto The New York Tlm12 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/william-f-frech-jr-weds-anita-mckay.html | William F Frech Jr Weds Anita McKay | Special to The New York Tta1212 | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/william-tillman-jr.html | WILLIAM TILLMAN JR | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archives/williamboneengineer-marries-emily-blair.html | WilliamBoneEngineer Marries Emily Blair | HDfclal Jo Th12 Ntw York TtoM I | RE0000368455 | 1988-01-11 | B00000813977 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/wisconsin-tour-planned.html | Wisconsin Tour Planned | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/womans-club-sets-dance.html | Womans Club Sets Dance | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/womans-extra-dividend.html | WOMANS EXTRA DIVIDEND | WINNIE P BENGELSDORF | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/writer-says-offbroadway-problem-is-high- ticket-prices-other-notes.html | Writer Says OffBroadway Problem Is High Ticket Prices  Other Notes | MARTHA DREIBLATT | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/written-for-the-reader-whos-running-for- the-702.html | Written for the Reader Whos Running for the 702 | By Robert Alden | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/yale-poetry-project-tapes-of-writers- reading-own-works-set-up-in.html | YALE POETRY PROJECT Tapes of Writers Reading Own Works Set Up In Library | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-17 | https://www.nytimes.com/1960/01/17/archiv es/yale-routs-cornell-7-0.html | Yale Routs Cornell 7  0 | Special to The New York Times | RE0000368455 | 1988-01-11 | B00000813977 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/-miss-w-carey-noble-i.html | MISS W CAREY NOBLE I | Special to The New York Tlmei | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/-roderick-luttgen.html | RODERICK LUTTGEN | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/12-experts-polled-on-bidding-a-hand-and- their-replies-disclose-much.html | 12 Experts Polled on Bidding a Hand and Their Replies Disclose Much Disagreement | By Albert H Morehead | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/15980foot-peak-found-under-sea-what- was-probably-once-island-is.html | 15980FOOT PEAK FOUND UNDER SEA What Was Probably Once Island Is Discovered Off Africa by Columbia Ship | By Philip Benjamin | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/5-inquiries-sped-in-airline-crash-fbi-is- reported-checking-lawyers.html | 5 INQUIRIES SPED IN AIRLINE CRASH FBI Is Reported Checking Lawyers Friends Here  Study of Wreck Pushed | By Paul Hofmann | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/advertising-cigarette-campaign-is-halted- by-accord.html | Advertising Cigarette Campaign Is Halted by Accord | By Robert Alden | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/antitrust-laws-and-labor-two-problems- seen-when-discussing-their.html | Antitrust Laws and Labor Two Problems Seen When Discussing Their Application to Unions | DUDLEY W JOHNSON Assistant Professor of Economics Lehigh University | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/ballet-two-novelties-violette-verdy-dances- first-firebird-at-center.html | Ballet Two Novelties Violette Verdy Dances First Firebird at Center  Prodigal Son Revived | By John Martin | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/bear-mountain-gets-record-crowd-for-state- title-meet.html | Bear Mountain Gets Record Crowd for State Title Meet | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archiv es/benson-expects-nixon-to-defend-present- farm-plan-in-campaign-benson.html | Benson Expects Nixon to Defend Present Farm Plan in Campaign BENSON EXPECTING SUPPORT BY NIXON | By Ew Kenworthyspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/bradley-quintet-glories-in-upset-dressingroom-cat-coachs-lucky-suit.html | BRADLEY QUINTET GLORIES IN UPSET DressingRoom Cat Coachs Lucky Suit and False Step by Big 0 Are Factors | By Howard M Tuckner | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/brinkmanship-or-policy-in-indochina.html | Brinkmanship or Policy in Indochina | By Cl Sulzberger | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/britons-protest-antisemitic-acts-jewish-war-veterans-lead-london.html | BRITONS PROTEST ANTISEMITIC ACTS Jewish War Veterans Lead London Throng in March on Bonns Embassy | Special To The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/budget-policies-of-us-draw-fire-congress-unit-report-calls-for.html | BUDGET POLICIES OF US DRAW FIRE Congress Unit Report Calls for Steps to Offset Wide Swings in Spending DEFENSE MAIN TARGET Military Cuts Since World War II Linked to Slumps in Economic Activity | Speciall to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/buying-unit-urged-for-mitchel-field.html | BUYING UNIT URGED FOR MITCHEL FIELD | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/carneys-lonely-hour.html | Carneys Lonely Hour | JPS | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/chicago-trade-unit-maps-export-drive.html | CHICAGO TRADE UNIT MAPS EXPORT DRIVE | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/city-is-losing-out-as-retail-center-suburbs-surging-ahead-as-sales.html | CITY IS LOSING OUT AS RETAIL CENTER Suburbs Surging Ahead as Sales Here Dip From 56 in 48 to 47 in 58 | By Will Lissner | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/conferees-discuss-2-bases-on-cyprus.html | CONFEREES DISCUSS 2 BASES ON CYPRUS | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cuba-and-arabs-plan-aid-parley-poorer-lands-to-be-invited-to.html | CUBA AND ARABS PLAN AID PARLEY Poorer Lands to Be Invited to September Meeting CUBA AND ARABS PLAN AID PARLEY | By Thomas Jhamiltonspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/cuban-paper-protests-largest-daily-complains-over-censorship-by.html | CUBAN PAPER PROTESTS Largest Daily Complains Over Censorship by Employes | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-bid-us-extend-school-aid-democrats-map-wide-school-aid.html | Democrats Bid US Extend School Aid DEMOCRATS MAP WIDE SCHOOL AID | By Fred M Hechinger | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-decry-local-phone-tax-belittle-rockefellers-plan-to-let.html | DEMOCRATS DECRY LOCAL PHONE TAX Belittle Rockefellers Plan to Let School Districts Assume US Levy | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/democrats-study-a-new-bond-plan-house-chiefs-weigh-move-to-finance.html | DEMOCRATS STUDY A NEW BOND PLAN House Chiefs Weigh Move to Finance Debt Without Raising Interest Rate Democrats Consider Bond Plan That Avoids InterestRate Rise | By John D Morrisspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/drains-on-money-alarm-builders-national-home-unit-to-study-problem.html | DRAINS ON MONEY ALARM BUILDERS National Home Unit to Study Problem at Convention  More Credit Is Sought | By Glenn Fowlerspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eileen-farrell-sings-at-hunter-opens-recital-with-perfido.html | EILEEN FARRELL SINGS AT HUNTER Soprano Opens Recital With Perfido by Beethoven  Offers American Songs | HAROLD C SCHONBERG | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eisenhowers-last-battle-on-budget-opens-today-president-offers-his.html | Eisenhowers Last Battle On Budget Opens Today PRESIDENT OFFERS HIS BUDGET TODAY | By Richard E Mooneyspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/eliminating-housing-violations.html | Eliminating Housing Violations | JAMES R BEAL | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/ethridgebadger-win-beat-steele-and-danforth-in-squash-racquets.html | ETHRIDGEBADGER WIN Beat Steele and Danforth in Squash Racquets Final | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/exofficers-face-defensejob-curb-house-group-favors-2year-ban-on.html | EXOFFICERS FACE DEFENSEJOB CURB House Group Favors 2Year Ban on Sales to Military  Ethics Code Urged EXOFFICERS FACE DEFENSEJOB CURB | By Cp Trussellspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/expert-sees-curb-on-chinas-steel-peiping-economist-calls-on.html | EXPERT SEES CURB ON CHINAS STEEL Peiping Economist Calls on Railroads to Make Own Metal to End Paradox | By Tillman Durdinspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/feld-quartet-heard-group-in-residence-at-u-of-redlands-in-concert.html | FELD QUARTET HEARD Group in Residence at U of Redlands in Concert Here | ES | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/fifty-years-ago-andover-quintet-posted-one-of-its-worst-records-in.html | Fifty Years Ago Andover Quintet Posted One of Its Worst Records in History | By Michael Strauss | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/film-actors-win-mexican-support-guild-gets-1st-pledge-from-foreign.html | FILM ACTORS WIN MEXICAN SUPPORT Guild Gets 1st Pledge From Foreign Union in Dispute With Major Studios | By Murray Schumachspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/france-indicates-atom-test-is-near-paris-communique-warns-of.html | FRANCE INDICATES ATOM TEST IS NEAR Paris Communique Warns of Exercises in Sahara in the Months to Come | By W Granger Blairspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/franco-patching-rift-over-prince-invites-pretender-to-send-son-to.html | FRANCO PATCHING RIFT OVER PRINCE Invites Pretender to Send Son to School in Madrid  Monarchists Cheered | By Benjamin Wellesspecial to the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/governor-pushes-highway-safety-will-seek-to-force-some-of-9-bills.html | GOVERNOR PUSHES HIGHWAY SAFETY Will Seek to Force Some of 9 Bills From Committee  Phone Tax Opposed GOVERNOR PUSHES HIGHWAY SAFETY | By Warren Weaver Jrspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/gruen-music-sung-by-patricia-neway.html | GRUEN MUSIC SUNG BY PATRICIA NEWAY | ROSS PARMENTER | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/guatemala-faces-university-crisis-her-only-higherlearning.html | GUATEMALA FACES UNIVERSITY CRISIS Her Only HigherLearning Institution May Close for Lack of Federal Funds | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hammarskjold-visits-eritrea.html | Hammarskjold Visits Eritrea | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hearing-is-urged-on-security-code-workers-defense-unit-also-asks.html | HEARING IS URGED ON SECURITY CODE Workers Defense Unit Also Asks That Judges Rule on Denials of Confrontation | By Peter Kihss | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/high-court-shift-since-30s-noted-rulings-on-states-criminal-trials.html | HIGH COURT SHIFT SINCE 30S NOTED Rulings on States Criminal Trials Now Routine  Confessions an Issue | By Anthony Lewisspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/hogan-is-pledged-help-by-powell-harlem-leader-to-give-any-policy.html | HOGAN IS PLEDGED HELP BY POWELL Harlem Leader to Give Any Policy Data to Police  He Is Scored on Bias Charge | By Emanuel Perlmutter | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/india-party-hails-new-africa-lands-algerian-nationalists-given.html | INDIA PARTY HAILS NEW AFRICA LANDS Algerian Nationalists Given Support Nehru Policy of Nonalignment Backed | By Paul Grimesspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/interamerican-relations-disagreement-voiced-with-idea-of.html | InterAmerican Relations Disagreement Voiced With Idea of Nonpolitical Institute | FRANCES R GRANTSecretary General InterAmerican Association for Democracy and Freedom | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israel-stresses-amity-mrs-meir-says-economic-aim-is-friendly-africa.html | ISRAEL STRESSES AMITY Mrs Meir Says Economic Aim Is Friendly Africa | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israel-weighs-hazards-cabinet-discusses-growth-of-arab-military.html | ISRAEL WEIGHS HAZARDS Cabinet Discusses Growth of Arab Military Strength | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/israelbond-goal-set-at-75-million-us-drive-designed-to-spur-economy.html | ISRAELBOND GOAL SET AT 75 MILLION US Drive Designed to Spur Economy and Push Sales Since 51 to 12 Billion | By Irving Spiegel | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/japan-cuts-back-on-defense-plans.html | JAPAN CUTS BACK ON DEFENSE PLANS | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jersey-ice-boater-wins-fullerton-takes-class-e-and-open-titles-of-e.html | JERSEY ICE BOATER WINS Fullerton Takes Class E and Open Titles of Eastern Unit | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/joan-goldberg-arthur-sarnoff-marry-in-south-aide-of-merrill-lynch.html | Joan Goldberg Arthur Sarnoff Marry in South Aide of Merrill Lynch Wed to Nephew of RC A Chairman | StxcUl to The N12w Yoik lima | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/jon-vickers-heard-as-canio-at-met.html | JON VICKERS HEARD AS CANIO AT MET | JOHN BRIGGS | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/kenneth-h-hawkes-an-alcoa-treasurer.html | KENNETH H HAWKES AN ALCOA TREASURER | Swell to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/kishi-arrives-to-sign-new-usjapanese-treaty-japans-premier-in-us.html | Kishi Arrives to Sign New USJapanese Treaty JAPANS PREMIER IN US FOR TREATY | By William J Jordenspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/li-art-exhibit-at-hofstra.html | LI Art Exhibit at Hofstra | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/linda-ceperly-engaged-to-douglas-b-smith.html | Linda Ceperly Engaged To Douglas B Smith | Specltl to The New York Times I | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/lybbert-dickinson-share-music-forum.html | LYBBERT DICKINSON SHARE MUSIC FORUM | ERIC SALZMAN | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/midcity-garages-for-10000-autos-urged-by-wiley-mayor-and-moses-give.html | MIDCITY GARAGES FOR 10000 AUTOS URGED BY WILEY Mayor and Moses Give Full Support to 52500000 Plan to Draw Shoppers Wiley Urges MidCity Garages for 10000 Autos | By Joseph C Ingraham | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/minister-visiting-belgrade.html | Minister Visiting Belgrade | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/more-usedoutboard-sales-urged-johnson-motors-aide-says-program-will.html | More UsedOutboard Sales Urged Johnson Motors Aide Says Program Will Help the Industry | By John Rendel | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/music-the-don-returns-mozart-work-makes-seasonal-met-bow.html | Music The Don Returns Mozart Work Makes Seasonal Met Bow | HOWARD TAUBMAN | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/nepalese-leader-is-in-india-for-visit.html | Nepalese Leader Is in India for Visit | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-microwave-phone-system-links-the-bahamas-and-the-us.html | New Microwave Phone System Links the Bahamas and the US | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/new-opera-house-delayed-again-until-63-at-least-new-opera-house-is.html | New Opera House Delayed Again  Until 63 at Least NEW OPERA HOUSE IS DELAYED AGAIN | By Ross Parmenter | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/news-of-food-travel-spices-world-recipes.html | News of Food Travel Spices World Recipes | By June Owen | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/no-easing-noted-in-steel-demand-continuing-shortages-price-rise.html | NO EASING NOTED IN STEEL DEMAND Continuing Shortages Price Rise Fears and Inventory Building Among Factors NO EASING NOTED IN STEEL DEMAND | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/officials-in-industry-are-unhappy-over-haste-of-sec.html | Officials in Industry Are Unhappy Over Haste of SEC | By Gene Smith | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/perkins-captures-bromley-slalom-eastern-veterans-honors-go-to.html | PERKINS CAPTURES BROMLEY SLALOM Eastern Veterans Honors Go to Racing Newcomer From Mount Sunapee | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/port-unit-opposes-wagner-tax-plan-governor-and-legislature-urged-to.html | PORT UNIT OPPOSES WAGNER TAX PLAN Governor and Legislature Urged to Reject City Levy on Authoritys Realty | By Clayton Knowles | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/president-faces-warm-reception-eisenhower-tour-of-soviet-after.html | PRESIDENT FACES WARM RECEPTION Eisenhower Tour of Soviet After Summit Conference May Spur Welcome | By Max Frankelspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/presidents-visit-to-soviet-is-set-for-june-10-to-19-preliminary.html | PRESIDENTS VISIT TO SOVIET IS SET FOR JUNE 10 TO 19 Preliminary Plan Disclosed for Journey Considered Originally for Fall BUSY PERIOD SCHEDULED Eisenhower to Go Soon After Summit Parley He Ends Holiday in Georgia EISENHOWER TOURS SOVIET JUNE 1019 | By Felix Belair Jrspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/prices-irregular-in-dutch-trading-turnover-in-amsterdam-is-heavy.html | PRICES IRREGULAR IN DUTCH TRADING Turnover in Amsterdam Is Heavy Share Yield for 1959 Drops to 42 | By Paul Catzspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/publicity-as-delinquency-spur.html | Publicity as Delinquency Spur | JESSE BEERS Jr | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/radar-idea-man-robert-morris-page.html | Radar Idea Man Robert Morris Page | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/random-notes-in-washington-shocking-problem-faces-senate-girls-on.html | Random Notes in Washington Shocking Problem Faces Senate Girls on Carpet Patting Brass Under Wraps  Fulbright Rechecks Guest List | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/refusal-of-bonuses-praised.html | Refusal of Bonuses Praised | BERNARD LESTER | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/regional-survey-urges-open-land-areas-unmarred-by-homes-or-offices.html | REGIONAL SURVEY URGES OPEN LAND Areas Unmarred by Homes or Offices Called Answer to Urban Sprawl BOLD MEASURES ASKED Study Notes TriState Area May Add 8 Million to Population by 1985 REGIONAL SURVEY URGES OPEN LAND | By Mubbay Illson | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/religious-zionists-pick-city-rabbi-as-leader.html | Religious Zionists Pick City Rabbi as Leader | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/rome-showings-end-with-unfitted-styles-prevailing.html | Rome Showings End With Unfitted Styles Prevailing | By Cabbie Donovanspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/school-study-favored.html | School Study Favored | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/screen-mating-urge-a-color-documentary-is-shown-at-world.html | Screen Mating Urge A Color Documentary Is Shown at World | HOWARD THOMPSON | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/seaton-cautions-on-planning-need-says-nation-must-prepare-for.html | SEATON CAUTIONS ON PLANNING NEED Says Nation Must Prepare for Impact of Population Rise on Resources | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/show-of-the-month.html | Show of the Month | JOHN P SHANLEY | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/spills-victimize-top-competitors-schranz-of-austria-injured-miss.html | SPILLS VICTIMIZE TOP COMPETITORS Schranz of Austria Injured  Miss Meyers Miss Pitou Share First in Slalom | By Robert Daleyspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/stocks-recover-on-london-board-profittaking-slackens-off-and-demand.html | STOCKS RECOVER ON LONDON BOARD ProfitTaking Slackens Off and Demand for Shares Is Heard Once More INDEX DIPS 04 POINT Recovery on Friday Wipes Out Effects of Tuesday When Index Was 35 Off | By Walter H Waggonerspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/succumbing-to-curiosity.html | Succumbing to Curiosity | By Arthur Daley | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tammany-beer-insurgent-art-open-splinter-groups-center.html | Tammany Beer Insurgent Art Open Splinter Groups Center | By Wayne Phillips | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/taper-quintet-bows-10599.html | Taper Quintet Bows 10599 | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/the-new-wagner-mayor-follows-two-paths-to-convince-party-and-the.html | The New Wagner Mayor Follows Two Paths to Convince Party and the Public of His Leadership | By Leo Egan | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/those-paying-yearly-making-early-use-of-us-advice-taxpayers-brace.html | Those Paying Yearly Making Early Use of US Advice TAXPAYERS BRACE FOR THAT ORDEAL | By Robert Metz | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tiny-atom-generator-runs-a-year.html | Tiny Atom Generator Runs a Year | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tv-a-bitter-commentary-on-politics-one-loud-clear-voice-on-sunday.html | TV A Bitter Commentary on Politics  One Loud Clear Voice on Sunday Showcase Roger Hirson Writes a Provocative Drama | By Jack Could | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/tv-networks-list-africa-programs-major-outlets-plan-topical-shows.html | TV NETWORKS LIST AFRICA PROGRAMS Major Outlets Plan Topical Shows in Prime Hours  Interview in Vatican Set | By Val Adams | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/two-irish-plays-set-for-spring-happy-as-larry-and-sive-planned-lead.html | TWO IRISH PLAYS SET FOR SPRING Happy as Larry and Sive Planned  Lead Offered to Siobhan McKenna | By Arthur Gelb | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-asked-to-heed-the-latins-mood-southern-assembly-asserts-nation.html | US ASKED TO HEED THE LATINS MOOD Southern Assembly Asserts Nation Must Live With Hemisphere Nationalism | By Claude Sittonspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-helps-to-rescue-sea-variety-from-near-extinction.html | US Helps to Rescue Sea Variety From Near Extinction | By Walter Sullivan | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-radar-bends-over-the-horizon-to-spot-missiles-navy-scores-major.html | US RADAR BENDS OVER THE HORIZON TO SPOT MISSILES Navy Scores Major Advance With Device That Can See 2600 Miles US RADAR BENDS OVER THE HORIZON | By John W Finneyspecial To the New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/us-role-sought-he-sees-presidential-hopefuls-on-states-convention.html | US ROLE SOUGHT He Sees Presidential Hopefuls on States Convention Votes MAYOR IS TAKING DE SAPIOS PLACE | By Leo Egan | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/valerii-klimov-heard-with-muscovites.html | Valerii Klimov Heard With Muscovites | HT | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/w-wallace-roff.html | W WALLACE ROFF | Sptcltl to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wagner-expands-youthcrime-plan-second-stage-of-program-would.html | WAGNER EXPANDS YOUTHCRIME PLAN Second Stage of Program Would Include Albany File on All Young Offenders PROBATION SHIFT ASKED Services of 3 City Courts Would Be Merged  More State Help Requested | By Paul Crowell | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/weissusteinman.html | WeissuSteinman | Special to The New York Ttaei | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-a-johns.html | WILLIAM A JOHNS | Special to The N12w Tort Tlmei | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-curtiss-dead-corning-glass-director-and-head-of-museum-was.html | WILLIAM CURTISS DEAD Corning Glass Director and Head of Museum Was 76 | Specltl to The New York Tlmei | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/william-f-karl.html | WILLIAM F KARL | SMClal to n | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/wool-dress-in-january-hard-to-buy.html | Wool Dress In January Hard to Buy | By Marylin Bender | RE0000368459 | 1988-01-11 | B00000813981 |
| 1960-01-18 | https://www.nytimes.com/1960/01/18/archives/yale-high-school-plan-university-and-north-haven-to-cooperate-on.html | YALE HIGH SCHOOL PLAN University and North Haven to Cooperate on Project | Special to The New York Times | RE0000368459 | 1988-01-11 | B00000813981 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/-lullaby-opens-run-on-play-of-the-week.html | Lullaby Opens Run on Play of the Week | By Jack Gould | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/2-ousted-as-risks-win-jobless-pay-pennsylvanias-high-court-voids.html | 2 OUSTED AS RISKS WIN JOBLESS PAY Pennsylvanias High Court Voids Ruling Denying Aid to Industrial Workers | By William G Weartspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/409-billion-fixed-for-arms-outlay-president-limits-increase-to-50.html | 409 BILLION FIXED FOR ARMS OUTLAY President Limits Increase to 50 Million Arousing Opposition in Capital | By Jack Raymondspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/a-young-setter-named-pat-learns-how-to-get-along-with-tennesseeans.html | A Young Setter Named Pat Learns How to Get Along With Tennesseeans | By John W Randolphspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/aau-track-meet-here-friday-one-of-3-scheduled-this-week.html | AAU Track Meet Here Friday One of 3 Scheduled This Week | By Joseph M Sheehan | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/advertising-18th-century-inn-recreated.html | Advertising 18th Century Inn ReCreated | By Robert Alden | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/africans-boycott-meeting-on-kenya-shun-london-talks-when-british.html | AFRICANS BOYCOTT MEETING ON KENYA Shun London Talks When British Bar Adviser for Alleged Mau Mau Tie | By Walter H Waggonerspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/allies-prepare-arms-cut-stand-herter-acts-to-coordinate-policy-with.html | ALLIES PREPARE ARMS CUT STAND Herter Acts to Coordinate Policy With Britain Italy France and Canada | By Ew Kenworthyspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/american-industry-having-boom-but-sees-a-threat-imports-a-threat-to.html | American Industry Having Boom but Sees a Threat IMPORTS A THREAT TO TEXTILE BOOM | By Herbert Koshetz | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/art-european-moderns-patrick-heron-among-artists-with-work-on.html | Art European Moderns Patrick Heron Among Artists With Work on Display at Bertha Schaefer Gallery | By Dore Ashton | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/austria-in-skiing-spill-poor-hahnenkamm-showing-depresses-home-fans.html | Austria in Skiing Spill Poor Hahnenkamm Showing Depresses Home Fans and Tourist Industry | By Robert Daleyspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/barge-lines-win-test-in-rail-fight-high-court-approves-order-for.html | BARGE LINES WIN TEST IN RAIL FIGHT High Court Approves Order for ICC to Reconsider Complaints on Rates | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/berliners-decry-exnazis-power-western-students-and-police-clash-at.html | BERLINERS DECRY EXNAZIS POWER Western Students and Police Clash at Protest Rally  Adenauer Criticized | By Sydney Grusonspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bette-ann-campbell-becomes-affianced.html | Bette Ann Campbell Becomes Affianced | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bigotry-and-fad-distinguished.html | Bigotry and Fad Distinguished | OTTO KRASHAssociate Professor Graduate School of Education Yeshiva University | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/bill-gay-has-evander-in-the-swim-coach-aims-for-10th-psal-sweep-on.html | Bill Gay Has Evander in the Swim Coach Aims for 10th PSAL Sweep on Friday Night | By Robert M Lipsyte | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/billion-listed-for-civil-aviation-and-merchant-fleet-in-budget.html | Billion Listed for Civil Aviation And Merchant Fleet in Budget Eisenhower Sets Up Increased Outlays to Handle Growing Air Volume and Sharply Higher Shipping Costs | By Alvin Shusterspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/british-producers-cite-limits-to-their-ability-to-cut-prices.html | British Producers Cite Limits To Their Ability to Cut Prices | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/builders-divided-on-rains-measure-convention-is-split-on-us-subsidy.html | BUILDERS DIVIDED ON RAINS MEASURE Convention Is Split on US Subsidy or More Curbs on Nations Economy | By Glenn Fowlerspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/castro-criticizes-nixons-comment-cuban-premier-also-assails-state.html | CASTRO CRITICIZES NIXONS COMMENT Cuban Premier Also Assails State Department for Protest on Seizures | By R Hart Phillipsspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/city-garage-plan-bitterly-fought-owners-of-private-facilities-call.html | CITY GARAGE PLAN BITTERLY FOUGHT Owners of Private facilities Call Wiley Project Subsidy for Benefit of Stores PREDICT IT WILL FAIL Cite Similar Efforts to Lure Shoppers  Program Wins Backing of Auto Club | By Joseph C Ingraham | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/communist-cuba-feared-suggestion-is-offered-to-offset-possible.html | Communist Cuba Feared Suggestion Is Offered to Offset Possible Peoples Democracy | WILLIAM R MATHEWSEditor and Publisher The Arizona Daily Star | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/contract-bridge-bridge-books-list-only-2-kinds-of-cue-bid-but-here.html | Contract Bridge Bridge Books List Only 2 Kinds of Cue Bid But Here Is Another That Is Being Used | By Albert H Morehead | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/control-tower-opened-at-newark.html | Control Tower Opened at Newark | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/court-case-leads-tenant-to-altar-judge-performs-ceremony-and.html | COURT CASE LEADS TENANT TO ALTAR Judge Performs Ceremony and Complaining Landlord Serves as Best Man | By James P McCaffrey | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cowboys-and-indians-british-image-of-us-being-blurred-by-tv-when.html | Cowboys and Indians British Image of US Being Blurred By TV When Allies Cannot Afford It | By Drew Middletonspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cranker-earns-big-pin-money-despite-unorthodox-style-harry-smith-is.html | Cranker Earns Big Pin Money Despite Unorthodox Style Harry Smith Is Ace Bowler Winner of AllStar Tourney in Omaha Pockets 10000 | By Gordon S White Jr | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/cyprus-freedom-delayed-a-month-rift-on-size-of-british-bases.html | CYPRUS FREEDOM DELAYED A MONTH Rift on Size of British Bases Postpones Independence Decree to March 19 CYPRUS FREEDOM DELAYED A MONTH | By Lawrence Fellowsspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/de-beers-will-sell-soviets-diamonds-de-beers-to-sell-soviet.html | De Beers Will Sell Soviets Diamonds DE BEERS TO SELL SOVIET DIAMONDS | By Thomas P Ronanspecial to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/debt-cut-sought-action-by-president-to-combat-inflation-marks.html | DEBT CUT SOUGHT Action by President to Combat Inflation Marks Policy Shift BUDGET PROPOSES RISE IN GAS TAX | By Edwin L Dale Jrspecial to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/defender-of-the-dollar-robert-bernerd-anderson.html | Defender of the Dollar Robert Bernerd Anderson | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/democrats-split-on-wagners-rise-as-state-leader-some-call-it.html | DEMOCRATS SPLIT ON WAGNERS RISE AS STATE LEADER Some Call It Overdue Step to Reunite Party Others Blame Him for Rift DEMOCRATS SPLIT ON WAGNERS RISE | By Leo Egan | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dibelius-backs-adenauer.html | Dibelius Backs Adenauer | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/dr-selma-weiss.html | DR SELMA WEISS | Special to The New York Tlmti | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/egyptian-industry-aided.html | Egyptian Industry Aided | Dispatch of The Times London | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/extown-aide-found-dead-in-his-li-home.html | EXTOWN AIDE FOUND DEAD IN HIS LI HOME | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fashion-trends-abroad-florence-sportswear-has-dash.html | Fashion Trends Abroad Florence Sportswear Has Dash | By Carrie Donovanspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/federal-registrars-to-protect-negro-voting-backed-by-storey.html | Federal Registrars to Protect Negro Voting Backed by Storey | special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ferdinand-w-peck-dead-chicago-real-estate-broker-was-son-of.html | FERDINAND W PECK DEAD Chicago Real Estate Broker Was Son of Financier | Spedil to Tin New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/figures-doubted-congress-consensus-is-that-income-is-overestimated.html | FIGURES DOUBTED Congress Consensus Is That Income Is Overestimated Consensus of Congress Terms Surplus Estimate Unrealistic | By John D Morrisspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/film-chiefs-meet-union-officials-studio-heads-and-actors-guild.html | FILM CHIEFS MEET UNION OFFICIALS Studio Heads and Actors Guild Aides Bargain Over Strike Issues | By Murray Schumachspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/first-220ton-section-of-steel-for-lower-level-of-george-washington.html | First 220Ton Section of Steel for Lower Level of George Washington Span Is Lifted by Huge Hoists | By Peter Flint | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fonda-may-play-in-critics-choice-comedy-will-be-directed-by.html | FONDA MAY PLAY IN CRITICS CHOICE Comedy Will Be Directed by Preminger  A Thurber Carnival Due Feb 26 | By Sam Zolotow | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/four-bank-bills-slated-in-albany-unit-of-legislature-drafts.html | FOUR BANK BILLS SLATED IN ALBANY Unit of Legislature Drafts Alternative Measures FOUR BANK BILLS SLATED IN ALBANY | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fruit-workers-back-on-job.html | Fruit Workers Back on Job | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/fund-for-inquiry-opposed.html | Fund for Inquiry Opposed | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/geneva-is-shaken-by-murder-trial-scandal-focuses-attention-on-a.html | GENEVA IS SHAKEN BY MURDER TRIAL Scandal Focuses Attention on a Stratum of Society Proud of Its Propriety | By Am Rosenthal | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/georgia-is-jolted-by-school-warning.html | GEORGIA IS JOLTED BY SCHOOL WARNING | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/goldmann-visits-chancellor.html | Goldmann Visits Chancellor | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/governor-to-bid-eisenhower-yield-telephone-levy-leaders-exchange.html | GOVERNOR TO BID EISENHOWER YIELD TELEPHONE LEVY Leaders Exchange Messages  Rockefeller Hints Drive by Congressional Bloc GOVERNOR TO BID FOR PHONE LEVY | By Warren Weaver Jrspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/great-step-toward-linking-policies-and-acts.html | Great Step Toward Linking Policies and Acts | By Arthur Krock | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/growth-foreseen-in-newspaper-ads-consistent-increases-are-predicted.html | GROWTH FORESEEN IN NEWSPAPER ADS Consistent Increases Are Predicted Throughout the Next Decade | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/gulf-search-set-for-plane-wreck-navy-reports-finding-part-of-craft.html | GULF SEARCH SET FOR PLANE WRECK Navy Reports Finding Part of Craft That Fell Nov 16  Carolina Inquiry Pushed | By Edward C Burks | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/harry-wilder-marries-mrs-martha-b-hayes.html | Harry Wilder Marries Mrs Martha B Hayes | Special to The New York Tmes | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/henry-brady-2d.html | HENRY BRADY 2D | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/hubbarduwatkins.html | HubbarduWatkins | Su12lal to The New York Tlmei | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/humphrey-draws-ideal-president-senator-also-makes-strong-bid-for.html | HUMPHREY DRAWS IDEAL PRESIDENT Senator Also Makes Strong Bid for Labor Support as He Opens Drive | By Austin C Wehrweinspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/hydrofoil-ship-ordered-by-us-liner-to-carry-100-at-high-speed.html | Hydrofoil Ship Ordered by US Liner to Carry 100 at High Speed | By Werner Bamberger | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/i-helen-c-shannon-plans-fall-wedding.html | I Helen C Shannon Plans Fall Wedding | Sp12Il to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/japan-russia-set-fair-big-moscow-industrial-show-slated-for-this.html | JAPAN RUSSIA SET FAIR Big Moscow Industrial Show Slated for This Summer | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/japanese-views-on-pact-unclear.html | Japanese Views on Pact Unclear | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/jersey-city-clerk-on-trial.html | Jersey City Clerk on Trial | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/jet-airport-plan-vetoed-by-jersey-morris-county-site-opposed-in.html | JET AIRPORT PLAN VETOED BY JERSEY Morris County Site Opposed in Vote by Legislature JET AIRPORT PLAN VETOED BY JERSEY | By George Cable Wrightspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/john-b-freudenberger-a-municipal-leader-in-west-new-york-n-j-is.html | JOHN B FREUDENBERGER A Municipal Leader in West  New York N J Is Dead | Swclal to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/khrushchev-host-to-2-us-families-ambassador-thompson-and-aide-have.html | KHRUSHCHEV HOST TO 2 US FAMILIES Ambassador Thompson and Aide Have Sleigh Ride and Sunday Dinner | By Max Frankelspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/kishi-to-discuss-presidents-trip-plan-for-visit-to-japan-may-be.html | KISHI TO DISCUSS PRESIDENTS TRIP Plan for Visit to Japan May Be Announced After Talks at White House Today | By William J Jordenspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/latest-issues-of-treasury-bills-sold-at-sharp-decline-in-rates.html | Latest Issues of Treasury Bills Sold at Sharp Decline in Rates | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/leaders-of-mali-begin-paris-talks-two-african-republics-seek.html | LEADERS OF MALI BEGIN PARIS TALKS Two African Republics Seek Freedom From France  Parley Off to Good Start | By W Granger Blairspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/macmillan-stirs-salisbury-fray-whites-clash-with-african.html | MACMILLAN STIRS SALISBURY FRAY Whites Clash With African Demonstrators as Briton Arrives in Rhodesia | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/maj-gen-parker-of-army-is-dead-officer-in-both-world-wars-led-us.html | MAJ GEN PARKER OF ARMY IS DEAD Officer in Both World Wars  Led US Military Exhibit at Worlds Fair Here | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archiv es/mayor-designates-philip-sokol-deputy-welfare-commissioner-career.html | Mayor Designates Philip Sokol Deputy Welfare Commissioner Career Man to Continue as Counsel  Critic of Agency to Run for State Senate | By Clayton Knowles | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/more-money-more-woe-presidents-budget-troubles-are-called-similar.html | More Money More Woe Presidents Budget Troubles Are Called Similar to Those of Most Americans | By James Restonspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/moves-are-wide-as-shorts-cover-gains-range-to-2232-point-bill.html | MOVES ARE WIDE AS SHORTS COVER Gains Range to 2232 Point  Bill Yields Plummet  Corporates Strong | By Paul Heffernan | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/mrs-edward-a-weeks.html | MRS EDWARD A WEEKS | Sp12lil to The New York Tlmei I | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/music-versatile-pianist-gilels-plays-2-works-with-moscow-group.html | Music Versatile Pianist Gilels Plays 2 Works With Moscow Group | By John Briggs | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/nbc-tv-studies-startime-shift-arthur-murray-also-may-move-recording.html | NBC  TV STUDIES STARTIME SHIFT Arthur Murray Also May Move  Recording of Red Convention Here Slated | By Val Adams | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/officials-pleased.html | Officials Pleased | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/ordering-heavy-for-furnishings-showings-of-new-lines-are-well.html | ORDERING HEAVY FOR FURNISHINGS Showings of New Lines Are Well Received by Buyers at All Exhibits Here | By Alfred B Zipser | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/paris-moves-to-veil-sahara-atom-blast.html | PARIS MOVES TO VEIL SAHARA ATOM BLAST | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/philip-j-sheridan.html | PHILIP J SHERIDAN | Special to The New York Tlrae | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/police-attitude-protested.html | Police Attitude Protested | SH DANA | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/police-offer-to-hunt-missing-market-carts.html | Police Offer to Hunt Missing Market Carts | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/pope-denounces-antijewish-bias-tells-leaders-of-bnai-brith-he.html | POPE DENOUNCES ANTIJEWISH BIAS Tells Leaders of Bnai Brith He Abhors Discrimination  They Hail Faiths Amity | By Arnaldo Cortesispecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/president-asks-end-of-studentloan-oath.html | President Asks End Of StudentLoan Oath | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/president-urges-tax-rate-change-a-tightening-of-the-rules-on-resale.html | PRESIDENT URGES TAX RATE CHANGE A Tightening of the Rules on ReSale of Business Equipment Is Sought PROFIT WOULD BE CUT Budget Message Notes Move Could Pave Way for More Generous Allowances PRESIDENT URGES TAX RATE CHANGE | By Richard E Mooneyspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/presidential-candidates.html | Presidential Candidates | HENRY MAYER | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/presidents-budget-message-reproduced-photographically-from-official.html | Presidents Budget Message Reproduced Photographically From Official Document 409 Billion in Expenditures Estimated for Defense Department for 1961 Fiscal Year Substantial Economic Assistance Is Called Vital to Maintenance of World Peace Eisenhower Cites Major Stress on Speeding Federal Program for Urban Renewal Increases in Appropriations Are Proposed for HighPriority Education and Research Congress Urged to Enact Remaining 6 Points of Civil Rights Program Asked in 1959 | Special to The New York TimesDWIGHT D EIGMXOWER | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/puerto-rico-drive-set-democrats-map-organization-at-behest-of.html | PUERTO RICO DRIVE SET Democrats Map Organization at Behest of Butler | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/record-outlays-set-for-welfare-total-of-35-billion-projected.html | RECORD OUTLAYS SET FOR WELFARE Total of 35 Billion Projected  Flemming Is Confident of Gains in All Areas RECORD OUTLAYS SET FOR WELFARE | By Bess Furmanspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/reynolds-negotiating-for-plant-in-venezuela.html | Reynolds Negotiating For Plant in Venezuela | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/rhosrendamon-industrialist-57-head-of-bowser-pump-and-meter-concern.html | RHOSRENDAMON INDUSTRIALIST 57 Head of Bowser Pump and Meter Concern Diesu Was Chicago Lawyer  i | Sptdil to Tht N12w York TteUi | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/runabout-aided-by-two-pontoons-16footer-on-display-here-can-go-50.html | RUNABOUT AIDED BY TWO PONTOONS 16Footer on Display Here Can Go 50 MPH When Hull Rises From Water | By John Rendel | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/russian-hesitant-on-testban-sites-envoy-at-geneva-indicates-moscow.html | RUSSIAN HESITANT ON TESTBAN SITES Envoy at Geneva Indicates Moscow Wants the Final Decision on Checkpoints | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/sara-e-evans-is-future-bride-of-an-engineer-56-debutante-fiancee-of.html | Sara E Evans Is Future Bride Of an Engineer 56 Debutante Fiancee of Clifford Blanchard Jr Columbia Alumnus | SiKcial to The Ntw York TUnn | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/science-estimates-are-up-stress-put-on-space-plans-budget-for.html | Science Estimates Are Up Stress Put on Space Plans Budget for Science Increased Emphasis Put on Space Plans | By John W Finneyspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/senate-kills-bill-on-welfare-oath-city-and-democrats-battle-other.html | SENATE KILLS BILL ON WELFARE OATH City and Democrats Battle Other GOP Measures Dealing With Relief | By Douglas Dalesspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/shifts-at-princeton-mathematicians-and-others-receive-promotions.html | SHIFTS AT PRINCETON Mathematicians and Others Receive Promotions | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/south-african-trial-enters-fourth-year.html | SOUTH AFRICAN TRIAL ENTERS FOURTH YEAR | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/space-umbrella-is-studied-by-us-would-reflect-radio-and-tv-signals.html | SPACE UMBRELLA IS STUDIED BY US Would Reflect Radio and TV Signals After Being Set in Orbit From Rocket Nose | By Walter Sullivan | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/state-unit-proposed-to-revamp-westchesters-aging-parkways-parkway.html | State Unit Proposed to Revamp Westchesters Aging Parkways PARKWAY AGENCY IS URGED ON STATE | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stocks-decline-as-volume-dips-average-falls-345-points-332-issues.html | STOCKS DECLINE AS VOLUME DIPS Average Falls 345 Points  332 Issues Advance and 695 Show Drop VOLUME AT 3020000 Fairbanks Whitney Is Most Active Slipping by 18  GrahamPaige Is Off STOCKS DECLINE AS VOLUME DIPS | By Burton Crane | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stocks-in-london-in-broad-decline-urgings-of-caution-by-bank.html | STOCKS IN LONDON IN BROAD DECLINE Urgings of Caution by Bank Leaders Called Major Deterrent to Buying | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/stress-on-science-for-pupils-scored-intergroup-education-found-to.html | STRESS ON SCIENCE FOR PUPILS SCORED Intergroup Education Found to Be Sorely Neglected in 2 Studies by Jewish Unit | By Irving Spiegel | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/strikes-drag-on-copper-biggest-10000-out-in-west-5400-at-wilson.html | STRIKES DRAG ON COPPER BIGGEST 10000 Out in West 5400 at Wilson  Steel Union Asks Extra 4c in Court Today | By Ah Raskin | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/string-orchestra-in-debut-here-offers-baroquemodern-blend.html | String Orchestra in Debut Here Offers BaroqueModern Blend | ERIC SALZMAN | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/study-in-geriatrics.html | Study in Geriatrics | By Arthur Daley | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/supreme-court-curbs-rights-of-the-military-to-try-civilians-high.html | Supreme Court Curbs Rights Of the Military to Try Civilians HIGH COURT CURBS MILITARYS TRIALS | By Anthony Lewisspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/tall-man-called-basketball-key-differences-between-small-and.html | TALL MAN CALLED BASKETBALL KEY Differences Between Small and BigCollege Quintets Shrinking Coaches Find | By Lincoln A Werden | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/textile-field-there-divided-on-trade-limit-with-us.html | Textile Field There Divided on Trade Limit With US | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/the-screen-rosemary-german-production-has-premiere-at-beekman.html | The Screen Rosemary German Production Has Premiere at Beekman | By Bosley Crowther | RE0000368460 | 1988-01-11 | B00000813982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/to-improve-dental-health-fluoridation-of-water-supported-charges-of.html | To Improve Dental Health Fluoridation of Water Supported Charges of Danger Challenged | DUNCAN W CLARK MD | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/two-plead-guilty-in-brenner-case-mrs-bucher-and-singer-will-be.html | TWO PLEAD GUILTY IN BRENNER CASE Mrs Bucher and Singer Will Be Sentenced on April 1 in Shelton Towers Swindle | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/two-voice-doubts-on-school-budget-board-members-charge-not-enough.html | TWO VOICE DOUBTS ON SCHOOL BUDGET Board Members Charge Not Enough Is Being Done to Eradicate Prejudice | By Leonard Buder | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/underwriter-in-uncharted-seas-holman-specializing-in-financing-for.html | Underwriter in Uncharted Seas Holman Specializing in Financing for Boat Builders RA Holman Co Specializing In Underwriting Boat Builders | By Elizabeth M Fowler | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/undiscovered-heroes-of-gridiron-want-to-give-their-all-for-titans.html | Undiscovered Heroes of Gridiron Want to Give Their All for Titans | By Howard M Tuckner | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-budget-is-for-sale-at-only-550-a-copy.html | US Budget Is for Sale At Only 550 a Copy | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/us-press-called-force-for-peace-ledge-cites-its-role-as-critic-of.html | US PRESS CALLED FORCE FOR PEACE Ledge Cites Its Role as Critic of Government Action  Gets Franklin Award | By Peter Kihss | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/wagner-attacks-state-on-housing-in-berating-nelson-mayor-says.html | WAGNER ATTACKS STATE ON HOUSING In Berating Nelson Mayor Says Albanys Plans Lag | By Charles G Bennett | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/wagner-inspects-jersey-plant-site-seeks-ideas-at-industrial-park-in.html | WAGNER INSPECTS JERSEY PLANT SITE Seeks ideas at Industrial Park in Fair Lawn for Possible Use Here | By John W Slocumspecial to The New York Time | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/weaverukimball.html | WeaveruKimball | Sp12dal to The New York TUnei | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/westchester-acts-to-alter-charter-supervisors-endorse-some.html | WESTCHESTER ACTS TO ALTER CHARTER Supervisors Endorse Some Revisions Not as Broad as Women Voters Seek | By Merrill Folsomspecial To the New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-19 | https://www.nytimes.com/1960/01/19/archives/william-m-hunt-gets-award.html | William M Hunt Gets Award | Special to The New York Times | RE0000368460 | 1988-01-11 | B00000813982 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/-robert-p-cable.html | ROBERT P CABLE | Special to The New York Time | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/10-die-in-buenos-aires-heat.html | 10 Die in Buenos Aires Heat | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/150-applications-for-space-denied-choate-telis-sales-group-that.html | 150 APPLICATIONS FOR SPACE DENIED Choate Telis Sales Group That Show Will Stress Quality Instead of Size | By John Rendel | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2-psal-quintets-eliminated-from-playoffs-starting-feb-16-commerce.html | 2 PSAL Quintets Eliminated From PlayOffs Starting Feb 16 Commerce and Hughes Forfeit Victories Because of Ineligible Players  Football Circuit Realigned | By Robert M Lipsyte | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/23-indicted-in-jersey-gaming.html | 23 Indicted in Jersey Gaming | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2d-tanker-group-asks-federal-aid-says-us-faces-200million-loss-if.html | 2D TANKER GROUP ASKS FEDERAL AID Says US Faces 200Million Loss if Poor Business of Vessels Continues | By Edward A Morrow | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/2year-jail-term-given-to-scofflaw-for-180-violations.html | 2Year Jail Term Given to Scofflaw For 180 Violations | By Jack Roth | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/40-arrested-in-india-in-university-melee.html | 40 ARRESTED IN INDIA IN UNIVERSITY MELEE | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-ndrew-w-a-lien-is-dead-at-78-led-holmes-protective-company.html | A ndrew W A lien Is Dead at 78 Led Holmes Protective Company  oo u ouu | Special to Tht New York Tlmw | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/a-study-of-organized-crime-in-us-offered.html | A Study of Organized Crime in US Offered | By John P Shanley | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ad-executive-scores-implication-tv-rigging-was-widely-known-fairfax.html | Ad Executive Scores Implication TV Rigging Was Widely Known Fairfax M Cone Asks Why Robert Montgomery Had Held His Tongue TVRIGGING HINTS SCORED BY AD AIDE | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/advertising-4as-tightens-television-code.html | Advertising 4As Tightens Television Code | By Robert Alden | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/air-pilots-urge-congress-action-senate-inquiry-hears-plea-virginia.html | AIR PILOTS URGE CONGRESS ACTION Senate Inquiry Hears Plea  Virginia Toll Rises to 50  41 Killed in Turkey CONGRESS ACTION URGED BY PILOTS | By Cp Trussellspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/air-sabotage-problem-suspicions-arising-from-two-crashes-create-a.html | Air Sabotage Problem Suspicions Arising From Two Crashes Create a Massive Task for the Industry | By Richard Witkin | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/alabama-plagued-by-250000-crows-declares-open-house-for-hunters.html | Alabama Plagued by 250000 Crows Declares Open House for Hunters | By John W Randolphspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/albany-approves-first-money-bill-votes-governor-213-million-in.html | ALBANY APPROVES FIRST MONEY BILL Votes Governor 213 Million in Supplemental Funds  Assembly in Clash | By Layhmond Robinsonspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/algerian-rebels-reorganize-rule-preparation-for-peace-talks-seen.html | ALGERIAN REBELS REORGANIZE RULE Preparation for Peace Talks Seen Extremists Out  Krim Heads Triumvirate | By Thomas F Bradyspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/an-american-in-australia-bids-a-slam-and-puts-his-hope-in-faith-and.html | An American in Australia Bids a Slam and Puts His Hope in Faith and Fate | By Albert H Morehead | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/apalachin-guest-held-in-perjury-miranda-is-arraigned-here-another.html | APALACHIN GUEST HELD IN PERJURY Miranda Is Arraigned Here  Another Convict Tells Story to State Body | By Emanuel Perlmutter | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/art-a-contemporary-landscapist-paintings-by-constance-richardson-on.html | Art A Contemporary Landscapist Paintings by Constance Richardson on View Exhibition Opens at Kennedy Galleries | By John Canaday | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-2-no-title-officer-repudiates-castro.html | Article 2  No Title Officer Repudiates Castro | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/belgian-congo-is-leader-diamond-output-at-record-in-1959.html | Belgian Congo Is Leader DIAMOND OUTPUT AT RECORD IN 1959 | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/big-surplus-due-to-ease-lending-officials-estimate-10-billion-extra.html | BIG SURPLUS DUE TO EASE LENDING Officials Estimate 10 Billion Extra Will Be Available  Interest May Drop | By Edwin L Dale Jrspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/british-see-gains-in-talk-on-cyprus-but-cypriotes-dont-affirm-this.html | BRITISH SEE GAINS IN TALK ON CYPRUS But Cypriotes Dont Affirm This View  Island Due to Join Commonwealth | By Drew Middletonspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/britons-try-today-to-relearn-bowling-a-game-they-exported.html | Britons Try Today to Relearn Bowling a Game They Exported | By Lawrence Fellowsspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/builders-warned-on-housing-fund-mason-scores-democrats-plan-as.html | BUILDERS WARNED ON HOUSING FUND Mason Scores Democrats Plan as Inflationary  Sparkman Backs It | By Glenn Fowlerspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cameroons-chief-cites-terror-rise-ahidjo-takes-responsibility-for.html | CAMEROONS CHIEF CITES TERROR RISE Ahidjo Takes Responsibility for Calling French Troops Cameroons Chief Says Terror Is Growing in Area of Rebellion | By Homer Bigartspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/canal-toll-rise-backed.html | Canal Toll Rise Backed | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/captain-beached-in-ship-collision-skipper-of-santa-rosa-is-ordered.html | CAPTAIN BEACHED IN SHIP COLLISION Skipper of Santa Rosa Is Ordered Ashore for Year After Crash Hearing | By John Sibley | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/caracas-seizes-4-as-plotters.html | Caracas Seizes 4 as Plotters | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cbs-may-tape-drama-in-london-seeks-simone-signoret-and-laurence.html | CBS MAY TAPE DRAMA IN LONDON Seeks Simone Signoret and Laurence Harvey for a Playhouse 90 Show | By Val Adams | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/census-in-april-has-a-new-goal-details-will-be-obtained-on-age-sex.html | CENSUS IN APRIL HAS A NEW GOAL Details Will Be Obtained on Age Sex Nationality and Standards of Living TO BE USED IN PLANNING New Equipment Will Bring Faster Results  Count Is Seen at 180 MillionPlus | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/chances-held-slim-for-another-year-of-banking-freeze-banking-freeze.html | Chances Held Slim For Another Year Of Banking Freeze BANKING FREEZE EXPECTED TO END | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/church-of-england-critical.html | Church of England Critical | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/city-school-budget-critics-list-array-of-needs-as-hearing-ends.html | City School Budget Critics List Array of Needs as Hearing Ends | By Leonard Buder | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/council-approves-6-antislum-bills-move-would-cut-families-living-in.html | COUNCIL APPROVES 6 ANTISLUM BILLS Move Would Cut Families Living in Single Rooms  Mayors Drive Backed | By Wayne Phillips | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/council-repeals-10c-city-cab-tax-end-to-be-july-1-when-new-impost.html | COUNCIL REPEALS 10C CITY CAB TAX End to Be July 1 When New Impost Must Replace It  Fare Rise Is Barred COUNCIL REPEALS 10C CITY CAB TAX | By Charles G Bennett | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/cropspray-fight-going-to-congress-white-house-fails-to-end-bitter.html | CROPSPRAY FIGHT GOING TO CONGRESS White House Fails to End Bitter Dispute Involving Benson and Flemming | By William M Blairspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/daytona-field-large-40-american-and-foreign-compact-cars-likely-to.html | Daytona Field Large 40 American and Foreign Compact Cars Likely to Race in Florida Jan 31 | By Frank M Blunk | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/defining-indias-boundaries.html | Defining Indias Boundaries | B CHAKRAVORTY Professor Charuchandra College | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/democrats-devise-2d-bondrate-plan-democrats-devise-2d-bond-plan-to.html | Democrats Devise 2d BondRate Plan Democrats Devise 2d Bond Plan To Raise Rates on Some Issues | By John D Morrisspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dividends-for-1959-set-a-record-high-flotations-dipped-dividends-in.html | Dividends for 1959 Set a Record High Flotations Dipped DIVIDENDS IN 1959 SET A RECORD HIGH | By Richard E Mooneyspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-charles-rosen-jersey-physician-46.html | DR CHARLES ROSEN JERSEY PHYSICIAN 46 | Special to Tfc12 New York Tlmei | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-f-m-hedgecock.html | DR F M HEDGECOCK | Special to The New York Timei | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/dr-richard-rand-medical-educator.html | DR RICHARD RAND MEDICAL EDUCATOR | Special to Th12 New York Time | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/drryforegger-medical-supplier-manufacturer-of-anesthetic-devices.html | DRRYFOREGGER MEDICAL SUPPLIER Manufacturer of Anesthetic Devices Called Forgotten Hero of Surgery Dies | gpcdtl to Tb12 Hew Totfc TImci | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/embezzler-gets-year.html | Embezzler Gets Year | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/fire-rates-changed-higher-insurance-costs-are-set-in-6-jersey-areas.html | FIRE RATES CHANGED Higher Insurance Costs Are Set in 6 Jersey Areas | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/florence-slim-pants-are-hit-of-day.html | Florence Slim Pants Are Hit of Day | By Carrie Donovanspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/food-codfish-recipe-dried-fish-is-popular-fare-far-from-north.html | Food Codfish Recipe Dried Fish Is Popular Fare Far From North Atlantic and Arctic | By June Owen | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/foundry-company-approves-21-split.html | FOUNDRY COMPANY APPROVES 21 SPLIT | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/frank-obrien.html | FRANK OBRIEN | I Special to The N12w York Ttnut | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/george-r-coleman.html | GEORGE R COLEMAN | SpestaltoTli12N12VYortTImM | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/gov-brown-joins-presidency-race-will-enter-california-test-leaves.html | GOV BROWN JOINS PRESIDENCY RACE Will Enter California Test  Leaves the Door Open to Compete in Other States | By Lawrence E Daviesspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/heads-of-major-studios-enter-strike-talks-with-film-writers.html | Heads of Major Studios Enter Strike Talks With Film Writers | By Murray Schumachspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/hendricksonuboor.html | HendricksonuBoor | SWdU to Tft12 New York Tlmei | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/high-court-hears-civil-rights-case-us-panel-defends-shielding.html | HIGH COURT HEARS CIVIL RIGHTS CASE US Panel Defends Shielding Negroes Who Complained Over Louisiana Voting | By Anthony Lewisspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/house-group-organizes.html | House Group Organizes | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/japanese-mob-identified-students-demonstration-against-kishi-trip.html | Japanese Mob Identified Students Demonstration Against Kishi Trip Discussed | CHARLES J TURCK Executive Director Japan Interna tional Christian University Foundation | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jersey-fact-detailed.html | Jersey Fact Detailed | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jersey-voters-approve-school.html | Jersey Voters Approve School | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/john-s-clark-69-exchicago-official.html | JOHN S CLARK 69 EXCHICAGO OFFICIAL | Special to The New York Time  I | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/joudry-play-paid-250000-by-films-philip-rose-sells-rights-to.html | JOUDRY PLAY PAID 250000 BY FILMS Philip Rose Sells Rights to SemiDetached Chekhov Work Due for US Bow | By Louis Calta | RE0000368461 | 1988-01-11 | B00000813983 |

| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/joyce-brugger-betrothed.html | Joyce Brugger Betrothed | Special to The New York TtaM | RE0000368461 | 1988-01-11 | B00000813983 |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/jwca-dattouodies-jriett-here-for-30-yearsu-jfdtmded-dobbs-ferry.html | JWCA DATTOUODIES jriett Here for 30 Yearsu JFdtmded Dobbs Ferry Parish | i jjd12l to the New York Tim12 | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/kempski-stands-by-article.html | Kempski Stands by Article | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/kennedy-will-vie-with-humphrey-in-wisconsin-test-his-formal-entry.html | KENNEDY WILL VIE WITH HUMPHREY IN WISCONSIN TEST His Formal Entry Expected Tomorrow in Milwaukee  Fight Could Be Decisive Kennedy to Oppose Humphrey In Wisconsins Primary April 5 | By Russell Bakerspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/landlord-poses-court-challenge-disputes-a-magistrate-trial-guilty.html | LANDLORD POSES COURT CHALLENGE Disputes a Magistrate Trial Guilty Pleas Entered in 2 Housing Cases | By Edith Evans Asbury | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/li-democrats-raise-work-week-5-hours.html | LI Democrats Raise Work Week 5 Hours | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/london-deadlock-on-kenya-stands-white-groups-reject-plan-for-role.html | LONDON DEADLOCK ON KENYA STANDS White Groups Reject Plan for Role of African Adviser at Charter Conference | By Walter H Waggonerspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/macmillan-opposes-welenskys-goals.html | MACMILLAN OPPOSES WELENSKYS GOALS | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mental-patients-drop-for-4th-year.html | MENTAL PATIENTS DROP FOR 4TH YEAR | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/more-us-civilians-face-foreign-trial.html | MORE US CIVILIANS FACE FOREIGN TRIAL | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/morocco-flood-victims-aided.html | Morocco Flood Victims Aided | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/movie-maker-hires-blacklisted-writer-producer-defies-film-blacklist.html | Movie Maker Hires Blacklisted Writer Producer Defies Film Blacklist To Hire Trumbo as Script Waiter | By Ah Weiler | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mrs-james-packard-88-widow-of-founder-of-motor-company-dies-upstato.html | MRS JAMES PACKARD 88 Widow of Founder of Motor Company Dies Upstato | 8PtdiltoTb12NwYotfcTliiut I | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/mrs-reed-haviland-20.html | MRS REED HAVILAND 20 | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/music-an-old-oratorio-scarlatti-work-done-at-clarion-concert.html | Music An Old Oratorio Scarlatti Work Done at Clarion Concert | By Howard Taubman | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nan-nibley-betrothed.html | Nan Nibley Betrothed | Swclal to The New York TUn1212 | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/new-pact-raises-status-of-japan-us-making-ally-an-equal-defense.html | NEW PACT RAISES STATUS OF JAPAN US Making Ally an Equal Defense Partner Gives Numerous Concessions | By Robert Trumbullspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/nixon-talks-curbside-politics-with-kennedys-father-here.html | Nixon Talks Curbside Politics With Kennedys Father Here | By Clayton Knowles | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ny-chamber-group-in-2-new-works.html | NY Chamber Group in 2 New Works | HAROLD C SCHONBERG | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/on-the-use-of-desk-memorauda.html | On the Use of Desk Memorauda | JOHN S VAN E KOHN | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/owner-of-giants-opposes-change-mara-to-help-marshall-and-wolfner-in.html | OWNER OF GIANTS OPPOSES CHANGE Mara to Help Marshall and Wolfner in Bid to Block Expansion of NFL | By Louis Effratspecial to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/palestine-refugee-aide-named.html | Palestine Refugee Aide Named | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/park-ridge-election-stands.html | Park Ridge Election Stands | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/parties-score-inquiry-into-city-o-partisan-travia-says-gop-leader.html | PARTIES SCORE INQUIRY INTO CITY o Partisan Travia Says GOP Leader Finds It Is Not Partisan Enough | By Warren Weaver Jrspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/pentagon-chiefs-call-us-leader-in-nuclear-arms-gates-and-twining.html | PENTAGON CHIEFS CALL US LEADER IN NUCLEAR ARMS Gates and Twining Cite New Estimate of Soviet Might in Optimistic Review BALANCE IN OUR FAVOR First Assessment of What Moscow Probably Will Do Impresses Senators PENTAGON CHIEFS ASSESS US MIGHT | By Jack Raymondspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/physicist-depicts-future-wonders-pentagon-official-sees-life-free.html | PHYSICIST DEPICTS FUTURE WONDERS Pentagon Official Sees Life Free of Bigotry if Disaster Can Be Averted | By Walter Sullivan | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/planes-again-raid-cuban-cane-crop-drops-fire-bombs-on-fields-havana.html | PLANES AGAIN RAID CUBAN CANE CROP Drops Fire Bombs on Fields  Havana Paper Charges They Came From US | By R Hart Phillipsspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/policycanceling-on-cars-assailed-state-law-is-urged-to-limit.html | POLICYCANCELING ON CARS ASSAILED State Law Is Urged to Limit Companies Right to Take Away Liability Coverage | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/president-presses-merger-of-services-war-colleges-calls-for-unified.html | President Presses Merger Of Services War Colleges Calls for Unified Command and Studies in Four Schools to End Parochialism Critics See Conformity Trend PRESIDENT SPURS WARSCHOOL UNITY | By Hanson W Baldwin | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/quill-denounces-city-garage-plan-sees-midtown-car-facilities.html | QUILL DENOUNCES CITY GARAGE PLAN Sees Midtown Car Facilities Cutting Transit Riders and Torpedoing 15c Fare | By Stanley Levey | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/railroads-offer-pay-rise-but-the-engineers-reject-it-rails-offer.html | Railroads Offer Pay Rise But the Engineers Reject It RAILS OFFER RISE BUT IT IS REJECTED | By Ah Raskin | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/randall-s-boehringer.html | RANDALL S BOEHRINGER | 8KU1 to Tbe New York TUqn I | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/relocation-of-tenants.html | Relocation of Tenants | ESTHER T RAND | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/rent-chairman-named-nassau-assemblyman-heads-temporary-state-body.html | RENT CHAIRMAN NAMED Nassau Assemblyman Heads Temporary State Body | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/revisions-hailed-in-religious-texts-4-educators-at-parley-here-say.html | REVISIONS HAILED IN RELIGIOUS TEXTS 4 Educators at Parley Here Say School Books Must Be Cleansed of Bias | By Irving Spiegel | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/revival-of-2-films-will-aid-hospital.html | Revival of 2 Films Will Aid Hospital | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/russians-hail-civil-rights.html | Russians Hail Civil Rights | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sac-chief-urges-defense-speedup-power-says-stability-lies-in.html | SAC CHIEF URGES DEFENSE SPEEDUP Power Says Stability Lies in Canceling Advantage of a Surprise Attack | By Russell Porter | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/sam-lupo-to-be-honored.html | Sam Lupo to Be Honored | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/samuel-j-park-dead-actor-and-playwright-also-did-scripts-for.html | SAMUEL J PARK DEAD Actor and Playwright Also Did Scripts for Comedians | spttfal to The Ntw Yoik rteset | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/school-tax-plan-queried-governors-proposal-for-transfer-of-power.html | School Tax Plan Queried Governors Proposal for Transfer of Power Termed Step Backward | CHARLES BELOUS | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/settling-nomads-is-a-peiping-goal-communes-providing-homes-for.html | SETTLING NOMADS IS A PEIPING GOAL Communes Providing Homes for Central Asia Herdsmen  Obstacles Slow Drive | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/short-us-issues-traded-actively-discounts-on-bills-improve.html | SHORT US ISSUES TRADED ACTIVELY Discounts on Bills Improve  Corporates Municipals Register Advances | By Paul Heffernan | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/solid-favorite.html | Solid Favorite | By Arthur Daley | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/some-flu-expected-in-state.html | Some Flu Expected in State | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-and-company-mum-diamond-terms-will-be-secret.html | Soviet and Company Mum DIAMOND TERMS WILL BE SECRET | By Thomas P Ronanspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/soviet-reaction-swifter.html | Soviet Reaction Swifter | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/stamford-women-urge-town-to-act-on-park-extension.html | Stamford Women Urge Town to Act On Park Extension | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/state-confident-about-phone-tax-albany-leaders-counting-on-getting.html | STATE CONFIDENT ABOUT PHONE TAX Albany Leaders Counting on Getting Expiring US Levy for School Purposes | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/state-senate-votes-to-let-towns-oust-transient-welfare-cases.html | State Senate Votes to Let Towns Oust Transient Welfare Cases | By Douglas Dalesspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/steady-pounding-batters-stocks-average-declines-by-577-in-biggest.html | STEADY POUNDING BATTERS STOCKS Average Declines by 577 In Biggest Drop Since Nov 16  Volume 3100000 729 ISSUES OFF 280 Business Machines Buildin Materials Are Weakest  du Pont Slumps 7 14 STEADY POUNDING BATTERS STOCKS | By Burton Crane | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/store-makes-furnishings-easy-to-find.html | Store Makes Furnishings Easy to Find | By Rita Reif | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/strike-over-swearing-ends.html | Strike Over Swearing Ends | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/suave-raffles-of-westchester-jailed-11-years-may-get-parole.html | Suave Raffles of Westchester Jailed 11 Years May Get Parole | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/suit-seeks-release-of-art-in-dispute.html | SUIT SEEKS RELEASE OF ART IN DISPUTE | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/synagogue-arson-foiled-in-bavaria-authorities-disclose-attempt-last.html | SYNAGOGUE ARSON FOILED IN BAVARIA Authorities Disclose Attempt Last Wednesday  3 Held for Swastika Daubing | By Sydney Grusonspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/the-meaning-of-the-dillon-plan.html | The Meaning of the Dillon Plan | By Cl Sulzberger | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/theatre-a-double-bill-dostoevski-and-ionesco-plays-at-the-de-lys.html | Theatre A Double Bill Dostoevski and Ionesco Plays at the de Lys | By Lewis Funke | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/threat-by-massu-angers-de-gaulle-algiers-chief-called-to-paris.html | THREAT BY MASSU ANGERS DE GAULLE Algiers Chief Called to Paris Peace Talks Held Likelier as Rebels Revise Regime THREAT BY MASSU ANGERS DE GAULLE | By Henry Ginigerspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/to-inspect-airline-luggage.html | To Inspect Airline Luggage | HARRY PAPPS | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/trio-by-ives-heard-on-program-here.html | TRIO BY IVES HEARD ON PROGRAM HERE | JOHN BRIGGS | RE0000368461 | 1988-01-11 | B00000813983 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/tv-the-doerfer-plan-proposal-to-have-publicservice-shows-rotated.html | TV The Doerfer Plan Proposal to Have PublicService Shows Rotated Among Networks Is Assayed | By Jack Gould | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-body-assays-african-economy-report-says-governments-of-new.html | UN BODY ASSAYS AFRICAN ECONOMY Report Says Governments of New States Must Play Key Development Role | By Lindesay Parrottspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-membership-asked.html | UN Membership Asked | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/un-session-shifted-on-israels-behalf.html | UN SESSION SHIFTED ON ISRAELS BEHALF | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/ungar-examined-by-grand-jurors-on-realty-deals-lawyer-is-asked.html | UNGAR EXAMINED BY GRAND JURORS ON REALTY DEALS Lawyer Is Asked About His Operations as Well as Title I and Ties to Jack TELLS OF WIFES ROLE She Thought Up First Story of Loan He Says Moses Testifies on Project Ungar Examined by Grand Jury About Real Estate Operations | By Will Lissner | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/union-is-upheld-in-ouster-of-two-coast-machinists-expelled-members.html | UNION IS UPHELD IN OUSTER OF TWO Coast Machinists Expelled Members for Backing of RighttoWork Law | By Bill Beckerspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/union-of-artist-and-craftsman-in-18th-century-depicted-here.html | Union of Artist and Craftsman In 18th Century Depicted Here | By Sanka Knox | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-and-japan-sign-a-new-treaty-for-security-new-pact-signed-by-us-a.html | US and Japan Sign a New Treaty for Security NEW PACT SIGNED BY US AND JAPAN | By William J Jordenspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-set-to-leave-base-in-morocco-wild-boars-now-outnumber-airmen-at.html | US SET TO LEAVE BASE IN MOROCCO Wild Boars Now Outnumber Airmen at Ben Slimane  Deadline Is in March | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/us-views-aswan-as-a-moscow-gain-officials-acknowledge-deal-on-dam.html | US VIEWS ASWAN AS A MOSCOW GAIN Officials Acknowledge Deal on Dam With UAR Will Lift Soviet Prestige | By Dana Adams Schmidtspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/visit-by-mexican-stirs-hope-in-rio-lopez-mateos-trip-viewed-as.html | VISIT BY MEXICAN STIRS HOPE IN RIO Lopez Mateos Trip Viewed as Marking Nations Shift From Form of Isolation | By Tad Szulcspecial To the New York Times | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/wendell-w-moore.html | WENDELL W MOORE | Special to The New York Tlmti | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-20 | https://www.nytimes.com/1960/01/20/archives/wide-selloff-hits-market-in-london-london-market-in-a-sharp-drop.html | Wide SellOff Hits Market in London LONDON MARKET IN A SHARP DROP | Special to The New York Times | RE0000368461 | 1988-01-11 | B00000813983 |

| 1960-01-21 | https://www.nytimes.com/1960/01/20/archives/yale-looms-as-power-on-track-elis-top-heptagonal-group-with-a-well.html | Yale Looms as Power on Track Elis Top Heptagonal Group With a Well Balanced Squad Navy Army Cornell Harvard Are Chief Rivals of Blue | By Joseph M Sheehan | RE0000368461 | 1988-01-11 | B00000813983 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/100-event-in-city-to-hear-kennedy-senator-to-speak-at-dinner-for.html | 100 EVENT IN CITY TO HEAR KENNEDY Senator to Speak at Dinner for State Democrats  Gain in Support Seen | By Leo Egan | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/100-in-greenwich-stave-off-proposal-to-alter-parking.html | 100 in Greenwich Stave Off Proposal To Alter Parking | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/a-james-robertson-exu-s-astronomer.html | A JAMES ROBERTSON EXU S ASTRONOMER | Special to The New York Tlmet | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/a-loss-for-jim-crow-trainmens-vote-to-scrap-racial-bar-should-ease.html | A Loss for Jim Crow Trainmens Vote to Scrap Racial Bar Should Ease Friction in AFLCIO | By A H Raskin | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/accord-reported-close-on-pilots-us-is-said-to-be-studying-softer.html | ACCORD REPORTED CLOSE ON PILOTS US Is Said to Be Studying Softer Rule With Canada on Vessels in Lakes | By George Horne | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/advertising-weir-hits-back-at-the-ftc.html | Advertising Weir Hits Back at the FTC | By Robert Alden | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/agitation-is-charged.html | Agitation Is Charged | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/airplane-ad-ban-at-beach-backed-moses-says-policy-at-jones-park.html | AIRPLANE AD BAN AT BEACH BACKED Moses Says Policy at Jones Park Protects the Public and Aids Relaxation | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/alexander-0-trapp.html | ALEXANDER 0 TRAPP | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/alpert-indicates-new-haven-plans-shift-in-officials-he-is.html | ALPERT INDICATES NEW HAVEN PLANS SHIFT IN OFFICIALS He Is Questioned on Lines Operation by PSC  Fare Rise Not Held Up ALPERT INDICATES SHIFT IN OFFICIALS | By Robert E Bedingfield | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/anne-weir-is-engaged-to-roger-d-bensen.html | Anne Weir Is Engaged To Roger D Bensen | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/annual-wage-favored-ge-and-westinghouse-poll-by-union-tabulated.html | ANNUAL WAGE FAVORED GE and Westinghouse Poll by Union Tabulated | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/army-chiefs-cite-massive-power-of-soviet-troops-brucker-tells.html | ARMY CHIEFS CITE MASSIVE POWER OF SOVIET TROOPS Brucker Tells Senate Units Hearing of the Marginal Size of US Forces LEMNITZER BACKS HIM General Stresses Need for Modernization in light of Russias Progress ARMY CHIEFS CITE SOVIET STRENGTH | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/art-the-book-of-india-illustrated-manuscripts-of-12th-to-19th.html | Art The Book of India Illustrated Manuscripts of 12th to 19th Century Shown at the Public Library | By Dore Ashton | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/article-by-far-east-army-chief-suggests-moscow-may-not-return.html | Article by Far East Army Chief Suggests Moscow May Not Return Northern Islands | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/auto-skid-kills-girl-and-boy.html | Auto Skid Kills Girl and Boy | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ballet-dedicated-to-the-governor-city-troupe-presents-panamerica.html | Ballet Dedicated to the Governor City Troupe Presents Panamerica Bill Rockefeller Is Honored for Support of Arts | By John Martin | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bengurion-defends-bonn.html | BenGurion Defends Bonn | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bergen-budget-rises-17682311-asked-a-gain-of-955145-over-1959.html | BERGEN BUDGET RISES 17682311 Asked a Gain of 955145 Over 1959 | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bevan-has-relapse-is-fighting-well.html | BEVAN HAS RELAPSE IS FIGHTING WELL | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bickmoreuwagner.html | BickmoreuWagner | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/big-growth-seen-plea-is-renewed-for-cut-in-the-debt-and-bond.html | BIG GROWTH SEEN Plea Is Renewed for Cut in the Debt and Bond Ceiling Repeal PRESIDENT FINDS ECONOMY SOUND | By Edwin L Dale Jrspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/black-pearl-if-its-fake-turns-green.html | Black Pearl If Its Fake Turns Green | By Marylin Bender | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-has-gasoline-price-war.html | Bonn Has Gasoline Price War | Special to THE NEW YORK TIMES | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-lets-abbas-get-care.html | Bonn Lets Abbas Get Care | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/bonn-parliament-decries-outrages-antisemitic-vandalism-is-called.html | BONN PARLIAMENT DECRIES OUTRAGES AntiSemitic Vandalism Is Called Disgrace  Schmid Urges Strong Reaction | By Sydney Grusonspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/builders-adopt-a-housing-policy-give-qualified-support-to-emergency.html | BUILDERS ADOPT A HOUSING POLICY Give Qualified Support to Emergency Legislation of Democrats in Congress | By Glenn Fowlerspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/c-r-farrell-fiance-of-gillian-ryland.html | C R Farrell Fiance Of Gillian Ryland | Special to The New York Tlm12 | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/cameroon-terror-perils-new-state-terrorists-ring-cameroon-town.html | Cameroon Terror Perils New State Terrorists Ring Cameroon Town After Blocking All Roads to It | By Homer Bigartspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/captain-of-the-giants.html | Captain of the Giants | By Arthur Daley | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/castro-in-clash-ousts-spains-aide-madrids-envoy-interrupts.html | CASTRO IN CLASH OUSTS SPAINS AIDE Madrids Envoy Interrupts Broadcast as Slander  Gets 24 Hours to Go CASTRO IN CLASH OUSTS SPANIARD | By R Hart Phillipsspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ceylon-security-body-formed.html | Ceylon Security Body Formed | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/changes-urged-in-election-law-women-voters-league-asks-state-to-end.html | CHANGES URGED IN ELECTION LAW Women Voters League Asks State to End Mandatory Canvass of Rolls | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/charles-h-janssen-exfood-official-79.html | CHARLES H JANSSEN EXFOOD OFFICIAL 79 | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/contract-bridge-holdup-plays-useful-in-a-variety-of-cases-timing.html | Contract Bridge HoldUp Plays Useful in a Variety of Cases  Timing Helps to Make a Difficult Bid | By Albert H Morehead | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/corporate-issues-in-brisk-demand-syndicate-balance-pared-big-board.html | CORPORATE ISSUES IN BRISK DEMAND Syndicate Balance Pared  Big Board Convertibles in Wide Fluctuations | By Paul Heffernan | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/crows-will-come-when-called-but-one-shot-is-all-theyll-stay-for.html | Crows Will Come When Called but One Shot Is All Theyll Stay For | By John W Bandolphspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/cup-sailing-races-to-open-sept-12-mens-north-american-title-event.html | CUP SAILING RACES TO OPEN SEPT 12 Mens North American Title Event Will Be Contested on Lake in Madison | By John Rendel | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dance-in-stamford-to-benefit-hospital.html | Dance in Stamford To Benefit Hospital | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dartmouth-wins-73-hollerns-three-goals-help-beat-northeastern-six.html | DARTMOUTH WINS 73 Hollerns Three Goals Help Beat Northeastern Six | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/de-gaulle-firm-in-algeria-stand-he-and-his-cabinet-reassert.html | DE GAULLE FIRM IN ALGERIA STAND He and His Cabinet Reassert SelfDetermination Policy  Massu Vows Loyalty DE GAULLE FIRM IN ALGERIA STAND | By Henry Ginigerspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/deportation-of-koreans.html | Deportation of Koreans | SUNG C CHUN Director Office of Public Information Republic of Korea | RE0000368462 | 1988-01-11 | B00000814919 |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/dog-owners-analyzed-a-psychologist-peeps-at-their-choices-and-tells.html | Dog Owners Analyzed A Psychologist Peeps at Their Choices and Tells Fanciers Almost All | By Walter R Fletcher | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/doyle-of-canadian-javelin-denies-charge-spends-a-night-in-montreal.html | Doyle of Canadian Javelin Denies Charge Spends a Night in Montreal Jail | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/e-roscoe-shrader.html | E ROSCOE SHRADER | Special to The New York Tlme | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eden-says-us-got-warning-on-suez-writes-he-told-eisenhower-in-mid56.html | EDEN SAYS US GOT WARNING ON SUEZ Writes He Told Eisenhower in Mid56 Force Might Be Needed in Canal Crisis | By Drew Middletonspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eisenhower-sets-cause-for-gop-marks-start-of-final-year-in-office.html | EISENHOWER SETS CAUSE FOR GOP Marks Start of Final Year in Office With a Talk to Young Republicans | By Felix Belair Jrspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/eisenhower-tells-people-of-gains-in-wellbeing-but-he-warns-they.html | Eisenhower Tells People Of Gains in WellBeing But He Warns They Must Share Burden of Maintaining High Living Standards  Infant Mortality Shows Drop PRESIDENT HAILS US WELLBEING | By United Press International | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/excerpts-from-presidents-letter-of-transmital-and-from-the-economic.html | Excerpts From Presidents Letter of Transmital and From the Economic Report | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/exconvict-calm-at-arraignment-jailed-in-6-states-spears-concedes.html | EXCONVICT CALM AT ARRAIGNMENT Jailed in 6 States Spears Concedes Hes Been in Some Trouble Before | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/exwyckoff-aides-face-court-again-warrant-follows-chodorov-default.html | EXWYCKOFF AIDES FACE COURT AGAIN Warrant Follows Chodorov Default Stein Contests Trials by Magistrates | By Edith Evans Asbury | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/fellowship-unit-aided-90000-is-donated-to-assist-in-eisenhower.html | FELLOWSHIP UNIT AIDED 90000 Is Donated to Assist in Eisenhower Exchange | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/first-refunds-mailed-to-states-taxpayers.html | First Refunds Mailed To States Taxpayers | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/franklin-institute-picks-aide.html | Franklin Institute Picks Aide | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/french-dismiss-head-of-comedie-discharge-of-de-boisanger-follows.html | FRENCH DISMISS HEAD OF COMEDIE Discharge of de Boisanger Follows Bickering With Malraux and Players | By W Granger Blairspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/friends-for-years.html | Friends for Years | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/fur-sheds-its-status-for-gaiety.html | Fur Sheds Its Status For Gaiety | By Gloria Emerson | RE0000368462 | 1988-01-11 | B00000814919 |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/gains-are-foreseen-for-merchandising.html | GAINS ARE FORESEEN FOR MERCHANDISING | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/glen-cove-to-build-school-after-fight-governor-gets-plea.html | Glen Cove to Build School After Fight Governor Gets Plea | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/grain-output-in-59-below-chinas-goal.html | GRAIN OUTPUT IN 59 BELOW CHINAS GOAL | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/guatemalan-rally-broken-up.html | Guatemalan Rally Broken Up | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/guatemalas-government.html | Guatemalas Government | CARLOS URRUTIAAPARICIO Consul General of Guatemala | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/h-lane-ogle.html | H LANE OGLE | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/harperumarino.html | HarperuMarino | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/harry-v-elliott.html | HARRY V ELLIOTT | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/heads-hospital-fund-appeal.html | Heads Hospital Fund Appeal | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/henry-a-lange.html | HENRY A LANGE | Special to The New York Times I | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/high-soviet-aides-begin-indian-visit-voroshilov-heads-group.html | HIGH SOVIET AIDES BEGIN INDIAN VISIT Voroshilov Heads Group  Reception Is Cooler Than Greeting for Eisenhower | By Paul Grimesspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/honor-for-mrs-eugene-meyer.html | Honor for Mrs Eugene Meyer | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ithaca-streak-snapped.html | Ithaca Streak Snapped | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/jacob-ljewmm-newark-lawyer-expresident-of-jersey-bar-diesuwas-essex.html | JACOB LJEWMM NEWARK LAWYER ExPresident of Jersey Bar DiesuWas Essex County I Prosecutor in 191617 | Special to The New York Times o | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/jersey-area-acts-to-tax-port-body-moonachie-assessment-on-building.html | JERSEY AREA ACTS TO TAX PORT BODY Moonachie Assessment on Building Board Has Leased Is Filed With County | By John W Slocumspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/john-s-burrows-sr.html | JOHN S BURROWS SR | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/katharine-gulliksen-becomes-affianced.html | Katharine Gulliksen Becomes Affianced | Snecial to The Ne Ynrlc Time12 | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kellett-of-colts-gains-supporters-neither-he-nor-leahy-draw-9-votes.html | KELLETT OF COLTS GAINS SUPPORTERS Neither He Nor Leahy Draw 9 Votes  NFL Owners Adjourn Until Today | By Louis Effratspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kennedy-slated-for-nebraska-bid-will-fly-on-to-omaha-today-after.html | KENNEDY SLATED FOR NEBRASKA BID Will Fly on to Omaha Today After Milwaukee Visit to Enter Wisconsin Race | By Wh Lawrencespecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kenyans-accuse-british-official-assert-europeans-swayed-macleod-on.html | KENYANS ACCUSE BRITISH OFFICIAL Assert Europeans Swayed Macleod on Issue  Holding Up Charter Conference | By Walter H Waggonerspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/kunayev-takes-post-of-kazakh-red-leader.html | Kunayev Takes Post Of Kazakh Red Leader | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/li-pupils-to-shift-to-aid-integration.html | LI PUPILS TO SHIFT TO AID INTEGRATION | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/library-summons-printer-to-court-wants-john-quinn-letters-destroyed.html | LIBRARY SUMMONS PRINTER TO COURT Wants John Quinn Letters Destroyed  Purloiner to Argue His Own Case | By McCandlish Phillips | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/loans-to-business-dipped-40-million.html | LOANS TO BUSINESS DIPPED 40 MILLION | Special to The New York Time | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/london-awaits-word-on-ghana.html | London Awaits Word on Ghana | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/london-issues-up-as-selloff-fades-lower-prices-draw-buyers-steels.html | LONDON ISSUES UP AS SELLOFF FADES Lower Prices Draw Buyers  Steels Motors and Oils Show Most Strength | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/malinovsky-assures-250000-to-be-dropped-of-help-in-return-to.html | Malinovsky Assures 250000 to Be Dropped of Help in Return to Civilian Life | By Max Frankelspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/marriage-on-feb-6-for-susan-foote.html | Marriage on Feb 6 for Susan Foote | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mattiwilda-dobbs-is-zerlina-at-met.html | MATTIWILDA DOBBS IS ZERLINA AT MET | ROSS PARMENTER | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/measure-provides-for-election-on-constitution-and-first-president.html | Measure Provides for Election on Constitution and First President at Same Time | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/merchants-given-slum-project-bid-sponsors-of-bellevue-south-ask.html | MERCHANTS GIVEN SLUM PROJECT BID Sponsors of Bellevue South Ask Ousted Business Men to Run Shopping Center | By Wayne Phillips | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/meyner-is-assailed-jersey-commuter-groups-renew-transit-charges.html | MEYNER IS ASSAILED Jersey Commuter Groups Renew Transit Charges | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/miller-to-put-on-kaufman-comedy-change-from-cordon-usual-producer.html | MILLER TO PUT ON KAUFMAN COMEDY Change From Cordon Usual Producer Is Unexplained  French Play Adapted | By Sam Zolotow | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/minister-removed-over-his-disbelief.html | MINISTER REMOVED OVER HIS DISBELIEF | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/minorities-in-parochial-schools.html | Minorities in Parochial Schools | JOHN PAUL HAVERTY Superintendent of Schools Archdiocese of New York | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-ellis-c-baum.html | MRS ELLIS C BAUM | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-ludwig-mayer.html | MRS LUDWIG MAYER | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mrs-teddy-cloke.html | MRS TEDDY CLOKE | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/mushrooms-in-manhattan-often-startle-visitors-vegetables-are-a.html | Mushrooms in Manhattan Often Startle Visitors Vegetables Are a Rarity in Many Parts of United States Stuffings With Meat Make a Delicious Main Course | By Craig Claiborne | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/music-a-new-bostonian-steinberg-is-orchestra-guest-conductor.html | Music A New Bostonian Steinberg Is Orchestra Guest Conductor | By Howard Taubman | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/navy-swimmers-score-defeat-dartmouth-5243-as-griffen-wins-3-races.html | NAVY SWIMMERS SCORE Defeat Dartmouth 5243 as Griffen Wins 3 Races | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/neighborhood-approach-urged-in-dealing-with-ethnic-tension.html | Neighborhood Approach Urged In Dealing With Ethnic Tension | By Irving Spiegel | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/nelson-denies-slur-on-wagner-writes-mayor-that-he-meant-to-prod.html | NELSON DENIES SLUR ON WAGNER Writes Mayor that He Meant to Prod City Not Criticize His Administration | By Peter Kihss | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-bnai-brith-site-cornerstone-laid-in-tel-aviv-for-israel.html | NEW BNAI BRITH SITE Cornerstone Laid in Tel Aviv for Israel Headquarters | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-hurdle-to-outer-space-travel-is-found-disintegration-likely-at.html | New Hurdle to Outer Space Travel Is Found Disintegration Likely at Speed of Light Scientist Asserts | By John A Osmundsen | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/new-ideas-sought-to-help-the-aged-exama-head-hits-repair-work-urges.html | NEW IDEAS SOUGHT TO HELP THE AGED ExAMA Head Hits Repair Work Urges Planning for Fewer Sick People | By Lawrence E Daviesspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/on-revoking-the-unions-antitrust-immunities.html | On Revoking the Unions Antitrust Immunities | By Arthur Krock | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/ordausilver.html | OrdauSilver | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/outboard-marine-tells-industry-it-hopes-to-design-new-inboard.html | Outboard Marine Tells Industry It Hopes to Design New Inboard | By Deane McGowen | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/parking-agency-sought-for-city-legislative-bill-asks-3man-authority.html | PARKING AGENCY SOUGHT FOR CITY Legislative Bill Asks 3Man Authority Measure Aims at Excluding Moses PARKING AGENCY SOUGHT FOR CITY | By Douglas Dalesspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/parley-on-congo-opens-in-belgium-44-african-leaders-attend-talks-on.html | PARLEY ON CONGO OPENS IN BELGIUM 44 African Leaders Attend Talks on Independence  Dispute Is Reported | By Harry Gilroyspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/pat-hingle-on-stage-appears-for-first-time-since-his-accident-last.html | PAT HINGLE ON STAGE Appears For First Time Since His Accident Last Year | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philadelphia-imports-soar.html | Philadelphia Imports Soar | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philadelphia-to-subsidize-railroads-to-help-service-railroad-aid.html | Philadelphia to Subsidize Railroads to Help Service RAILROAD AID SET IN PHILADELPHIA | By Clayton Knowlesspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/philip-blaker-fiance-of-eilynne-trefthen.html | Philip Blaker Fiance Of Eilynne Trefthen | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/planecrash-victim-is-found-by-fbi-in-phoenix-with-missing-friends.html | PlaneCrash Victim Is Found by FBI In Phoenix With Missing Friends Car Texan Was Listed Aboard Airliner That Plunged Into Gulf Nov 16 SPEARS HAD AUTO OF MISSING FRIEND Plane Disaster One of Two That Caused Suspicions of Bomb Sabotage | By Cp Trussellspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/police-fire-on-mob-in-uganda-tax-riot.html | POLICE FIRE ON MOB IN UGANDA TAX RIOT | Dispatch of The Times London | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/post-triumphs-72-55.html | Post Triumphs 72  55 | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/president-to-make-june-visit-to-tokyo-president-to-go-to-tokyo-in.html | President to Make June Visit to Tokyo PRESIDENT TO GO TO TOKYO IN JUNE | By E W Kenworthyspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/providence-tops-yale-bergen-keough-and-tschida-pace-94-hockey.html | PROVIDENCE TOPS YALE Bergen Keough and Tschida Pace 94 Hockey Victory | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rabbi-mark-leaves-germany.html | Rabbi Mark Leaves Germany | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rail-operations-criticized-tristate-transit-authority-asked-for.html | Rail Operations Criticized TriState Transit Authority Asked for Commuter Lines | NATHAN M KLEINPresident North Shore Commuters Association Inc | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/railroad-union-bids-carriers-make-pay-otter-by-tomorrow.html | Railroad Union Bids Carriers Make Pay Otter by Tomorrow | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/residence-law-opposed-work-not-relief-declared-purpose-of-migrants.html | Residence Law Opposed Work Not Relief Declared Purpose of Migrants in State | FAY BENNETTExecutive Secretary National Advisory Committee on Farm Labor | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rhodesian-whites-in-warning.html | Rhodesian Whites in Warning | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/rockefeller-fails-to-satisfy-labor-his-wage-and-benefit-items-fall.html | ROCKEFELLER FAILS TO SATISFY LABOR His Wage and Benefit Items Fall Short of Its Goals Albany Parley Is Told | By Warren Weaver Jrspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/russians-may-have-fired-a-test-rocket-into-pacific-reports-indicate.html | Russians May Have Fired A Test Rocket Into Pacific REPORTS INDICATE SOVIET TEST SHOT | By Jack Raymondspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/samuel-gordon.html | SAMUEL GORDON | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/school-board-hit-over-integration-intergroup-agency-charging-lag.html | SCHOOL BOARD HIT OVER INTEGRATION Intergroup Agency Charging Lag Callsfor Immediate Steps to Speed Mixing | By Leonard Buder | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/schoolcost-rise-for-state-listed-education-head-says-that-160000000.html | SCHOOLCOST RISE FOR STATE LISTED Education Head Says That 160000000 More Each Year Will Be Needed | By Gene Currivan | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/scientists-revise-view-on-fallout-rain-of-radioactive-debris-from.html | SCIENTISTS REVISE VIEW ON FALLOUT Rain of Radioactive Debris From Atom Tests Is Seen Ending in Few Years | By Walter Sullivanspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sdmund-p-mahoney.html | SDMUND P MAHONEY | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sergei-khrushchev-repays-gift-of-butterflies-with-box-of-them.html | Sergei Khrushchev Repays Gift Of Butterflies With Box of Them | By Ira Henry Freeman | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/seton-hall-receives-grant.html | Seton Hall Receives Grant | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/shop-owner-possesses-a-passion-for-paisleys.html | Shop Owner Possesses A Passion for Paisleys | By Joan Cook | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/shot-on-centre-island-soninlaw-of-estate-owner-is-found-dead-in.html | SHOT ON CENTRE ISLAND Soninlaw of Estate Owner Is Found Dead in Garage | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/sketches-of-crash-victim-and-friend.html | Sketches of Crash Victim and Friend | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/skowron-takes-his-sore-muscles-swimming-yankee-star-seeks-body.html | Skowron Takes His Sore Muscles Swimming Yankee Star Seeks Body Pliability as a Bar to Injury Slugger Is Signed at Reported 25000 2000 Increase | By John Drebinger | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/south-africa-republic-seen.html | South Africa Republic Seen | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/soviet-experts-in-ghana.html | Soviet Experts in Ghana | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/soviet-far-behind-us-in-meat-output-per-man.html | Soviet Far Behind US In Meat Output Per Man | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/speedup-is-urged-in-space-methods-air-force-research-chief-calls.html | SPEEDUP IS URGED IN SPACE METHODS Air Force Research Chief Calls Management Gains Vital to US Survival | By Richard Witkin | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/spring-fashion-trends-abroad-florence-loud-bravos-greet-capucci.html | Spring Fashion Trends Abroad Florence Loud Bravos Greet Capucci Collection | By Carrie Donovanspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/state-makes-public-reports-by-unions.html | STATE MAKES PUBLIC REPORTS BY UNIONS | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/stevens-tech-wins-80-79.html | Stevens Tech Wins 80  79 | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/stocks-drift-off-as-volume-fades-average-dips-053-in-late-trading.html | STOCKS DRIFT OFF AS VOLUME FADES Average Dips 053 in Late Trading Sales Set Low Since Christmas Eve EARLY GAINS WIPED OUT BrunswickBalke Is Most Active Dropping 2 18 as AT T Falls a Point STOCKS DRIFT OFF AS VOLUME FADES | By Burton Crane | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/studios-unmoved-by-trumbo-credit-film-officials-say-ban-will-remain.html | STUDIOS UNMOVED BY TRUMBO CREDIT Film Officials Say Ban Will Remain on Writers Who Defy House Committee | By Murray Schumachspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/support-from-britain-actors-union-would-aid-strike-by-us-guild.html | SUPPORT FROM BRITAIN Actors Union Would Aid Strike by US Guild | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tarrytown-deal-to-face-inquiry-grand-jury-will-sift-land.html | TARRYTOWN DEAL TO FACE INQUIRY Grand Jury Will Sift Land Transaction for Conflict of Interest Evidence | By Merrill Folsomspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/testban-stand-eased-by-soviet-russian-in-reversal-drops-demand-for.html | TESTBAN STAND EASED BY SOVIET Russian in Reversal Drops Demand for Veto Rights in Inspection Setup | By A M Rosenthalspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-defense-budget-slight-but-significant-changes-noted-in-amounts.html | The Defense Budget Slight but Significant Changes Noted In Amounts Each Service Will Get | By Hanson W Baldwin | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/the-theatre-parade-dody-goodman-is-seen-in-revue-in-village.html | The Theatre Parade Dody Goodman Is Seen in Revue in Village | By Brooks Atkinson | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/thirsty-city-ends-fear-of-droughts-1st-and-2d-phases-of-new.html | THIRSTY CITY ENDS FEAR OF DROUGHTS 1st and 2d Phases of New Delaware Water System to Be in Use This Year AMPLE UNTIL 75 OR 80 But Operation Will Be More Costly Hearing on Next Expense Budget Is Told THIRSTY CITY ENDS FEAR OF DROUGHTS | By Charles G Bennett | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/trial-set-feb-23-on-hoffa-ouster-monitors-will-lay-charges-against.html | TRIAL SET FEB 23 ON HOFFA OUSTER Monitors Will Lay Charges Against Teamster Chief Before Judge Letts | By Joseph A Loftusspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-music-series-to-be-sponsored-by-shell-oil-co.html | TV Music Series To Be Sponsored By Shell Oil Co | By Richard F Shepard | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/tv-networks-join-on-public-service-agree-at-doerfers-behest-to-give.html | TV NETWORKS JOIN ON PUBLIC SERVICE Agree at Doerfers Behest to Give Cultural Programs Prime Evening Time | By Anthony Lewisspecial To the New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/unions-told-to-list-expense-breakdown.html | UNIONS TOLD TO LIST EXPENSE BREAKDOWN | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/us-contract-aids-boycott-of-israel-us-contract-aids-curbs-on-israel.html | US Contract Aids Boycott of Israel US CONTRACT AIDS CURBS ON ISRAEL | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vast-highway-plan-mapped-by-furcolo.html | VAST HIGHWAY PLAN MAPPED BY FURCOLO | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vermonts-pied-piper-joe-jones-junior-classes-popular.html | Vermonts Pied Piper Joe Jones Junior Classes Popular | By Michael Strauss | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/vincent-r-del-guercio.html | VINCENT R DEL GUERCIO | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wagner-to-press-hitandrun-bills-legislature-to-be-asked-to-vote.html | WAGNER TO PRESS HITANDRUN BILLS Legislature to Be Asked to Vote Stiffer Penalties to Check Rise in Deaths POLICE HERE ALERTED Kennedy Tells Men to Look for Characteristic Damage From Such Accidents | By Paul Crowell | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wellesley-promotes-6.html | Wellesley Promotes 6 | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/westchester-gop-dinner.html | Westchester GOP Dinner | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/willard-weeks-surgeon-to-wed-mary-b-james-1955-cornell-medical.html | Willard Weeks Surgeon to Wed Mary B James 1955 Cornell Medical Graduate Fiance of Virginia Teacher | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/wilsons-shot-decides.html | Wilsons Shot Decides | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-21 | https://www.nytimes.com/1960/01/21/archives/yale-wins-swim-7321-beats-wesleyan-taking-ten-of-eleven-first.html | YALE WINS SWIM 7321 Beats Wesleyan Taking Ten of Eleven First Places | Special to The New York Times | RE0000368462 | 1988-01-11 | B00000814919 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/175-in-house-sign-civil-rights-plea-145-democrats-are-joined-by-30.html | 175 IN HOUSE SIGN CIVIL RIGHTS PLEA 145 Democrats Are Joined by 30 Republicans in Effort to Get Bill to Floor | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/2-canadian-markets-elect-new-president.html | 2 Canadian Markets Elect New President | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/2-concertos-played-by-renate-rampfel.html | 2 CONCERTOS PLAYED BY RENATE RAMPFEL | ES | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/3-exgovernors-ask-state-study-lehman-harriman-and-poletti-weigh.html | 3 EXGOVERNORS ASK STATE STUDY Lehman Harriman and Poletti Weigh Rockefeller Reorganization Plan | By Murray Illson | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/3-networks-give-tv-culture-plan-each-to-devote-hour-a-week-of-prime.html | 3 NETWORKS GIVE TV CULTURE PLAN Each to Devote Hour a Week of Prime Evening Time to Public Service Shows | By Val Adams | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/4-astronauts-jg-join-parley-to-find-best-way-to-jupiter.html | 4 Astronauts jg Join Parley to Find Best Way to Jupiter | By John A Osmundsen | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/5-million-fraud-in-fuel-oil-bared-2-city-aides-quit-9-brooklyn.html | 5 MILLION FRAUD IN FUEL OIL BARED 2 CITY AIDES QUIT 9 Brooklyn Dealers Raided  Homeowners Cheated in Sale of Air With Oil INDUSTRY LICENSING DUE Mayor Orders Bill Prepared for Council Silver to Press Action by Jury 5 MILLION FRAUD IN FUEL OIL BARED | By Stanley Levey | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/7000-dock-workers-unite-in-puerto-rico.html | 7000 DOCK WORKERS UNITE IN PUERTO RICO | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/a-true-bill-that-needs-to-be-broadened.html | A True Bill That Needs to Be Broadened | By Arthur Krock | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/adelphi-swim-victor-routs-manhattan-6825-for-7th-dual-meet-triumph.html | ADELPHI SWIM VICTOR Routs Manhattan 6825 for 7th Dual Meet Triumph | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/adenauer-remark-brings-legal-suit.html | ADENAUER REMARK BRINGS LEGAL SUIT | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/administering-schools-procedures-for-selecting-education-board.html | Administering Schools Procedures for Selecting Education Board Members Stressed | WILLIAM B NICHOLS President | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/advertising-brewers-budgets-and-sales-up.html | Advertising Brewers Budgets and Sales Up | By Robert Alden | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/africans-demand-congo-selfrule-colonys-delegates-at-talks-in.html | AFRICANS DEMAND CONGO SELFRULE Colonys Delegates at Talks in Brussels Asked to List Concrete Suggestions | By Harry Gilroyspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/aircrash-claims-put-at-10-million-estimate-covers-six-recent.html | AIRCRASH CLAIMS PUT AT 10 MILLION Estimate Covers Six Recent Disasters That Killed 199 in US and Jamaica | By Paul Hofmann | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/airindia-to-be-first-asian-line-to-offer-north-atlantic-service.html | AirIndia to Be First Asian Line To Offer North Atlantic Service | By Edward Hudson | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/airlines-traffic-continues-heavy-crashes-held-no-deterrent-although.html | AIRLINES TRAFFIC CONTINUES HEAVY Crashes Held No Deterrent Although One Flight Had a Single Passenger | By Peter Kihss | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/alan-wood-steel-co.html | ALAN WOOD STEEL CO | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/ama-hits-be-on-help-to-aged-says-measure-providing-for-compulsory.html | AMA HITS BE ON HELP TO AGED Says Measure Providing for Compulsory Health Plans Avoids Real Problem | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arabs-ban-more-us-films.html | Arabs Ban More US Films | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/argentine-mail-strike-ends.html | Argentine Mail Strike Ends | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arms-pact-role-seen-for-peiping-herter-calls-participation-by-china.html | ARMS PACT ROLE SEEN FOR PEIPING Herter Calls Participation by China Inevitable in an EastWest Accord | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/art-audubon-annual-mammoth-group-show-opens-at-the-national-academy.html | Art Audubon Annual Mammoth Group Show Opens at the National Academy Galleries | By Dore Ashton | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/arthur-e-boutot.html | ARTHUR E BOUTOT | Special to Thu Kev Yolk Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/australians-veer-on-asians.html | Australians Veer on Asians | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bar-urged-to-aid-reform-of-courts-35-top-lawyers-ask-state-legal.html | BAR URGED TO AID REFORM OF COURTS 35 Top Lawyers Ask State Legal Profession to Back 59 Simplification Plan | By Will Lissner | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bevan-is-improved-british-labor-leader-takes-upward-turn-but-is.html | BEVAN IS IMPROVED British Labor Leader Takes Upward Turn but Is Still Weak | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/big-drops-posted-on-london-board-bank-rate-rise-followed-by-37.html | BIG DROPS POSTED ON LONDON BOARD Bank Rate Rise Followed by 37 Point Loss in Index  British Loans Slump | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/big-profit-found-in-tranquilizers-one-6-times-costlier-than-in.html | BIG PROFIT FOUND IN TRANQUILIZERS One 6 Times Costlier Than in Paris  Senate Inquiry Challenges Maker | By Joseph A Loftusspecial to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bigstore-sales-rose-3-in-week-but-volume-in-this-area-was-1-below-1.html | BIGSTORE SALES ROSE 3 IN WEEK But Volume in This Area Was 1 Below 1959 Level and Specialty Trade 5 | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/braves-field-razed-teams-old-ballpark-to-be-replaced-by-boston.html | Braves Field Razed Teams Old Ballpark to Be Replaced by Boston Universitys New Plant | By Joseph M Sheehan | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/britain-raises-bank-rate-to-5-to-check-inflation-british-increase.html | Britain Raises Bank Rate To 5 to Check Inflation BRITISH INCREASE BANK RATE TO 5 | By Thomas P Ronanspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/british-car-maker-in-wide-expansion.html | BRITISH CAR MAKER IN WIDE EXPANSION | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/bronx-study-spots-likely-delinquents-city-study-spots-likely-bad.html | Bronx Study Spots Likely Delinquents CITY STUDY SPOTS LIKELY BAD BOYS | By Charles G Bennett | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/brown-sticks-to-state-says-he-will-confine-activity-regardless-of.html | BROWN STICKS TO STATE Says He Will Confine Activity Regardless of Others | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/car-loadings-keep-margin-over-1959-revenue-freight-for-rails-trucks.html | CAR LOADINGS KEEP MARGIN OVER 1959 Revenue Freight for Rails Trucks Rose Last Week From YearAgo Levels | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/caracas-reports-smashing-a-plot-elaborate-plans-discovered-for-coup.html | CARACAS REPORTS SMASHING A PLOT Elaborate Plans Discovered for Coup Officers and Civilians Arrested | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cell-acid-linked-to-cancer-action-form-of-master-chemical-is.html | CELL ACID LINKED TO CANCER ACTION Form of Master Chemical Is Reported Able to Produce a Tumorous Growth | By Harold M Schmeck Jr | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/charles-r-bird.html | CHARLES R BIRD | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chen-demands-voice-for-china-arms-pact-role-seen-for-peiping.html | Chen Demands Voice for China ARMS PACT ROLE SEEN FOR PEIPING | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chiefs-defeat-red-devils.html | Chiefs Defeat Red Devils | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/chorus-boy-gets-tenderloin-role-ron-hussman-of-fiorello-to-take.html | CHORUS BOY GETS TENDERLOIN ROLE Ron Hussman of Fiorello to Take Juvenile Lead  2 Plays on One Theme | By Sam Zolotow | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/clifton-sale-backed-lackawanna-is-empowered-to-dispose-of-21acre.html | CLIFTON SALE BACKED Lackawanna Is Empowered to Dispose of 21Acre Plot | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/council-to-meet-on-cameroon.html | Council to Meet on Cameroon | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/crow-shooting-requires-a-strong-neck-and-a-tireless-trigger-finger.html | Crow Shooting Requires a Strong Neck and a Tireless Trigger Finger | By John W Randolphspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cuba-seizes-nicaragua-rebels.html | Cuba Seizes Nicaragua Rebels | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/cubans-support-ouster.html | Cubans Support Ouster | By R Hart Phillipsspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/defense-revision-worries-rayburn-speaker-calls-us-officials-too.html | DEFENSE REVISION WORRIES RAYBURN Speaker Calls US Officials Too Complacent About Soviet Arms Threat | By Jack Raymondspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/dr-joseph-decourcy.html | DR JOSEPH DECOURCY | SBKial to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/edith-x-darling-is-engaged-to-dr-robert-joseph-adams.html | Edith X Darling Is Engaged  To Dr Robert Joseph Adams | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eight-sites-picked-for-new-schools-board-now-has-acted-on-17-of-19.html | EIGHT SITES PICKED FOR NEW SCHOOLS Board Now Has Acted on 17 of 19 Projects Included in 60 Construction Budget | By Leonard Buder | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eisenhower-to-visit-hawaii-maybe-alaska.html | Eisenhower to Visit Hawaii Maybe Alaska | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/elmira-alumnae-club-fete.html | Elmira Alumnae Club Fete | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/encephalitis-fight-mapped-by-jersey.html | ENCEPHALITIS FIGHT MAPPED BY JERSEY | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/eugene-oneil-play-has-london-debut.html | EUGENE ONEIL PLAY HAS LONDON DEBUT | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/explosives-found.html | Explosives Found | By Bill Beckerspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/exports-of-us-show-firm-tone-apparent-dip-in-quarter-is-laid-to.html | EXPORTS OF US SHOW FIRM TONE Apparent Dip in Quarter Is Laid to Rescheduling in Fear of Dock Strike | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fashion-job-needs-taste-training-too.html | Fashion Job Needs Taste Training Too | By Joan Cook | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fighter-for-his-party-william-edward-miller.html | Fighter for His Party William Edward Miller | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/film-aides-leave-west-after-talks-strike-threat-remains-as-parleys.html | FILM AIDES LEAVE WEST AFTER TALKS Strike Threat Remains as Parleys With Screen Actors Guild End | By Murray Schumachspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fish-is-put-in-plastic-bag-full-of-water-aquarium-preparing-for-hop.html | Fish Is Put in Plastic Bag Full of Water Aquarium Preparing for Hop to Coast | By John C Devlin | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/florence-galitzine-designs-shown.html | Florence Galitzine Designs Shown | By Carrie Donovanspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/flutist-stirs-dispute-philadelphia-orchestra-union-at-odds-over.html | FLUTIST STIRS DISPUTE Philadelphia Orchestra Union at Odds Over Hiring Briton | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fraffipendleton-engineer-is-dead-exofficial-of-n-y-steam.html | FRAffiPENDLETON ENGINEER IS DEAD ExOfficial of N Y Steam Corporation Headed Own Manufacturing Firm | 7 uuuuou Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/france-aids-israeli-trade.html | France Aids Israeli Trade | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/france-calls-off-sahara-flight-test.html | FRANCE CALLS OFF SAHARA FLIGHT TEST | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/frances-anne-werner-engaged-to-j-b-allyn.html | Frances Anne Werner Engaged to J B Allyn | Special to The New York Ilmet | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/fund-winding-up-adult-education-it-will-disburse-the-last-6-of-45.html | FUND WINDING UP ADULT EDUCATION It will Disburse the Last 6 of 45 Millions Granted by Ford Foundation | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/golden-glow.html | Golden Glow | By Arthur Daley | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/green-thumb-used-in-fresh-ideas-for-the-home.html | Green Thumb Used in Fresh Ideas for the Home | By Rita Reif | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/greeted-in-omaha.html | Greeted in Omaha | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/hagerty-ends-advance-tour.html | Hagerty Ends Advance Tour | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/herter-charges-castro-insulted-us-in-tv-speech-envoy-to-cuba-called.html | HERTER CHARGES CASTRO INSULTED US IN TV SPEECH Envoy to Cuba Called Home for Talks  Legislation on Sugar Quotas Is Sought REPRISAL IS ENVISAGED Cubans Welcome Ousting of Spanish Ambassador by Havana Regime HERTER ACCUSES CASTRO OF INSULT | By William M Blairspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/home-builders-expect-decline-despite-strength-in-late-59-national.html | HOME BUILDERS EXPECT DECLINE Despite Strength in Late 59 National Association Calls 60 Prospect Dim | By Glenn Fowlerspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/honolulu-officials-decry-missile-tests-by-soviet.html | Honolulu Officials Decry Missile Tests by Soviet | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/honolulu-to-see-nba-telecasts-games-to-be-shown-on-tape-east-8point.html | HONOLULU TO SEE NBA TELECASTS Games to Be Shown on Tape  East 8Point Favorite in AllStar Contest Tonight | By Deane McGowenspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/horace-w-feyhl.html | HORACE W FEYHL | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/house-gop-picks-campaign-leader-miller-of-upstate-new-york-named-as.html | HOUSE GOP PICKS CAMPAIGN LEADER Miller of Upstate New York Named as Chief Rival Withdraws From Race | By John D Morrisspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/i-mrs-morion-g-clark.html | I MRS MORION G CLARK | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/israel-unmoved-by-navy-boycott-but-jewish-units-here-hit-us.html | ISRAEL UNMOVED BY NAVY BOYCOTT But Jewish Units Here Hit US Contract Policy That Bows to Arab Demands | By Edward A Morrow | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jacobsudoniger.html | JacobsuDoniger | Special to The Ntw York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/james-a-welch.html | JAMES A WELCH | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-city-clerk-cleared-by-judge.html | JERSEY CITY CLERK CLEARED BY JUDGE | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-theatre-lists-3-benefits-paper-mill-playhouse-plans-shows-to.html | JERSEY THEATRE LISTS 3 BENEFITS Paper Mill Playhouse Plans Shows to Start Drive for 40000 for 1960 | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jersey-town-of-6000-gains-hope-of-its-first-doctor-and-drugstore.html | Jersey Town of 6000 Gains Hope Of Its First Doctor and Drugstore Union Beach Advertising for Help Draws Responses as 8 Physicians Apply | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/jetport-backed-by-morris-group-netcong-business-leaders-are-first.html | JETPORT BACKED BY MORRIS GROUP Netcong Business Leaders Are First to Approve  Economy Aid Stressed | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/johnson-predicts-good-rights-bill-it-will-protect-everybody-and-be.html | JOHNSON PREDICTS GOOD RIGHTS BILL It Will Protect Everybody and Be Voted This Year Texan Declares Here JOHNSON PREDICTS GOOD RIGHTS BILL | By Leo Egan | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kennedy-enters-wisconsin-test-opens-ways-for-first-match-with.html | KENNEDY ENTERS WISCONSIN TEST Opens Ways for First Match With Humphrey To Join Nebraska Contest Too | By Austin C Wehrweinspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kishi-and-canadians-reach-quick-accord.html | KISHI AND CANADIANS REACH QUICK ACCORD | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/kosher-food-rules-often-a-problem.html | Kosher Food Rules Often a Problem | By June Owen | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lausche-leaves-ohio-to-di-salle-gives-kennedy-clear-field-truman-in.html | LAUSCHE LEAVES OHIO TO DI SALLE Gives Kennedy Clear Field  Truman in Washington Optimistic Over Race | By Wh Lawrencespecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/legislator-urges-new-banking-law.html | LEGISLATOR URGES NEW BANKING LAW | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lewis-g-mines.html | LEWIS G MINES | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/li-reserve-groups-merge.html | LI Reserve Groups Merge | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/li-school-is-voted-elementary-and-junior-high-unit-set-in-island.html | LI SCHOOL IS VOTED Elementary and Junior High Unit Set in Island Park | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/life-in-hungary-easing-for-some-consumer-goods-gains-and-drop-in.html | LIFE IN HUNGARY EASING FOR SOME Consumer Goods Gains and Drop in Political Pressure Lifts Air of Resentment | By Paul Underwoodspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/lipstick-makers-in-plea-on-dyes-note-to-flemming-criticizes-the-ban.html | LIPSTICK MAKERS IN PLEA ON DYES Note to Flemming Criticizes the Ban on 17 Colorings US Found Harmful | By William M Freeman | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/list-of-175-supporters-of-civil-rights.html | List of 175 Supporters of Civil Rights | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/loss-of-hydrogen-on-earth-traced-but-richness-of-oxygen-in.html | LOSS OF HYDROGEN ON EARTH TRACED But Richness of Oxygen in Atmosphere Is Preventing New Escape Urey Says | By Walter Sullivanspecial to the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/louis-john-johnen.html | LOUIS JOHN JOHNEN | Special to The K12 York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/market-fashions-a-quiet-recovery-index-resurges-232-points-but.html | MARKET FASHIONS A QUIET RECOVERY Index Resurges 232 Points but Volume Declines to 2700000 Shares 531 ISSUES UP 458 OFF Fairbanks Whitney Leads in Trading and Climbs 14  Chrysler Gains 1 14 Stocks Stage a Quiet Recovery Sales Dip to 2700000 Shares | By Burton Crane | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/marriage-announcement-1-no-title-cecile-lamalle-aide-of-vogue-is.html | Marriage Announcement 1  No Title Cecile Lamalle Aide of Vogue Is Future Bride i Smith Alumna Engaged to David Cuming Law Graduate of Cambridge | Special to The N12w Yorfc Timw 1 | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/marshall-leahy-retains-lead-74-coast-lawyer-still-ahead-in-voting.html | MARSHALL LEAHY RETAINS LEAD 74 Coast Lawyer Still Ahead in Voting  Kellett Next on Owners 14th Ballot | By Louis Effratspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/matthew-j-murtha-i.html | MATTHEW J MURTHA I | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mediators-press-rail-wage-effort-hope-to-keep-chicago-talks-from.html | MEDIATORS PRESS RAIL WAGE EFFORT Hope to Keep Chicago Talks From Breaking Down in Face of Strike Threat Tonight | By Ah Raskin | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/met-offers-tristan-christa-ludwig-makes-bow-as-brangaene-with.html |  MET OFFERS TRISTAN Christa Ludwig Makes Bow as Brangaene With Troupe | HCS | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/meyners-counsel-to-quit.html | Meyners Counsel to Quit | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/monkey-is-frisky-after-jolting-ejection-from-rocket-monkey-survives.html | Monkey Is Frisky After Jolting Ejection From Rocket Monkey Survives Ejection Jolt After 9Mile Trip in US Rocket | By John W Finneyspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/more-soviet-aid-to-india-is-hinted-kozlov-in-talks-with-nehru-said.html | MORE SOVIET AID TO INDIA IS HINTED Kozlov in Talks With Nehru Said to Hold Out Offer of Help on Heavy Industry | By Paul Grimesspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/moscow-fighting-smallpox-surge-a-death-laid-to-outbreak-mass.html | MOSCOW FIGHTING SMALLPOX SURGE A Death Laid to Outbreak  Mass Vaccination Is Pressed in Capital | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/mrs-schwartz-has-child.html | Mrs Schwartz Has Child | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nassau-will-move-in-albany-to-get-a-medical-school.html | Nassau Will Move In Albany to Get A Medical School | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/negroes-lawyer-on-world-stage-thurgood-marshall-fulfills-old-desire.html | NEGROES LAWYER ON WORLD STAGE Thurgood Marshall Fulfills Old Desire in Working for Africans at Kenya Talks | By Walter H Waggonerspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/new-haven-picks-operations-chief-man-with-line-24-years-gets-new.html | NEW HAVEN PICKS OPERATIONS CHIEF Man With Line 24 Years Gets New Combined Job NEW HAVEN PICKS OPERATIONS CHIEF | By Robert E Bedingfield | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/nyu-asks-to-buy-village-project-portion-of-washington-sq-site.html | NYU ASKS TO BUY VILLAGE PROJECT Portion of Washington Sq Site Sought for Housing NYU ASKS TO BUY VILLAGE PROJECT | By Wayne Phillips | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/on-the-art-of-winning-at-bridge-while-holding-a-sandwich-in-one.html | On the Art of Winning at Bridge While Holding a Sandwich in One Hand | By Albert H Morehead | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/ouster-of-massu-as-algiers-chief-forecast-in-paris-de-gaulle.html | OUSTER OF MASSU AS ALGIERS CHIEF FORECAST IN PARIS De Gaulle Excludes Him From Meeting Today  Bidault Barred From Algeria Massu Believed to Face Ouster Paris Bars Bidault From Algeria | By Henry Ginigerspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/pasquale-miranda-jr.html | PASQUALE MIRANDA JR | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/peace-believed-closer.html | Peace Believed Closer | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/picketing-continues.html | Picketing Continues | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/plane-salvage-planned.html | Plane Salvage Planned | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/poland-asks-help-of-all-scientists-nonred-experts-attending-party.html | POLAND ASKS HELP OF ALL SCIENTISTS NonRed Experts Attending Party Meeting That Aims to Increase Productivity | By Ms Handlerspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/police-reorganized-elizabeth-force-is-revised-following-10000.html | POLICE REORGANIZED Elizabeth Force Is Revised Following 10000 Survey | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/police-scandal-grows-chicago-suspends-2-more-lnquiry-is-intensified.html | POLICE SCANDAL GROWS Chicago Suspends 2 More  Inquiry Is Intensified | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/president-pushes-road-safety-plan-urges-committee-redouble-efforts.html | PRESIDENT PUSHES ROAD SAFETY PLAN Urges Committee Redouble Efforts to Cut Fatalities  Gets Report on Deaths | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/prices-are-firm-for-corporates-changes-few-for-us-bills-rest-of.html | PRICES ARE FIRM FOR CORPORATES Changes Few for US Bills  Rest of List Idle in Face of Pending Refunding | By Paul Heffernan | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/princeton-aide-quits-editor-of-essays-resigns-was-due-to-be-dropped.html | PRINCETON AIDE QUITS Editor of Essays Resigns  Was Due to Be Dropped | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/prof-hwb-skinner-nuclear-physicist.html | PROF HWB SKINNER NUCLEAR PHYSICIST | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/protests-made-by-ultras.html | Protests Made by Ultras | By Thomas F Bradyspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/racing-body-frozen-out-of-1100-state-refund.html | Racing Body Frozen Out Of 1100 State Refund | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rhodesians-bar-federation-tie-lusaka-greets-macmillan-by-urging.html | RHODESIANS BAR FEDERATION TIE Lusaka Greets Macmillan by Urging Independence of the Northern Territory | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/robinson-fights-pender-tonight-in-defense-of-twostate-title.html | Robinson Fights Pender Tonight In Defense of TwoState Title Champion Favored by 41 in Bout at Boston  Crowd of 11000 Is Expected | By Joseph C Nicholsspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/rocket-detected-by-us-vessels-pacific-tracking-ships-were-aware-of.html | ROCKET DETECTED BY US VESSELS Pacific Tracking Ships Were Aware of Test at Once  Soviet Report Backed | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/schools-may-get-55-million-more-plan-for-added-state-funds-cuts.html | SCHOOLS MAY GET 55 MILLION MORE Plan for Added State Funds Cuts Citys Proportion SCHOOLS MAY GET 55 MILLION MORE | By Warren Weaver Jrspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/seeded-players-win-in-squash-racquets.html | SEEDED PLAYERS WIN IN SQUASH RACQUETS | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/skiing-prospects-have-cheery-note-snow-conditions-are-good-to.html | SKIING PROSPECTS HAVE CHEERY NOTE Snow Conditions Are Good to Excellent Throughout the Northeast Area | By Michael Strauss | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/soviet-8000mile-rocket-hit-1-14-miles-off-target-soviet-rocket-put.html | Soviet 8000Mile Rocket Hit 1 14 Miles Off Target SOVIET ROCKET PUT NEAR PACIFIC GOAL | By Max Frankelspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/springfield-five-wins-dichiara-excels-as-maroon-tops-new-hampshire.html | SPRINGFIELD FIVE WINS DiChiara Excels as Maroon Tops New Hampshire 6455 | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/state-fight-opens-over-train-crews-union-official-scores-lines.html | STATE FIGHT OPENS OVER TRAIN CREWS Union Official Scores Lines Campaign to End Law  PSC Report Awaited | By Douglas Dalesspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/status-of-mcmahon-line-reply-made-to-statements-on-the-northern.html | Status of McMahon Line Reply Made to Statements on the Northern Boundary of India | MC JUGRAN Public Relations Attache Informa tion Service of India | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/subway-stations-modernization.html | Subway Stations Modernization | CHARLES L PATTERSON Chairman New York City Transit Authority | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/suez-ban-is-discussed-hammarskjold-confers-with-cairo-foreign.html | SUEZ BAN IS DISCUSSED Hammarskjold Confers With Cairo Foreign Minister | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/sweden-to-get-women-clerics.html | Sweden to Get Women Clerics | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tax-relief-is-set-for-units-abroad-house-panel-ends-work-on-bill-to.html | TAX RELIEF IS SET FOR UNITS ABROAD House Panel Ends Work on Bill to Postpone Levies on Subsidiary Profits FORMAL VOTE IS SLATED Eisenhower Plan to Limit Move to Less Developed Nations Is Rejected | By Richard E Mooneyspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/teacher-to-study-workhours-plan-city-appoints-columbia-man-as.html | TEACHER TO STUDY WORKHOURS PLAN City Appoints Columbia Man as Director of Survey on Transit Lines Crowds REPORT IN 1961 IS ASKED Staggering of Daily Times Seen as Way to Alleviate Jams at Rush Hours | By Paul Crowell | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/teacher-training-seen-cut-too-far-report-sees-trend-toward-taking.html | TEACHER TRAINING SEEN CUT TOO FAR Report Sees Trend Toward Taking Only Emergency Minimum of Courses | By Gene Currivan | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tennessee-order-bars-schoolfield-from-lawyer-list.html | Tennessee Order Bars Schoolfield From Lawyer List | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/the-missile-gap-i-hardheaded-appraisals-support-gates-in-optimistic.html | The Missile Gap  I HardHeaded Appraisals Support Gates In Optimistic Picture of US Defenses | By Hanson W Baldwin | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/turnpike-to-extend-access.html | Turnpike to Extend Access | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tv-dream-of-treason-behindthescenes-activities-in-capital.html | TV Dream of Treason BehindtheScenes Activities in Capital Diplomatic Circles Setting for Drama | By John P Shanley | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/tv-show-to-help-get-out-the-vote-schary-to-produce-program-for.html | TV SHOW TO HELP GET OUT THE VOTE Schary to Produce Program for Startime on April 19  Masquerade Party Shifts | By Richard F Shepard | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/two-experts-agree-nassau-will-grow-differ-on-how-much.html | Two Experts Agree Nassau Will Grow Differ on How Much | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/uncontrolled-medication-seen.html | Uncontrolled Medication Seen | WINTHROP PARKHURST | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-book-backs-use-of-food-chemicals.html | US BOOK BACKS USE OF FOOD CHEMICALS | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/us-suez-policy-scored-by-eden-dulles-stated-nasser-must-disgorge.html | US SUEZ POLICY SCORED BY EDEN Dulles Stated Nasser Must Disgorge the Canal Briton Says Then Drew Back | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/vatican-gets-soviet-appeal.html | Vatican Gets Soviet Appeal | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/victoria-new-incres-flagship-welcomed-on-first-trip-here.html | Victoria New Incres Flagship Welcomed on First Trip Here | By Werner Bamberger | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/vulgarity-of-us-denied-at-oxford.html | VULGARITY OF US DENIED AT OXFORD | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/w-albert-arthur-i.html | W ALBERT ARTHUR I | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/walter-j-moore-lithographer-84.html | WALTER J MOORE LITHOGRAPHER 84 | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/washington-is-apprehensive-by-edwin-l-dale-jr.html | Washington Is Apprehensive By EDWIN L DALE Jr | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/westport-pay-scored-teachers-turn-down-boards-proposed-salary-scale.html | WESTPORT PAY SCORED Teachers Turn Down Boards Proposed Salary Scale | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wider-coverage-seen.html | Wider Coverage Seen | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wife-says-spears-told-her-friend-took-seat-on-plane-reports-she.html | Wife Says Spears Told Her Friend Took Seat on Plane Reports She Begged Husband to Give Up After Gulf Crash Killed 42  Asserts He Wanted Security for Family FRIEND ON PLANE MRS SPEARS SAYS | By United Press International | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/wilson-memorial-plan-backed-by-45-senators.html | Wilson Memorial Plan Backed by 45 Senators | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/woodbridge-to-get-us-aid.html | Woodbridge to Get US Aid | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/world-use-of-energy-resources-soared-37-in-195158-period-world.html | World Use of Energy Resources Soared 37 in 195158 Period WORLD INCREASES ITS USE OF ENERGY | By Kathleen McLaughlinspecial To the New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/yachtsmen-alter-oceanrace-rule-measurement-certificates-must-be.html | YACHTSMEN ALTER OCEANRACE RULE Measurement Certificates Must Be Refigured for Sail to Bermuda | By John Rendel | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-22 | https://www.nytimes.com/1960/01/22/archives/zimisrael-eyes-coast-run.html | ZimIsrael Eyes Coast Run | Special to The New York Times | RE0000368463 | 1988-01-11 | B00000814920 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/-i-burmese-chief-due-in-peiping.html | I Burmese Chief Due in Peiping | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/0-de-g-vanderbilt-an-industrialist-75.html | 0 DE G VANDERBILT AN INDUSTRIALIST 75 | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/10artmodth-sets-25000-pay-goal-f-o-trustees-expect-teachers-to.html | 10ARTMODTH SETS 25000 PAY GOAL f o Trustees Expect Teachers  to Reach Level by 196  Dr Dickey Declares | SpecUI to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/12-from-us-killed-in-mexico.html | 12 From US Killed in Mexico | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/19-yachts-set-sail-in-cat-cay-sprint.html | 19 YACHTS SET SAIL IN CAT CAY SPRINT | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/3-latin-republics-plan-trade-unity.html | 3 LATIN REPUBLICS PLAN TRADE UNITY | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/4th-record-set-here-city-prices-show-25-rise-in-59.html | 4th Record Set Here CITY PRICES SHOW 25 RISE IN 59 | By Ah Raskin | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/51-choice-loses-a-split-decision-robinson-beaten-by-pender-in.html | 51 CHOICE LOSES A SPLIT DECISION Robinson Beaten by Pender in Middleweight Title Bout Before 10608 | By Joseph C Nicholsspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/abuses-charged-in-ads-for-drugs-senate-hearing-told-some.html | ABUSES CHARGED IN ADS FOR DRUGS Senate Hearing Told Some Tranquilizer Makers Omit Warning on Addiction | By Joseph A Loftusspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/adenauer-sees-a-divine-mission-tells-pope-he-believes-god-gave.html | ADENAUER SEES A DIVINE MISSION Tells Pope He Believes God Gave Germans the Task of Guardian Against East | By Arnaldo Cortesispecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/agencies-curbing-bait-marketing-huge-strides-are-reported-but.html | AGENCIES CURBING BAIT MARKETING Huge Strides Are Reported but Fringe Operators Probably Will Stay AGENCIES CURBING BAIT MARKETING | By William M Freeman | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/air-crimes-held-baffling-threat-quesada-asserts-wouldbe-saboteurs.html | AIR CRIMES HELD BAFFLING THREAT Quesada Asserts WouldBe Saboteurs Must Be Shown They Cannot Succeed | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/argentines-set-rail-strike.html | Argentines Set Rail Strike | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/art-decorative-action-explosive-works-of-reva-on-display-other.html | Art Decorative Action Explosive Works of Reva on Display  Other Exhibitions Offer Variety | By Stuart Preston | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/assemblyman-asks-colleagues-to-save-li-for-fishermen.html | Assemblyman Asks Colleagues to Save LI for Fishermen | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/barden-retiring-powell-may-head-house-labor-unit-north-carolinians.html | BARDEN RETIRING POWELL MAY HEAD HOUSE LABOR UNIT North Carolinians Refusal to Run Again Surprises Congress and South CIVIL RIGHTS ISSUE RISES Manhattan Democrat Cites Seniority Rules in Voicing Hopes for Chairmanship BARDEN TO RETIRE FROM HOUSE SEAT | By Cp Trussellspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bates-downs-wesleyan.html | Bates Downs Wesleyan | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bay-state-panel-backs-bank-shift-but-fight-is-expected-for.html | BAY STATE PANEL BACKS BANK SHIFT But Fight Is Expected for Expansion Legislation BAY STATE PANEL BACKS BANK SHIFT | By John H Fentonspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/berlin-to-caution-children-on-nazis.html | BERLIN TO CAUTION CHILDREN ON NAZIS | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/bevan-fighting-back-but-the-condition-of-laborite-remains-very-weak.html | BEVAN FIGHTING BACK But the Condition of Laborite Remains Very Weak | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/bill-would-end-state-insuring-republican-move-to-abolish-fund-is.html | BILL WOULD END STATE INSURING Republican Move to Abolish Fund Is Backed by Private Concerns as Competitors | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/boat-show-closing-tomorrow-hailed-as-success-by-sponsors.html | Boat Show Closing Tomorrow Hailed as Success by Sponsors | By John Rendel | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/boggs-receives-truman-backing-louisianan-gains-as-choice-for.html | BOGGS RECEIVES TRUMAN BACKING Louisianan Gains as Choice for Convention Chairman  Party Leaders Meet | By Wh Lawrencespecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/bomb-clue-eludes-carolina-inquiry-experts-still-seek-positive-sign.html | BOMB CLUE ELUDES CAROLINA INQUIRY Experts Still Seek Positive Sign That Franks Plane Was Blasted in the Air | By Richard Witkinspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/bond-rate-celling-scored.html | Bond Rate Celling Scored | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/brown-tfuberka.html | Brown tfuBerka | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/brussels-talks-stir-congo-hopes-africans-seem-convinced-that.html | BRUSSELS TALKS STIR CONGO HOPES Africans Seem Convinced That Meeting Will Lead to Ultimate SelfRule | By Harry Gilroyspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/bulova-downs-clippers-2410.html | Bulova Downs Clippers 2410 | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/cairo-seeks-means-to-save-temple-above-aswan-scheduled-flooding-of.html | Cairo Seeks Means to Save Temple Above Aswan Scheduled Flooding of Nile May Erase Art of Pharaoh | By Jay Walzspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/carlino-outlines-school-aid-plan-says-75-million-extra-can-be-found.html | CARLINO OUTLINES SCHOOL AID PLAN Says 75 Million Extra Can Be Found in State Surplus and Higher Tax Yield Carlino Outlines Plan to Provide 75 Million More in School Aid | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/carolina-theory-scored-lawyer-disputes-the-suspicion-that-frank.html | Carolina Theory Scored Lawyer Disputes the Suspicion That Frank Sabotaged a Plane | By Sam Pope Brewer | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/casey-raised-to-peerage.html | Casey Raised to Peerage | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/children-starving-mother-of-7-seized.html | CHILDREN STARVING MOTHER OF 7 SEIZED | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/city-asked-to-add-allday-schools-mclver-says-all-slum-areas-need.html | CITY ASKED TO ADD ALLDAY SCHOOLS McIver Says All Slum Areas Need Units  Allen and Theobald Back Plan | By Emma Harrison | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/city-garage-plan-opposed-provision-of-added-space-for-cars-queried.html | City Garage Plan Opposed Provision of Added Space for Cars Queried as Aid to Trade | ROBERT CLAIBORNE | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/congress-warned-on-space-prestige-george-v-allen-says-soviet-gains.html | CONGRESS WARNED ON SPACE PRESTIGE George V Allen Says Soviet Gains Harm US Position  Fears Threat to Peace Allen Warns That US Prestige Is Harmed by Soviet Space Gains | By John W Finneyspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/cubans-turn-ire-on-eisenhower-castro-newspaper-assails-presidents.html | CUBANS TURN IRE ON EISENHOWER Castro Newspaper Assails Presidents Embrace of Butcher Franco | By R Hart Phillipsspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/deadlock-is-broken-in-kenya-meeting.html | DEADLOCK IS BROKEN IN KENYA MEETING | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/death-of-rabbits-from-disease-changes-englands-countryside-their.html | Death of Rabbits From Disease Changes Englands Countryside Their Mass Destruction by a Virus Man Utilized Allows Vegetation to Spread Harming Some Plants and Wildlife | By Lawrence Fellowsspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/democrats-blamed-in-rights-bill-snag.html | DEMOCRATS BLAMED IN RIGHTS BILL SNAG | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/dr-carl-e-wolfrom.html | DR CARL E WOLFROM | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/dr-edward-buss-dies-medical-missionary-who-served-in-china-was-94.html | DR EDWARD BUSS DIES Medical Missionary Who Served in China Was 94 | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/driver-beats-25c-toll-with-5c-but-it-costs-him-50-in-court.html | Driver Beats 25c Toll With 5c But It Costs Him 50 in Court | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/extremists-suffer-shock.html | Extremists Suffer Shock | By Thomas F Bradyspecial to the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/f-uuuuuuuuuuuuuuuuuuuuuuuuiuuu-_-jben-roth-cartoonist-50-dead-headed.html | f uuuuuuuuuuuuuuuuuuuuuuuuIuuu JBen Roth Cartoonist 50 Dead Headed Agency and Syndicate | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/florence-champagne-ends-showings.html | Florence Champagne Ends Showings | By Carrie Donovanspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/for-student-loyalty-oath.html | For Student Loyalty Oath | FRANK PEER BEAL | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/french-plane-chosen-breguet-will-replace-neptune-for-nato-sea.html | FRENCH PLANE CHOSEN Breguet Will Replace Neptune for NATO Sea Patrols | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/fuel-oil-inquiry-spreads-to-bronx-queens-and-li-inquiry-widened.html | Fuel Oil Inquiry Spreads To Bronx Queens and LI INQUIRY WIDENED INTO OIL RACKET | By Stanley Levey | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/general-assesses-price-of-freedom-exchief-in-berlin-says-us-has.html | GENERAL ASSESSES PRICE OF FREEDOM ExChief in Berlin Says US Has Choice of Red Rule or Living on Brink of War | By Murray Illson | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/gilels-gives-distinguished-performance.html | Gilels Gives Distinguished Performance | JOHN BRIGGS | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/girls-education-is-a-london-issue-dispute-waxes-on-whether-its-aim.html | GIRLS EDUCATION IS A LONDON ISSUE Dispute Waxes on Whether Its Aim Is Intelligence or Ability to Please Men | By Thomas P Ronanspecial to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/governor-plans-6-speeches-on-tv-he-will-discuss-legislative-program.html | GOVERNOR PLANS 6 SPEECHES ON TV He Will Discuss Legislative Program Democrats to Seek Equal Free Time | By Douglas Dalesspecial to the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/halpernuhirsch.html | HalpernuHirsch | i Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/harold-e-manvel.html | HAROLD E MANVEL | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/high-winds-cold-hunters-wary-crows-and-busy-jonahs-spoil-sport.html | High Winds Cold Hunters Wary Crows and Busy Jonahs Spoil Sport | By John W Randolphspecial to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hope-dim-for-350-in-african-mine-rescue-teams-face-mile-of-debris.html | HOPE DIM FOR 350 IN AFRICAN MINE Rescue Teams Face Mile of Debris to Reach Men Trapped by Rock Falls | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/hurricane-force-called-lopsided-aircraft-study-finds-winds-gentler.html | HURRICANE FORCE CALLED LOPSIDED Aircraft Study Finds Winds Gentler in the Left Sector Science Session Is Told | By Walter Sullivanspecial to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/india-lets-chinese-depart.html | India Lets Chinese Depart | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/india-urged-for-health-parley.html | India Urged for Health Parley | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/j-edgar-hoovers-highest-aide-invents-a-resealable-bottle-cap-device.html | J Edgar Hoovers Highest Aide Invents a Resealable Bottle Cap Device to Save Carbonation Equipped With Handle for Opening and Closing VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/japan-picks-education-aide.html | Japan Picks Education Aide | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jasper-freshman-scores-by-4-feet-geraghty-wins-metropolitan-crown.html | JASPER FRESHMAN SCORES BY 4 FEET Geraghty Wins Metropolitan Crown at 102d Armory NYAC Keeps Title | By Joseph M Sheehan | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jbishop-raymond1-heron-exsuffragan-of-bay-state-episcopal-diocese.html | JBISHOP RAYMOND1 HERON ExSuffragan of Bay State Episcopal Diocese Is Dead | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jeanne-sartenaer-in-piano-debut.html | Jeanne Sartenaer in Piano Debut | ERIC SALZMAN | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/jersey-bill-asks-jobless-pay-rise-gop-plan-would-increase-weekly.html | JERSEY BILL ASKS JOBLESS PAY RISE GOP Plan Would Increase Weekly Check to 46 Democrat for Move | By George Cable Wrightspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/john-oakley.html | JOHN OAKLEY | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/judith-carol-mclellan-fiancee-of-r-l-adams.html | Judith Carol McLellan  Fiancee of R L Adams | j Special lo The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/khrushchevs-russia-and-that-of-lenin.html | Khrushchevs Russia and That of Lenin | By Cl Sulzberger | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/li-legal-aide-to-resign.html | LI Legal Aide to Resign | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/liquor-and-driving-stir-british-debate.html | LIQUOR AND DRIVING STIR BRITISH DEBATE | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/magazine-is-seized-montreal-acts-against-time-for-nude-on-cover.html | MAGAZINE IS SEIZED Montreal Acts Against Time for Nude on Cover | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/massu-dismissed-as-paris-affirms-algeria-policies-commander-of.html | MASSU DISMISSED AS PARIS AFFIRMS ALGERIA POLICIES Commander of Algiers Area Replaced After de Gaulle Confers With Top Aides PRESIDENT PLANS VISIT Government Will Prosecute War but Stresses Stand for SelfDetermination Massu Ousted as Algiers Chief France Reaffirms Her Policies | By Henry Ginigerspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/maturing-issue-in-brisk-demand-buying-of-3-34-certificates-reflects.html | MATURING ISSUE IN BRISK DEMAND Buying of 3 34 Certificates Reflects Rights Value on Refunding Securities | By Paul Heffernan | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/meyner-derides-us-leadership-scorns-smilesmanship-of-president-in.html | MEYNER DERIDES US LEADERSHIP Scorns Smilesmanship of President in Address to Democratic Club Here Meyner Criticizes President on Policy Of Smilesmanship | By Richard Jh Johnston | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/miss-betty-nye-engaged-to-wed-ph-dcandidate-u-of-rochester-senior.html | Miss Betty Nye Engaged to Wed Ph DCandidate U of Rochester Senior to Be Bride of Albert McCague Gordon | Special to The New York Time | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/miss-johnston-fiancee-j-of-rev-charles-hume.html | Miss Johnston Fiancee j  Of Rev Charles Hume | i Special to The Nev York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/missile-race-data-support-optimism-over-us-defense-atlas-now.html | MISSILE RACE DATA SUPPORT OPTIMISM OVER US DEFENSE Atlas Now Hitting Within Mile of Target  Soviet Power Said to Be Exaggerated DATA ON MISSILES SUPPORT OPTIMISM | By Hanson W Baldwin | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mort-sahl-is-host-on-future-lies-ahead.html | Mort Sahl Is Host on Future Lies Ahead | RICHARD F SHEPARD | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/mrs-re-white-has-son.html | Mrs RE White Has Son | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/music-mahlers-ninth-mitropoulos-ends-stint-with-philharmonic.html | Music Mahlers Ninth Mitropoulos Ends Stint With Philharmonic | By Howard Taubman | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/national-bank-of-westchester.html | National Bank of Westchester | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/national-level-stable-us-price-index-up-15-in-59-december-dip.html | National Level Stable US Price Index Up 15 in 59 December Dip Reflects Stability Consumer Price Index | By Edwin L Dale Jrspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/navy-chiefs-voice-defense-warning-atomic-policy-must-not-sap.html | NAVY CHIEFS VOICE DEFENSE WARNING Atomic Policy Must Not Sap Capacity for Limited War They Tell Senate Inquiry | By Jack Raymondspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-canaan-fire-destroys-3-stores.html | NEW CANAAN FIRE DESTROYS 3 STORES | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-haven-aide-stresses-morale-orner-newly-named-chief-of.html | NEW HAVEN AIDE STRESSES MORALE Orner Newly Named Chief of Operations Sees Goal as Making Line Liked WILL MEET UNION HEADS Seeks to Have the Employes Regain Spirit  Run to Waterbury Terminated | By Robert E Bedingfield | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/new-rocket-fuels-claimed-by-soviet.html | NEW ROCKET FUELS CLAIMED BY SOVIET | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pakistans-position-on-observer.html | Pakistans Position on Observer | A ZAMANPress Attache Pakistan Mission to the United Nations | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/papp-is-planning-3-plays-in-park-names-henry-v-measure-and-shrew.html | PAPP IS PLANNING 3 PLAYS IN PARK Names Henry V Measure and Shrew  Cut of the Axe Will Open Feb 1 | By Loots Calta | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/peril-of-fallout-is-said-to-recede-scientists-parley-at-un-holds.html | PERIL OF FALLOUT IS SAID TO RECEDE Scientists Parley at UN Holds Most of Material Will Be Down by63 | By Lindesay Parrottspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/peronists-win-ruling-argentine-judge-rejects-bid-to-outlaw-new.html | PERONISTS WIN RULING Argentine Judge Rejects Bid to Outlaw New Party | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pesticide-problem-studied-by-cabinet.html | PESTICIDE PROBLEM STUDIED BY CABINET | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/picketing-of-ship-ended-by-court-foreignflag-craft-leaves.html | PICKETING OF SHIP ENDED BY COURT ForeignFlag Craft Leaves Philadelphia Quickly  Union Hails Test Gain | By Edward A Morrow | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/pipeline-is-planned-for-gas-of-sahara-pipeline-planned-for-algerian.html | Pipeline Is Planned For Gas of Sahara PIPELINE PLANNED FOR ALGERIAN GAS | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |

| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/port-aides-invited-to-morris-county.html | PORT AIDES INVITED TO MORRIS COUNTY | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
|---|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/powell-hopeful-of-chairmanship-expects-to-head-house-labor-group.html | POWELL HOPEFUL OF CHAIRMANSHIP Expects to Head House Labor Group Now That Barden Will Not Run Again | By David Anderson | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/primary-prices-up-01-in-week-index-at-1193-of-4749-level-meat-costs.html | PRIMARY PRICES UP 01 IN WEEK Index at 1193 of 4749 Level  Meat Costs Show Average Rise of 11 | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/puma-heads-for-naval-life.html | Puma Heads for Naval Life | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/quick-restoration-of-negroes-to-voting-lists-urged-by-us.html | Quick Restoration of Negroes To Voting Lists Urged by US | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/racial-remarks-stir-courtroom-negro-lawyer-leaps-to-his-feet-to.html | RACIAL REMARKS STIR COURTROOM Negro Lawyer Leaps to His Feet to Score Prosecutor Who Denies Any Slur | By Jack Roth | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rail-subsidy-idea-scored-by-moses-he-says-plan-to-use-funds-of.html | RAIL SUBSIDY IDEA SCORED BY MOSES He Says Plan to Use Funds of Authorities Would Be Financial Folly | By Joseph C Ingraham | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/real-estate-men-oppose-nyu-bid-university-plan-to-buy-part-of.html | REAL ESTATE MEN OPPOSE NYU BID University Plan to Buy Part of Washington Square Village Called Surprise APPROVAL IS PREDICTED But Brokers Willing to Pay More for Site Will Voice Objections to Moses | By Ira Henry Freeman | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/red-china-reports-31-rise-in-output-of-key-goods-in-59-peiping.html | Red China Reports 31 Rise in Output Of Key Goods in 59 PEIPING REPORTS GAIN IN ECONOMY | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rookie-dominates-125115-contest-chamberlains-23-points-and.html | ROOKIE DOMINATES 125115 CONTEST Chamberlains 23 Points and Rebounding Help East Win Before Crowd of 10421 | By Deane McGowenspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/rooney-offers-new-candidates-for-pro-football-commissioner.html | Rooney Offers New Candidates For Pro Football Commissioner | By Louis Effratspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/russians-busy-in-india-visiting-soviet-leaders-tour-village-and-see.html | RUSSIANS BUSY IN INDIA Visiting Soviet Leaders Tour Village and See Taj Mahal | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/schools-to-stress-pupil-character-plan-to-increase-work-on-moral.html | SCHOOLS TO STRESS PUPIL CHARACTER Plan to Increase Work on Moral Values Prompted by Desecrations Here | By Leonard Buder | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/senate-unit-seeks-ways-to-curb-flow-of-marijuana-to-us-youth.html | Senate Unit Seeks Ways to Curb Flow of Marijuana to US Youth | By Bess Furmanspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/senators-assail-castros-actions-keating-favors-new-powers-on-sugar.html | SENATORS ASSAIL CASTROS ACTIONS Keating Favors New Powers on Sugar Quota to Teach Cuba Facts of Life SENATORS ASSAIL CASTROS ACTIONS | By Ew Kenworthyspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/ship-men-strike-bethlehem-yards-hoboken-and-quincy-mass-walkouts.html | SHIP MEN STRIKE BETHLEHEM YARDS Hoboken and Quincy Mass Walkouts Due to Spread to Other Units in East | By John Sibley | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/sister-m-victoria.html | SISTER M VICTORIA | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/some-espanol-oils-factory-wheels.html | Some Espanol Oils Factory Wheels | By John W Slocumspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/south-african-leaders-policies.html | South African Leaders Policies | EDWIN M SCHURInstructor in Sociology and An thropology Wellesley College | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/soviet-visitors-named-12-will-make-return-trip-for-tour-of-us.html | SOVIET VISITORS NAMED 12 Will Make Return Trip for Tour of US Governors | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/spears-is-unshaken.html | Spears Is Unshaken | By Bill Beckerspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/st-james-turns-its-150th-year-episcopal-landmark-in-city-looks-to-a.html | ST JAMES TURNS ITS 150TH YEAR Episcopal Landmark in City Looks to a Historic Past in Hailing Anniversary | By George Dugan | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/state-aid-for-museums-educational-services-of-the-natural-history.html | State Aid for Museums Educational Services of the Natural History Museum Outlined | JAMES A OLIVER Director the American Museum of Natural History | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/stock-advance-but-trading-lags-average-rises-066-point-led-by.html | STOCK ADVANCE BUT TRADING LAGS Average Rises 066 Point Led by Electronics Issues  Other Groups Mixed VOLUME AT 2689830 Universal Oil Most Active Surges by 2 12 as Texas Instruments Climbs 3 14 Stocks Climb but Trading Lags Sales Dip to 2689830 Shares | By Burton Crane | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/strong-recovery-posted-in-london-industrial-share-average-rose-18.html | STRONG RECOVERY POSTED IN LONDON Industrial Share Average Rose 18 Points  Gains Are Spread Widely | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/student-fiance-of-miss-lovell-i-june-marriage-i-michael-a-fortuna.html | Student Fiance  Of Miss Lovell I June Marriage I Michael A Fortuna Jr Michigan 60 to Wed  Design Graduate | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/tarrytown-inquiry-on-mayor-testifies-2-hours-on-conflict-of.html | TARRYTOWN INQUIRY ON Mayor Testifies 2 Hours on Conflict of Interest Issue | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archives/teaching-values-racist-incidents-revive-argument-on-morality-and.html | Teaching Values Racist Incidents Revive Argument On Morality and the Schoolroom | By Fred M Hechinger | RE0000368464 | 1988-01-11 | B00000814921 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/teaneck-chorus-is-heard.html | Teaneck Chorus Is Heard | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/thomas-a-riggles-of-willoughbys-79.html | THOMAS A RIGGLES OF WILLOUGHBYS 79 | Spedat to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/throngs-in-newark-mourn-daddy-grace.html | THRONGS IN NEWARK MOURN DADDY GRACE | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/to-preach-in-cologne-dr-prinz-rabbi-in-newark-invited-by-bonn.html | TO PREACH IN COLOGNE Dr Prinz Rabbi in Newark Invited by Bonn Regime | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/too-much-strength-can-be-a-weakness-in-bidding-notrump-hands.html | Too Much Strength Can Be a Weakness in Bidding NoTrump Hands | By Albert H Morehead | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/tooth-decay-found-cut-in-7year-test-of-fluorides-on-l-i.html | Tooth Decay Found Cut in 7Year Test Of Fluorides on L I | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/tv-explanation-asked-agreement-between-networks-and-fcc-over.html | TV Explanation Asked Agreement Between Networks and FCC Over Culture Seen Raising Questions | By Jack Gould | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/unionist-prods-austria-on-aid-olah-socialist-deputy-asks-use-of.html | UNIONIST PRODS AUSTRIA ON AID Olah Socialist Deputy Asks Use of Funds Previously Spent on Soviet Debt | By Ms Handlerspecial To the New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/us-aids-dutch-in-flood.html | US Aids Dutch in Flood | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/us-reassures-soviet-says-in-geneva-it-would-not-circumvent-test-ban.html | US REASSURES SOVIET Says in Geneva It Would Not Circumvent Test Ban | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/us-urged-to-aid-human-relations-social-scientists-ask-funds-for.html | US URGED TO AID HUMAN RELATIONS Social Scientists Ask Funds for Basic Research to Fight Discrimination | By Irving Spiegel | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/westchester-task-for-1970-forecast.html | WESTCHESTER TASK FOR 1970 FORECAST | Special to The New York Times | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-23 | https://www.nytimes.com/1960/01/23/archiv es/winter-show-displays-art-of-decorator.html | Winter Show Displays Art Of Decorator | By Sanka Knox | RE0000368464 | 1988-01-11 | B00000814921 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/1315600-musical-miles-philadelphia-orchestra-is-ending-its-60th.html | 1315600 MUSICAL MILES Philadelphia Orchestra Is Ending Its 60th Season | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/2-changes-voted-by-nfl-owners-waiver-and-nocut-player-regulations.html | 2 CHANGES VOTED BY NFL OWNERS Waiver and NoCut Player Regulations Amended 2 CHANGES VOTED BY NFL OWNERS | By Louis Effratspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/4-in-car-killed-on-li-by-train-at-crossing.html | 4 in Car Killed on LI By Train at Crossing | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/80-gop-dinners-set-wednesday-100000-expected-to-pay-100-a-plate-in.html | 80 GOP DINNERS SET WEDNESDAY 100000 Expected to Pay 100 a Plate in National FundRaising Event | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-leaf-to-start-african-violet-foliage-will-produce-sturdy.html | A LEAF TO START African Violet Foliage Will Produce Sturdy FloweringSized Plants | By Edith Saylor Abbott | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-literary-letter-from-london.html | A Literary Letter From London | By Vs Pritchett | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-long-look-inside-the-law-diary-of-a-da-by-martin-m-frank-274-pp.html | A Long Look Inside the Law DIARY OF A DA By Martin M Frank 274 pp New York Henry Holt  Co 395 | By Emanuel Perlmutter | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-look-at-the-higher-profit-potential-in-longer-preeaster-selling.html | A Look at the Higher Profit Potential In Longer PreEaster Selling Season | By Herbert Koshetz | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-switch-in-tourist-housing-with-oceanfront-realty-for-new-hotels-a.html | A SWITCH IN TOURIST HOUSING With Oceanfront Realty for New Hotels at a Premium Miami Beach Is Turning to Luxury Apartments | By Lary Solloway | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-vital-moral-question.html | A VITAL MORAL QUESTION | CAROLYN B SCOTT | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/a-waiters-view.html | A WAITERS VIEW | WILLIAM E SMITH | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/abominable-and-improbable-abominable-and-improbable.html | Abominable  and Improbable Abominable and Improbable | By Sir Edmund Hillary | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/advertising-the-hunt-for-buyer-motives-a-maze-of-complex-factors.html | Advertising The Hunt for Buyer Motives A Maze of Complex Factors Adds Zest to the Quest But a Purchaser at Times Just Wants the Product | By Robert Alden | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/against-use-of-germ-warfare.html | Against Use of Germ Warfare | ROBERT W KASTENMEIER Member of Congress | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/air-riders-mood-is-more-subdued-but-a-survey-reveals-only-a-slight.html | AIR RIDERS MOOD IS MORE SUBDUED But a Survey Reveals Only a Slight Drop in Business Since Plane Crashes | By Paul Hofmann | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/air-safety-problem-again-under-scrutiny-faa-airlines-and-pilots.html | AIR SAFETY PROBLEM AGAIN UNDER SCRUTINY FAA Airlines and Pilots Clash On Methods to Curb Accidents | By William M Blairspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/alanbrooke.html | Alanbrooke | HENRY J REILLY Brig General AUS Ret | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/albert-camus-an-essay-in-appreciation-albert-camus.html | Albert Camus An Essay in Appreciation Albert Camus | By Germaine Bree | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archiv es/albert-l-sagor.html | ALBERT L SAGOR | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/algiers-guarded-by-special-police-as-unrest-grows-extremists-deride.html | ALGIERS GUARDED BY SPECIAL POLICE AS UNREST GROWS Extremists Deride de Gaulle  President Confers With Ousted Massu in Paris ALGIERS GUARDED AS UNREST RISES | By Thomas F Bradyspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/all-90-rally-cars-reach-nh-point-finish-190mile-opening-leg-from.html | ALL 90 RALLY CARS REACH NH POINT Finish 190Mile Opening Leg From Portland in 24Hour New England Run | By Frank M Blunkspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/allers-a-maestro-with-ideas.html | ALLERS A MAESTRO WITH IDEAS | By John P Shanley | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-encore-of-pain-for-us-agencies-critics-shift-to-charges-of.html | AN ENCORE OF PAIN FOR US AGENCIES Critics Shift to Charges of Failure to Take Action AN ENCORE OF PAIN FOR US AGENCIES | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-idyllic-coast-beside-mobile-bay.html | AN IDYLLIC COAST BESIDE MOBILE BAY | By Ken Ferguson | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/an-unspoiled-vacation-spot-stays-unspoiled.html | AN UNSPOILED VACATION SPOT STAYS UNSPOILED | By Jeanne Schonbebg | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/anne-l-emmet-1957-debutante-bride-in-capital-married-at-st-johns.html | Anne L Emmet 1957 Debutante Bride in Capital Married at St Johns Episcopal Church to Charles W Pepper | I SjMdgl to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/antarctic-luring-world-scientists-us-bid-to-sail-icepacked.html | ANTARCTIC LURING WORLD SCIENTISTS US Bid to Sail IcePacked Bellingshausen Sea Tops Research of 12 Nations | By Philip Benjamin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/argentina-sets-tractor-goals.html | Argentina Sets Tractor Goals | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/army-is-short-of-dogs-to-guard-missile-sites.html | Army Is Short of Dogs To Guard Missile Sites | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/art-of-check-printing-becomes-a-science-automation-in-banks-turns.html | Art of Check Printing Becomes a Science Automation in Banks Turns Spotlight on Precision PRINTING CHECKS BECOMES SCIENCE | By Albert L Kraus | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/aswan-refugees-face-long-move-people-of-sudan-town-to-be-shifted.html | ASWAN REFUGEES FACE LONG MOVE People of Sudan Town to Be Shifted 500 Miles  Water to Cover Present Homes | By Jay Walzspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/athelinewilbur-connecticut-58-is-future-bride-cleveland-girl.html | AthelineWilbur Connecticut 58 Is Future Bride Cleveland Girl Fiancee of William Nixon Jr Alumnus of Trinity | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/authors-query-119094007.html | Authors Query | PHIL T PAFFORD 925 Dempster | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/authors-query.html | Authors Query | MARVIN MAGALANER Dept of English The City College | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/banana-boat-cruise-a-passport-to-relaxation.html | BANANA BOAT CRUISE A PASSPORT TO RELAXATION | By Joseph C Ingraham | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/barbara-gregg-is-future-bride-of-navy-ensign-boston-u-alumna-and-h.html | Barbara Gregg Is Future Bride Of Navy Ensign Boston U Alumna and H Willard Gray 2d Become Affianced | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/barbara-snowden-wed-to-gordon-ziegler-jr.html | Barbara Snowden Wed To Gordon Ziegler Jr | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/beauty-and-the-bees.html | Beauty And the Bees | By Martha Weinman | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/belgrade-pushes-needed-housing-private-financing-to-fore-in-1960.html | BELGRADE PUSHES NEEDED HOUSING Private Financing to Fore in 1960 Plan for 16000 Units  New Area Built Up | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/beneath-the-guilt-lay-innocence-charley-is-my-darling-by-joyce-cary.html | Beneath the Guilt Lay Innocence CHARLEY IS MY DARLING By Joyce Cary 343 pp New York Harper  Bros 395 Beneath The Guilt | By James Stern | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bernstein-leads-youth-program-philharmonic-mahler-party-at-carnegie.html | BERNSTEIN LEADS YOUTH PROGRAM Philharmonic Mahler Party at Carnegie Hall Is Taped for Showing on TV Feb 7 | ERIC SALZMAN | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bertramucrawford.html | BertramuCrawford | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bevan-feels-better-after-a-good-night.html | BEVAN FEELS BETTER AFTER A GOOD NIGHT | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/black-spot-on-a-blue-sea-the-ten-pains-of-death-by-gavin-maxwell.html | Black Spot On a Blue Sea THE TEN PAINS OF DEATH By Gavin Maxwell Illustrated 272 pp New York EP Dutton  Co 5 Black Spot on a Blue Sea | By Herbert L Matthews | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/blue-cross-rise-denied-chief-of-jersey-plan-says-it-wont-seek.html | BLUE CROSS RISE DENIED Chief of Jersey Plan Says It Wont Seek Increase | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boat-show-sales-put-at-32000000-by-displays-chief-18-per-cent-rise.html | Boat Show Sales Put at 32000000 By Displays Chief 18 PER CENT RISE POSTED OVER 1969 Boat Shows Chief Terms Estimate Conservative  Dealer Days Credited | By John Rendel | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boston.html | Boston | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/boy-found-hanged-foul-play-doubted.html | BOY FOUND HANGED FOUL PLAY DOUBTED | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brandt-is-backed-for-chancellor-bonn-social-democrats-are-held.html | BRANDT IS BACKED FOR CHANCELLOR Bonn Social Democrats Are Held Fairly Sure to Pick Him as 1961 Candidate | By Sydney Grusonspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brazil-hires-russians-3-technicians-to-help-build-artificialgas.html | BRAZIL HIRES RUSSIANS 3 Technicians to Help Build ArtificialGas Plant | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/bridge-signals-that-we-keep-playing-conventions-endure-bidding-ones.html | BRIDGE SIGNALS THAT WE KEEP Playing Conventions Endure Bidding Ones Change | By Albert H Morehead | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/britain-tries-to-guide-africas-nationalism-big-dilemma-is-conflict.html | BRITAIN TRIES TO GUIDE AFRICAS NATIONALISM Big Dilemma Is Conflict Between White Settlers and the Blacks | By Drew Middletonspecial to the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/broadcast-plan-opposed-proposal-to-rotate-publicservice-programs.html | Broadcast Plan Opposed Proposal to Rotate PublicService Programs Viewed as Compulsion | GILBERT SELDES | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/brotherhood-rally-is-slated.html | Brotherhood Rally Is Slated | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/builders-oppose-us-support-plan-refuse-to-go-along-with-proposal-by.html | BUILDERS OPPOSE US SUPPORT PLAN Refuse to Go Along With Proposal by Democrats for PumpPriming WOULD TAP GI FUND Parley Attacks Suggestion That Fanny May Get Use of Federal Billion BUILDERS OPPOSE US SUPPORT PLAN | By Glenn Fowlerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/caracas-marks-revolt-rally-celebrates-anniversary-of-dictators.html | CARACAS MARKS REVOLT Rally Celebrates Anniversary of Dictators Defeat | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/carnivals-blossom-in-quebec-winter.html | CARNIVALS BLOSSOM IN QUEBEC WINTER | By Charles J Lazarus | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/case-for-a-weak-congress.html | CASE FOR A WEAK CONGRESS | ROBERT D GEISE | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/case-urges-care-in-picking-jet-site-backs-study-of-alternatives-in.html | CASE URGES CARE IN PICKING JET SITE Backs Study of Alternatives in a Letter on Airport to Rep Frelinghuysen | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/catherine-mccabe-engaged-to-student.html | Catherine McCabe Engaged to Student | Spedal to Tht New York Tlnui | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cheaper-sleepers-new-york-central-finds-new-coaches-encourage-more.html | CHEAPER SLEEPERS New York Central Finds New Coaches Encourage More Nighttime Travel | By Ward Allan Howe | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chelsea-project-on-unity-splits-up-community-group-formed-3-years.html | CHELSEA PROJECT ON UNITY SPLITS UP Community Group Formed 3 Years Ago Now Divided  Charges Are Traded | By Sam Pope Brewer | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chemical-tanker-gaining-prestige-fleet-ready-to-expand-to-meet.html | CHEMICAL TANKER GAINING PRESTIGE Fleet Ready to Expand to Meet Demands While Oil Vessels Remain Idle | By John P Callahan | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/choice-to-head-rotary-joseph-a-abey-is-nominated-for-post-in.html | CHOICE TO HEAD ROTARY Joseph A Abey Is Nominated for Post in International | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/city-asks-change-in-housing-law-wants-to-convert-projects-for.html | CITY ASKS CHANGE IN HOUSING LAW Wants to Convert Projects for MiddleIncome Rentals Into 8 Cooperatives LEGISLATION IS SOUGHT Authority Would Sell or Lease Units to Sponsors  Pilot Site Chosen City Asks Housing Law Change | By Thomas W Ennis | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/city-is-cautioned-on-air-pollution-director-of-department-in-plea.html | CITY IS CAUTIONED ON AIR POLLUTION Director of Department in Plea for Funds Cites Growing Menace | By Charles G Bennett | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/civic-festival-preserves-edisons-memory-fort-myers-tribute-to.html | CIVIC FESTIVAL PRESERVES EDISONS MEMORY Fort Myers Tribute to Famous Winter Resident Is Annual Institution | By Stephen J Flynn | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/civil-war-centennial-set.html | Civil War Centennial Set | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/clare-l-gochey-is-attended-by-3-at-her-wedding-bride-in-st-bernards.html | Clare L Gochey Is Attended by 3 At Her Wedding Bride in St Bernards Church White Plains i of James V Joy Jr | I Special to The New York Times I | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/clowder-of-cats-minette-story-by-janice-pictures-by-alain-32-pp-new.html | Clowder of Cats MINETTE Story by Janice Pictures by Alain 32 pp New York Whittlesey Home 225 ROCCO CAME IN By John Beecroft Pictures by Kurt Wiese 26 pp New York Dodd Mead Co 3 JENNYS BEDSIDE BOOK By Esther Averill Illustrated by the author 32 pp New York Harper Bros 250 library edition 257 For Ages 5 to 8 | ELB | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cnnas-at-large.html | Cnnas At Large | By Anthonx Boucher | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/coloreds-afraid-in-south-africa-persons-of-mixed-blood-are-feeling.html | COLOREDS AFRAID IN SOUTH AFRICA Persons of Mixed Blood Are Feeling Impact of Laws on Racial Separation | By Leonard Ingallsspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/comprehensive-school-dropped.html | Comprehensive School Dropped | LEONARD BUDER | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/conneuyuluney.html | ConneuyuLuney | Soeclilto The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cooking-with-crust-cooking-with-crust.html | Cooking With Crust Cooking With Crust | By Craig Claiborne | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cooperative-ventures-among-colleges-show-trend-away-from.html | Cooperative Ventures Among Colleges Show Trend Away From Duplication | By Fred M Hechinger | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cuba-ignores-departure.html | Cuba Ignores Departure | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/culture-clues-house-plants-flourish-with-proper-care.html | CULTURE CLUES House Plants Flourish With Proper Care | By Victor H Bies | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/custom-builders-face-challenge-development-houses-narrow-cap-with.html | CUSTOM BUILDERS FACE CHALLENGE Development Houses Narrow Cap With Varied Styles CUSTOM BUILDERS FACE CHALLENGE | By Walter H Stern | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/cut-in-fee-slated-on-station-wagon-governor-and-legislators-to-back.html | CUT IN FEE SLATED ON STATION WAGON Governor and Legislators to Back Bill Lowering Cost of State Licenses | By Layhmond Robinsonspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/danube-reflects-easing-of-tension-river-commission-formerly-a.html | DANUBE REFLECTS EASING OF TENSION River Commission Formerly a Communist Weapon Now Stresses Cooperation | By Paul Underwoodspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dartmouth-six-on-top-routs-cornell-120-for-third-ivy-league-victory.html | DARTMOUTH SIX ON TOP Routs Cornell 120 for Third Ivy League Victory in Row | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/de-gaulle-holds-talk-with-massu-receives-him-for-half-hour-ousted.html | DE GAULLE HOLDS TALK WITH MASSU Receives Him for Half Hour Ousted General Seems Anxious to End Trouble | By Henry Ginigerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/de-gaulle-now-moves-to-assert-his-power-he-takes-bold-action-on.html | DE GAULLE NOW MOVES TO ASSERT HIS POWER He Takes Bold Action on Algeria to Check the Rising Dissidence | By Henry Ginigerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/delightful-fare-eighteenth-century-supplies-the-metropolitan-with-a.html | DELIGHTFUL FARE Eighteenth Century Supplies the Metropolitan With a Fine Show | By John Canaday | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrat-backs-carlino-flan.html | Democrat Backs Carlino Flan | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrats-assail-defense-estimate-johnson-says-formula-on-the.html | DEMOCRATS ASSAIL DEFENSE ESTIMATE Johnson Says Formula on the Soviets Intentions Is Incredibly Dangerous DEMOCRATS DECRY DEFENSE ESTIMATE | By Jack Raymondspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/democrats-pick-nixon-as-target-at-party-dinner-presidential.html | DEMOCRATS PICK NIXON AS TARGET AT PARTY DINNER Presidential Hopefuls Speak Before 2500 at Capital FundRaising Affair TRUMAN CALLS FOR UNITY Administration Record Also Comes Under Heavy Fire in Campaign KickOff DEMOCRATS PICK NIXON AS TARGET | By Wh Lawrencespecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/diamond-market-is-tightly-knit-de-beers-group-contract-with-soviet.html | DIAMOND MARKET IS TIGHTLY KNIT De Beers Group Contract With Soviet Preserves Its Firm Control | By Thomas P Ronanspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/diana-donlin-bride-of-william-mell-jr.html | Diana Donlin Bride Of William Mell Jr | Special to The New York Tlmet | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dive-may-have-hit-deepest-sea-point-greatest-depth-is-thought-to-be.html | DIVE MAY HAVE HIT DEEPEST SEA POINT Greatest Depth Is Thought to Be in Marianas and Philippine Trenches | By Harold M Schmeck Jr | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dodgers-hunt-richer-lode-in-golden-gulch-roundup-of-ticket-buyers.html | Dodgers Hunt Richer Lode in Golden Gulch RoundUp of Ticket Buyers Begun by The OMalley Major League Mark for Attendance Is 1960 Goal TURNSTILE RECORD IS DODGERS GOAL | By Bill Beckerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/doing-their-duty-the-golden-anniversary-book-of-scouting-by-rd.html | Doing Their Duty THE GOLDEN ANNIVERSARY BOOK OF SCOUTING By RD Berucha assisted by the Staff of the National Council of the Boy Scouts of America Illustrated by Norman Rockwell Mel Crawford John Leone Ray Johnson 165 pp New York Golden Press 495 For Ages 10 to 16 | GEORGE A WOODS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-hazeltine-88-a-law-professor-exmember-of-cambridge-u-faculty-is.html | DR HAZELTINE 88 A LAW PROFESSOR ExMember of Cambridge U Faculty Is DeaduDrafted Air Code for League | If Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dr-william-cruden-roehrig-fiance-of-alice-a-lawrence.html | Dr William Cruden Roehrig Fiance of Alice A Lawrence | uuuuuuuuuu 12 Swdal to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dress-union-sets-its-sights-anew-sportswear-local-focuses-on-closer.html | DRESS UNION SETS ITS SIGHTS ANEW Sportswear Local Focuses on Closer Ties to Varied Membership Pattern | By Ah Raskin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/duncans-auto-is-first-edges-lacy-in-threequartermidget-race-in.html | DUNCANS AUTO IS FIRST Edges Lacy in ThreeQuarterMidget Race in Teaneck | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/dwight-corw1n-89-a-suffolk-official.html | DWIGHT CORW1N 89 A SUFFOLK OFFICIAL | Sneclal to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/efforts-to-save-440-miners-halt-caveins-in-south-africa-pit-force.html | EFFORTS TO SAVE 440 MINERS HALT Caveins in South Africa Pit Force Crews to Withdraw Hope Being Abandoned | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/eileen-moran-engaged.html | Eileen Moran Engaged | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/eisenhower-sees-herter-on-cuba-us-envoy-back-secretary-of-state.html | EISENHOWER SEES HERTER ON CUBA US ENVOY BACK Secretary of State Confers an Hour on Deterioration of Ties With Havana CASTRO ATTACKS CITED Bonsal May Not Return to Embassy Sugar Cut Suggested by Bridges PRESIDENT MEETS HERTER ON CUBA | By Ew Kenworthyspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/engineering-show-to-open.html | Engineering Show to Open | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/engineers-without-college-degrees.html | Engineers Without College Degrees | By Hal Borland | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ensign-will-wed-gailmzabriskie-summer-nuptials-peter-wilson-of-navy.html | Ensign Will Wed GailMZabriskie Summer Nuptials Peter Wilson of Navy Is the Fiance of a Senior at Wells | Special to Th Nrtr York Ttam | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/experiment-in-goodwill-if-americansoviet-cultural-exchanges-are-to.html | EXPERIMENT IN GOODWILL If AmericanSoviet Cultural Exchanges Are to Build Mutual Trust TwoWay Improvements Are Needed | By Howard Taubman | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fabrics-assuming-a-solid-role-in-use-as-dividers-and-walls-fabrics.html | Fabrics Assuming a Solid Role In Use as Dividers and Walls FABRICS ASSUME MORE SOLID ROLE | By Edmond J Baktnett | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fairest-cities-of-them-all-five-prominent-architects-offer-their.html | Fairest Cities Of Them All Five prominent architects offer their choices and explain the reasons for them Fairest Cities of Them All | By Sir Hugh Cossonby Wallace K Harrisonby Philip Johnsonby Jose Luis Sertby Edward Dorell Stone | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fall-kills-kearny-woman-63.html | Fall Kills Kearny Woman 63 | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/faust-again-new-version-features-singers-of-old-album.html | FAUST AGAIN New Version Features Singers of Old Album | By John Briggs | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/fellusullivan.html | FelluSullivan | Sped to Th12 N12w York Tlnm | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/few-supermarkets-were-built-in-1959-59-growth-slow-in-supermarkets.html | Few Supermarkets Were Built in 1959 59 GROWTH SLOW IN SUPERMARKETS | By James J Nagle | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/figure-of-grace-monsignor-ronald-knox-by-evelyn-waugh-358-pp-bottom.html | FIGURE OF GRACE MONSIGNOR RONALD KNOX By Evelyn Waugh 358 pp Bottom Little Brown  Co 5 Figure of Grace | By Charles A Brady | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/florida-campsites-stops-in-state-parks-add-adventure-to-late-winter.html | FLORIDA CAMPSITES Stops in State Parks Add Adventure To Late Winter Vacation Trip | By Steve Weinstein | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/florida-opens-antebellum-mansion.html | FLORIDA OPENS ANTEBELLUM MANSION | By Ce Wright | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/for-a-cell-mate-a-cannibal-berias-gardbjs-a-slve-u-borers.html | For a Cell Mate a Cannibal BERIAS GARDBJS A Slve U borers Experiences in the Soviet Utopia By Unto PatviUhK Trine Utcd by Alan BUir from the Rn abh Bcrijiii T12rh12t 286 pp New Xoft E P Duttoa  Co 15 | By David J Dallin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/foreign-plywood-scores-big-gains-imports-up-50-last-year-new-drives.html | FOREIGN PLYWOOD SCORES BIG GAINS Imports Up 50 Last Year  New Drives Are Planned FOREIGN PLYWOOD SCORES BIG GAINS | By John J Abele | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/francis-k-holland-fiance-of-mary-ellen-fitzgerald.html | Francis K Holland Fiance Of Mary Ellen Fitzgerald | 12 Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/frankmoloney-42-was-city-planner.html | FRANKMOLONEY 42 WAS CITY PLANNER | Special to The New ork Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/getting-back-to-nature-in-a-tropical-setting.html | GETTING BACK TO NATURE IN A TROPICAL SETTING | By James H McCormick | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/gomulka-is-cool-to-nonred-views-meeting-on-production-lag-with.html | GOMULKA IS COOL TO NONRED VIEWS Meeting on Production Lag With Experts Not in Party Adjourns Inconclusively | By Ms Handlerspecial to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/greatness-missed-him-meade-of-gettysburg-by-freeman-cleaves.html | Greatness Missed Him MEADE OF GETTYSBURG By Freeman Cleaves Illustrated 384 pp Norman University of Oklahoma Press 5 | By J Harry Williams | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/greenwich-plans-was-on-mosquito-townwide-control-effort-will-seek.html | GREENWICH PLANS WAS ON MOSQUITO TownWide Control Effort Will Seek to Bar Possible Encephalitis Outbreak | By Richabd H Parkespecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/guidance-a-key-factor-in-missile-race.html | GUIDANCE A KEY FACTOR IN MISSILE RACE | By John W Finneyspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/halfcentury-of-history-the-world-of-captain-john-smith-15801631-by.html | HalfCentury of History THE WORLD OF CAPTAIN JOHN SMITH 15801631 By Genevieve Foster Illustrated by the author 406 pp New York Charles Scribners Sons 495 For Ages 11 to 15 | ELIEN LEWIS BUELL | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/halleck-predicts-good-rights-bill-gop-minority-leader-seconds.html | HALLECK PREDICTS GOOD RIGHTS BILL GOP Minority Leader Seconds Johnsons View  Triumph at Polls Seen | By Russell Porter | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/handy-hints-by-dates.html | HANDY HINTS BY DATES | ELAINE R BARKIN Mrs Solomon Barkin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harold-roelse-economist-dead-exvice-president-adviser-of-federal.html | HAROLD ROELSE ECONOMIST DEAD ExVice President Adviser of Federal Reserve Bank of New York Was 65 I | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harriet-and-carlo-the-constant-image-by-marcia-davenport-253-pp-new.html | Harriet and Carlo THE CONSTANT IMAGE By Marcia Davenport 253 pp New York Charles Scribners Sons 395 | By Marya Mannes | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/harriett-chutter-craig-mathews-will-be-married-usia-editorial-aide.html | Harriett Chutter Craig Mathews Will Be Married USIA Editorial Aide Fiancee of a Lawyer With Capital Firm | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/hawaii-resorts-expanding-developments-in-out-islands-anticipate.html | HAWAII RESORTS EXPANDING Developments in Out Islands Anticipate Tourist Boom | By Charles H Turner | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/hawks-set-back-rangers-2-to-1-for-third-in-row-drives-by-hull-and.html | HAWKS SET BACK RANGERS 2 TO 1 FOR THIRD IN ROW Drives by Hull and Murphy Spark HomeTeam Rally in Opening Period PRENTICE SCORES FIRST New York Player Gets 19th Goal of Season Worsley Lifted in Last 2 Minutes HAWKS TURN BACK RANGERS BY 2 TO 1 | By United Press International | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/help-for-congressmen.html | HELP FOR CONGRESSMEN | FRANK E SMITH MC D Miss | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/herbert-w-saxe.html | HERBERT W SAXE | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/highlights-and-shadows-nehru-the-years-of-power-by-vincent-sheean.html | Highlights and Shadows NEHRU The Years of Power By Vincent Sheean 306 pp New Yort Random House 5 Highlights and Shadows | By Louis Fischer | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/history-must-stop-the-last-valley-by-jb-pick-176-pp-bottom-little.html | History Must Stop THE LAST VALLEY By JB Pick 176 pp Bottom Little Brown  Co 350 | By Frederic Morton | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/home-town-put-sailer-on-skis-and-he-put-town-on-the-map-kitzbuehels.html | Home Town Put Sailer on Skis And He Put Town on the Map Kitzbuehels Youth Program Got Toni Started  Now His Feats Have Made It a WorldFamed Winter Resort | By Robert Daleyspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/how-to-make-the-campaign-sillier-than-it-is.html | How to Make the Campaign Sillier Than It Is | By James Reston | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/humphrey-backed-by-a-labor-leader.html | HUMPHREY BACKED BY A LABOR LEADER | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-missdianercantine-to-wed-next-month.html | I MissDianeRCantine To Wed Next Month | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/i-mrs-a-v-a-doctor.html | I MRS A V A DOCTOR | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/igaya-gains-cup-in-stowe-slalom-has-212second-edge-over-moriarty-in.html | IGAYA GAINS CUP IN STOWE SLALOM Has 212Second Edge Over Moriarty in Skiing Race  Nancy Sise Scores IGAYA GAINS CUP IN STOWE SKIING | By Michael Straussspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/in-the-mailbox.html | In The Mailbox | GARRISON H DAVIDSON Lieut General USA Superintendent US Military Academy | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/inglorious-failure.html | INGLORIOUS FAILURE | ALBERT L WEEKS JR | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ionescos-rhinoceros-is-staged-at-theatre-de-france-in-paris.html | Ionescos Rhinoceros Is Staged At Theatre de France in Paris | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/is-gas-tax-rise-selfdefeating-eisenhowers-proposal-for-additional.html | IS GAS TAX RISE SELFDEFEATING Eisenhowers Proposal for Additional Federal Levy Raises Questions SMALL CAR TREND CITED Economists Uncertain of Impact of Little Autos on Motor Fuel Use IS GAS TAX RISE SELFDEFEATING | By Jh Carmical | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/isolated-areas-many-nations-of-world-lack-radio-sets.html | ISOLATED AREAS Many Nations of World Lack Radio Sets | By Jack Gould | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/israels-religious-bloc-exerts-wide-influence-although-state-is.html | ISRAELS RELIGIOUS BLOC EXERTS WIDE INFLUENCE Although State Is Secular BenGurions Coalition Needs Orthodox Votes | By Moshe Brilliantspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/it-didnt-pay-to-laugh-my-wonderful-world-of-slapstick-by-buster.html | It Didnt Pay To Laugh MY WONDERFUL WORLD OF SLAPSTICK By Buster Keaton with Charles Samuels Illustrated 282 pp New York Doubleday  Co 450 | By Ah Weiler | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/its-up-to-new-league-american-and-national-circuits-awaiting-next.html | Its Up to New League American and National Circuits Awaiting Next Move by Continentals | By John Drebinger | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jane-c-gold-engaged-to-robert-j-kurland.html | Jane C Gold Engaged To Robert J Kurland | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jaspers-triumph-at-albany-6952-manhattan-surges-ahead-in-last-half.html | JASPERS TRIUMPH AT ALBANY 6952 Manhattan Surges Ahead in Last Half to Rout Siena  Albright Wins 7968 | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jerome-poole-to-wed-jacqueline-l-bostick.html | Jerome Poole to Wed Jacqueline L Bostick | Special to The New York Timu | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/joan-eldredge-maschmitt3d-will-be-married-bryn-mawr-alumna-and.html | Joan Eldredge MASchmitt3d Will Be Married Bryn Mawr Alumna and Princeton Graduate Become Affianced | SpcdU to Th12 New York Timei | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/john-fitzgerald-to-get-award.html | John Fitzgerald to Get Award | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/jonesuclements-.html | JonesuClements | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/judith-molloy-wed-to-michael-klesius.html | Judith Molloy Wed To Michael Klesius | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/junior-highs-add-globe-courses-schools-will-teach-world-affairs-as.html | JUNIOR HIGHS ADD GLOBE COURSES Schools Will Teach World Affairs as Part of Stress on Human Relations | By Gene Currivan | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kerouac.html | Kerouac | FRANCES NOWVE | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/kings-point-triumphs-beats-adelphi-in-swim-6530-mullally-and-oboyle.html | KINGS POINT TRIUMPHS Beats Adelphi in Swim 6530  Mullally and OBoyle Star | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/korea.html | Korea | DAN W SCHAUSTEN | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/l-0-pratt-jr-weds-alisonharrison-oyster-bays-christ-church-is-scene.html | L 0 Pratt Jr Weds AlisonHarrison Oyster Bays Christ Church Is Scene of Their Marriage | Specll to The New York TImei | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/latin-lands-urge-development-aim-but-joint-declaration-by-mexican.html | LATIN LANDS URGE DEVELOPMENT AIM But Joint Declaration by Mexican and Brazilian Presidents Is Vague | By Tad Szulcspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/latin-trade-bloc-faces-difficulty-payments-system-in-dispute-but.html | LATIN TRADE BLOC FACES DIFFICULTY Payments System in Dispute but Parley Is Set for Drafting Area Treaty | By Juan de Onisspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lfhe1nrichsmeyer-minister-educator.html | LFHE1NRICHSMEYER MINISTER EDUCATOR | special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/liberia-asks-role-in-shipping-group-tells-world-court-size-of.html | LIBERIA ASKS ROLE IN SHIPPING GROUP Tells World Court Size of Tonnage Entitles Her to Committee Seat | By Edward A Morrow | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lincoln-road-to-become-a-mall-miami-beach-changing-a-fashionable.html | LINCOLN ROAD TO BECOME A MALL Miami Beach Changing A Fashionable Street Into Promenade | LS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/literary-briefing-a-hawaiian-reader-selected-and-edited-by-a-grove.html | Literary Briefing A HAWAIIAN READER Selected and edited by A Grove Day and Carl Stroven Introduction by James A Michener 361 pp New York AppletonCenturyCrofts 550 | By Jc Furnas | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lonely-hours-in-motel-room-cause-young-setters-discipline-to-slip.html | Lonely Hours in Motel Room Cause Young Setters Discipline to Slip | By John W Randolphspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/los-angeles-port-is-2d-in-customs-harbors-fast-rise-reflects.html | LOS ANGELES PORT IS 2D IN CUSTOMS Harbors Fast Rise Reflects Booming Japanese Trade  Car Imports Gain | By Bill Beckerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/love-in-academe-campus-on-the-river-by-william-van-oconnor-182-pp.html | Love in Academe CAMPUS ON THE RIVER By William Van OConnor 182 pp New York Thomas y Crowell Company 195 | By John Barkham | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/lynnrosenberg-engaged-to-wed-lieut-jay-barr-u-of-miami-student-and.html | LynnRosenberg Engaged to Wed Lieut Jay Barr U of Miami Student and Navy Officer Alumnus of Virginia Affianced | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/man-of-the-world.html | Man of the World | CORNELIUS VANDERBILT JR | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/maori-migration-rangatira-by-norman-b-tindale-and-harold-a-lindsay.html | Maori Migration RANGATIRA By Norman B Tindale and Harold A Lindsay Illustrated by Douglas F Maxted 208 pp New York Franklin Watts 295 For Ages 12 to 16 | ROBERT BERKVIST | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/margaret-finn-wed-to-louis-g-harding.html | Margaret Finn Wed To Louis G Harding | Special to The New York Times L | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/marvel-or-monster-grand-central-city-is-mass-architecture.html | MARVEL OR MONSTER Grand Central City Is Mass Architecture | By Ada Louise Huxtable | RE0000368465 | 1988-01-11 | B00000814922 |

| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mary-e-bunting-will-be-married-to-e-p-loughlin-exstudent-at.html | Mary E Bunting Will Be Married To E P Loughlin ExStudent at Wheelock Becomes Fiancee of 58 Yale Graduate | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mary-l-pratt-mt-holyoke-60-will-be-married-betrothed-to-charles-h.html | Mary L Pratt Mt Holyoke 60 Will Be Married Betrothed to Charles H Montgomery Who Is Medical Student | Special to Hie New York Ttmei | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mccarthy-urges-people-to-end-political-cult-of-presidency.html | McCarthy Urges People to End Political Cult of Presidency | By Richard Jh Johnston | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mccarthyuhayes.html | McCarthyuHayes | Special to The New York times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/midwinter-vacations-1960.html | Midwinter Vacations 1960 | PJCF | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-barbara-judd-engaged-to-marry.html | Miss Barbara Judd Engaged to Marry | Speda to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-de-cost-a-sings-with-the-descants.html | MISS DE COST A SINGS WITH THE DESCANTS | JOHN BRIGGS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-jean-griswold-betrothed-to-teacher.html | Miss Jean Griswold Betrothed to Teacher | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-priscilla-falk-is-students-fiancee.html | Miss Priscilla Falk Is Students Fiancee | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/miss-widenor-is-the-fiancee-of-peter-maggs-students-at-radcliffe.html | Miss Widenor Is the Fiancee Of Peter Maggs Students at Radcliffe Graduate and Harvard Law Schools to Wed o | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/modern-house-with-a-past.html | Modern House With a Past | By Cynthia Kellogg | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/monkey.html | Monkey | ROBERT PAYNE | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/moscow-details-gains-in-economy-final-report-for-59-gives-data-on.html | MOSCOW DETAILS GAINS IN ECONOMY Final Report for 59 Gives Data on Rising Production and Cites Some Failures | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-george-a-ford-1.html | MRS GEORGE A FORD 1 | Special to The New York Timei | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/mrs-simonin-victor-in-squash-racquets.html | MRS SIMONIN VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nancy-ann-lincoln-wed.html | Nancy Ann Lincoln Wed | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nancy-b-macadam-a-prospective-bride.html | Nancy B MacAdam A Prospective Bride | I Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nathaniel-elin-73-an-exindustrialist.html | NATHANIEL ELIN 73 AN EXINDUSTRIALIST | uuuuuuu  Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/navys-bathyscaph-dives-7-miles-in-pacific-trench-bathy-scaph-dives.html | Navys Bathyscaph Dives 7 Miles in Pacific Trench BATHY SCAPH DIVES TO 7MILE RECORD | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nazis-in-high-office-at-issue-in-germany-demands-rise-for-action-by.html | NAZIS IN HIGH OFFICE AT ISSUE IN GERMANY Demands Rise for Action by Bonn After AntiSemitic Outbreak | By Sidney Grusonspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nealalrwinweds-carol-anne-howson.html | NealAlrwinWeds Carol Anne Howson | special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-integration-is-set-in-virginia-floyd-county-obeying-us-court.html | NEW INTEGRATION IS SET IN VIRGINIA Floyd County Obeying US Court Assigns Negroes to Two High Schools | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-orleans-enters-its-season-of-madness.html | NEW ORLEANS ENTERS ITS SEASON OF MADNESS | By Don Seiwell | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-stars-above-the-hayden-planetarium-with-the-latest-of.html | New Stars Above The Hayden Planetarium with the latest of projectors opens wider heavenly vistas | BY James Marsden | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/new-yorker-wins-fivegame-match-salaun-maccracken-and-watts-also.html | NEW YORKER WINS FIVEGAME MATCH Salaun MacCracken and Watts Also Advance in Squash Racquets | By Lincoln A Werden | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/news-and-gossip-of-the-rialto-caligula-gives-lumet-added-task.html | NEWS AND GOSSIP OF THE RIALTO Caligula Gives Lumet Added Task  Willey Plots a Musical | By Lewis Funke | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/news-of-tv-and-radio-increasing-sponsor-interest-in-public-affairs.html | NEWS OF TV AND RADIO Increasing Sponsor Interest in Public Affairs Programs Noted  Items | By Val Adams | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/niebuhr-assails-pacifists-theory-says-unilateral-disarming-by-west.html | NIEBUHR ASSAILS PACIFISTS THEORY Says Unilateral Disarming by West Wont Solve Nuclear Dilemma | By John Wicklein | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-counters-steel-pact-foes-says-41cent-rise-averted-even-higher.html | NIXON COUNTERS STEEL PACT FOES Says 41Cent Rise Averted Even Higher Demands and Tough New Laws NIXON COUNTERS STEEL PACT FOES | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-hews-to-lines-charted-by-president-he-will-base-campaign-on.html | NIXON HEWS TO LINES CHARTED BY PRESIDENT He Will Base Campaign on Record Of Administration Seeking to Maintain Party Unity TEMPTATIONS ON THE LEFT | By Arthur Krock | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/nixon-letter-defending-steel-settlement.html | Nixon Letter Defending Steel Settlement | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/noelbaker-asks-end-to-arms-race-british-winner-of-the-nobel-peace.html | NOELBAKER ASKS END TO ARMS RACE British Winner of the Nobel Peace Prize Sees Soviet Ready for Controls | By Irving Spiegel | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/north-arizona-cool-and-uncrowded.html | NORTH ARIZONA COOL AND UNCROWDED | By Thomas B Lesure | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ny-democrats-maneuver-for-convention.html | NY DEMOCRATS MANEUVER FOR CONVENTION | By Leo Egan | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/objection.html | OBJECTION | MAURICE M MURPHY | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/observations-on-the-passing-screen-scene.html | OBSERVATIONS ON THE PASSING SCREEN SCENE | By Ah Weiler | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/off-to-a-slow-start-new-films-do-little-to-brighten-hopes-for-a.html | OFF TO A SLOW START New Films Do Little to Brighten Hopes for a Happy New Year | By Bosley Crowther | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/olmedo-to-make-area-pro-debut-peruvian-tennis-ace-will-play-in.html | OLMEDO TO MAKE AREA PRO DEBUT Peruvian Tennis Ace Will Play in Suburban Tour Opening on Feb 5 | By Allison Danzig | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/on-damage-to-the-unborn.html | ON DAMAGE TO THE UNBORN | THEODORE L GOODFRIEND MD Bethesda Md | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ot-carson-dead-publisher-was-74-i-board-chairman-of-domestic.html | OT CARSON DEAD PUBLISHER WAS 74 I Board Chairman of Domestic EngineeringuAlso Put Out Institutions Magazine | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/otello-in-capital-opera-society-of-washington-gives-seasons-3d-work.html | OTELLO IN CAPITAL Opera Society of Washington Gives Seasons 3d Work | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/paintings-by-old-hands-and-new.html | PAINTINGS BY OLD HANDS AND NEW | By Stuart Preston | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/palm-beach-tour-slated.html | Palm Beach Tour Slated | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/parties-to-1960-games-at-squaw-valley-are-manifesting-familiar.html | Parties to 1960 Games at Squaw Valley Are Manifesting Familiar Syndromes of Members of the Wedding | By Gladwin Hillspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/patricia-adams-bruce-m-clark-to-wed-in-june-59-skidmore-alumna.html | Patricia Adams Bruce M Clark To Wed in June 59 Skidmore Alumna Becomes Fiancee of Dartmouth Senior | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peer-gynt-downtown-phoenix-stages-ibsens-allegorical-poem.html | PEER GYNT DOWNTOWN Phoenix Stages Ibsens Allegorical Poem | By Brooks Atkinson | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peiping-is-sending-yunnan-settlers-vast-migration-focused-on-areas.html | PEIPING IS SENDING YUNNAN SETTLERS Vast Migration Focused on Areas on Borders of Laos Burma and Vietnam | By Tillman Durdinspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/perilous-journey-morgans-mountain-by-arthur-mayse-211-pp-new-york.html | Perilous Journey MORGANS MOUNTAIN By Arthur Mayse 211 pp New York William Morrow  Co 350 | By Stuart Keate | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peron-will-travel-in-europe-he-says.html | PERON WILL TRAVEL IN EUROPE HE SAYS | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/personality-sleuth-in-search-of-plant-sites-yaseen-sifts-clues-to.html | Personality Sleuth in Search of Plant Sites Yaseen Sifts Clues to Profit Potential for His Clients FastGrowing Firm Absorbed Business of FatherinLaw | By Robert E Bedingfield | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/perspectives-on-reality-joan-miro-by-walter-erben-translated-from.html | Perspectives on Reality JOAN MIRO By Walter Erben Translated from the German by Michael Bullock Illustrated in color and black and white 159 pp New york George Braziller 850 | By James Johnson Sweeney | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/peter-lusk-to-wed-katherine-morrissy.html | Peter Lusk to Wed Katherine Morrissy | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/philadelphia-fete-at-music-academy.html | PHILADELPHIA FETE AT MUSIC ACADEMY | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pinays-replacement-possibility-of-shift-in-basis-of-regimes-support.html | Pinays Replacement Possibility of Shift in Basis of Regimes Support Seen | BRUCE MARSHALL | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/piracy-in-the-bay-tampa-braces-itself-for-traditional-invasion-by.html | PIRACY IN THE BAY Tampa Braces Itself for Traditional Invasion by Gasparilla Horde | By Rosemary Farley | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/plaints-in-pots-provide-cheery-floral-color-indoors.html | PLAINTS IN POTS PROVIDE CHEERY FLORAL COLOR INDOORS | By Olive E Allen | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/plea-for-peace.html | PLEA FOR PEACE | JOHN T HARCOURT | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/polish-and-czech-postal-authorities-issuing-science-series.html | Polish and Czech Postal Authorities Issuing Science Series | By Kent B Stiles | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/pravda-cites-smallpox-gives-moscow-first-report-of-diseases.html | PRAVDA CITES SMALLPOX Gives Moscow First Report of Diseases Outbreak in City | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/president-raises-goal-fob-experts-economic-report-reveals-growing.html | PRESIDENT RAISES GOAL FOB EXPERTS Economic Report Reveals Growing Emphasis by US on Foreign Trade PRESIDENT RAISES GOAL FOR EXPERTS | By Brendan M Jones | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/prices-comanche-wins-yacht-race-mrs-potter-of-nyyc-is-8th-in-sail.html | PRICES COMANCHE WINS YACHT RACE Mrs Potter of NYYC Is 8th in Sail to Cat Cay  4 Craft in Mishaps | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/products-at-home-builders-show.html | PRODUCTS AT HOME BUILDERS SHOW | By Bernard Gladstone | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/prospective-fight-on-the-pact.html | Prospective Fight on the Pact | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/provincial.html | PROVINCIAL | ANN KEELY | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ratables-in-union-at-28-billion-high.html | RATABLES IN UNION AT 28 BILLION HIGH | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rattle-of-pails-fades-in-soviet-russians-say-they-were-being.html | RATTLE OF PAILS FADES IN SOVIET Russians Say They Were Being Friendly Not Urging Milk Race With Oneida | By Max Frankelspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rayburn-expects-choice-of-powell-indicates-house-seniority-rule.html | RAYBURN EXPECTS CHOICE OF POWELL Indicates House Seniority Rule Will Be Followed RAYBURN EXPECTS CHOICE OF POWELL | By John D Morrisspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/readers-register-firm-opinions-on-new-film.html | Readers Register Firm Opinions on New Film | ALLEN KLEIN | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/records-violinists-milstein-in-a-recital-and-younger-players.html | RECORDS VIOLINISTS Milstein in a Recital And Younger Players | By Harold C Schonberg | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/red-blue-and-yellow-the-first-book-of-color-by-herbert-p-paschel.html | Red Blue and Yellow THE FIRST BOOK OF COLOR By Herbert P Paschel Drawings by Caru Studios 46 pp New York Franklin Watts 195 For Ages 10 to 16 | IRIS VINTON | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reds-end-bias-protest-break-up-tel-aviv-rally-over-charge-of-soviet.html | REDS END BIAS PROTEST Break Up Tel Aviv Rally Over Charge of Soviet Link | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reports-on-britains-varied-movie-fronts-industry-shaken-by.html | REPORTS ON BRITAINS VARIED MOVIE FRONTS Industry Shaken by Television Deal  Stars on the Ascendant Awards | By Stephen Watts | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/return-of-a-mellowed-enfant-terrible.html | RETURN OF A MELLOWED ENFANT TERRIBLE | By Lewis Nichols | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/revenue-rise-predicted.html | Revenue Rise Predicted | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/reviving-a-potomac-port-colonial-landmark-lies-just-off-a-major.html | REVIVING A POTOMAC PORT Colonial Landmark Lies Just Off a Major Tourist Route | By Dolores B Jeffords | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/revolutionary-boyhood-a-yankee-musket-by-hildreth-t-written.html | Revolutionary Boyhood A YANKEE MUSKET By Hildreth T Written Illustrated by Jo Polseno 191 pp New York Abingdon Press 3 For Ages 9 to 12 | ANN McGOVERN | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rewards-of-southern-indias-enchantments.html | REWARDS OF SOUTHERN INDIAS ENCHANTMENTS | By Nat Brandt | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/rio-fights-smuggling-special-unit-set-up-to-operate-in-secret-loss.html | RIO FIGHTS SMUGGLING Special Unit Set Up to Operate in Secret  Loss Is Heavy | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robert-k-connolly-to-wed-toni-suor.html | Robert K Connolly  To Wed Toni Suor | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/robinson-and-pender-split-over-site-of-rematch-for-middleweight.html | Robinson and Pender Split Over Site Of Rematch for Middleweight Crown Manager of ExChampion Wants New York  Rival Pilot Prefers Boston MANAGERS DIFFER ON SITE OF RETURN | By Joseph C Nicholsspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/russians-pushing-india-steel-mill-kozlov-predicts-completion-this.html | RUSSIANS PUSHING INDIA STEEL MILL Kozlov Predicts Completion This Year Soviet May Build Second Plant | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sad-state-of-the-second-r.html | Sad State of the Second R | By Dorothy Barclay | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sailors-snug-harbor-is-home-to-314-retired-captains-130acre-refuge.html | Sailors Snug Harbor Is Home to 314 Retired Captains 130Acre Refuge Is Gift of Privateer in the Revolution | By John Sibley | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sales-and-prices-soar-in-indonesia-chinese-aliens-converting-cash.html | SALES AND PRICES SOAR IN INDONESIA Chinese Aliens Converting Cash Into Goods  Other Actions Feed Inflation | By Bernard Kalbspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/school-financing-is-scored-by-nea-report-cites-unbusinesslike.html | SCHOOL FINANCING IS SCORED BY NEA Report Cites Unbusinesslike Methods Used to Collect Revenues From Taxes | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/science-pushes-back-the-unknown-igy-year-of-discovery-the-story-of.html | Science Pushes Back the Unknown IGY YEAR OF DISCOVERY The Story of the International Geophysical Year By Sydney Chapman Illustrated III pp Ann Arbor The University of Michigan Press 495 | By Walter Sullivan | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/shipping-leaders-seek-more-funds-feel-presidents-proposals-are.html | SHIPPING LEADERS SEEK MORE FUNDS Feel Presidents Proposals Are Insufficient  Look to Congress for Aid | By Werner Bamberger | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/should-school-keep-all-year-round-the-ninemonth-school-year-is-a.html | Should School Keep All Year Round The ninemonth school year is a relic of our past Here is the case for modernizing it Should School Keep All Year Round | By Grace and Fred M Hechinger | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sime-hurts-thigh-in-winning-sprint-on-capital-track-jersey-runner.html | SIME HURTS THIGH IN WINNING SPRINT ON CAPITAL TRACK Jersey Runner Retires From Meet With Muscle Twinge After Taking 70 in 007 MORAN VICTOR IN MILE Penn State Graduates Time of 4083 Breaks Record  Bowens First in 600 Sime Takes Washington Sprint But Thigh Twinge Sidelines Him | By Joseph M Sheehanspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sixty-staves-to-read-this-was-one-of-the-problems-faced-by-iscm.html | SIXTY STAVES TO READ This Was One of the Problems Faced By ISCM Jury in Cologne | By Elliott Carter | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/skipper-of-two-wars-bemoans-peacetime-neglect-of-shipping.html | Skipper of Two Wars Bemoans Peacetime Neglect of Shipping | By George Horne | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/snow-on-demand-the-poconos-winter-attractiveness-for-skiers-is.html | SNOW ON DEMAND The Poconos Winter Attractiveness For Skiers Is MachineMade | MS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/snow-puts-the-adirondacks-back-in-business-lake-placid-area-once.html | SNOW PUTS THE ADIRONDACKS BACK IN BUSINESS Lake Placid Area Once Again a Busy Center for All Winter Sports | MS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/son-to-mrs-david-fleming.html | Son to Mrs David Fleming | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sophia-button-is-future-bride-june-nuptials-fiancee-of-michael-b.html | Sophia Button Is Future Bride June Nuptials Fiancee of Michael B Churchill Advertising Aide in Los Angeles | STCdal to The New York Tim 1 | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/split-personality-of-the-voter-by-electing-one-party-to-the-white.html | Split Personality of the Voter By electing one party to the White House and the other to Congress he has given bipartisanship a new and disturbing  twist Split Personality of the Voter | BY Douglass Cater | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/springs-floral-harbingers-in-south-carolina.html | SPRINGS FLORAL HARBINGERS IN SOUTH CAROLINA | By Tr Waring | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-johns-downs-army-five-7864-surge-in-second-half-led-by-jackson.html | ST JOHNS DOWNS ARMY FIVE 7864 Surge in Second Half Led by Jackson and Ellis By WILLIAM J BRIORDY ST JOHNS DOWNS ARMY FIVE 7864 | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/st-peters-bows-6648.html | St Peters Bows 6648 | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stamp-fraud-charged-three-held-for-dublin-trial-company-head-freed.html | STAMP FRAUD CHARGED Three Held for Dublin Trial  Company Head Freed | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stampede-to-nome-fools-gold-an-unrefined-account-of-alastra-in-1899.html | Stampede To Nome FOOLS GOLD An Unrefined Account of Alastra in 1899 By Jed Jordan as told to MM Marberry Illustrated by charles Walker 255 pp New York The John Day Company 395 | By Pierre Berton | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/states-6-big-cities-to-ask-school-aid-states-big-cities-to-ask.html | States 6 Big Cities To Ask School Aid STATES BIG CITIES TO ASK SCHOOL AID | By Leonard Buder | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/steel-labor-contract-provides-for-new-wide-fringe-benefits-steel.html | Steel Labor Contract Provides For New Wide Fringe Benefits STEEL WORKERS GAIN IN BENEFITS | By Je McMahon | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/steinberg-leads-boston-symphony-guest-conductor-presents-a-program.html | STEINBERG LEADS BOSTON SYMPHONY Guest Conductor Presents a Program Including Barbers Souvenirs at Carnegie | By Harold C Schonberg | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stevenson-drive-begun-li-backers-to-seek-a-draft-consult-party.html | STEVENSON DRIVE BEGUN LI Backers to Seek a Draft  Consult Party Leaders | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stocks-continue-to-drop-touching-twomonth-low-as-volume-declines.html | Stocks Continue to Drop Touching TwoMonth Low as Volume Declines | By John G Forrest | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/stores-forecast-a-bright-spring-outlook-cheers-retailers-consumers.html | STORES FORECAST A BRIGHT SPRING Outlook Cheers Retailers  Consumers Buying Goods of Higher Quality STYLE MORE IMPORTANT Little Resistance Noted to Increased Price Tags  Late Easter a Factor STORES FORECAST A BRIGHT SPRING | By William M Freeman | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/study-stabbing-death-daughter-slew-woman-82-verona-police-believe.html | STUDY STABBING DEATH Daughter Slew Woman 82 Verona Police Believe | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/sun-reigns-in-miami-beach-favorable-weather-coupled-with-optimistic.html | SUN REIGNS IN MIAMI BEACH Favorable Weather Coupled With Optimistic Forecast Points to Banner Season in Gold Coast Resort | LS | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tanis-yandell-married.html | Tanis Yandell Married | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/teachers-pictures-work-by-seven-in-show-other-exhibits.html | TEACHERS PICTURES Work by Seven in Show  Other Exhibits | By Jacob Deschin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tense-hollywood-writers-strike-continues-as-chief-representatives.html | TENSE HOLLYWOOD Writers Strike Continues as Chief Representatives Confer in Secret | By Murray Schumach | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-and-the-us-economy-prosperity-is-key-to-balance-in-1961.html | THE BUDGET AND THE US ECONOMY Prosperity Is Key to Balance in 1961 | By Edwin L Dale Jrspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-battle-in-congress-democrats-dispute-basic-premise.html | THE BUDGET BATTLE IN CONGRESS Democrats Dispute Basic Premise | By John D Morrisspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-budget-for-health-presidents-proposal-for-more-funds-assayed.html | The Budget for Health Presidents Proposal for More Funds Assayed and Shortcomings Are Found | By Howard A Rusk Md | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-dance-out-west-san-francisco-ballet-enters-new-phase.html | THE DANCE OUT WEST San Francisco Ballet Enters New Phase | By John Martin | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-heart-association-reports-progress-in-research-on-several.html | The Heart Association Reports Progress In Research on Several Fronts | By William L Laurence | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-meaning-of-freedom-a-parable-the-meaning-of-freedom-a-parable.html | The Meaning of Freedom  A Parable The Meaning of Freedom  A Parable | By Am Rosenthalamr | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-rebel-mind-author-analyzes-questions-raised-by-shadow-and.html | THE REBEL MIND Author Analyzes Questions Raised By Shadow and Substance Audiences | By Paul Vincent Carroll | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-sudan-eyes-soviet-aid.html | The Sudan Eyes Soviet Aid | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-wall-between-god-and-man-in-washington-by-paul-blanshard-251-pp.html | The Wall Between GOD AND MAN IN WASHINGTON By Paul Blanshard 251 pp Boston Beacon Press 350 | By Anthony Lewis | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-wilder-and-funnier-touch-writer-and-director-of-hit-after-hit.html | The Wilder  and Funnier  Touch Writer and director of hit after hit Hollywoods Billy Wilder admits to a vast and terrible desire never to bore an audience The Wilderand FunnierTouch | By Murray Schumach | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/the-world-of-music-a-large-american-contingent-is-going-to-warsaw.html | THE WORLD OF MUSIC A Large American Contingent Is Going To Warsaw to Try for Chopin Prize | By Ross Parmenter | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/their-doors-are-always-open.html | THEIR DOORS ARE ALWAYS OPEN | By Robert F Egan | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/their-eyes-are-on-the-white-house-the-political-year-brings.html | THEIR EYES ARE ON THE WHITE HOUSE The Political Year Brings Biographies Of Men Who Would Like to Be President Their Eyes Are on the White House | By Sidney Hyman | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/to-federate-fundraising.html | To Federate FundRaising | BENJAMIN SOCHIS | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/treasury-forced-into-competition-investors-turn-from-us-bonds-to.html | TREASURY FORCED INTO COMPETITION Investors Turn From US Bonds to Other Issues  Interest Celling Cited TREASURY FORCED INTO COMPETITION | By Paul Heffernan | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/trusteeship-council-plays-smaller-role-lands-that-were.html | TRUSTEESHIP COUNCIL PLAYS SMALLER ROLE Lands That Were Responsibility of UN Agency Are Rapidly Moving Toward Independent Status MEMBERSHIP IS UNBALANCED | By Thomas J Hamilton | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/tv-tower-to-help-jetstream-study-texas-research-team-maps-survey-of.html | TV TOWER TO HELP JETSTREAM STUDY Texas Research Team Maps Survey of Newly Found LowLevel Wind Layer | By Walter Sullivan | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/twilight-of-the-gods.html | Twilight of the Gods | By Arthur Daley | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/two-addled-eggheads-from-brooklyn-pillar-of-salt-by-seymour-epstein.html | Two Addled Eggheads From Brooklyn PILLAR OF SALT By Seymour Epstein 254 pp New York Charles Scribers Sons 395 | By Florence Crowther | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/udo-re1nach-dies-broker-golfer-ira-haupt-co-partneru-won-anderson.html | UDO RE1NACH DIES BROKER GOLFER Ira Haupt  Co Partneru Won Anderson Event in 39 40 With Willie Turnesa | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/universal-drive-on-nazism-urged-dr-goldmann-asserts-germs-of.html | UNIVERSAL DRIVE ON NAZISM URGED Dr Goldmann Asserts Germs of Infection Now Exist Nearly Everywhere | By Walter H Waggonerspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-negro-gains-held-scant-in-59-tuskegee-says-only-courts-and.html | US NEGRO GAINS HELD SCANT IN 59 Tuskegee Says Only Courts and Federal Agencies Did Much to Improve Lot | By Claude Sittonspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/us-youth-study-cites-urban-woes-booklet-prepared-for-parley-at.html | US YOUTH STUDY CITES URBAN WOES Booklet Prepared for Parley at White House Stresses Problems of Cities | By Bess Furmanspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uuuu-i-cafieroubarnard-.html | uuuu I CafierouBarnard | Spedal to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/uuuuuuuuuuuuuuuuuuu-capt-joe-woody-becomes-fiance-of-dana-dewey.html | uuuuuuuuuuuuuuuuuuu  Capt Joe Woody Becomes Fiance Of Dana Dewey Physician and Alumna of U of Chattanooga Planning to Marry | I Special to Till New York Tlmet | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vacations-near-by-area-around-the-city-has-swimming-holes-as-well.html | VACATIONS NEAR BY Area Around the City Has Swimming Holes as Well as Ski Runs | By Michael Strauss | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/varying-viewpoints-on-puerto-rican-tourism.html | VARYING VIEWPOINTS ON PUERTO RICAN TOURISM | By William J Kennedy | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vast-spying-laid-to-east-germany-subversion-program-in-the-bonn.html | VAST SPYING LAID TO EAST GERMANY Subversion Program in the Bonn Republic Said to Cost 30000000 a Year | By Arthur J Olsenspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vatican-art-gallery-adding-later-works-vatican-gallery-adds-recent.html | Vatican Art Gallery Adding Later Works VATICAN GALLERY ADDS RECENT ART | By Arnaldo Cortesispecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/victoria-hann-wed-to-w-w-reynolds.html | Victoria Hann Wed To W W Reynolds | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/victorian-in-bohemia-the-swinburne-letters-edited-by-cecil-y-lang.html | Victorian in Bohemia THE SWINBURNE LETTERS Edited by Cecil Y Lang Vol I 18541869 Vol II 18691675 693 pp New Haven Yale University Press 15 the set | By Gordon N Ray | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/virgin-islands-end-legislative-session.html | VIRGIN ISLANDS END LEGISLATIVE SESSION | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/vivienne-robinson-becomes-affianced.html | Vivienne Robinson Becomes Affianced | Special to The New York Timeg I | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/voroshilov-has-fever.html | Voroshilov Has Fever | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/voting-for-rabbi-snarled-in-israel-chief-cleric-and-religious.html | VOTING FOR RABBI SNARLED IN ISRAEL Chief Cleric and Religious Minister Are Deadlocked Over Rules for Election | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/w-f-huschle-weds-elizabeth-heffernan.html | W F Huschle Weds Elizabeth Heffernan | Special to Tht Haw York Time | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/wagner-summons-14-agency-heads-to-racket-talks-fueloil-scandal.html | WAGNER SUMMONS 14 AGENCY HEADS TO RACKET TALKS FuelOil Scandal Prompts Order to Set Up System to Fight Corruption WAGNER CALLS 14 TO RACKET PARLEY | By Stanley Levey | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/warren-c-moffett-weds-anne-v-dort.html | Warren C Moffett Weds Anne V Dort | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/welcome-to-carmel-sister-clare-by-loretta-bourrough-illustrated-by.html | Welcome to Carmel SISTER CLARE By Loretta Bourrough Illustrated by Pauline Baynes 176 pp Boston Houghton Mifflin Company 3 | By Dorothy McCleary | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/westchester-lag-in-housing-noted-middleincome-suites-are-lacking.html | WESTCHESTER LAG IN HOUSING NOTED MiddleIncome Suites Are Lacking State Reports  Economy Held Hurt | By Merrill Folsomspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/what-goes-on-down-below-the-world-beneath-the-city-by-robert-daley.html | What Goes On Down Below THE WORLD BENEATH THE CITY By Robert Daley Illustrated 223 pp Philadelphia and New york J B Lippincott Company 395 | By Allen Churchill | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/when-the-call-came-an-american-epic-vol-i-the-relief-of-belgium-and.html | When the Call Came AN AMERICAN EPIC Vol I The Relief of Belgium and Northern France 19141930 By Herbert Hoover 477 pp Chicago Henry Regnery Company 650 | By Clarence E Pickett | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/where-east-meets-west-on-skis-younger-set-in-japan-takes-up.html | WHERE EAST MEETS WEST ON SKIS Younger Set in Japan Takes Up Strenuous Life in Winter | By Robert Trumbull | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/while-europe-burned-the-witching-ship-by-frederic-morton-271-pp-new.html | While Europe Burned THE WITCHING SHIP By Frederic Morton 271 pp New York Random House 395 | By Virgilia Peterson | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/whistle-stops.html | WHISTLE STOPS | FRANK V GRUNFELD | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/whodunit-takes-stakes-on-coast-closing-rush-beats-anisado-by-head.html | WHODUNIT TAKES STAKES ON COAST Closing Rush Beats Anisado by Head Fleet Nasrullah Scores in CoFeature BOTH MOUNTS WIN STAKES BY HEAD Surge by Whodunit Defeats Anisado  Linmold Second to Fleet Nasrullah | By United Press International | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/winter-olympics-prospect-snow-seems-assured-and-accommodations-are.html | WINTER OLYMPICS PROSPECT Snow Seems Assured And Accommodations Are Plentiful | By Gladwin Hill | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/wisconsins-primary-could-narrow-field-loss-there-might-put-humphrey.html | WISCONSINS PRIMARY COULD NARROW FIELD Loss There Might Put Humphrey Or Kennedy Out of the Race | By Austin O Wehrweinspecial To the New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/woman-calls-shots-maury-orr-will-direct-golf-coverage-for-abctv.html | WOMAN CALLS SHOTS Maury Orr Will Direct Golf Coverage For ABCTV Program Today | By Murray Schumach | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/yale-glee-club-in-jersey.html | Yale Glee Club in Jersey | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/yankee-tourist-now-a-vip-in-cuba.html | YANKEE TOURIST NOW A VIP IN CUBA | By R Hart Phillips | RE0000368465 | 1988-01-11 | B00000814922 |
| 1960-01-24 | https://www.nytimes.com/1960/01/24/archives/ydigoras-backs-curbs-guatemala-president-pledges-fairness-in.html | YDIGORAS BACKS CURBS Guatemala President Pledges Fairness in Disorders | Special to The New York Times | RE0000368465 | 1988-01-11 | B00000814922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/141-are-wounded-some-still-holding-out-troops-called-in-by-gen.html | 141 ARE WOUNDED Some Still Holding Out  Troops Called In by Gen Challe 19 DIE IN RIOTING 141 ARE WOUNDED Challe Scores Participants and Calls In Troops  His Curfew Is Ignored | By Thomas F Bradyspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/3-sessions-looming-in-matawan-school.html | 3 SESSIONS LOOMING IN MATAWAN SCHOOL | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/6000-try-ice-during-first-week-of-skating-at-giant-yonkers-rink.html | 6000 Try Ice During First Week Of Skating at Giant Yonkers Rink | By John W Stevensspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/a-comparison-of-eisenhowers-latest-economic-study-with-his.html | A Comparison of Eisenhowers Latest Economic Study With His Predecessors ECONOMIC REPORT NOTED FOR GAINS | EDWARD H COLLINS | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/a-confident-general-maurice-challe.html | A Confident General Maurice Challe | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/adenauer-meetings-with-italians-end.html | ADENAUER MEETINGS WITH ITALIANS END | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/advertising-japanese-on-madison-avenue.html | Advertising Japanese on Madison Avenue | By Robert Alden | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/air-crash-fatal-to-impersonator-jamaican-police-report-he-used.html | AIR CRASH FATAL TO IMPERSONATOR Jamaican Police Report He Used Passport of a Friend Police Say Impersonator Died In Montego Bay Plane Crash | By United Press International | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/airline-luggage-handling.html | Airline Luggage Handling | HENRY POPLAR | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/atlantic-nations-weigh-wider-ties-talks-expected-to-develop-new.html | ATLANTIC NATIONS WEIGH WIDER TIES Talks Expected to Develop New Political as Well as Economic Relationship | By Dana Adams Schmidtspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/atom-test-delay-urged-rabat-appeals-to-un-head-to-ask-paris-to-put.html | ATOM TEST DELAY URGED Rabat Appeals to UN Head to Ask Paris to Put Off Blast | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/barbara-j-kaplan-wed-in-larchmont.html | Barbara J Kaplan Wed in Larchmont | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/bevan-still-improved-labor-party-official-resting-wife-leaves.html | BEVAN STILL IMPROVED Labor Party Official Resting  Wife Leaves Bedside | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/big-turnover-in-track-victors-expected-during-indoor-season.html | Big Turnover in Track Victors Expected During Indoor Season | By Joseph M Sheehan | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/boat-show-crowd-down-to-403300-dip-of-1700-recorded-from-last-year.html | BOAT SHOW CROWD DOWN TO 403300 Dip of 1700 Recorded From Last Year as Display Ends but Sales Are Greater | By John Rendel | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/bostonian-keeps-cowles-trophy-salaun-is-squash-racquets-victor-1510.html | BOSTONIAN KEEPS COWLES TROPHY Salaun Is Squash Racquets Victor 1510 156 159 Vinton Beats Brownell | By William J Briordy | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/britain-held-cool-to-cyprus-offer-makarios-reported-ready-to-yield.html | BRITAIN HELD COOL TO CYPRUS OFFER Makarios Reported Ready to Yield on Bases in Return for Civil Control | By Lawrence Fellowsspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/british-jewish-unit-asks-end-of-nazism.html | BRITISH JEWISH UNIT ASKS END OF NAZISM | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/capetown-cleric-apartheid-foe-sees-signs-race-bias-is-easing.html | Capetown Cleric Apartheid Foe Sees Signs Race Bias Is Easing Anglican Archbishop Notes Stirrings of Conscience Among Afrikaners | By Leonard Ingallsspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/catholic-youths-show-handwork-yearly-exhibit-has-entries-from-5-to.html | CATHOLIC YOUTHS SHOW HANDWORK Yearly Exhibit Has Entries From 5 to 18 Year Olds in 112 Parishes Here | By Richard Eder | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/chorus-gives-concert-golden-hill-girls-group-led-by-new-conductor.html | CHORUS GIVES CONCERT Golden Hill Girls Group Led by New Conductor | ES | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/cioia-franzi-is-married.html | Cioia Franzi Is Married | Special to Tlie New York Tlmei | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/city-schools-seek-end-to-red-tape-silver-asks-state-to-revise.html | CITY SCHOOLS SEEK END TO RED TAPE Silver Asks State to Revise Education Law to Ease Administrative Detail | By Gene Cubbivan | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/civilrights-bill-pushed-in-senate-backers-pin-hopes-on-new-hearing.html | CIVILRIGHTS BILL PUSHED IN SENATE Backers Pin Hopes on New Hearing This Week  Face Harder Fight in House CIVILRIGHTS BILL PUSHED IN SENATE | By Anthony Lewisspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/contract-bridge-grand-slam-sacrifice-leads-to-controversy-on-how-it.html | Contract Bridge Grand Slam Sacrifice Leads to Controversy on How It Could Have Been Prevented | By Albert H Morehead | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archiv es/criticized-again-by-chou.html | Criticized Again by Chou | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/crushing-issues-face-cameroon-outlook-for-new-state-held-poor-chief.html | CRUSHING ISSUES FACE CAMEROON Outlook for New State Held Poor  Chief Must Decide Whether to Fight Rebels | By Homer Bigartspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/cuba-unions-oust-antired-leaders-expulsions-led-by-purge-unit-of.html | CUBA UNIONS OUST ANTIRED LEADERS Expulsions Led by Purge Unit of Islands Central Labor Organization CUBA UNIONS OUST ANTIRED LEADERS | By R Hart Phillipsspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/curb-on-adoption-sought-in-albany-bill-pressed-to-safeguard.html | CURB ON ADOPTION SOUGHT IN ALBANY Bill Pressed to Safeguard Children Who Are Placed Without Aid of Agency | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/defense-plans-backed-air-force-denies-gap-in-missiles.html | Defense Plans Backed AIR FORCE DENIES GAP IN MISSILES | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dinner-adds-50000-to-kennedys-fund.html | DINNER ADDS 50000 TO KENNEDYS FUND | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/disposition-of-quinn-letters.html | Disposition of Quinn Letters | PAUL HOLLISTER | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/dohlen-ski-victor-as-33500-watch-leaps-151-and-152-feet-at-bear.html | DOHLEN SKI VICTOR AS 33500 WATCH Leaps 151 and 152 Feet at Bear Mountain Bredli Takes Special Event | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/duquesne-hails-defensive-hero-brown-who-held-robertson-to-13-points.html | DUQUESNE HAILS DEFENSIVE HERO Brown Who Held Robertson to 13 Points Was Just Plain Determined | By Howard M Tuckner | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/efforts-for-play-of-week.html | Efforts for Play of Week | ANN GOODRICH | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/erhard-visits-cairo-for-economic-talks.html | ERHARD VISITS CAIRO FOR ECONOMIC TALKS | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/food-news-from-court-to-kitchen.html | Food News From Court To Kitchen | By Craig Claiborne | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/french-trade-climbed-by-28-in-59-period.html | French Trade Climbed By 28 in 59 Period | special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/fueloil-inquiry-opening-in-bronx-after-two-raids-grand-jury-will.html | FUELOIL INQUIRY OPENING IN BRONX AFTER TWO RAIDS Grand Jury Will Receive Today Books Seized at Delivery Companies FUELOIL INQUIRY OPENING IN BRONX | By Emanuel Perlmutter | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/george-london-in-aida-sings-amonasro-first-time-this-season-at-met.html | GEORGE LONDON IN AIDA Sings Amonasro First Time This Season at Met | JB | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/george-putnah-of-mutual-fid-pioneer-in-investing-field-is-bead-at.html | GEORGE PUTNAH OF MUTUAL FID Pioneer in Investing Field Is bead at 70uHeaded Medical Insurance Plan | Special to The New tbtkTimo ooo | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/golf-puts-sumo-star-on-his-feet-tochinishiki-takes-mat-title-thanks.html | Golf Puts Sumo Star on His Feet Tochinishiki Takes Mat Title Thanks to Legwork on Links | By Robert Trumbullspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/harry-wheeler-93-led-business-grovps.html | HARRY WHEELER 93 LED BUSINESS GROVPS | o I Stxcial to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/hope-all-but-gone-for-rescuing-440-in-south-african-coal-mine.html | Hope All But Gone for Rescuing 440 in South African Coal Mine | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | Complied by Congressional Quarterly | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/i-evelyn-pavia-mossey-a-frospective-bride.html | I Evelyn Pavia Mossey A Frospective Bride | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/india-tightening-ties-to-kashmir-supreme-court-jurisdiction-to-be.html | INDIA TIGHTENING TIES TO KASHMIR Supreme Court Jurisdiction to Be Extended Tomorrow to Disputed State | By Paul Grimesspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/interamerican-relations-political-position-of-intellectuals-in.html | InterAmerican Relations Political Position of Intellectuals in Argentina Explained | VICTORIA OCAMPO Director of the magazine Sur | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/israel-due-to-protest-officials-say-us-navy-action-on-tankers-is.html | ISRAEL DUE TO PROTEST Officials Say US Navy Action on Tankers Is Shock | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/john-miljan-actor-dies-at-67-was-a-villain-in-manymovies.html | John Miljan Actor Dies at 67 Was a Villain in ManyMovies  oi | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/kennedy-maryland-sweep-of-24-votes-seems-sure-gov-tawes-drops-out.html | Kennedy Maryland Sweep Of 24 Votes Seems Sure Gov Tawes Drops Out as Favorite Son  Bowles Expected to Be Senators Adviser on Foreign Affairs KENNEDY PICKS UP MARYLAND VOTES | By W H Lawrencespecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/khrushchev-rule-is-called-adroit-senate-unit-says-he-uses-same.html | KHRUSHCHEV RULE IS CALLED ADROIT Senate Unit Says He Uses Same Apparatus as Stalin but Relies More on Aides | By Jack Raymondspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/kishi-still-cool-to-red-china-tie-premier-back-in-tokyo-notes.html | KISHI STILL COOL TO RED CHINA TIE Premier Back in Tokyo Notes Peiping Attacks on New Treaty With US | By Robert Trumbullspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/leona-click-married-to-daniel-kirshblum.html | Leona Click Married To Daniel Kirshblum | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/li-church-lays-cornerstone.html | LI Church Lays Cornerstone | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |

| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/marcia-r-kramer-to-be-wed-june-18.html | Marcia R Kramer To Be Wed June 18 | Special to The New York Timei | RE0000368466 | 1988-01-11 | B00000814923 |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/maugham-predicts-world-use-of-english-within-3-centuries-in-a.html | Maugham Predicts World Use Of English Within 3 Centuries In a Statement for His 86th Birthday Today He Cites American Friendships | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mexico-expecting-a-sugar-surplus-of-590000-tons.html | Mexico Expecting A Sugar Surplus Of 590000 Tons | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/meyner-asks-hiring-of-commuter-lines-railline-leasing-urged-by.html | Meyner Asks Hiring Of Commuter Lines RAILLINE LEASING URGED BY MEYNER | By Clayton Knowles | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/miss-grossman-wed-to-richard-n-bull.html | Miss Grossman Wed To Richard N Bull | I Special to The New York Times i | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/moriarty-wins-downhill-race-and-takes-stowe-cup-combined-igaya.html | Moriarty Wins Downhill Race And Takes Stowe Cup Combined Igaya Victor in Slalom 2d After 8thPlace Finish  Miss Gulick Triumphs | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mortonuduncan.html | MortonuDuncan | Special to The New York TImei | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/moses-asks-start-on-clean-beaches-proposes-trebling-sewer-rents-for.html | MOSES ASKS START ON CLEAN BEACHES Proposes Trebling Sewer Rents for Plan to Control Marginal Pollution TO COST 150000000 Health and Works Heads Favor Financing Method for TenYear Outlay | By Paul Crowell | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/music-fills-free-hours-for-youths.html | Music Fills Free Hours For Youths | By Martin Tolchin | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/music-fireside-players.html | Music Fireside Players | By John Briggs | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/mutual-funds-wellington-mark-billiondollar-level-of-assets-reached.html | Mutual Funds Wellington Mark BillionDollar Level of Assets Reached Last Year Company Is Third in the Field to Attain Height | By Gene Smith | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/national-income-set-record-in-59-400-billion-rate-exceeded-before.html | NATIONAL INCOME SET RECORD IN 59 400 Billion Rate Exceeded Before the Steel Strike NATIONAL INCOME SET RECORD IN 59 | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/nehru-calls-soviet-sincere-on-peace.html | NEHRU CALLS SOVIET SINCERE ON PEACE | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/news-is-censored-all-press-communications-from-algeria-affected.html | NEWS IS CENSORED All Press Communications From Algeria Affected | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/no-angling-party-on-the-rubicon.html | No Angling Party on the Rubicon | By Cl Sulzberger | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/oneills-hughie-to-make-usbow-play-will-be-half-of-double-bill-with.html | ONEILLS HUGHIE TO MAKE USBOW Play Will Be Half of Double Bill With Emperor Jones  March 15 Premiere | By Arthur Gelb | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/out-in-the-open.html | Out in the Open | By Arthur Daley | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pakistan-defends-ban-contends-un-rules-do-not-extend-to-observers.html | PAKISTAN DEFENDS BAN Contends UN Rules Do Not Extend to Observers | Special The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/paris-astir-with-experts-on-eve-of-fashion-shows.html | Paris Astir With Experts On Eve of Fashion Shows | By Carrie Donovanspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/parke-h-gray-becomes-fiance-of-miss-barrett-medical-student-here.html | Parke H Gray Becomes Fiance Of Miss Barrett Medical Student Here and a Vassar Alumna Engaged to Marry | I Special to The New York Tlm12 | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/perpetuating-nazi-myths-captive-nations-included-in-law-declared.html | Perpetuating Nazi Myths  Captive Nations Included in Law Declared Nonexistent | GREGORY P TSCHEBOTARIOFF | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/person-to-lose-both-its-sponsors-pharmaceuticals-inc-also-will-drop.html | PERSON TO LOSE BOTH ITS SPONSORS Pharmaceuticals Inc Also Will Drop Show Feb 12  Kim Stanley Quits Part | By Val Adams | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pipers-sink-taper-five-coxs-25-points-pace-12193-industrial-league.html | PIPERS SINK TAPER FIVE Coxs 25 Points Pace 12193 Industrial League Victory | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/pope-opens-synod-to-tighten-discipline-for-clergy-and-laity-pope.html | Pope Opens Synod to Tighten Discipline for Clergy and Laity POPE OPENS SYNOD ON CLERICAL CODE | By Arnaldo Cortesispecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/prendergast-bids-democrats-unite-presidential-nominee-will-suffer.html | PRENDERGAST BIDS DEMOCRATS UNITE Presidential Nominee Will Suffer if s Split in State Isnt Healed He Says | By Peter Kihss | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/president-is-firm-bids-extremists-end-holdout-meetings-banned-in.html | PRESIDENT IS FIRM Bids Extremists End Holdout  Meetings Banned in France PRESIDENT BIDS EXTREMISTS BOW Calls Rising a Blow Against Nation  All Meetings Banned in France | By Henry Ginigerspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/president-seeks-a-spending-curb-budget-plea-asks-congress-to-avoid.html | PRESIDENT SEEKS A SPENDING CURB Budget Plea Asks Congress to Avoid the Bypassing of Appropriations Groups PART VETO ALSO URGED Control of Spending an Old Issue but 80 of Costs Are Relatively Fixed | By Richard E Mooneyspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/r-i-van-benschoten.html | R I VAN BENSCHOTEN | Spetialto The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/random-notes-in-washington-keating-tailors-jests-to-suit-amuses.html | Random Notes in Washington Keating Tailors Jests to Suit Amuses Senate by Poking Fun at 4 Democrats Bemused by Presidential Dreams | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/resident-experts-to-study-li-town-business-men-to-supervise.html | RESIDENT EXPERTS TO STUDY LI TOWN Business Men to Supervise Huntington Survey Aimed at Better Government | By Byron Porterfieldspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rise-in-racial-extremism-worries-harlem-leaders-racism-rise-worries.html | Rise in Racial Extremism Worries Harlem Leaders Racism Rise Worries Harlem | By Michael Clark | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/rockefeller-sees-president-today-on-telephone-tax-will-urge-him-to.html | ROCKEFELLER SEES PRESIDENT TODAY ON TELEPHONE TAX Will Urge Him to Reconsider Request That Congress Extend 10 Levy STATES SEEK REVENUE Governor Wants Duty Used on Local Level to Ease Burden on Schools ROCKEFELLER SEES PRESIDENT TODAY | By Warren Weaver Jrspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/russias-diamond-deal-appears-to-signal-shift-in-trade-policy-change.html | Russias Diamond Deal Appears To Signal Shift in Trade Policy CHANGE IS HINTED FOR SOVIET TRADE | By Harry Schvvartz | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shares-unsteady-on-dutch-market-flood-of-stoploss-orders-drops.html | SHARES UNSTEADY ON DUTCH MARKET Flood of StopLoss Orders Drops Prices at Outset of Week Rally Follows | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/shifts-foreseen-in-steel-prices-major-changes-expected-this-year.html | SHIFTS FORESEEN IN STEEL PRICES Major Changes Expected This Year  Demand High and Supplies Tight | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/southern-baptist-head-takes-new-pastorate.html | Southern Baptist Head Takes New Pastorate | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/st-peters-building-blessed.html | St Peters Building Blessed | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stalemate-holds-in-football-vote-nfl-owners-again-fail-to-elect.html | STALEMATE HOLDS IN FOOTBALL VOTE NFL Owners Again Fail to Elect Commissioner  Gunsel Back in Race | By Louis Effratspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stephanie-sten-x-engaged-to-wed-john-s-rutledge-wells-senior.html | Stephanie Sten x Engaged to Wed  John S Rutledge Wells Senior Fiancee of Cornell Graduate uNuptials in June | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stones-mg-takes-sports-car-rally-only-105-seconds-in-error-in-hilly.html | STONES MG TAKES SPORTS CAR RALLY Only 105 Seconds in Error in Hilly 24Hour Run  Citroens Also Score | By Frank M Blunkspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/stronger-steps-urged-on-ajc-to-curb-bias-and-promote-amity-dr.html | Stronger Steps Urged on AJC To Curb Bias and Promote Amity Dr Slawson Asks for Jewish Research and Action on 4 Major Fronts | By Irving Spiegel | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/swartusewell.html | SwartuSewell | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/tax-agency-chary-of-deduction-tips-office-here-cites-problems-in.html | TAX AGENCY CHARY OF DEDUCTION TIPS Office Here Cites Problems in Giving Assistance on Sales Levy WriteOff | By Robert Metz | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-democratic-show-kennedy-and-humphrey-show-gains-in-influence-as.html | The Democratic Show Kennedy and Humphrey Show Gains In Influence as Trumans Decreases | By James Restonspecial To the New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/the-phone-tax-issue-us-pressed-to-cede-levy-to-the-states.html | The Phone Tax Issue US Pressed to Cede Levy to the States | By Leo Egan | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/truck-men-seek-radio-systems-new-yorkchicago-concerns-to-study.html | TRUCK MEN SEEK RADIO SYSTEMS New YorkChicago Concerns to Study CostCutting Idea  FCC Ruling Needed | By Bernard Stengren | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/tv-studies-of-castro-teenager-and-antisemite-start-of-2-new-series.html | TV Studies of Castro TeenAger and AntiSemite Start of 2 New Series and a Special Offered | By Jack Gouldjohn P Shanley | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/us-envoy-to-cuba-reports-to-herter-on-tense-relations-herter-is.html | US Envoy to Cuba Reports to Herter On Tense Relations HERTER IS BRIEFED BY ENVOY TO CUBA | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/uuuuuuuuuu-i-carol-t-blumenthal-bride-in-connecticut.html | uuuuuuuuuu I Carol T Blumenthal Bride in Connecticut | uuuuuuuuuu I Special to The New York Times I | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/valentina-kojelis-in-town-hall-debut.html | Valentina Kojelis in Town Hall Debut | JB | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/walter-annenberg-honored.html | Walter Annenberg Honored | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-25 | https://www.nytimes.com/1960/01/25/archives/youthful-fascist-group-active-in-algiers-riot.html | Youthful Fascist Group Active in Algiers Riot | Special to The New York Times | RE0000368466 | 1988-01-11 | B00000814923 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/-play-of-the-week-offers-strindbergs-miss-julie-and-the-stronger.html | Play of the Week Offers Strindbergs Miss Julie and The Stronger | By Jack Gould | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/-untied-us-funds-sought-for-indus-aid-untied-us-aid-sought-for.html | Untied US Funds Sought for Indus Aid UNTIED US AID SOUGHT FOR INDUS | By Edwin L Dale Jrspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/10-in-fuel-inquiry-refuse-to-testify-bronx-district-attorney-gives.html | 10 IN FUEL INQUIRY REFUSE TO TESTIFY Bronx District Attorney Gives New Subpoenas After All Plead 5th Amendment 10 IN FUEL INQUIRY REFUSE TO TESTIFY | By Theodore Shabad | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/100-tax-ruling-grows-in-jersey-court-says-personal-items-as-well-as.html | 100 TAX RULING GROWS IN JERSEY Court Says Personal Items as Well as Realty Must Be Assessed at True Value RIDGEFIELD PARK WINS Village Told It Can Force All Other Communities in Bergen to Tax in Full | By George Cable Wrightspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/4-leaders-pledge-a-french-algeria-2-directing-the-revolt-were.html | 4 LEADERS PLEDGE A FRENCH ALGERIA 2 Directing the Revolt Were Linked to 1957 Attempt to Kill General Salan | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/91day-bill-issue-takes-sharp-fall-182day-rate-dips-91day-bill-rate.html | 91Day Bill Issue Takes Sharp Fall 182Day Rate Dips 91DAY BILL RATE TAKES SHARP FALL | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-losing-team-a-winning-coach-wolfe-of-commerce-forfeits-victories.html | A Losing Team a Winning Coach Wolfe of Commerce Forfeits Victories for a Principle He Notifies PSAL One of His Players Is Ineligible | By Robert M Lipsyte | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-question-of-strikes-sylvia-wene-rates-11th-harder-to-get-than.html | A Question of Strikes Sylvia Wene Rates 11th Harder to Get Than 12th in Perfect Game | By Gordon S White Jr | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/a-test-in-the-senate-of-responsibility.html | A Test in the Senate of Responsibility | By Arthur Krock | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/advertising-a-retort-and-the-reaction.html | Advertising A Retort and the Reaction | By Robert Alden | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/air-lighting-curb-assailed-as-peril-faa-crackdown-urged-to-gain.html | AIR LIGHTING CURB ASSAILED AS PERIL FAA Crackdown Urged to Gain Sites for Guiding Planes Into Airports | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/americans-unaffected-us-taking-no-action-on-its-citizens-in-algeria.html | AMERICANS UNAFFECTED US Taking No Action on its Citizens in Algeria | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/architect-listed-by-city-is-barred-mayor-says-kessler-firm-though.html | ARCHITECT LISTED BY CITY IS BARRED Mayor Says Kessler Firm Though on Official Roster Will Not Get Contracts | By Wayne Phillips | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/art-a-study-of-figures-considerable-increase-in-galleries-cited-in.html | Art A Study of Figures Considerable Increase in Galleries Cited in Paris London and New York | By Dore Ashton | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/art-accessories-move-from-homes-into-club.html | Art Accessories Move From Homes Into Club | RR | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/attacks-on-nixon-stir-republicans-indignant-senators-deplore.html | ATTACKS ON NIXON STIR REPUBLICANS Indignant Senators Deplore Democratic Outbursts  ADA Hits Johnson | By Russell Bakerspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bahamas-set-up-a-landsea-park-conservationists-win-long-fight-to.html | BAHAMAS SET UP A LANDSEA PARK Conservationists Win Long Fight to Preserve Areas Spectacular Beauty | By John C Devlin | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ballet-critique.html | Ballet Critique | By John Martin | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/barley-adds-body-to-many-dishes.html | Barley Adds Body to Many Dishes | By Nan Ickeringill | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/berlin-papers-shifted-germanys-leading-publisher-widens-his.html | BERLIN PAPERS SHIFTED Germanys Leading Publisher Widens His Holdings | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bevans-absence-upsets-laborites-party-faces-critical-period-with.html | BEVANS ABSENCE UPSETS LABORITES Party Faces Critical Period With Deputy Leader Ill  Fight Over Policy Grows | By Drew Middletonspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/bourguiba-insists-french-quit-base-tunisian-demands-troops-removal.html | BOURGUIBA INSISTS FRENCH QUIT BASE Tunisian Demands Troops Removal From Bizerte BOURGUIBA INSISTS FRENCH QUIT BASE | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/brass-mills-battle-on-two-fronts-foes-are-other-us-metals-and.html | Brass Mills Battle on Two Fronts Foes Are Other US Metals and Rising Tide of Imports MAKERS OF BRASS FIGHT ON 2 FRONTS | By Peter B Bart | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/british-unified-command-set.html | British Unified Command Set | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/camera-to-check-finishes-in-track-phototimer-to-be-used-in-garden.html | CAMERA TO CHECK FINISHES IN TRACK PhotoTimer to Be Used in Garden Meets  5 Men in Millrose Mile Saturday | By Joseph M Sheehan | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/city-business-men-pledge-youth-aid-meeting-at-gracie-mansion.html | CITY BUSINESS MEN PLEDGE YOUTH AID Meeting at Gracie Mansion Outlines a Program for Preventing Delinquency | By Emma Harrison | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/citys-properties-found-neglected-zurmuhlen-assailing-penny-wise.html | CITYS PROPERTIES FOUND NEGLECTED Zurmuhlen Assailing Penny Wise Pound Foolish Policy Pleads for Repair Funds | By Charles G Bennett | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cohn-syndicate-still-confident-rematch-will-be-staged-in-june.html | Cohn Syndicate Still Confident Rematch Will Be Staged in June | By Howard M Tuckner | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/contract-bridge-charles-goren-to-fly-to-london-in-february-just-for.html | Contract Bridge Charles Goren to Fly to London in February Just for a WeekEnd of Bridge | By Albert H Morehead | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/court-gets-the-purloined-letters-117-illegal-copies-of-quinn-notes.html | Court Gets the Purloined Letters 117 Illegal Copies of Quinn Notes Cut Up by the Purloiner PURLOINED NOTES GIVEN UP IN COURT | By McCandlish Phillips | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/cubans-accuse-us-of-propaganda-act.html | CUBANS ACCUSE US OF PROPAGANDA ACT | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/cushion-to-ease-astronauts-job-4foot-device-of-fiberglas-to-soften.html | CUSHION TO EASE ASTRONAUTS JOB 4Foot Device of Fiberglas to Soften Descent Paper at Institute Discloses | By Richard Witkin | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/cyprus-talks-may-end-informal-london-parley-due-to-be-broken-off-to.html | CYPRUS TALKS MAY END Informal London Parley Due to Be Broken Off Today | Special to The New YorK Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/daughter-to-mrs-ferrante.html | Daughter to Mrs Ferrante | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/death-toll-is-24-cabinet-drafts-course-to-assure-quickest-return-to.html | DEATH TOLL IS 24 Cabinet Drafts Course to Assure Quickest Return to Order DE GAULLE INSISTS THE REBELS YIELD Paratroop Force Reported in Position for Action Against Barricades | By Henry Ginigerspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/dibelius-will-quit-church-posts-to-avoid-a-schism-in-germany-bishop.html | Dibelius Will Quit Church Posts To Avoid a Schism in Germany Bishop Under Attack From East for Challenging Commanist Laws | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/dr-evelyn-v-berg.html | DR EVELYN V BERG | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/east-orange-hospital-lists-theatre-benefit.html | East Orange Hospital Lists Theatre Benefit | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/egypt-revolution-evident-in-aswan-industrial-age-awakening-in-town.html | EGYPT REVOLUTION EVIDENT IN ASWAN Industrial Age Awakening in Town Although Big Dam Is Still to Be Built | By Jay Walzspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/eisenhower-bars-rockefeller-plea-for-phone-levy-tells-him-diversion.html | EISENHOWER BARS ROCKEFELLER PLEA FOR PHONE LEVY Tells Him Diversion of Tax to Schools Would Upset Plan to Cut US Debt EISENHOWER FIRM ON TELEPHONE TAX | By Felix Belair Jrspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/federation-africans-give-macmillan-hostile-reception.html | Federation Africans Give Macmillan Hostile Reception | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/founder-of-saints-dies-in-li-blaze-his-family-saved-founder-of.html | Founder of Saints Dies in LI Blaze His Family Saved Founder of Saints Dies in LI Blaze His Family Saved | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/fraser-emerson-to-compete-here-australians-entered-in-us-tennis-at.html | FRASER EMERSON TO COMPETE HERE Australians Entered in US Tennis at 7th Regiment Starting on Feb 19 | By Allison Danzig | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/french-shocked-but-stay-calm-support-of-degaulle-is-indicated.html | French Shocked but Stay Calm Support of deGaulle Is Indicated Situation in Nation Contrasts With 1958 Turbulence That Preceded Downfall of Fourth Republic on Algiers Rising | By W Granger Blairspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/furcolo-presents-a-record-budget.html | FURCOLO PRESENTS A RECORD BUDGET | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/gates-backs-data-on-soviets-arms-secretary-terms-estimates-refined-to.html | GATES BACKS DATA ON SOVIETS ARMS Secretary Terms Estimates Refined and Better  Critics Press Attack | By John W Finneyspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/german-admits-spying-exbonn-navy-officer-says-he-gave-us-secrets-to.html | GERMAN ADMITS SPYING ExBonn Navy Officer Says He Gave US Secrets to Soviet | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/guterma-defense-argues-no-case-asks-jury-to-acquit-2-on-ground-us.html | GUTERMA DEFENSE ARGUES NO CASE Asks Jury to Acquit 2 on Ground US Has Failed to Prove Conspiracy | By Russell Porter | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/haitian-bank-council-named.html | Haitian Bank Council Named | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/hunters-report-major-breakthrough-or-something-in-stopping-quail.html | Hunters Report Major BreakThrough or Something in Stopping Quail | By John W Randolphspecial to the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/i-uuuuuuuu-barbara-a-higgins-engaged-to-marry-i-___uuuuuuuu.html | I uuuuuuuu Barbara A Higgins  Engaged to Marry i uuuuuuuu | Sp12l to The New York Timts | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/indian-asks-vigilance-prasad-urges-unity-in-face-of-frontier.html | INDIAN ASKS VIGILANCE Prasad Urges Unity in Face of Frontier Aggression | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/indicted-in-jersey-murder.html | Indicted in Jersey Murder | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/iranian-reforms-face-obstacles-some-sources-view-lack-of-able.html | IRANIAN REFORMS FACE OBSTACLES Some Sources View Lack of Able Administrators as a Major Hindrance | By Richard P Huntspecial to the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jailed-congolese-freed-for-talks-lumumba-expected-today-at-meeting.html | JAILED CONGOLESE FREED FOR TALKS Lumumba Expected Today at Meeting in Brussels  Kasavubu Walks Out | By Harry Gilroyspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jakarta-imposes-ceiling-on-prices-curb-placed-on-food-fuel-clothes.html | JAKARTA IMPOSES CEILING ON PRICES Curb Placed on Food Fuel Clothes and Fares to Stop Recent Sharp Increases | By Bernard Kalbspecial to the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jersey-loses-suit-for-7-million-on-unredeemed-trade-stamps.html | Jersey Loses Suit for 7 Million On Unredeemed Trade Stamps | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jetport-foe-scores-second-morris-site.html | JETPORT FOE SCORES SECOND MORRIS SITE | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/jews-choice-of-destination.html | Jews Choice of Destination | HENRY S MOYER President American Council for Judaism Philanthropic Fund | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/john-cage-in-story-hour-for-some-friends.html | John Cage in Story Hour for Some Friends | ERIC SALZMAN | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/kennedy-stumps-in-new-hampshire-tours-urban-areas-urging-all.html | KENNEDY STUMPS IN NEW HAMPSHIRE Tours Urban Areas Urging All Democratic Hopefuls to Make Primary Bids | By John H Fentonspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/ladies-garment-union-elects-vice-president.html | Ladies Garment Union Elects Vice President | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/lawrence-eying-kingmaker-role-democrats-in-pennsylvania-select-40.html | LAWRENCE EYING KINGMAKER ROLE Democrats in Pennsylvania Select 40 Uncommitted Convention Delegates | By Wh Lawrencespecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/laxity-is-charged-in-nursing-homes-grand-jurys-presentment-says.html | LAXITY IS CHARGED IN NURSING HOMES Grand Jurys Presentment Says Rules on Safety and Care Are Not Enforced CITY DEPARTMENT CITEO Hospital Officials Accused of Allowing Code Violations  Shifts in Agency Noted | By Jack Roth | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/london-issues-up-on-buying-wave-trading-in-steels-is-called-hectic.html | LONDON ISSUES UP ON BUYING WAVE Trading in Steels Is Called Hectic Industrial Index Soars 6 Points to 3293 | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/lowwage-group-to-get-aid-here-city-labor-and-industry-to-join-in.html | LOWWAGE GROUP TO GET AID HERE City Labor and Industry to Join in Drive to Upgrade Unskilled Workers | By Ah Raskin | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/market-stages-general-slump-every-major-group-is-off-as-prices-hit.html | MARKET STAGES GENERAL SLUMP Every Major Group Is Off as Prices Hit Lowest Level Since Nov 18 4 NEW HIGHS 38 LOWS Average Drops 369 Points 3250000000 Is Lost in Value of Stocks | By Burton Crane | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/max-b-forester-dies-financial-writer-for-herald-tribune-was-49.html | MAX B FORESTER DIES Financial Writer for Herald Tribune Was 49 | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/mediation-fails-in-nfl-voting-halas-tries-4-12-hours-to-resolve.html | MEDIATION FAILS IN NFL VOTING Halas Tries 4 12 Hours to Resolve Stalemate Over Choice of Commissioner | By Louis Effratspecial to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/meeting-on-kenya-is-moving-at-last-whites-call-for-a-gradual.html | MEETING ON KENYA IS MOVING AT LAST Whites Call for a Gradual Approach Africans Ask Independence Now | By Walter H Waggonerspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/moss-to-race-in-havana.html | Moss to Race in Havana | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/music-little-orchestra-hans-schwieger-guest-town-hall-conductor.html | Music Little Orchestra Hans Schwieger Guest Town Hall Conductor | By Howard Taubman | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/mutation-agent-held-clue-to-life-method-of-altering-viruses.html | MUTATION AGENT HELD CLUE TO LIFE Method of Altering Viruses Heredity Is Called Possible Key to Chemical Code | By Harold M Schmeck Jr | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-kate-smith-show.html | New Kate Smith Show | JOHN P SHANLEY | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/new-yorker-gets-civil-rights-post-president-names-hr-tyler-former.html | NEW YORKER GETS CIVIL RIGHTS POST President Names HR Tyler Former Assistant US Attorney to Head Unit | By Anthony Lewisspecial To the New York TImes | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/nixon-position-queried.html | Nixon Position Queried | PAUL DAVIS | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/of-to-lorenz-writer-dies-at-63-an-editor-of-american-banker.html | Of to Lorenz Writer Dies at 63 An Editor of American Banker | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/onetime-teacher-shows-them-how-brooklyn-youngsters-listen-raptly-to.html | ONETIME TEACHER SHOWS THEM HOW Brooklyn Youngsters Listen Raptly to Lesson on Life by Mrs Roosevelt | By Anna Petersen | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/outer-seven-urges-us-support-of-trade-cooperation-in-europe-outer.html | Outer Seven Urges US Support Of Trade Cooperation in Europe OUTER SEVEN ASKS FOR US SUPPORT | By Brendan M Jones | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/paris-fluid-line-set-for-spring.html | Paris Fluid Line Set for Spring | By Carrie Donovanspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peiping-sends-food-for-hong-kong-fete.html | PEIPING SENDS FOOD FOR HONG KONG FETE | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peiping-treaty-ratified.html | Peiping Treaty Ratified | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/peronists-search-for-new-leaders-ousted-dictator-now-serves-only-as.html | PERONISTS SEARCH FOR NEW LEADERS Ousted Dictator Now Serves Only as Symbol and No Longer Gives Orders | By Juan de Onisspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/phone-tax-lssue-vexes-president-opposition-to-shifting-levy-to-the.html | PHONE TAX ISSUE VEXES PRESIDENT Opposition to Shifting Levy to the States Seemingly Negates His Own Idea | By Richard E Mooneyspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/plan-to-control-title-is-charged-former-champions-concern-and.html | PLAN TO CONTROL TITLE IS CHARGED Former Champions Concern and TelePrompTer Cited for June Fight Roles | By Lawrence OKane | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-assailed-on-economic-policy.html | PRESIDENT ASSAILED ON ECONOMIC POLICY | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-receives-institutes-award.html | PRESIDENT RECEIVES INSTITUTES AWARD | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/president-wants-informed-public-nations-chief-problem-he-says-is-to.html | PRESIDENT WANTS INFORMED PUBLIC Nations Chief Problem He Says Is to Know Issues  Assails Aid Critics | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/prize-for-punctuality-in-monte-carlo-auto-rally-winner-is-he-who.html | Prize for Punctuality In Monte Carlo Auto Rally Winner Is He Who Drives Not Quickly but Wisely | By Robert Daleyspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/raymond-pannell-makes-piano-debut.html | RAYMOND PANNELL MAKES PIANO DEBUT | JOHN BRIGGS | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rebels-extend-barricades.html | Rebels Extend Barricades | By Thomas F Bradyspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/redhead-is-going-on-tour-of-west-musical-will-leave-here-on-march.html | REDHEAD IS GOING ON TOUR OF WEST Musical Will Leave Here on March 19 for Chicago  Revue Gets New Name | BY Sam Zolotow | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/related-issues-register-drops-yields-on-bills-dip-further-dealings.html | RELATED ISSUES REGISTER DROPS Yields on Bills Dip Further  Dealings in Corporates Light With Prices Off | By Paul Heffernan | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/revision-put-to-democrats-bank-law-change-is-held-doubtful.html | Revision Put to Democrats BANK LAW CHANGE IS HELD DOUBTFUL | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/revision-sought-in-charity-curbs-state-panel-would-remove-veterans.html | REVISION SOUGHT IN CHARITY CURBS State Panel Would Remove Veterans and Firemen From Exempt List | By Warren Weaver Jrspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rights-petition-grows-4-more-sign-to-bring-total-to-180-219-are.html | RIGHTS PETITION GROWS 4 More Sign to Bring Total to 180  219 Are Needed | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rising-tribal-attack-by-afghans-reported.html | Rising Tribal Attack By Afghans Reported | Dispatch of The Times London | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rome-synod-begins-work-on-new-code.html | ROME SYNOD BEGINS WORK ON NEW CODE | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/rough-seas-for-carriers-recent-airfleet-exercises-expected-to.html | Rough Seas for Carriers Recent AirFleet Exercises Expected to Affect Congress Vote on Flattops | By Hanson W Baldwin | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/royal-visit-scheduled-akihito-and-his-princess-will-tour-us-in-may.html | ROYAL VISIT SCHEDULED Akihito and His Princess Will Tour US in May | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/russians-play-shostakovich-eleventh.html | Russians Play Shostakovich Eleventh | ROSS PARMENTER | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sandra-epstein-betrothed.html | Sandra Epstein Betrothed | SDKIll to Tlie New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/schools-bid-state-revamp-aid-plan-big-cities-spokesmen-urge-fund.html | SCHOOLS BID STATE REVAMP AID PLAN Big Cities Spokesmen Urge Fund Rise and Right to Autonomous Districts SCHOOLS BID STATE REVAMP AID PLAN | By Leonard Buderspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/senate-stiffens-spending-curbs-in-election-laws-it-raises-limits-on.html | SENATE STIFFENS SPENDING CURBS IN ELECTION LAWS It Raises Limits on Funds but Tightens Loopholes  House Passage in Doubt SENATE APPROVES ELECTION REFORM | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/sewer-aid-cited-inquiry-says-builder-did-work-in-return-smear.html | SEWER AID CITED Inquiry Says Builder Did Work in Return  Smear Charged FAVORITISM LAID TO MANISCALCO | By Peter Kihss | RE0000368467 | 1988-01-11 | B00000814924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/sheas-next-goal-flushing-park-3d-league-executive-turns-attention.html | Sheas Next Goal Flushing Park 3d League Executive Turns Attention to Stadium Here Plans Call for Roof to Make Ball Field Weatherproof | By John Drebinger | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/ship-men-fight-new-low-rates-of-4-railroads-at-lcc-hearing.html | Ship Men Fight New Low Rates Of 4 Railroads at ICC Hearing | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/slum-aide-jailed-in-probation-case-chodorov-says-he-cannot-pay-1200.html | SLUM AIDE JAILED IN PROBATION CASE Chodorov Says He Cannot Pay 1200 in Fines  Gets 240 Days | By Edith Evans Asbury | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/south-africa-bars-court-study-of-riot.html | SOUTH AFRICA BARS COURT STUDY OF RIOT | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/soviet-still-jams-bbc-broadcasts.html | SOVIET STILL JAMS BBC BROADCASTS | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/spiraling-of-rents-seen-speculators-said-to-kill-controls-by.html | Spiraling of Rents Seen Speculators Said to Kill Controls by Hardship Increases | JULIUS LEVINE Executive Secretary Sunnyside Tenants Association | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/states-foresters-to-meet.html | States Foresters to Meet | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/suffolk-grand-jury-indicts-judge-again-in-zoning-scandal.html | Suffolk Grand Jury Indicts Judge Again In Zoning Scandal | Special to The New York TIMES | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/swiss-welcome-yankee-invasion-by-taxminded-business-men.html | Swiss Welcome Yankee Invasion By TaxMinded Business Men | By Am Rosenthalspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/symington-wary-on-rights-bills-in-visit-to-alabama-senator-avoids.html | SYMINGTON WARY ON RIGHTS BILLS In Visit to Alabama Senator Avoids Taking Any Stand  Calls Peace Main Issue | By Claude Sittonspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/taylorumartin.html | TayloruMartin | Special o Ti12 New York Timer | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/the-old-guard-passes.html | The Old Guard Passes | By Arthur Daley | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/theatre-breaking-wall-louis-lippa-play-on-stage-of-st-marks.html | Theatre Breaking Wall Louis Lippa Play on Stage of St Marks | By Brooks Atkinson | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/tiger-at-gates-is-listed-for-tv-show-will-be-first-play-of-week-for.html | TIGER AT GATES IS LISTED FOR TV Show Will Be First Play of Week for Jersey Standard  Clurman Will Direct | By Val Adams | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archiv es/to-curb-monopoly-unions-proposals-for-dealing-with-demands-in-basic.html | To Curb Monopoly Unions Proposals for Dealing With Demands in Basic Industries Reviewed | EDWARD MAHER Vice President Public Relations National Association of Manufacturers | RE0000368467 | 1988-01-11 | B00000814924 |

| Date | URL | Title | Author | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/transamerica-takes-american-surety-reins.html | Transamerica Takes American Surety Reins | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-soviet-canada-to-pool-arctic-data-nations-to-share-arctic-sea.html | US Soviet Canada To Pool Arctic Data NATIONS TO SHARE ARCTIC SEA DATA | By Walter Sullivan | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-to-continue-patience-on-cuba-president-weighs-situation-with.html | US TO CONTINUE PATIENCE ON CUBA President Weighs Situation With Advisers His View Is Expected Today US TO CONTINUE PATIENCE ON CUBA | By William J Jordenspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/us-urged-to-spur-fallout-protection-us-asked-to-aid-fallout-defense.html | US Urged to Spur FallOut Protection US ASKED TO AID FALLOUT DEFENSE | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/west-is-revising-its-arms-policy-five-powers-meet-in-capital-to.html | WEST IS REVISING ITS ARMS POLICY Five Powers Meet in Capital to Define Stand for March Talks With Soviet Bloc | By Dana Adams Schmidtspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/westchester-board-delays-renaming-2-as-park-assistants.html | Westchester Board Delays Renaming 2 As Park Assistants | Special to The New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/will-sewing-machine-sew-in-poland-its-often-not-so.html | Will Sewing Machine Sew In Poland Its Often Not So | GE | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/william-white-86-an-anglican-bishop.html | WILLIAM WHITE 86 AN ANGLICAN BISHOP | Special to The New York Tim | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-26 | https://www.nytimes.com/1960/01/26/archives/writers-divided-by-film-strike-those-who-also-direct-or-produce-are.html | WRITERS DIVIDED BY FILM STRIKE Those Who Also Direct or Produce Are Caught in Jurisdictional Quandary | By Murray Schumachspecial To the New York Times | RE0000368467 | 1988-01-11 | B00000814924 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/271-africans-held-in-durban.html | 271 Africans Held in Durban | Dispatch of The Times London | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/30-unionists-find-atom-no-threat-chiefs-visit-con-ed-electric-plant.html | 30 UNIONISTS FIND ATOM NO THREAT Chiefs Visit Con Ed Electric Plant and Are Convinced of Manpower Harmony BETTER JOBS EXPECTED  2d Industrial Revolution Is Expected to Lift Pay and Curb Menial Drudgery | By Ah Raskinspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/523-in-state-pass-bar-examination-1066-took-november-test-67-who.html | 523 IN STATE PASS BAR EXAMINATION 1066 Took November Test 67 Who Succeeded Still Need to File Data | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/9-die-in-australian-heat-wave.html | 9 Die in Australian Heat Wave | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-knox-starlings.html | A KNOX STARLINGS | SDKltl to The New York Tlmtf | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-rockefeller-echo-in-new-hampshire-some-of-governors-backers-still.html | A ROCKEFELLER ECHO IN NEW HAMPSHIRE Some of Governors Backers Still Hope for Significant Writein at Primary | By John H Fentonspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/a-world-center-of-trade-mapped-off-wall-street-250000000-project-at.html | A WORLD CENTER OF TRADE MAPPED OFF WALL STREET 250000000 Project at the East River Would Include Hotel and Exhibition Hall TO COVER 13 12 ACRES Downtown Unit Led by David Rockefeller Asks for Port Authority Study of Plan World Trade Center Proposed Near Citys Financial District | By Charles Grutzner | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/accord-on-kashmir-stressed-by-ayub.html | ACCORD ON KASHMIR STRESSED BY AYUB | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/actors-will-vote-on-movie-strike-guild-board-calls-for-poll-of.html | ACTORS WILL VOTE ON MOVIE STRIKE Guild Board Calls for Poll of 14000 Performers  75 Needed to Authorize Move | By Murray Schumachspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/advertising-ruppert-is-shifting-emphasis.html | Advertising Ruppert Is Shifting Emphasis | By Robert Alden | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/airline-to-offer-telephone-calls-planetoshore-service-to-start.html | AIRLINE TO OFFER TELEPHONE CALLS PlanetoShore Service to Start Tuesday on Ocean Flights of El Al Line | By Richard Witkin | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/algiers-standoff-is-war-of-nerves-insurgents-and-paratroops-hold.html | ALGIERS STANDOFF IS WAR OF NERVES Insurgents and Paratroops Hold Ground and Wonder What Dawn Will Bring | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/art-museum-service-modern-s-lending-unit-marks-first-decade.html | Art Museum Service Modern s Lending Unit Marks First Decade | By Stuart Preston | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/assembly-limits-age-of-water-ski-lookouts.html | Assembly Limits Age Of Water Ski Lookouts | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/authority-wanes-but-president-is-said-to-be-determined-not-to-give.html | AUTHORITY WANES But President Is Said to Be Determined Not to Give In INSURGENT SEEM TO GAIN STRENGTH Presidents Power Wanes but He Stands Firm Chaos Threatens | By Henry Ginigerspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/awards-kept-secret-racing-fraternity-to-withhold-names-of-winners.html | Awards Kept Secret Racing Fraternity to Withhold Names of Winners Until Dinner Saturday | By Frank M Blunk | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/bevan-is-wished-well-conservative-regime-voices-hope-for-his.html | BEVAN IS WISHED WELL Conservative Regime Voices Hope for His Recovery | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/big-us-ski-transport-makes-first-landing-at-antarctic-base.html | Big US Ski Transport Makes First Landing at Antarctic Base | By Walter Sullivan | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/bnai-brith-opens-its-world-council.html | BNAI BRITH OPENS ITS WORLD COUNCIL | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/brazil-spurns-cuban-bid.html | Brazil Spurns Cuban Bid | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/builder-says-he-got-help-in-talks-with-maniscalco-si-builder-says.html | Builder Says He Got Help In Talks With Maniscalco SI Builder Says Conferences With Maniscalco Were Helpful | By Peter Kihss | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/camden-police-told-to-reveal-finances.html | CAMDEN POLICE TOLD TO REVEAL FINANCES | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cameroon-entry-in-un-supported-security-council-unanimous-in.html | CAMEROON ENTRY IN UN SUPPORTED Security Council Unanimous in Backing New Nation  Assembly to Get Bid | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/changes-sought-in-school-board-residency-rule-revision-is-asked-in.html | CHANGES SOUGHT IN SCHOOL BOARD Residency Rule Revision Is Asked in Albany Bill by Two Republicans | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-asked-to-pay-hospital-doctors-jacobs-would-end-volunteer.html | CITY ASKED TO PAY HOSPITAL DOCTORS Jacobs Would End Volunteer System in Municipal Units to Maintain Standards | By Charles G Bennett | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-council-gets-bill-to-license-oil-dealers-and-punish-cheats.html | City Council Gets Bill to License Oil Dealers and Punish Cheats | By Emanuel Perlmutter | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/city-schools-plan-diplomacy-policy-will-seek-ambassador-to-other.html | CITY SCHOOLS PLAN DIPLOMACY POLICY Will Seek Ambassador to Other Areas and Albany in Shift From Aloofness | By Leonard Buder | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/citydwelling-mice-are-studied-for-clues-to-viruses-in-cancer.html | CityDwelling Mice Are Studied For Clues to Viruses in Cancer | By Harold M Schmeck Jr | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/citys-police-commended.html | Citys Police Commended | JULIAN SOREN | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/claim-regarding-film-denied.html | Claim Regarding Film Denied | Very Rev Msgr THOMAS F LITTLE Executive Secretary National Le gion of Decency | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/coast-exchange-picks-chief.html | Coast Exchange Picks Chief | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/colombian-in-crash-had-record-in-spain.html | COLOMBIAN IN CRASH HAD RECORD IN SPAIN | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/contract-bridge-even-europeans-know-eisenhower-plays-deal-is.html | Contract Bridge Even Europeans Know Eisenhower Plays  Deal Is Recalled That Shows How | By Albert H Mobehead | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/conversational-sparring.html | Conversational Sparring | By Arthur Daley | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/costs-held-small-in-making-drugs-but-miltown-producers-cite-the.html | COSTS HELD SMALL IN MAKING DRUGS But Miltown Producers Cite the Expense of Samples Ads and Promotions | By Joseph A Loftusspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/cubans-vitriolic-in-attacking-us-eisenhower-herter-bonsal-and.html | CUBANS VITRIOLIC IN ATTACKING US Eisenhower Herter Bonsal and Dulles Are Targets of Bitter Radio Comment | By William J Jordenspecial to the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/delinquency-bill-voted-by-senate-25-million-aid-program-for-states.html | DELINQUENCY BILL VOTED BY SENATE 25 Million Aid Program for States and Localities Law Goes to the House | By Cp Trussellspecial to the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/demonstrators-and-police-clash-as-macmillan-leaves-nyasaland.html | Demonstrators and Police Clash As Macmillan Leaves Nyasaland | Dispatch of The Times London | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/denunciations-of-us-increase.html | Denunciations of US Increase | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/dr-max-thobek-physician-was-79-founder-of-the-international-college.html | DR MAX THOBEK PHYSICIAN WAS 79 Founder of the International College of Surgeons and American Hospital Dies | SP12iil to The New York Tlm12f | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/east-german-voices-atom-arms-threat.html | EAST GERMAN VOICES ATOM ARMS THREAT | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ecuadorian-sets-candidacy.html | Ecuadorian Sets Candidacy | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/edwardsuyarborough.html | EdwardsuYarborough | Spedal to Tht New York Tlm12 | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/einstein-medical-faculty-opens-art-display-aides-show-work-done-for.html | Einstein Medical Faculty Opens Art Display Aides Show Work Done for Pleasure and Profession | By Sanka Knox | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/eisenhower-indicates-panel-on-goals-is-near.html | Eisenhower Indicates Panel on Goals Is Near | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/eisenhower-urges-rail-law-overhaul.html | EISENHOWER URGES RAIL LAW OVERHAUL | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/end-of-grade-job-to-disrupt-lirr-south-jamaica-riders-face.html | END OF GRADE JOB TO DISRUPT LIRR South Jamaica Riders Face Confusion on Stations Till Changeover on Feb 2 | By Bernard Stengren | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fairfield-tax-group-is-moving-to-block-schools-expansion.html | Fairfield Tax Group Is Moving to Block Schools Expansion | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/fashion-trends-abroad-paris-designers-vary-the-waistline.html | Fashion Trends Abroad Paris Designers Vary the Waistline | By Carrie Donovanspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/flute-and-harpsichord.html | Flute and Harpsichord | JOHN BRIGGS | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/four-found-slain-on-jersey-estate-wife-of-surgeon-2-servants-and.html | FOUR FOUND SLAIN ON JERSEY ESTATE Wife of Surgeon 2 Servants and Cab Driver Tied and Shot in 20Room Home FOUR FOUND SLAIN ON JERSEY ESTATE | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/frederick-j-meystre.html | FREDERICK J MEYSTRE | Special to The New York Tlmn | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/funston-notes-need-for-space-if-mart-should-take-part-in-project-it.html | FUNSTON NOTES NEED FOR SPACE If Mart Should Take Part in Project It Would Be Making Its 17th Move | By Burton Crane | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/george-f-kearney-a-newsman-was-64.html | GEORGE F KEARNEY A NEWSMAN WAS 64 | Speclil to The New York Tlmw | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/german-disputed-on-spying-in-us-codefendant-at-trial-says-exbonn.html | GERMAN DISPUTED ON SPYING IN US CoDefendant at Trial Says ExBonn Navy Officer Sent Data for Soviet | By Arthur J Olsenspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/governor-voids-filing-formally-withdraws-name-from-the-illinois.html | GOVERNOR VOIDS FILING Formally Withdraws Name From the Illinois Primary | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/governor-yields-to-nonresidents-on-tax-reduction-offers-them-same.html | GOVERNOR YIELDS TO NONRESIDENTS ON TAX REDUCTION Offers Them Same Status as New Yorkers Insists on Reciprocal Aid GOVERNOR YIELDS ON TAX REDUCTION | By Warren Weaver Jrspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hofstra-crushes-williams-82-to-62-records-14th-victory-in-15-games.html | HOFSTRA CRUSHES WILLIAMS 82 TO 62 Records 14th Victory in 15 Games Stowers With 16 Points Paces Winners | special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hope-for-miners-rises-bits-flown-from-us-to-aid-south-african.html | HOPE FOR MINERS RISES Bits Flown From US to Aid South African Drilling | Dispatch of The Times London | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hopes-of-accord-on-cyprus-mount-makarios-delays-leaving-london-to.html | HOPES OF ACCORD ON CYPRUS MOUNT Makarios Delays Leaving London to Continue His Talks With Lloyd | By Drew Middletonspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/hotel-union-aide-to-retire.html | Hotel Union Aide to Retire | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/houston-graincargo-record.html | Houston GrainCargo Record | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/humphrey-weighs-step-says-he-has-not-decided-on-ohio-primary-test.html | HUMPHREY WEIGHS STEP Says He Has Not Decided on Ohio Primary Test | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/independents-pose-threat-in-eastern-track-penn-state-has-fine-team.html | Independents Pose Threat in Eastern Track Penn State Has Fine Team for IC 4A Title Defense Boston U Rates as Power Mainly on Thomas Leaps | By Joseph M Sheehan | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/indonesia-warns-chinese-residents.html | INDONESIA WARNS CHINESE RESIDENTS | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/interim-body-at-un-elects-new-officers.html | Interim Body at UN Elects New Officers | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/irma-la-douce-to-open-sept-29-david-merricks-plans-for-musical.html | IRMA LA DOUCE TO OPEN SEPT 29 David Merricks Plans for Musical Moving Ahead  Unusual Casting Guide | By Louis Calta | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/israel-jails-texan-in-slaying.html | Israel Jails Texan in Slaying | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jack-paar-appears-on-a-startime-show.html | Jack Paar Appears on a Startime Show | By Jack Gould | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/james-h-mgaffigan.html | JAMES H MGAFFIGAN | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jarine-l-bovyden-engaged-to-wed-robertiyiorris-vvvvm-student-of.html | jArine L Bovyden Engaged to Wed RobertiyIorris VVVvM Student of Decorating Will Be Brftfe of 59 Dartmouth Graduate | Sp12lat tTlit New York Ttmcj | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jersey-sets-rules-on-runaway-trains.html | JERSEY SETS RULES ON RUNAWAY TRAINS | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/jetpowered-autos-to-seek-speed-marks.html | JETPOWERED AUTOS TO SEEK SPEED MARKS | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/john-j-sweeney.html | JOHN J SWEENEY | sptclil to The New York Tunes | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/johnocomorm-i-legislator-dies-u-3-representative-from-new-york.html | JOHNOCOMORM i LEGISLATOR DIES U 3 Representative From  New York 192337 Was o Purged by Roosevelt | SMdU to nit New York TImcf | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/july-nuptials-slated-by-susan-armstrong.html | July Nuptials Slated By Susan Armstrong | Sp12ltl ta The Ntw York Tlmt12 | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lambs-honor-brooks-atkinson-times-drama-critic-enters-preserve-of.html | Lambs Honor Brooks Atkinson Times Drama Critic Enters Preserve of Actors First Time | By Lewis Funke | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/li-mental-school-to-be-started-soon.html | LI MENTAL SCHOOL TO BE STARTED SOON | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/long-beach-votes-schoolexpansion-program-is-approved-in-li-town.html | LONG BEACH VOTES SchoolExpansion Program Is Approved in LI Town | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/lopatnikoff-work-gets-first-hearing-here.html | Lopatnikoff Work Gets First Hearing Here | By Ross Parmenter | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/marcia-tobey-is-betrothed-to-capt-richard-wareing-u-u-uu-u-uuuu-u-i.html | Marcia Tobey is Betrothed To Capt Richard Wareing  u  u uu u uuuu u I | Special to The New York TImH | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/market-scores-modest-advance-rally-erases-early-losses-average.html | MARKET SCORES MODEST ADVANCE Rally Erases Early Losses  Average Climbs 081  Volume 3060000 496 ISSUES OFF 480 UP Steels Motors Electronics Make Best Showing  Du Pont Falls 3 12 MARKET SCORES MODEST ADVANCE | By Richard Rutter | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/market-skies-clear-and-cloudy-analysts-at-odds-on-whether-barometer.html | Market Skies Clear and Cloudy Analysts at Odds on Whether Barometer Is Up or Down MARKET OUTLOOK CLEAR AND CLOUDY | By Elizabeth M Fowler | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/mccloy-scores-reserve-board-for-policy-on-foreign-deposits-mcloy.html | McCloy Scores Reserve Board For Policy on Foreign Deposits MCLOY ASSAILS RESERVE POLICY | By Albert L Kraus | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/merger-approved-by-2-coast-banks.html | MERGER APPROVED BY 2 COAST BANKS | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/meyner-comments.html | Meyner Comments | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/meyner-hails-plan.html | Meyner Hails Plan | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/naulls-sets-pace-in-123119-victory-knicks-star-gets-16-of-his-30.html | NAULLS SETS PACE IN 123119 VICTORY Knicks Star Gets 16 of His 30 Points in Last Period  Pistons Win 121114 | By Deane McGowen | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/nbc-to-retain-canned-laughter-its-shows-need-not-reveal-technical.html | NBC TO RETAIN CANNED LAUGHTER Its Shows Need Not Reveal Technical Aid  Shelving of Education Play Protested | By Val Adams | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/new-york-skaters-win.html | New York Skaters Win | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/newark-museum-gets-50000.html | Newark Museum Gets 50000 | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/novice-mouth-yelper-gets-fine-turkey-in-keeping-with-georgia-custom.html | Novice Mouth Yelper Gets Fine Turkey in Keeping With Georgia Custom | By John W Randolphspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/old-friends-fete-macarthur-at-80th-birthday-dinner-here.html | Old Friends Fete MacArthur At 80th Birthday Dinner Here | By Richard Jh Johnston | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/oliver-president-resigns.html | Oliver President Resigns | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/physician-links-hypertension-to-inborn-factors-not-stress.html | Physician Links Hypertension To Inborn Factors Not Stress | By Morris Kaplan | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/plan-or-rogers-recalls-19thcentury-us-laws.html | Plan or Rogers Recalls 19thCentury US Laws | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/police-brutality-on-coast-denied-los-angeles-chief-answers-charges.html | POLICE BRUTALITY ON COAST DENIED Los Angeles Chief Answers Charges of AntiNegro Tactics by His Force | By Bill Beckerspecial to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/pope-bars-lifting-of-celibacy-rule-tells-synod-it-is-a-glory-of.html | POPE BARS LIFTING OF CELIBACY RULE Tells Synod It Is a Glory of Priesthood  Says Silence Can Be Sign of Wisdom | By Arnaldo Cortesispecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-backs-gates-estimate-supports-new-evaluation-of-soviet.html | PRESIDENT BACKS GATES ESTIMATE Supports New Evaluation of Soviet Missile Threat  Russell Disputes Him | By Jack Raymondspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-denies-reversal-on-suez-disputes-eden-charge-that-us.html | PRESIDENT DENIES REVERSAL ON SUEZ Disputes Eden Charge That US Abandoned Britain and France in 1956 Crisis | By Felix Belair Jrspecial to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-hails-us-space-record-finds-nation-leading-soviet-in-many.html | PRESIDENT HAILS US SPACE RECORD Finds Nation Leading Soviet in Many Fields Sees No Need to Bow Our Heads President Hails Record in Space Says US Leads in Many Fields | By John W Finneyspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-rules-out-reprisals-on-cuba-eisenhower-bars-reprisal-on.html | President Rules Out Reprisals on Cuba EISENHOWER BARS REPRISAL ON CUBA | By Ew Kenworthyspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/president-sees-change-says-his-travel-wont-interest-anyone-after.html | PRESIDENT SEES CHANGE Says His Travel Wont Interest Anyone After Next July | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/presidents-diary-a-failure.html | Presidents Diary a Failure | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/productivity-lag-worries-hungary-increasing-workers-output-deemed.html | PRODUCTIVITY LAG WORRIES HUNGARY Increasing Workers Output Deemed Vital  Economic Gains Registered in 59 | By Paul Underwoodspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/progress-hinted-on-vote-in-kenya-africans-at-london-parley-win.html | PROGRESS HINTED ON VOTE IN KENYA Africans at London Parley Win Support for Policy of One Man One Vote | By Walter H Waggonerspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/quota-defects-cited.html | QUOTA DEFECTS CITED | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/radiation-finder-is-displayed-here-detector-the-size-of-a-head-of.html | RADIATION FINDER IS DISPLAYED HERE Detector the Size of a Head of Pin Said to Aid in Nuclear Physics | By John A Osmundsen | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rail-accord-doubted-mediator-sees-little-hope-for-engineers-wage.html | RAIL ACCORD DOUBTED Mediator Sees Little Hope for Engineers Wage Pact | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ram-official-heads-pro-football-league-compromise-ends-weeks.html | Ram Official Heads Pro Football League COMPROMISE ENDS WEEKS DEADLOCK Rozelle 33 Los Angeles General Manager Named by Owners on 23d Vote | By Louis Effratspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rapist-repents-in-letter-to-girl-tells-of-remorse-sorrow-and.html | RAPIST REPENTS IN LETTER TO GIRL Tells of Remorse Sorrow and Efforts to Reform in 14Page Communication | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/republic-of-india-marks-10th-year-parades-oratory-festivals.html | REPUBLIC OF INDIA MARKS 10TH YEAR Parades Oratory Festivals Distinguish Anniversary  Armed Might Stressed | By Paul Grimesspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/residence-bill-opposed-restriction-on-grants-of-welfare-assistance.html | Residence Bill Opposed Restriction on Grants of Welfare Assistance Criticized | CARL M LOEB Jr Community Council of Greater New York | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rev-theodore-hausmann-dies-dean-of-concordia-institute-65.html | Rev Theodore Hausmann Dies Dean of Concordia Institute 65 | Special to The New York Ttafi | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/ribicoff-is-silent.html | Ribicoff Is Silent | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/rogers-calls-for-referees-to-advance-negro-voting-change-in-the.html | Rogers Calls for Referees To Advance Negro Voting Change in the Rights Act Would Permit US Court Aides to Certify Persons for Federal and State Balloting ROGERS PROPOSES VATING REFEREES | By Anthony Lewisspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/sementovsky-recital.html | Sementovsky Recital | HAROLD C SCHONBERG | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/senate-loosens-welfare-rules-upstate-gop-gains-in-bid-to-cut.html | SENATE LOOSENS WELFARE RULES Upstate GOP Gains in Bid to Cut Schooling Needed by Case Workers | By Douglas Dalesspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/settlers-gaining-their-victory-appears-likely-barricade-area.html | SETTLERS GAINING Their Victory Appears Likely  Barricade Area Thronged DE GAULLES FOES SEEM VICTORIOUS Barricade Area Is Thronged  Delouvrier Meets With Challe and Politicians | By Thomas F Bradyspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shipping-contracts-protested.html | Shipping Contracts Protested | MILTON M HERMANSON | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/shuster-is-given-degree-by-hunter-colleges-retiring-president.html | SHUSTER IS GIVEN DEGREE BY HUNTER Colleges Retiring President Receives Rare Honor at Special Convocation | By Sam Pope Brewer | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/sirs-max-d-mayer-a-photographer-61.html | SIRS MAX D MAYER A PHOTOGRAPHER 61 | I uuuuuuuuuu  Sptclal to The New York Time | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/slum-drive-starts-on-oneroom-units-mayor-opens-drive-to-clean-up-on.html | Slum Drive Starts On OneRoom Units Mayor Opens Drive to Clean Up OneRoom Occupancy Housing Violations Found in OneRoom Occupancy Buildings | By Wayne Phillips | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/south-is-warned-on-school-crisis-33-regional-educators-see-collapse.html | SOUTH IS WARNED ON SCHOOL CRISIS 33 Regional Educators See Collapse of Democracy if Public Institutions Close | By Claude Sittonspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soviet-held-hurt-by-exports.html | Soviet Held Hurt by Exports | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/soviet-investment-lags.html | Soviet Investment Lags | By Harry Schwartz | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-offers-nutrition-guide.html | State Offers Nutrition Guide | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-tax-funds-gain-198400000-collections-in-first-9-months-of.html | STATE TAX FUNDS GAIN 198400000 Collections in First 9 Months of Fiscal Year Show Rise  Surplus Size Debated | By Leo Eganspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/state-wins-delay-in-plan-to-stagger-car-fee-renewals.html | State Wins Delay In Plan to Stagger Car Fee Renewals | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/steel-bridge-deck-hoisted-in-jersey.html | STEEL BRIDGE DECK HOISTED IN JERSEY | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/steels-pace-rises-on-london-board-some-insurance-stocks-soar-as.html | STEELS PACE RISES ON LONDON BOARD Some Insurance Stocks Soar as Much as 210  Oils British Funds Weaken | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/surplus-disposal-scored-in-report-house-study-panel-decries-lack-of.html | SURPLUS DISPOSAL SCORED IN REPORT House Study Panel Decries Lack of US Sales Force  Assails Quality of Goods | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/symptoms-of-anxiety-shatter-appearance-of-calm-in-france.html | Symptoms of Anxiety Shatter Appearance of Calm in France | By W Granger Blairspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/teller-escapes-vault-shut-in-she-works-lock-from-shouted.html | TELLER ESCAPES VAULT Shut In She Works Lock From Shouted Instructions | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/teller-is-dubious-on-arms-control-but-other-atom-experts-say-test.html | TELLER IS DUBIOUS ON ARMS CONTROL But Other Atom Experts Say Test Ban Would Outweigh Any Detection Problem | By Theodore Shabad | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/texas-butadiene-plans-venture-in-patagonia.html | Texas Butadiene Plans Venture in Patagonia | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-general-the-french-army-and-the-mob.html | The General the French Army and the Mob | By Cl Sulzberger | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/the-real-algiers-issue-conflict-is-a-test-of-whether-that-city-or.html | The Real Algiers Issue Conflict Is a Test of Whether That City or Paris Is Capital of France | By Robert C Doty | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/thomas-mcusker-sr.html | THOMAS MCUSKER SR | SlKdal to Th12 New York Tlmti | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/to-govern-algeria.html | To Govern Algeria | A CHANDERLI Permanent Representative of the Algerian Front of National Liberation | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/tva-role-upheld-it-is-praised-for-having-created-economically.html | TVA Role Upheld It Is Praised for Having Created Economically Productive Area | DONALD D MARTIN | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/un-african-unit-splits-on-france-economic-session-marred-by-debate.html | UN AFRICAN UNIT SPLITS ON FRANCE Economic Session Marred by Debate on Paris Right to Speak for Community | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/unit-in-congress-split-on-economy-democrats-offer-program-aimed-to.html | UNIT IN CONGRESS SPLIT ON ECONOMY Democrats Offer Program Aimed to Spur Growth  GOP in Strong Dissent | By Edwin L Dale Jrspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-acts-to-widen-additive-control-flemming-urges-a-cancer-clause.html | US ACTS TO WIDEN ADDITIVE CONTROL Flemming Urges a Cancer Clause for Color Agents at House Unit Hearing | By William M Blairspecial to the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-assures-israel-over-antisemitism.html | US ASSURES ISRAEL OVER ANTISEMITISM | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-set-to-offer-soviet-nuclearban-compromise-us-set-to-relax.html | US Set to Offer Soviet NuclearBan Compromise US SET TO RELAX ATOMTEST STAND | By James Restonspecial To the New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-steel-profit-delined-in-1959-earnings-sagged-to-424-a-share.html | US STEEL PROFIT DELINED IN 1959 Earnings Sagged to 424 a Share Against Figure of 513 in 1958 SALES GAINED SLIGHTLY Bloughs Forecast Bright for His Company and for the Nations Economy EARNINGS LISTED BY STEEL MAKERS | By Peter B Bart | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-sums-up-case-against-guterma-asks-financier-and-partner-be.html | US SUMS UP CASE AGAINST GUTERMA Asks Financier and Partner Be Convicted of Conspiracy to Conceal Looting | By Russell Porter | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/us-textile-view-vexes-hong-kong-criticism-here-of-quota-plan.html | US TEXTILE VIEW VEXES HONG KONG Criticism Here of Quota Plan Stiffens Opposition to Any Export Curbs | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/vertical-aircraft-to-get-coast-tests.html | VERTICAL AIRCRAFT TO GET COAST TESTS | Special to The New York Times | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/westbury-seeks-soviet-trotters-track-officials-will-visit-moscow-in.html | WESTBURY SEEKS SOVIET TROTTERS Track Officials Will Visit Moscow in Effort to Get Entries for Summer | By William R Conklin | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/yards-expanding-despite-work-lag-lloyds-notes-fewer-ships-were.html | YARDS EXPANDING DESPITE WORK LAG Lloyds Notes Fewer Ships Were Built in 59 as US Unit Sees Modernization | By Werner Bamberger | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-27 | https://www.nytimes.com/1960/01/27/archives/yields-plummet-for-bills-of-us-oneyear-issue-only-one-in-list.html | YIELDS PLUMMET FOR BILLS OF US OneYear Issue Only One in List Returning Above 5  Corporates Advance | By Paul Heffernan | RE0000369032 | 1988-01-11 | B00000833324 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/-doctrinal-teaching-in-schools-is-deplored-by-board-of-rabbis.html | Doctrinal Teaching in Schools Is Deplored by Board of Rabbis | By Irving Spiegel | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/10-votes-not-12-is-new-minimum-requirement-for-unanimous-approval.html | 10 VOTES NOT 12 IS NEW MINIMUM Requirement for Unanimous Approval of a New Club Is Repealed 10 to 2 | By Louis Effratspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/1083-in-australia.html | 1083 in Australia | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/15260-see-blues-gain-22-deadlock-schinkel-of-rangers-scores-goal.html | 15260 SEE BLUES GAIN 22 DEADLOCK Schinkel of Rangers Scores Goal ThatEnds Canadien Winning Streak at Six | By William J Briordy | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/2-williams-trustees-executives-from-new-york-and-new-jersey-chosen.html | 2 WILLIAMS TRUSTEES Executives From New York and New Jersey Chosen | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/20-at-yale-fined-in-morals-case-8-still-in-school-to-be-expelled.html | 20 at Yale Fined in Morals Case 8 Still in School to Be Expelled | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/20000-sing-new-verse-hailing-5star-leader.html | 20000 Sing New Verse Hailing 5Star Leader | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/3-moviesized-screens-enable-speakers-to-talk-as-big-as-the-portions.html | 3 MovieSized Screens Enable Speakers to Talk as Big as the Portions of Steak Cooked in Nearby Bakery | By Murray Schumachspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/3-underground-ablasts-slated-explosions-will-tap-oil-create-harbor.html | 3 Underground ABlasts Slated Explosions Will Tap Oil Create Harbor Generate Power | By Walter Sullivan | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/advertising-westerns-lag-in-sponsor-identification.html | Advertising Westerns Lag in Sponsor Identification | By Robert Alden | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/air-experts-back-supersonic-plane-manufacturers-fear-soviet-will.html | AIR EXPERTS BACK SUPERSONIC PLANE Manufacturers Fear Soviet Will Score Another First  Urge Pooling of Funds | By Richard Witkin | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/albert-weismann.html | ALBERT WEISMANN | Speck to The New York TJm12 | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/american-football-league-tells-nfl-to-stay-clear-of-dallas.html | American Football League Tells NFL to Stay Clear of Dallas | By Howard M Tucknerspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/art-is-carried-into-home-in-museum-shopping-bag.html | Art Is Carried Into Home In Museum Shopping Bag | By Rita Reif | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/art-machinelike-work.html | Art MachineLike Work | By Dore Ashton | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/barry-morrell-sings-faust-at-the-met.html | Barry Morrell Sings Faust at the Met | JOHN BRIGGS | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/be-our-guest-bows-with-old-army-game.html | Be Our Guest Bows With Old Army Game | By John P Shanley | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/blame-for-fare-increases.html | Blame for Fare Increases | GEORGE D WATROUS Jr | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-and-lockheed-win-on-nato-air-bid.html | BONN AND LOCKHEED WIN ON NATO AIR BID | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-backs-study-on-antisemitism-observer-pledges-aid-to-un-for.html | BONN BACKS STUDY ON ANTISEMITISM Observer Pledges Aid to UN for Survey on Origin and Purpose of Outbreaks | By James Feronspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bonn-rebuffs-reds-on-atomic-arming.html | BONN REBUFFS REDS ON ATOMIC ARMING | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bookseller-is-accused-of-looting-musical-treasures-in-germany.html | Bookseller Is Accused of Looting Musical Treasures in Germany Manuscripts Stolen From Libraries Were Sold to Collectors Around the World  Suspect Posed as a Scholar | By Arthur J Olsenspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/bruce-shore-to-wed-barbara-h-higgins.html | Bruce Shore to Wed Barbara H Higgins | Special to The New York TlmM | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/builders-check-for-2600-raises-maniscalco-issue-klein-cashed-it-day.html | BUILDERS CHECK FOR 2600 RAISES MANISCALCO ISSUE Klein Cashed It Day Before He Got Garage Payment  Coincidence Suggested Builder Cashed 2500 Check Day Before Maniscalco Payment | By Peter Kihss | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/business-loans-drop-148-million-us-total-outstanding-went-below-30.html | BUSINESS LOANS DROP 148 MILLION US Total Outstanding Went Below 30 Billion Mark During Last Week | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/buying-selective-in-london-issues-early-firmness-gives-way-to.html | BUYING SELECTIVE IN LONDON ISSUES Early Firmness Gives Way to Profit Taking  Bank Insurance Issues Rise | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cabinet-members-hail-their-chief-rogers-mueller-lodge-and-mitchell.html | CABINET MEMBERS HAIL THEIR CHIEF Rogers Mueller Lodge and Mitchell Among Speakers at Dinner With Ike | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cancer-guard-due-in-additives-bill-cosmetics-and-dye-interests.html | CANCER GUARD DUE IN ADDITIVES BILL Cosmetics and Dye Interests Headed for Defeat in Bid to Change Provisions | By William M Blairspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chinese-chefs-plan-huge-banquets-at-restaurants.html | Chinese Chefs Plan Huge Banquets at Restaurants | By Craig Claiborne | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/chinese-planning-to-quit-indonesia-most-of-those-interviewed-after.html | CHINESE PLANNING TO QUIT INDONESIA Most of Those Interviewed After Curbs Say They Want to Go Home to Red China | By Bernard Kalbspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/city-scans-graft-on-produce-piers-washington-market-docks-under.html | CITY SCANS GRAFT ON PRODUCE PIERS Washington Market Docks Under Study by Kaplan  Lawyer Is Questioned | By Emanuel Perlmutter | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/citys-debt-costs-rising-25302656-interest-and-payments-put-at.html | CITYS DEBT COSTS RISING 25302656 Interest and Payments Put at 439261679 in 196061  7c Tax Rise Seen | By Charles G Bennett | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/congo-freedom-set-for-june-30-africans-and-belgians-agree-on.html | CONGO FREEDOM SET FOR JUNE 30 Africans and Belgians Agree on Independence Date Belgian Congo Independence Set For June 30 by Brussels Parley | By Harry Gilroyspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/contract-bridge-donald-oakie-leading-player-in-far-west-pleases-us.html | Contract Bridge Donald Oakie Leading Player in Far West Pleases US Selection Group | By Albert H Morehead | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cuba-will-invite-betancourt.html | Cuba Will Invite Betancourt | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cubas-president-puts-on-us-on-us-replying-to-eisenhower-he-objects.html | CUBAS PRESIDENT PUTS ON US ON US Replying to Eisenhower He Objects to Talk of Reds  Sees Misunderstanding | By R Hart Phillipsspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/cushing-to-get-award.html | Cushing to Get Award | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/dresses-with-exotic-labels-put-malay-shop-on-the-map.html | Dresses With Exotic Labels Put Malay Shop on the Map | By Gloria Emerson | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/effect-of-strike-on-moslems-alarms-algerian-officials-europeans-in.html | Effect of Strike on Moslems Alarms Algerian Officials Europeans in Some Areas Are Divided Over Uprising  Settlers Unaware of Paris Opposition to Revolt STRIKE IN ALGERIA ALARMS OFFICIALS | By Thomas F Bradyspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/eisenhower-calls-us-strongest-scores-pessimists-he-tells-republican.html | EISENHOWER CALLS US STRONGEST SCORES PESSIMISTS He Tells Republican Dinners Nation Leads Militarily and Economically SCOUTS LAG IN MISSILES Asserts Neither Effort Nor Expense Has Been Spared to Bolster Defenses President Declares US Is Strongest | By Bill Beckerspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/fire-stone-shows-new-trailer-tire-replacement-for-dual-units-is.html | FIRE STONE SHOWS NEW TRAILER TIRE Replacement for Dual Units Is Said to Cost Less and Save Weight | By Joseph C Ingrahamspcial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/freed-named-davis-cup-captain-bartzen-selected-as-assistant-to-salt.html | Freed Named Davis Cup Captain Bartzen Selected as Assistant to Salt Lake City Man | By Allison Danzig | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/full-role-urged-in-world-court-administration-seeks-to-end-us.html | FULL ROLE URGED IN WORLD COURT Administration Seeks to End US Reservation Herter and Rogers Tell Senate | By John D Morrisspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/gaitskell-wins-delay-labor-party-will-not-review-constitution-until.html | GAITSKELL WINS DELAY Labor Party Will Not Review Constitution Until March 16 | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/germanys-mission-questioned.html | Germanys Mission Questioned | FRED RAYFIELD | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/governor-scored-on-plan-for-aged-democrats-say-rockefeller-is.html | GOVERNOR SCORED ON PLAN FOR AGED Democrats Say Rockefeller Is Letting Dead Hand of Inaction Smother It | By Clayton Knowles | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/guterma-and-eveleigh-convicted-of-fraud-in-securities-dealings.html | Guterma and Eveleigh Convicted Of Fraud in Securities Dealings GUTERMA FOUND GUILTY OF FRAUD | By Russell Porter | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/hallecks-policy-snags-rights-bill-his-opposition-to-discharge.html | HALLECKS POLICY SNAGS RIGHTS BILL His Opposition to Discharge Petition Blocks Democrats in Effort for Action | By Russell Bakerspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/head-of-pingry-school-to-retire-in-june-1961.html | Head of Pingry School To Retire in June 1961 | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/help-needed-by-big-brothers.html | Help Needed by Big Brothers | GEORGE A DICKINSON President Big Brothers Inc | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/housing-bias-bill-weighed-by-state-metropolitan-life-aide-tells.html | HOUSING BIAS BILL WEIGHED BY STATE Metropolitan Life Aide Tells Senate That Integration Is Accepted by Tenants | By Layhmond Robinsonspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/in-defiance-of-gravity.html | In Defiance of Gravity | By Arthur Daley | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/inactlvlty-perils-de-gaulle-power-gen-ely-is-said-to-be-trying-to.html | INACTIVITY PERILS DE GAULLE POWER Gen Ely Is Said to Be Trying to Avoid Division Between Forces Two Elements | By Benjamin Wellesspecial to the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/indonesia-rejects-talks.html | Indonesia Rejects Talks | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/irans-labor-law-faces-long-fight-lack-of-enforcement-aids.html | IRANS LABOR LAW FACES LONG FIGHT Lack of Enforcement Aids Persistent Opponents of Shahs Reform Move | By Richard P Huntspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/jersey-class-sees-schools-in-bronx-paramus-high-seniors-find.html | JERSEY CLASS SEES SCHOOLS IN BRONX Paramus High Seniors Find Negroes and Puerto Ricans Just Like Themselves | By Leonard Buder | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/jersey-democrats-seek-senate-choice.html | JERSEY DEMOCRATS SEEK SENATE CHOICE | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/judge-mahoney-backed.html | Judge Mahoney Backed | ROBERT VECCHIOTTI | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/juggling-of-missile-data-is-charged-by-symington-symington-scores.html | Juggling of Missile Data Is Charged by Symington SYMINGTON SCORES MISSILE DATA USE | By Jack Raymondspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/kenyans-concede-africans-rights-few-at-london-meetings-uphold.html | KENYANS CONCEDE AFRICANS RIGHTS Few at London Meetings Uphold DieHard View of White Settlers | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/landlord-agent-faces-179-counts-arrives-to-plead-to-charges-of-19.html | LANDLORD AGENT FACES 179 COUNTS Arrives to Plead to Charges of 19 Violations and Gets Summons on New Ones | By Edith Evans Asbury | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/laughlinumichael.html | LaughlinuMichael | SP12clal to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/leaders-prodded-on-urban-housing-wide-participation-needed-to.html | LEADERS PRODDED ON URBAN HOUSING Wide Participation Needed to Improve Slum Areas ACTION Parley Told | By William G Weartspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/let-the-dog-beware-helpful-hints-are-offered-to-buyers-but-who.html | Let the Dog Beware Helpful Hints Are Offered to Buyers but Who Helps Pup Choose Master | By Walter R Fletcher | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/li-smith-club-fete.html | LI Smith Club Fete | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/london-tv-puts-a-focus-on-us-americans-present-fears-of-atom-war.html | London TV Puts a Focus on US Americans Present Fears of Atom War and Unknown A Recorded Dissent by 25 Also Hits at Conformity | By Walter H Waggonerspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/macmillan-wary-in-south-africa-withholds-comment-as-he-begins-visit.html | MACMILLAN WARY IN SOUTH AFRICA Withholds Comment as He Begins Visit Will Give a Statement In Parliament | Dispatch of The Times London | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archiv es/mexican-head-ends-visit-in-argentina.html | MEXICAN HEAD ENDS VISIT IN ARGENTINA | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/miss-wittmer-f-a-terry-jr-will-be-married-dancer-is-engaged-to-will.html | Miss Wittmer F A Terry Jr Will Be Married Dancer Is Engaged to Williams Graduate Law Firm Aide | Kwclal to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/missile-engine-restarts-in-space-to-change-the-orbit-of-satellite.html | Missile Engine Restarts in Space To Change the Orbit of Satellite SATELLITE ENGINE RESTARTS INSPACE | By Lawrence E Daviesspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/more-allied-help-on-defense-urged-2-economists-offer-a-plan-to.html | MORE ALLIED HELP ON DEFENSE URGED 2 Economists Offer a Plan to Reduce US Deficit in Balance of Payments | By Edwin L Dale Jrspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/morton-ridicules-criticism-of-gop-says-at-party-dinner-here-that.html | MORTON RIDICULES CRITICISM OF GOP Says at Party Dinner Here That People Are Not Buying Attacks on Defense Policy | By Edward C Burks | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-dwyer-to-enter-race.html | Mrs Dwyer to Enter Race | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/mrs-g-wajter-nichol.html | MRS G WAJTER NICHOL | special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/murderers-taxi-found-in-jersey-but-suspect-in-killing-of-4-is.html | MURDERERS TAXI FOUND IN JERSEY But Suspect in Killing of 4 Is Cleared Psychopath Theory Is Advanced | By Milton Honigspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/music-russian-farewell-moscow-state-symphony-in-last-concert-at.html | Music Russian Farewell Moscow State Symphony in Last Concert at Carnegie Hall Gilels Is Soloist | By Harold C Schonberg | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/neonazis-banned-by-a-german-state.html | NEONAZIS BANNED BY A GERMAN STATE | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-chief-curbs-youths-in-latvia.html | NEW CHIEF CURBS YOUTHS IN LATVIA | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-haven-ny-central-end-dispute-on-deal-with-wolfson-2-railways.html | New Haven NY Central End Dispute on Deal With Wolfson 2 RAILWAYS SIGN A REALTY ACCORD | By Robert E Bedingfield | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/new-orders-sent-cabinet-reported-split-delouvrier-bids-rebels-end.html | NEW ORDERS SENT Cabinet Reported Split  Delouvrier Bids Rebels End Strike AIDE BIDS REBELS RETURN TO WORK Delouvrier Warns Them to Think of future Cabinet Is Reported Divided | By Henry Ginigerspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/newark-museum-elects-4.html | Newark Museum Elects 4 | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/news-photographer-dies-in-jersey-crash.html | NEWS PHOTOGRAPHER DIES IN JERSEY CRASH | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/nixon-previews-campaign-stand-at-chicago-dinner-he-hails.html | NIXON PREVIEWS CAMPAIGN STAND At Chicago Dinner He Hails Elsenhowers Record but Calls for Further Gains | By Austin C Wehrweinspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/ooo-retired-director-of-caltech-o-s-o-laboratory-diesuexpert-on.html | ooo Retired Director of Caltech o s o Laboratory DiesuExpert  on Size of Earths Core | Sixclal to The New York TimM | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/or-chalk-seeks-5th-ave-bus-line-city-rejected-washington-mans-bid.html | OR CHALK SEEKS 5TH AVE BUS LINE City Rejected Washington Mans Bid for Subways in 59 as Fantastic | By Stanley Levey | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/osmdoaiiha-o-brazils-foreign-minister-in-war-was-president-of-u-n.html | OSMDOAIIHA  o  Brazils Foreign Minister in War Was President of U N General Assembly in 47  SERVED AS ENVOY TO US Exponent of PanAmerican SolidarityuLed Troops for Vargas in 1930 Revolt | Spocial to The Nci York Tlfflet | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/paris-students-stage-uprising-barricade-themselves-in-law-school-in.html | PARIS STUDENTS STAGE UPRISING Barricade Themselves in Law School in Sympathy With Algiers Rebels | By W Granger Blairspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/pier-strike-paralyzes-buenos-aires-port-frozen-vegetables-sent-by.html | Pier Strike Paralyzes Buenos Aires Port Frozen Vegetables Sent by Sea | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/portuguese-airliner-hunted.html | Portuguese Airliner Hunted | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/psc-asks-repeal-of-railcrew-law-47yearold-act-is-called-outmoded.html | PSC ASKS REPEAL OF RAILCREW LAW 47YearOld Act Is Called Outmoded  Election Year Vote by Albany Doubted PSC ASKS REPEAL OF RAILCREW LAW | By Warren Weaver Jrspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/quantico-five-beats-tapers.html | Quantico Five Beats Tapers | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rail-crews-and-politics-legislators-get-hot-potato-in-psc.html | Rail Crews and Politics Legislators Get Hot Potato in PSC Recommendation in an Election Year | By Leo Egan | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/report-criticizes-state-works-unit-engineering-contracts-let-under.html | REPORT CRITICIZES STATE WORKS UNIT Engineering Contracts Let Under Harriman Scored in Study for Senate | Special to THE NEW YORK TIMES | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/ribicoff-hails-tax-plan-pleased-with-rockefellers-offer-to.html | RIBICOFF HAILS TAX PLAN Pleased With Rockefellers Offer to Nonresidents | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/riot-stirs-parliament-by-drew-middleton.html | Riot Stirs Parliament By DREW MIDDLETON | Special to THE NEW YORK TIMES | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-gives-warning-to-gop-voices-concern-that-party-may-get.html | ROCKEFELLER GIVES WARNING TO GOP Voices Concern That Party May Get Lost Again  Acts Like a Candidate ROCKEFELLER GIVES WARNING TO GOP | By Wh Lawrencespecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-predicts-small-budget-surplus.html | Rockefeller Predicts Small Budget Surplus | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockefeller-spurs-highway-safety-urges-support-in-tv-plea-for-curbs.html | ROCKEFELLER SPURS HIGHWAY SAFETY Urges Support in TV Plea for Curbs on Speeders and Drinking Drivers | By Douglas Dalesspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rockland-planning-to-expand-school-for-the-retarded.html | Rockland Planning To Expand School For the Retarded | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rome-synod-prays-for-silent-church.html | ROME SYNOD PRAYS FOR SILENT CHURCH | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/rotc-bridge-builders-find-best-laid-plans-sometimes-sink.html | ROTC Bridge Builders Find Best Laid Plans Sometimes Sink | By Peter Flint | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/russian-at-geneva-scorns-partial-ban-on-nuclear-tests-russian.html | Russian at Geneva Scorns Partial Ban On Nuclear Tests RUSSIAN REJECTS PARTIAL TEST BAN | By Am Rosenthalspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/skiing-recruits-a-tennis-player-takayo-igaya-gets-expert-teaching.html | Skiing Recruits a tennis Player Takayo Igaya Gets Expert Teaching in Vermont Wife of Alpine Ace Treads Cautiously as She Trains | By Michael Strauss | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/spring-fashion-trends-abroad-paris-st-laurent-of-dior-shows.html | Spring Fashion Trends Abroad Paris St Laurent of Dior Shows Youthful Designs | By Carrie Donovanspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stability-is-seen-in-yield-pattern-bidding-aggressive-for-short-us.html | STABILITY IS SEEN IN YIELD PATTERN Bidding Aggressive for Short US Issues  No Return in List Tops 5 Per Cent | By Paul Heffernan | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/state-bill-would-assist-schools-restricted-by-austerity-budgets.html | State Bill Would Assist Schools Restricted by Austerity Budgets | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stengel-refuses-to-look-at-60-crystal-ball-fights-flu-and-title.html | Stengel Refuses to Look at 60 Crystal Ball Fights Flu and Title Claim for Yankees  Ford Is Signed Bombers Pilot Says Club Will Have to Do Lot Better | By John Drebinger | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/stocks-decline-in-slow-trading-average-falls-176-points-volume-at.html | STOCKS DECLINE IN SLOW TRADING Average Falls 176 Points  Volume at 2460000  Market Is Narrow 25 NEW LOWS 8 HIGHS AllisChalmers Is Leader in Activity Advancing 58  American Motors Up 1 58 STOCKS DECLINE IN SLOW TRADING | By Burton Crane | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/string-quartet-at-y.html | String Quartet at Y | ERIC SALZMAN | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/student-is-fiance-of-jean-cutting.html | Student Is Fiance Of Jean Cutting | SMdal to The New York Tlm12l | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/study-underscores-car-output-abroad-by-uscompanies.html | Study Underscores Car Output Abroad By USCompanies | By Richard E Mooneyspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/taxpayers-reprieve-selfemployed-get-extra-day-to-file-state-returns.html | TAXPAYERS REPRIEVE SelfEmployed Get Extra Day to File State Returns | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/temple-u-closing-a-school.html | Temple U Closing a School | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/terminal-invites-all-buses-here-will-take-manhattan-load-says-port.html | TERMINAL INVITES ALL BUSES HERE Will Take Manhattan Load Says Port Authority if Rail Service Hold EXPANSION BY 1962 SET 3 Stories to Be Added to 5Level Structure at Cost of 16 Million Plus | By Bernard Stengren | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/text-of-psc-conclusions-on-fullcrew-laws.html | Text of PSC Conclusions on FullCrew Laws | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/the-law-and-politics-of-rogers-plan.html | The Law and Politics of Rogers Plan | By Arthur Krock | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/theatre-to-move-to-a-restaurant-north-jersey-playhouse-is-leaving.html | THEATRE TO MOVE TO A RESTAURANT North Jersey Playhouse Is Leaving Fort Lee for the Steak Pit in Paramus | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/theodore-pinard-a-railroad-aide-72.html | THEODORE PINARD A RAILROAD AIDE 72 | Special to The New York Tlm12 | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/thompsonutruex.html | ThompsonuTruex | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/to-bag-a-turkey-stand-near-a-hunter-with-a-comehither-call.html | To Bag a Turkey Stand Near a Hunter With a ComeHither Call | By John W Randolphspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/traffic-court-criticized-infrequent-acquittals-unreasonable.html | Traffic Court Criticized Infrequent Acquittals Unreasonable Regulations Charged | CHARLES A WEIL | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/transport-study-in-senate-slowed-magnuson-tells-institute-that-lack.html | TRANSPORT STUDY IN SENATE SLOWED Magnuson Tells Institute That Lack of Basic Data Has Hampered Panel | By Edward A Morrow | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/trust-suit-names-2-drug-concerns-makers-of-tranquilizers-are.html | TRUST SUIT NAMES 2 DRUG CONCERNS Makers of Tranquilizers Are Accused of Conspiracy Two Drug Companies Accused Of Conspiracy in Antitrust Suit | By Edward Ranzal | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/tv-writer-sells-plays-to-stage-jp-millers-madona-goes-to-coe.html | TV WRITER SELLS PLAYS TO STAGE JP Millers Madona Goes to Coe Manulis Gets Days of Wine and Roses | By Sam Zolotow | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/un-raises-health-budget.html | UN Raises Health Budget | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/understanding-cuba-americans-asked-to-extend-aid-and-friendship-to.html | Understanding Cuba Americans Asked to Extend Aid and Friendship to Its People | ROBERT HUGH REEDPastor First PresbyTerian Church Executive Secretary Council of Churches of Long Branch and Vicinity | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/union-reds-face-ouster.html | Union Reds Face Ouster | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-aides-shield-fears-for-paris-washington-feels-a-voicing-of.html | US AIDES SHIELD FEARS FOR PARIS Washington Feels a Voicing of Concern Over Algeria Would Hurt de Gaulle | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-halts-parley-on-soviets-debt-lendlease-talks-broken-off-as.html | US HALTS PARLEY ON SOVIETS DEBT LendLease Talks Broken Off as Russians Insist on Raising Trade Issues US HALTS PARLEY ON SOVIETS DEBT | By William J Jordenspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-price-control-for-drugs-hinted-kefauver-opposes-curbs-but-says.html | US PRICE CONTROL FOR DRUGS HINTED kefauver Opposes Curbs but Says Public Opinion Could Force Them | By Joseph A Loftusspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/us-would-speed-saturn-by-a-year-glennan-tells-house-inquiry-space-a.html | US WOULD SPEED SATURN BY A YEAR Glennan Tells House Inquiry Space Agency Will Seek New Funds for Rocket | By John W Finneyspecial To the New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/villanova-downs-army-five-6653-white-and-driscoll-spark-wildcats-to.html | VILLANOVA DOWNS ARMY FIVE 6653 White and Driscoll Spark Wildcats to 13th Victory  Sager Paces Cadets | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/voroshilov-in-bombay-soviet-visitors-get-a-warm-welcome-on-their.html | VOROSHILOV IN BOMBAY Soviet Visitors Get a Warm Welcome on Their Tour | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wagner-presses-antiracket-plan-gives-13-department-heads-until.html | WAGNER PRESSES ANTIRACKET PLAN Gives 13 Department Heads Until Tuesday to Form Uniform City Program | By Paul Crowell | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/warren-youngs-have-son.html | Warren Youngs Have Son | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/west-warned-on-berlin.html | West Warned on Berlin | Special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/westchester-told-of-renewal-need-planning-consultant-says-10000.html | WESTCHESTER TOLD OF RENEWAL NEED Planning Consultant Says 10000 Homes Must Be Replaced by 1970 | special to The New York Times | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/wire-pullers-at-gop-dinners-busy-behind-television-screens.html | Wire Pullers at GOP Dinners Busy Behind Television Screens | By Richard F Shepard | RE0000369029 | 1988-01-11 | B00000833321 |
| 1960-01-28 | https://www.nytimes.com/1960/01/28/archives/world-mart-plan-widely-endorsed-felt-excited-over-wall-st-project.html | WORLD MART PLAN WIDELY ENDORSED Felt Excited Over Wall St Project as Are Leaders in Business and Industry BIG GAIN SEEN FOR CITY Newark Development Aide Endorsing Proposal Sees Entire Area Benefitting | By Charles Grutzner | RE0000369029 | 1988-01-11 | B00000833321 |

| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/15-hospitals-here-fear-bankruptcy-trustees-assert-inadequacy-of.html | 15 HOSPITALS HERE FEAR BANKRUPTCY Trustees Assert Inadequacy of Payments by City Is at Root of Trouble 15 HOSPITALS HERE FEAR BANKRUPTCY | By Emma Harrison | RE0000369030 | 1988-01-11 | B00000833322 |
|---|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-hospitals-here-plan-to-separate-special-surgery-and-new-york.html | 2 HOSPITALS HERE PLAN TO SEPARATE Special Surgery and New York Hospital to Break Agreement of 1949 | By Farnsworth Fowle | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/2-top-democrats-assail-eisenhower-humphrey-and-stevenson-charge.html | 2 TOP DEMOCRATS ASSAIL EISENHOWER Humphrey and Stevenson Charge Leadership Failure at ADA Dinner Here | By Clayton Knowles | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-here-subpoenaed-summoned-by-house-inquiry-into-youth-festivals.html | 5 HERE SUBPOENAED Summoned by House Inquiry Into Youth Festivals | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-universities-name-donner-professors.html | 5 UNIVERSITIES NAME DONNER PROFESSORS | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/5-yield-passes-in-issues-of-us-strength-in-federal-market-spreads.html | 5 YIELD PASSES IN ISSUES OF US Strength in Federal Market Spreads to Corporates and the Municipals | By Paul Heffernan | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/a-m-a-coverup-on-ads-charged-rep-blatnik-cites-lack-of-cooperation.html | A M A COVERUP ON ADS CHARGED Rep Blatnik Cites Lack of Cooperation in 58 Inquiry Denial Is Issued | By Joseph A Loftusspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/achartleydies-british-engineer-devised-oil-pipeline-under-english.html | ACHARTLEYDIES BRITISH ENGINEER Devised Oil Pipeline Under English Channel During WaruAngloIranian Aide | Spectil to The N12w York Tlmei | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/advertising-housekeeping-seal-approved.html | Advertising Housekeeping Seal Approved | By Robert Alden | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/agency-declines-one-jetport-site-port-authority-says-area-in-west.html | AGENCY DECLINES ONE JETPORT SITE Port Authority Says Area in West Morris County Is Too Hilly to Use | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aide-of-merrick-plans-a-musical-eduard-fuller-will-produce-seville.html | AIDE OF MERRICK PLANS A MUSICAL Eduard Fuller Will produce Seville as First Offering British Show Is Due | By Sam Zolotow | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/air-force-opens-satellite-center-command-post-of-network-for-tests.html | AIR FORCE OPENS SATELLITE CENTER Command Post of Network for Tests Is Dedicated by Schriever on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/air-france-aide-to-salute-day-as-line-flies-first-boeing-707.html | Air France Aide to Salute Day As Line Flies First Boeing 707 Company to Be AllJet and Lesieur Sees Profit in Air for First Time | By George Horne | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/arab-voice-urged-parades-and-pledges-of-support-sought-to-blunt.html | ARAB VOICE URGED Parades and Pledges of Support Sought to Blunt Uprising DELOUYRIER ASKS HELP OF MOSLEMS | By Thomas F Bradyspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/aranha-buried-with-honors.html | Aranha Buried With Honors | I special To The Ntw York Tlmet | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/army-guard-is-killed-shooting-by-fellow-mp-on-train-called.html | ARMY GUARD IS KILLED Shooting by Fellow MP on Train Called Accidental | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/art-a-painter-turns-to-sculpture-fritz-bultman-show-marks.html | Art A Painter Turns to Sculpture Fritz Bultman Show Marks Transition Karl Zerbes Work at the Nordness | By Dore Ashton | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/arthurpoiep-british-admiral-commander-of-ark-royal-in-193840.html | ARTHURPOIEP BRITISH ADMIRAL Commander of Ark Royal in 193840 DiesuNATO Chief of English Channel | I Special to The New York lima | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/attacks-upon-us-by-cubans-cease.html | ATTACKS UPON US BY CUBANS CEASE | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/australian-racists-scored.html | Australian Racists Scored | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/beethoven-work-is-revived-at-met.html | Beethoven Work Is Revived at Met | By Howard Taubman | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/benjamin-c-knox.html | BENJAMIN C KNOX | Special to The N12w York Tlmti | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/berra-signs-4-yankee-contracts-3-are-meaningless-but-the-other-is.html | Berra Signs 4 Yankee Contracts 3 Are Meaningless but the Other Is Worth 50000 | By John Drebinger | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bigstore-trade-up-8-last-week-sales-here-9-above-1959-leval.html | BIGSTORE TRADE UP 8 LAST WEEK Sales Here 9 Above 1959 Leval  Specialty Shop Volume Is Steady | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bill-would-curb-oaths-of-loyalty-senators-submit-proposal-to-repeal.html | BILL WOULD CURB OATHS OF LOYALTY Senators Submit Proposal to Repeal Red Disclaimer for Students Getting Aid | By C P Trussellspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bonn-said-to-seek-berlin-pact-veto-basis-for-diplomats-view-is-move.html | BONN SAID TO SEEK BERLIN PACT VETO Basis for Diplomats View Is Move to Declare City Part of West Germany | By Sydney Grusonspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/britain-easing-import-controls-on-dollar-goods-lifts-movie-lid.html | Britain Easing Import Controls On Dollar Goods Lifts Movie Lid | By Thomas P Ronanspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/britons-see-gain-on-common-cold-research-unit-says-it-has-isolated.html | BRITONS SEE GAIN ON COMMON COLD Research Unit Says It Has Isolated and Grown Virus Strains Outside Body A VACCINE IS SOUGHT American Specialists View Step as Significant but a Long Way From Solution | By John Hillabyspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/bus-driver-accused-charged-with-violating-rail-barrier-with-pupils.html | BUS DRIVER ACCUSED Charged With Violating Rail Barrier With Pupils Aboard | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/business-to-help-olympics-move-at-a-fast-clip-many-businesses.html | Business to Help Olympics Move at a Fast Clip MANY BUSINESSES AIDING OLYMPICS | By Alexander R Hammer | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/carinspection-date-put-off.html | CarInspection Date Put Off | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/catholic-leaders-urge-all-us-to-protest-incidents-of-bigotry.html | Catholic Leaders Urge All US To Protest Incidents of Bigotry | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/charlie-weaver-in-hospital.html | Charlie Weaver in Hospital | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/child-to-princess-obolensky.html | Child to Princess Obolensky | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/city-acts-to-lure-new-industries-plan-for-agency-studied-factory.html | CITY ACTS TO LURE NEW INDUSTRIES Plan for Agency Studied  Factory Park Voted CITY ACTS TO LURE NEW INDUSTRIES | By A H Raskin | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/city-board-votes-cab-tax-repeal-only-the-mayors-signature-now.html | CITY BOARD VOTES CAB TAX REPEAL Only the Mayors Signature Now Needed  6 Bills to Cut Slum Homes Passed | By Charles G Bennett | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/citys-nearslums-target-of-survey-3year-study-first-to-get-u-s-aid.html | CITYS NEARSLUMS TARGET OF SURVEY 3Year Study First to Get U S Aid to Seek Ways to Cura Gray Areas | By Charles Grutzner | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/colgate-fights-charge-denies-toothpaste-ads-deceive-accuses.html | COLGATE FIGHTS CHARGE Denies Toothpaste Ads Deceive  Accuses Competitors | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/congolese-seek-provisional-rule-before-june-30-independence.html | Congolese Seek Provisional Rule Before June 30 Independence | By Harry Gilroyspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/court-denies-jury-record-in-jack-case-to-governor-minutes-on-jack.html | Court Denies Jury Record In Jack Case to Governor MINUTES ON JACK DENIED GOVERNOR | By Jack Roth | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/david-h-callaway.html | DAVID H CALLAWAY | Sncclal to Th New York Tim12 | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/dr-jacob-m-cahan-a-cardiologist-71.html | DR JACOB M CAHAN A CARDIOLOGIST 71 | Special o The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/drew-theologians-score-segregation.html | DREW THEOLOGIANS SCORE SEGREGATION | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/education-board-sets-peak-budget-449905761-is-asked-in-196061-for.html | EDUCATION BOARD SETS PEAK BUDGET 449905761 Is Asked in 196061 for Expenses  3 Million Added | By Gene Currivan | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/edward-f-oconnor.html | EDWARD F OCONNOR | I Special to Th12 New York Tlmei I | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/eisenhower-golfs-on-coast-holiday.html | EISENHOWER GOLFS ON COAST HOLIDAY | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/exnazi-gets-life-in-killings.html | ExNazi Gets Life in Killings | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/flying-dutchmen-soaring-on-court-little-hofstra-adds-basketball.html | Flying Dutchmen Soaring on Court  Little Hofstra Adds Basketball Luster to Football Fame OnceBeaten Quintet Succeeds Despite Lack of Height | By Joseph M Sheehan | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/g-s-carloadings-above-1959-level-but-rail-and-truck-totals-dip-from.html | G S CARLOADINGS ABOVE 1959 LEVEL But Rail and Truck Totals Dip From Week Before US CARLOADINGS ABOVE 1959 LEVEL | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/garment-union-urges-tariffs-tied-to-wages.html | Garment Union Urges Tariffs Tied to Wages | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/handsoff-policy-in-cuba.html | HandsOff Policy in Cuba | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/heilbrunnusimon.html | HeilbrunnuSimon | SptcUl to The N12w York Tlm12 | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/heiress-promises-not-to-see-chauffeur-while-he-is-married.html | Heiress Promises Not to See Chauffeur While He Is Married | By Nan Robertson | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/herbert-zuckerhale.html | HERBERT ZUCKERHALE | SDtcial to The New York Ttatt | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/herman-brandes.html | HERMAN BRANDES | Sn12Ial to The N12w York Tlmei | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/higher-air-insurance-rates.html | Higher Air Insurance Rates | MARJORIE GRAFFLIN | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/hoovers-latinamerican-tour.html | Hoovers LatinAmerican Tour | LEO L ROCKWELL Professor Florida Southern College | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/house-rights-action-indicated-as-rules-committee-is-called.html | House Rights Action Indicated As Rules Committee Is Called | By Anthony Lewisspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/housing-project-to-be-integrated-waterbury-group-planning-to-build.html | HOUSING PROJECT TO BE INTEGRATED Waterbury Group Planning to Build 101 Homes Near Country Club Course | By Richard H Parkespecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/i-ryanubarrett.html | I RyanuBarrett | Special to The New York TImej | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/ilgwu-to-pool-pension-reserves-plan-for-15-city-locals-is-first.html | ILGWU TO POOL PENSION RESERVES Plan for 15 City Locals Is First Step in Merger of All Retirement Funds | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/indonesian-loans-approved-by-us-47500000-in-credits-to-go-for.html | INDONESIAN LOANS APPROVED BY US 47500000 in Credits to Go for Fertilizer Plant and Electric Power Station | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/insurer-increases-stake-in-affiliate.html | INSURER INCREASES STAKE IN AFFILIATE | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/iranians-urge-us-to-press-reform-americans-praised-for-aid-but.html | IRANIANS URGE US TO PRESS REFORM Americans Praised for Aid but Criticized for Failing to Act on Corruption | By Richard P Huntspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/island-inn-is-let-in-a-62year-deal-roosevelt-raceway-hotel-to-open.html | ISLAND INN IS LET IN A 62YEAR DEAL Roosevelt Raceway Hotel to Open in June Basic Rent to Be 300000 | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/its-a-long-paddle-to-boat-show-lover-of-adventure-alone-5629-miles.html | Its a Long Paddle to Boat Show Lover of Adventure Alone 5629 Miles in 18Footer | By John Rendel | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/jakarta-ban-laid-to-fear-of-china-curbs-on-aliens-are-seen-as-move.html | JAKARTA BAN LAID TO FEAR OF CHINA Curbs on Aliens Are Seen as Move to Forestall a Red Fifth Column | By Bernard Kalbspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/japan-denounces-moscow-threat-says-soviet-has-interfered-by-warning.html | JAPAN DENOUNCES MOSCOW THREAT Says Soviet Has Interfered by Warning on U S Pact Japan Says Moscow Interferes By Warning on Pact With US | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/japanese-and-barab-operas-at-hunter.html | Japanese and Barab Operas at Hunter | HAROLD C SCHONBERG | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/judge-backs-writ-on-congressman-says-defendant-in-contempt-case-may.html | JUDGE BACKS WRIT ON CONGRESSMAN Says Defendant in Contempt Case May Call Walter to Appear as Witness | By Edward Ranzal | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/kerala-campaign-in-final-stages-indian-reds-and-opponents-plan.html | KERALA CAMPAIGN IN FINAL STAGES Indian Reds and Opponents Plan DoortoDoor Drive Before Monday Vote | By Paul Grimesspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/kiss-anne-knever-social-worker-56.html | KISS ANNE KNEVER SOCIAL WORKER 56 | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lamb-poses-a-problem-in-grading.html | Lamb Poses A Problem In Grading | By June Owen | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/legion-is-warned-on-soviet-might-sac-chief-sees-russians-able-to.html | LEGION IS WARNED ON SOVIET MIGHT SAC Chief Sees Russians Able to Launch Massive Missile Blow by 62 | By Jack Raymondspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/levittown-house-struck-by-car-for-the-fourth-time-in-8-years.html | Levittown House Struck by Car For the Fourth Time in 8 Years | By Roy R Silverspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/loans-follow-closer-ties.html | Loans Follow Closer Ties | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/lowell-professor-named.html | Lowell Professor Named | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mae-west-gets-march-1-tv-role-signs-for-skelton-lampoon-of-person.html | MAE WEST GETS MARCH 1 TV ROLE Signs for Skelton Lampoon of Person to Person  MermanMartin on Film | By Val Adams | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/maniscalco-aide-testifies-he-made-a-2708-deposit-put-sum-in-bank-on.html | MANISCALCO AIDE TESTIFIES HE MADE A 2708 DEPOSIT Put Sum in Bank on Same Day Staten Island Builder Cashed 2500 Check DENIES KLEIN PAID HIM Parisi Says He Got Legal Fee  Borough President Cites Insurance Tie MANISCALCO AIDE TELLS OF DEPOSIT | By Peter Kihss | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/million-peasants-make-chinas-steel.html | MILLION PEASANTS MAKE CHINAS STEEL | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/misuse-of-radios-by-police-checked-patrolmen-in-cars-who-take-to.html | MISUSE OF RADIOS BY POLICE CHECKED Patrolmen in Cars Who Take to Air to Sing or Be Vulgar Face New Crackdown TAPE RECORDERS USED Only Approved Techniques Are Urged in Bulletin by Benevolent Association | By Guy Passant | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/money-isnt-everything.html | Money Isnt Everything | By Arthur Daley | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/mr-powell-supported-qualifications-for-heading-house-committee.html | Mr Powell Supported Qualifications for Heading House Committee Reviewed | JOHN YOUNG III | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/navy-uses-moon-in-a-radio-relay-applies-new-system-to-send-photo.html | NAVY USES MOON IN A RADIO RELAY Applies New System to Send Photo and Notes Between Washington and Hawaii | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nepal-to-get-india-aid-29400ooogranted-to-finance-economic.html | NEPAL TO GET INDIA AID 29400OOOGranted to Finance Economic Development | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-clue-found-in-murder-of-4-stolen-car-in-jersey-linked-to-the.html | NEW CLUE FOUND IN MURDER OF 4 Stolen Car in Jersey Linked to the Killer Police Say Description Matches | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-snow-helps-weekend-skiers-sport-in-east-is-expected-to-stay.html | NEW SNOW HELPS WEEKEND SKIERS Sport in East Is Expected to Stay Good With Colder Weather Due Today | By Michael Strauss | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/new-york-quartet-at-carnegie-hall.html | NEW YORK QUARTET AT CARNEGIE HALL | ERIC SALZMAN | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nonresident-bill-cleared-to-pass-taxrelief-plan-is-backed-by.html | NONRESIDENT BILL CLEARED TO PASS TaxRelief Plan Is Backed by Carlino and Mahoney in Albany Statements | By Douglas Dalesspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/nyasaland-clash-sifted.html | Nyasaland Clash Sifted | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/occasional-players-often-at-loss-to-handle-problems-despite.html | Occasional Players Often at Loss to Handle Problems Despite Intelligent Analysis | By Albert H Morehead | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/officials-who-should-skip-partisan-gatherings.html | Officials Who Should Skip Partisan Gatherings | By Arthur Krock | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/old-glory-horse-auction-is-revived-here-yonkers-raceway-to-conduct.html | Old Glory Horse Auction Is Revived Here Yonkers Raceway to Conduct Event at Garden in Fall | By William R Conklin | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/origin-of-the-planet-system-is-traced-to-cosmic-rivalry-new-theory.html | Origin of the Planet System Is Traced to Cosmic Rivalry New Theory Links Forces of Gravity and Repulsion | By Walter Sullivan | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/orthodox-churches-to-weigh-rome-bid.html | ORTHODOX CHURCHES TO WEIGH ROME BID | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pact-seen-aimed-at-moscow.html | Pact Seen Aimed at Moscow | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pans-what-of-the-bright-young-men.html | Pans What of the Bright Young Men | By Carrie Donovanspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/paris-newspapers-support-de-gaulle.html | PARIS NEWSPAPERS SUPPORT DE GAULLE | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/permit-for-707-jet-delayed-in-britain.html | PERMIT FOR 707 JET DELAYED IN BRITAIN | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/plans-for-world-trade-center.html | Plans for World Trade Center | PAUL WINDELS Sr | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/pointer-named-mac-easily-steals-scene-from-pair-of-accomplished.html | Pointer Named Mac Easily Steals Scene From Pair of Accomplished Muggers | By John W Randolphspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/puppet-shows-set-by-greenwich-unit.html | Puppet Shows Set By Greenwich Unit | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rangers-will-get-help-from-rivals-new-club-to-buy-3-players-from.html | RANGERS WILL GET HELP FROM RIVALS New Club to Buy 3 Players From Each of 12 Other Members of NFL | By Louis Effratspecial to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/ready-for-west-virginia.html | Ready for West Virginia | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/red-chinese-sign-pact-with-burma-nonaggression-treaty-and-accord-on.html | RED CHINESE SIGN PACT WITH BURMA Nonaggression Treaty and Accord on Border Dispute Are Concluded Jointly | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/refunding-by-u-s-is-set-below-5-two-4-78-issues-one-at-a-discount.html | REFUNDING BY U S IS SET BELOW 5 Two 4 78  Issues One at a Discount to Be Offered for Maturing Obligations BOND STRENGTH IS CITED New Certificates and Notes Are Replacing Securities of About 115 Billion | By Richard E Mooneyspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/regents-ask-end-for-segregation-school-practices-are-called-unsound.html | REGENTS ASK END FOR SEGREGATION School Practices Are Called Unsound and Unrealistic in Policy Statement | By Warren Weaver Jrspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/revlon-revue-makes-debut-on-channel-2.html | Revlon Revue Makes Debut on Channel 2 | JOHN P SHANLEY | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rightists-raided-in-france-the-police-question-leaders-of-extremist.html | RIGHTISTS RAIDED In France the Police Question Leaders of Extremist Bodies PRESIDENT MOVES AGAINST RIGHTISTS Also Tells Cabinet He Will Oust Those Not Backing His Algerian Stand | By Henry Ginigersocial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/rocket-group-told-of-soviet-respect.html | ROCKET GROUP TOLD OF SOVIET RESPECT | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sarah-lawrence-graduates-6.html | Sarah Lawrence Graduates 6 | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/settler-proves-a-point-in-swahili-at-parley.html | Settler Proves a Point In Swahili at Parley | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/sky-sets-no-limit-for-missileage-photographer-cape-canaveral-acts.html | Sky Sets No Limit for MissileAge Photographer Cape Canaveral Acts as His Backdrop | By Patricia Green | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/soviet-bloc-weighs-a-pact.html | Soviet Bloc Weighs a Pact | By Max Frankelspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/space-unit-plans-10year-program-will-send-up-260-satellites-manned.html | SPACE UNIT PLANS 10YEAR PROGRAM Will Send Up 260 Satellites  Manned Flight to Moon Envisioned for 1970s SPACE UNIT PLANS 10YEAR PROGRAM | By John W Finneyspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/spargo-is-dropped-from-slum-agency-spargo-dropped-from-slum-body.html | Spargo Is Dropped From Slum Agency SPARGO DROPPED FROM SLUM BODY | By Wayne Phillips | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/st-george-club-gains-in-curling-thompsons-montreal-rink-defeats.html | ST GEORGE CLUB GAINS IN CURLING Thompsons Montreal Rink Defeats Mahopac 106 in Ardsley Tourney | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stevens-to-get-new-college-center.html | Stevens to Get New College Center | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stocks-set-low-since-september-average-drops-454-points-as-volume.html | STOCKS SET LOW SINCE SEPTEMBER Average Drops 454 Points as Volume Increases to 2630000 Shares 728 ISSUES OFF 264 UP AllisChalmers Most Active Again Rising 38 to 39 58  Studebaker Falls 34 STOCKS SET LOW SINCE SEPTEMBER | By Burton Crane | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/stubenvollukoppenhofer.html | StubenvolluKoppenhofer | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/szeryng-soloist-tomorrow.html | Szeryng Soloist Tomorrow | Special The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/talks-on-cyprus-end-in-deadlock-british-offer-to-triple-aid.html | TALKS ON CYPRUS END IN DEADLOCK British Offer to Triple Aid Independence May Be Put Off Until May 19 | By Drew Middletonspecial to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/the-theatre-pinafore-american-savoyards-at-jan-hus-house.html | The Theatre Pinafore American Savoyards at Jan Hus House | By Brooks Atkinson | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/theatre-shift-delay-plan-to-move-north-jersey-playhouse-needs.html | THEATRE SHIFT DELAY Plan to Move North Jersey Playhouse Needs Permit | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/to-improve-education-need-for-remedial-action-through-legislation.html | To Improve Education Need for Remedial Action Through Legislation Recommended | TRUDE W LASHMrs Joseph P Lash Executive Director Citizens Committee for Children of New York Inc | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/transit-plan-for-south-jersey-backed-by-engineering-study-highspeed.html | Transit Plan for South Jersey Backed by Engineering Study HighSpeed System Would Use Lines From Philadelphia to Camden Kirkwood Run Urged First | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trend-is-lacking-in-london-stocks-movements-in-industrials-are.html | TREND IS LACKING IN LONDON STOCKS Movements in Industrials Are Confined to Pennies  British Loans Rise | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/trujillo-said-to-foil-plot-by-jailing-at-least-1000-plot-on.html | Trujillo Said to Foil Plot By Jailing at Least 1000 PLOT ON TRUJILLO REPORTED FOILED | By William J Jordenspecial to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/un-group-votes-race-hate-study-assails-recent-antisemitic-outbreaks.html | UN GROUP VOTES RACE HATE STUDY Assails Recent AntiSemitic Outbreaks as Reminiscent of the Nazi Outrages | By James Feronspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/unions-confer-on-film-strike-stage-alliance-joins-talks-indicates.html | UNIONS CONFER ON FILM STRIKE Stage Alliance Joins Talks Indicates It Wants Share in Profits of TV Sale | By Murray Schumachspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/wagner-approves-welfare-changes-report-stressing-economy-and.html | WAGNER APPROVES WELFARE CHANGES Report Stressing Economy and Efficiency Accepted Without Comment | By Morris Kaplan | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/war-is-declared-by-other-circuit-american-league-accuses-n-f-l-of.html | WAR IS DECLARED BY OTHER CIRCUIT American League Accuses N F L of Trying to Kill It by Admitting Dallas | By Howard M Tucknerspecial To the New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/what-parisians-think-of-algeria-scorn-tor-rioters-nonchalance.html | What Parisians Think of Algeria Scorn tor Rioters Nonchalance | By Benjamin Wellesspecial to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archives/women-give-out-petitions.html | Women Give Out Petitions | Special to The New York Times | RE0000369030 | 1988-01-11 | B00000833322 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-29 | https://www.nytimes.com/1960/01/29/archiv es/yugoslavs-offer-ghana-credit.html | Yugoslavs Offer Ghana Credit | Special to The New York TImes | RE0000369030 | 1988-01-11 | B00000833322 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/11-farm-units-ask-white-house-to-curb-flemming-on-additives-farm.html | 11 Farm Units Ask White House To Curb Flemming on Additives FARM GROUPS ASK CURB ON FLEMMING | By William M Blairspecial to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/12-soviet-leaders-begin-visit-in-us-12-soviet-aides-begin-visit.html | 12 Soviet Leaders Begin Visit in US 12 SOVIET AIDES BEGIN VISIT HERE Soviet Visitors Receive a Glistening Welcome | By Theodore Shabad | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/2-new-films-due-at-local-houses-last-voyage-at-capitol-feb-19-and.html | 2 NEW FILMS DUE AT LOCAL HOUSES Last Voyage at Capitol Feb 19 and Bergmans Lesson in Love at Murray Hill | By Howard Thompson | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/24-to-stay-in-antarctic-argentine-navy-abandons-attempt-to-relieve.html | 24 TO STAY IN ANTARCTIC Argentine Navy Abandons Attempt to Relieve Base | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/27-nigerian-tribesmen-accused-of-joining-in-cannibalistic-rite.html | 27 Nigerian Tribesmen Accused Of Joining in Cannibalistic Rite | By Homer Bigartspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/34-ministers-plan-puerto-rico-visit-presbyterians-joining-in.html | 34 MINISTERS PLAN PUERTO RICO VISIT Presbyterians Joining in Goodwill Mission Will Go Into Homes and Pulpits | By George Dugan | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/7-arrested-here-in-narcotic-ring-hogan-reports-breaking-up-of.html | 7 ARRESTED HERE IN NARCOTIC RING Hogan Reports Breaking Up of Multimillion Operation in Long Investigation | By Jack Roth | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/algerian-moslems-urged-by-leaders-to-stay-aloof-algeria-moslems.html | Algerian Moslems Urged By Leaders to Stay Aloof ALGERIA MOSLEMS TOLD TO BE ALOOF | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/ama-clarifies-advertising-code-says-standards-have-been-adhered-to.html | AMA CLARIFIES ADVERTISING CODE Says Standards Have Been Adhered to Since 1955  Denies Link to Criticism | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/arbitrators-elect-st-louis-professor-is-named-national-academy-head.html | ARBITRATORS ELECT St Louis Professor Is Named National Academy Head | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/art-an-italian-sculptor-recent-bronzes-by-agenore-fabbri-on-view-at.html | Art An Italian Sculptor Recent Bronzes by Agenore Fabbri on View at the Contemporaries | By Stuart Preston | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/atlanta-favored-for-last-berth-in-american-football-league-oakland.html | Atlanta Favored for Last Berth In American Football League Oakland Also in Running but New Pro Circuit Is Awaiting Advice From Lawyers Before Deciding | By Howard M Tucknerspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/australian-drought-ended.html | Australian Drought Ended | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/balsam-in-teaneck-concert.html | Balsam in Teaneck Concert | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/blow-to-revolt-loss-of-the-reservists-would-cut-holdouts-to-few.html | BLOW TO REVOLT Loss of the Reservists Would Cut Holdouts to Few Hundred EUROPEANS JEER DE GAULLE TALK But Appeal by President Has Its Effect on Militarys Role | By Thomas F Bradyspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/boy-of-10-with-private-covey-of-quail-hardly-rates-as.html | Boy of 10 With Private Covey of Quail Hardly Rates as Underprivileged | By John W Randolphspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/broadway-finds-an-eyerynighter-retired-con-edison-guard-thinks.html | BROADWAY FINDS AN EYERYNIGHTER Retired Con Edison Guard Thinks Nothing of Seeing a Play Many Times | By Louis Calta | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/budapest-weighs-shift-in-controls-some-of-police-power-may-go-to.html | BUDAPEST WEIGHS SHIFT IN CONTROLS Some of Police Power May Go to Civil Groups  Plan for Stricter Rule Denied | By Paul Underwoodspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cbs-head-warns-on-us-controls-peril-if-government-directs-tv-seen.html | CBS HEAD WARNS ON US CONTROLS Peril if Government Directs TV Seen by Stanton He Backs FCC Stand | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chessman-pleas-denied-by-court-convictauthor-loses-bids-for-habeas.html | CHESSMAN PLEAS DENIED BY COURT ConvictAuthor Loses Bids for Habeas Corpus Writ and Execution Stay | By Lawrence E Daviesspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/chicago-scandals-test-daleys-rule-his-troubles-are-likened-to.html | CHICAGO SCANDALS TEST DALEYS RULE His Troubles Are Likened to Wagners Could Affect Many Illinois Races | By Austin C Wehrweinspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/children-swarm-to-show-of-dolls-settlement-project-brings-out-1000.html | CHILDREN SWARM TO SHOW OF DOLLS Settlement Project Brings Out 1000 Youngsters on Lower East Side | By Nan Robertson | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/clergy-lead-lay-volunteers-in-erecting-li-church.html | Clergy Lead Lay Volunteers in Erecting LI Church | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/commons-also-considers-dash-of-glamour-for-pubs.html | Commons Also Considers Dash of Glamour for Pubs | By Drew Middletonspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/container-vessel-off-on-first-run-santa-eliana-sails-out-of-newark.html | CONTAINER VESSEL OFF ON FIRST RUN Santa Eliana Sails Out of Newark to Start New Grace Line Service | By John P Callahan | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/corruption-here-scored-by-mayor-state-bar-convention-told-city-is.html | CORRUPTION HERE SCORED BY MAYOR State Bar Convention Told City Is Pressing Attack Against Wrongdoers | By David Anderson | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/crisis-in-algeria-stirs-washington-us-watches-with-concern-but.html | CRISIS IN ALGERIA STIRS WASHINGTON US Watches With Concern but Avoids Comment  Senators Back Paris CRISIS IN ALGERIA STIRS WASHINGTON | By William J Jordenspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cubans-assail-us-after-new-bombing.html | CUBANS ASSAIL US AFTER NEW BOMBING | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/cyprus-warned-on-delay.html | Cyprus Warned on Delay | Dispatch of The Times London | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/democrats-say-cia-missile-data-justify-concern-soviet-advantage-is.html | DEMOCRATS SAY CIA MISSILE DATA JUSTIFY CONCERN Soviet Advantage Is Shown in Secret Briefing Johnson and Symington Report | By Jack Raymondspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/dispute-worsens-in-shipping-strike-bethlehem-ends-insurance-for.html | DISPUTE WORSENS IN SHIPPING STRIKE Bethlehem Ends Insurance for 16000 Out at 8 Yards  Mediation Continues | By Werner Bamberger | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/exkazakh-leader-takes-lower-post.html | EXKAZAKH LEADER TAKES LOWER POST | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/fire-trace-found-on-franks-body-tests-bolster-theory-that-blast.html | FIRE TRACE FOUND ON FRANKS BODY Tests Bolster Theory That Blast Blew Lawyer From Plane Before Crash | By Richard Witkin | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/fireman-in-jersey-slays-wife-and-son.html | FIREMAN IN JERSEY SLAYS WIFE AND SON | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/food-planning-meal-around-pickle-the-walnut-is-sweet-sour-bitter.html | Food Planning Meal Around Pickle The Walnut Is Sweet Sour Bitter and Astringent A Recipe for Brunch Uses the Product as a Relish | By Craig Claiborne | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/forest-hills-lad-who-thought-fencing-was-a-drag-calls-it-the.html | Forest Hills Lad Who Thought Fencing Was a Drag Calls It the Greatest High School Sports | By Robert M Lipsyte | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/gloria-davy-sings-at-town-hall.html | Gloria Davy Sings at Town Hall | ERIC SALZMAN | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/greater-new-york-group-sails-in-today-after-annual-cruise.html | Greater New York Group Sails In Today After Annual Cruise Tournament | By Albert H Morehead | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/health-grants-urged-flemming-seeks-new-policy-on-aid-for-research.html | HEALTH GRANTS URGED Flemming Seeks New Policy on Aid for Research | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/henry-wm-mm-a-ffifwmwpaw.html | HENRY WM MM  A ffifWMWPAW | SSKUI toDiaitajrJtork Vatt | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/his-tv-speech-illumines-role-of-de-gaulle-in-france-today.html | His TV Speech Illumines Role Of de Gaulle in France Today | By Am Rosenthalspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/hofstra-plan-to-open-school-totry-3yearprogram-on-hempstead-campus.html | HOFSTRA PLAN TO OPEN School toTry 3YearProgram on Hempstead Campus | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/home-rule-bills-backed-by-levitt-compromise-on-population-accepted.html | HOME RULE BILLS BACKED BY LEVITT Compromise on Population Accepted by Controller | By Layhmond Robinsonspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/in-the-evening-when-giants-are-judged.html | In the Evening When Giants Are Judged | By Cl Sulzberger | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/ingling-circus-to-revive-train-years-of-highway-woes-bring-reversal.html | INGLING CIRCUS TO REVIVE TRAIN Years of Highway Woes Bring Reversal Show Is Due Here on March 31 | By John C Devlin | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/israel-reports-clash-says-syrians-used-artillery-in-sea-of-galilee.html | ISRAEL REPORTS CLASH Says Syrians Used Artillery in Sea of Galilee Area | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/issues-of-britain-strong-in-london-loans-up-as-much-as-105-on.html | ISSUES OF BRITAIN STRONG IN LONDON Loans Up as Much as 105 on Persistent Buying  Industrials Irregular | Special to The NEW YORK TIMES | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/james-bow-sociologist-71-_-authority-on-family-life-ancj-qhild.html | JAMES BOW SOCIOLOGIST 71  Authority on Family Life ancj Qhild Peyelppmsnt at U pf Pennylyinia Pigs o | SgcW to The yey york Time | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/john-d-rockefeller-jr-is-86.html | John D Rockefeller Jr Is 86 | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/judith-teplin-affianced.html | Judith Teplin Affianced | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/jump-pole-vault-head-track-card-thomas-and-bragg-will-try-for.html | JUMP POLE VAULT HEAD TRACK CARD Thomas and Bragg Will Try for Indoor Marks  Grelle Is Favorite in Mile | By Joseph M Sheehan | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/kaplan-criticized-over-maniscalco-at-state-hearing-inquiry-counsel.html | KAPLAN CRITICIZED OVER MANISCALCO AT STATE HEARING Inquiry Counsel Says Citys Investigation Chief Hasnt Been Doing Job Properly FILES ARE SUBPOENAED Borough Head Termed at Least Imprudent  False Building Record Cited Kaplan Berated on Maniscalco By the Counsel to State Inquiry | By Peter Kihss | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/kotlarek-soars-310-feet-in-drill-us-olympic-ski-jumper-sets-pace-on.html | KOTLAREK SOARS 310 FEET IN DRILL US Olympic Ski Jumper Sets Pace on Eve of Title Meet at Iron Mountain | By Michael Straussspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/letitia-sweeney-charles-r-yoh-planning-to-wed-cornell-senior-and-an.html | Letitia Sweeney Charles R Yoh Planning to Wed Cornell Senior and an Engineer Engaged  June Nuptials | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/li-towns-new-flag-had-prior-engagement.html | LI Towns New Flag Had Prior Engagement | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/limits-on-voting-urged-for-kenya-white-settler-says-africans-need.html | LIMITS ON VOTING URGED FOR KENYA White Settler Says Africans Need Education Before Receiving Franchise | By Walter H Waggonerspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/long-island-aggies-win-turn-back-merchant-marine-five-6563-for-6th.html | LONG ISLAND AGGIES WIN Turn Back Merchant Marine Five 6563 for 6th Victory | Spcial to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/maglio-censure-upheld-by-court-appellate-division-finds-no-grounds.html | MAGLIO CENSURE UPHELD BY COURT Appellate Division Finds No Grounds for Dismissal  Suspension Is Ended | By James P McCaffrey | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/market-slumps-to-lomonth-low-average-falls-433-points-as-volume.html | MARKET SLUMPS TO IOMONTH LOW Average Falls 433 Points as Volume Increases to 3061000 Shares 786 ISSUES OFF 240 UP Studebaker Packard Most Active Declining by 1 34  American Motors Down 3 MARKET SLUMPS TO 10MONTH LOW | By Burton Crane | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/marvin-cherneys-paintings-displayed.html | Marvin Cherneys Paintings Displayed | DOBE ASHTON | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mayor-will-seek-aid-for-hospitals-tells-officials-he-will-ask-at.html | MAYOR WILL SEEK AID FOR HOSPITALS Tells Officials He Will Ask at City Budget Hearings for Higher Assistance HE CITES RISES SLATED Trustees Reply That 3 More on Daily Reimbursements Will Not Be Enough | By Emma Harrison | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/meyner-censures-rail-commuters-urges-them-not-to-grumble-but-face.html | MEYNER CENSURES RAIL COMMUTERS Urges Them Not to Grumble but Face Facts of Costs MEYNER CENSURES RAIL COMMUTERS | By Paul Hofmann | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/miami-yacht-race-draws-fleet-of-43.html | MIAMI YACHT RACE DRAWS FLEET OF 43 | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/michigan-plans-big-road-issues-about-200-million-in-bonds-slated.html | MICHIGAN PLANS BIG ROAD ISSUES About 200 Million in Bonds Slated Over Two Years for Highway Program | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/milstein-gives-carnegie-hall-recital.html | Milstein Gives Carnegie Hall Recital | HAROLD C SCHONBERG | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/morris-site-favored.html | Morris Site Favored | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/mrs-eisenhower-gives-up-journey-on-advice-of-physician-she-drops.html | MRS EISENHOWER GIVES UP JOURNEY On Advice of Physician She Drops Plan to Accompany President to Latin States | By Felix Belair Jrspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/music-mahlers-fourth-bernstein-back-after-4week-absence.html | Music Mahlers Fourth Bernstein Back After 4Week Absence | By Howard Taubman | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/negroes-in-public-office.html | Negroes in Public Office | Rev EUGENE S CALLENDER Assistant Minister Church of the Master | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-issues-bring-premium-prices-yields-on-bills-harden-some.html | NEW ISSUES BRING PREMIUM PRICES Yields on Bills Harden Some  Corporates Are Firm but Activity Declines | By Paul Heffernan | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-stars-shine-at-planetarium-1960-zeiss-projector-is-unveiled-by.html | NEW STARS SHINE AT PLANETARIUM 1960 Zeiss Projector Is Unveiled by Mayor Sky No Longer Jiggles | By John C Devlin | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-synagogue-for-bremen.html | New Synagogue for Bremen | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/new-zealand-pacer-prepares-for-talent-scouts.html | New Zealand Pacer Prepares for Talent Scouts | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/no-joint-german-bid-red-scientists-seek-separate-representation-in.html | NO JOINT GERMAN BID Red Scientists Seek Separate Representation in Union | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/nomination-by-primary.html | Nomination by Primary | MICHAEL LOEBENSTEIN | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/norwalk-riders-ask-rail-inquiry.html | NORWALK RIDERS ASK RAIL INQUIRY | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/output-index-gets-a-new-look-weights-shift-as-575-production-rise.html | Output Index Gets a New Look Weights Shift as 575 Production Rise Is Gauged More Stress Is Put on Auto Steel and Machinery Fields INDEX OF OUTPUT GETS A NEW LOOK | By Richard Rutter | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/owwwmmn-4-mim-mmw.html | owwwmMn 4 mim mmw | Special to Tie New York TlmM | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/paret-outpoints-scott-at-garden-cuban-scores-knockdown-in-5th-and.html | PARET OUTPOINTS SCOTT AT GARDEN Cuban Scores Knockdown in 5th and Captures Split Verdict in Rematch | By Deane McGowen | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/patrolman-stabbed.html | PATROLMAN STABBED | Welfare Department Guard Attacked Near Shelter | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/peruvian-refuses-duel-premier-reports-challenge-by-brothers-to.html | PERUVIAN REFUSES DUEL Premier Reports Challenge by Brothers to Police | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/pilots-radar-system-patented-to-prevent-mountain-crashes-variety-of.html | Pilots Radar System Patented To Prevent Mountain Crashes VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-cadet-unit-for-city-pressed-kennedy-asks-700000-for-corps.html | POLICE CADET UNIT FOR CITY PRESSED Kennedy Asks 700000 for Corps Also Seeks 5 Pay Increase for Force POLICE CADET UNIT PRESSED FOR CITY | By Charles G Bennett | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-find-courts-in-jersey-too-easy-on-drunken-drivers.html | Police Find Courts In Jersey Too Easy On Drunken Drivers | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/police-guard-a-center.html | Police Guard a Center | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/policeschool-student-held-as-robber-on-li.html | PoliceSchool Student Held as Robber on LI | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/politics-intrude-on-kerala-quiet-life-proceeds-in-traditional-way.html | POLITICS INTRUDE ON KERALA QUIET Life Proceeds in Traditional Way in Indian State  But Jobless Are a Concern | By Paul Grimesspecial to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/prayer-protests-test-moroccans-opposing-french-blast-gather-in.html | PRAYER PROTESTS TEST Moroccans Opposing French Blast Gather in Mosques | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/president-to-spend-65-hours-in-brazil.html | PRESIDENT TO SPEND 65 HOURS IN BRAZIL | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/primary-prices-up-02-in-week-index-at-1195-of-194749-level-farm.html | PRIMARY PRICES UP 02 IN WEEK Index at 1195 of 194749 Level  Farm Products Group Rises Sharply | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rail-union-calls-strike-in-britain-largest-of-3-groups-sets-walkout.html | RAIL UNION CALLS STRIKE IN BRITAIN Largest of 3 Groups Sets Walkout for Feb 15 Over Delay in Wage Action | By Thomas P Ronanspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/railroads-split-on-commuter-aid-as-easternlines-urge-us-help.html | Railroads Split on Commuter Aid As EasternLines Urge US Help | By Harrison E Salisburyspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/reds-again-make-adenauer-target-but-only-visible-effect-of-campaign.html | REDS AGAIN MAKE ADENAUER TARGET But Only Visible Effect of Campaign Is to Stiffen Chancellors Stand | By Sydney Grusonspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/reports-received-in-haiti.html | Reports Received in Haiti | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rewards-of-defeat.html | Rewards of Defeat | HARKNESS P VILION | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/rightists-divided-on-aid-to-de-gaulle-rightists-split-on-algeria.html | Rightists Divided On Aid to de Gaulle RIGHTISTS SPLIT ON ALGERIA ISSUE | By W Granger Blairspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/sanford-ffteedman-jersey-1w-am-4s.html | SANFORD FftEEDMAN JERSEY 1W AM 4S | I  u special to The New York Tlme | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/schenectady-tops-montreal-curlers.html | SCHENECTADY TOPS MONTREAL CURLERS | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/scientist-looks-40000-miles-out-believes-the-earth-may-have-two.html | SCIENTIST LOOKS 40000 MILES OUT Believes the Earth May Have Two Exospheres Not One  Corona Also Indicated | By John A Osmundsen | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/selling-on-tv-claims-for-products-are-queried-economic-motive.html | Selling on TV Claims for Products Are Queried Economic Motive Stressed | WILLIAM B SAPHIRB | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/shepherd-sargent.html | Shepherd  Sargent | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/socialist-unions-strike-in-belgium-seek-to-compel-enacting.html | SOCIALIST UNIONS STRIKE IN BELGIUM Seek to Compel Enacting SocialEconomic Program  Others Stay on Job | By Harry Gilroyspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/southern-rhodesia-seeks-assurances.html | SOUTHERN RHODESIA SEEKS ASSURANCES | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/souvenir-back-with-city-ballet-bolenders-work-is-danced-at-center.html | SOUVENIR BACK WITH CITY BALLET Bolenders Work Is Danced at Center  Jillana Is Cast as Movie Femme Fatale | By John Martin | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/spring-fashion-trends-abroad-paris-glittering-audience-attends.html | Spring Fashion Trends Abroad Paris Glittering Audience Attends Chanel Showing | By Carrie Donovanspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stamford-maps-urban-renawal-signs-pact-with-2-sponsors-for-10000000.html | STAMFORD MAPS URBAN RENAWAL Signs Pact With 2 Sponsors for 10000000 Outlay on 66Acre Downtown Site | By Richard H Parkespecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/stevenson-quits-delegates-seat-place-is-taken-by-union-officer.html | Stevenson Quits Delegates Seat Place Is Taken by Union Officer | By Charles Grutzner | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/talks-fail-to-set-jet-airport-site-jersey-delegation-is-unable-to.html | TALKS FAIL TO SET JET AIRPORT SITE Jersey Delegation Is Unable to Get Ruling From US Agency in Washington NEW STUDY IS PLEDGED But Approval of Switch to Burlington Doubted After Visit With Quesada | By Cp Trussellspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/target-for-start-of-play-still-61-continentals-ready-to-talk-with.html | TARGET FOR START OF PLAY STILL 61 Continentals Ready to Talk With Rival Loops About Obtaining Players | By John Drebinger | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/testban-post-studied-succession-of-agency-chief-discussed-at-geneva.html | TESTBAN POST STUDIED Succession of Agency Chief Discussed at Geneva | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/though-not-free-enterprises-shown-fit-every-wallet.html | Though Not Free Enterprises Shown Fit Every Wallet | By William M Freeman | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archives/to-run-new-yorks-schools-issue-taken-with-dr-healds-views-about.html | To Run New Yorks Schools Issue Taken With Dr Healds Views About Citys System | ANDREW G CLAUSON JR Member Board of Education | RE0000369031 | 1988-01-11 | B00000833323 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/train-rider-shot-in-philadelphia-slug-fired-through-window-hits.html | TRAIN RIDER SHOT IN PHILADELPHIA Slug Fired Through Window Hits Baltimore Mans Head | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/tudor-era-shares-top-impost-at-126-but-amerigo-is-favorite-in.html | TUDOR ERA SHARES TOP IMPOST AT 126 But Amerigo Is Favorite in Bougainvillea Turf Test  Greek Fleet Is First | By Joseph C Nicholsspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/tv-sarnoff-s-proposal-plan-offered-fcc-by-nbc-chairman-regarded-as.html | TV Sarnoff s Proposal Plan Offered FCC by NBC Chairman Regarded as Meriting Consideration | By Jack Gould | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/tv-the-fifth-column-eernest-hemingways-play-of-civil-war-in-spain.html | TV The Fifth Column Eernest Hemingways Play of Civil War in Spain Presented Over Channel 2 | JACK GOULD | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/two-fail-to-identify-suspect-in-murder.html | TWO FAIL TO IDENTIFY SUSPECT IN MURDER | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/un-agency-rejects-world-health-year.html | UN AGENCY REJECTS WORLD HEALTH YEAR | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/un-antibias-seminars-urged.html | UN AntiBias Seminars Urged | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/un-intercession-debated.html | UN Intercession Debated | Special to The New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/us-import-mark-set-in-december-surge-in-month-and-in-59-cuts-years.html | US IMPORT MARK SET IN DECEMBER Surge in Month and in 59 Cuts Years Trade Surplus to Smallest Since War MARGIN IS 1126800000 Aides Surprised by Large Rise at YearEnd Lack Explanation for Jump | By Richard E Mooneyspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/washington-stamp-a-forgery-says-autograph-expert.html | Washington Stamp A Forgery Says Autograph Expert | By Gay Talese | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-30 | https://www.nytimes.com/1960/01/30/archiv es/yielding-barred-general-defies-perils-of-civil-war-or-his-own.html | YIELDING BARRED General Defies Perils of Civil War or His Own Overthrow GENERAL AFFIRMS NORTH AFRICA AIM Calls Self  Determination Only Thing Worthy of France in Area | By Henry Ginigerspecial To the New York Times | RE0000369031 | 1988-01-11 | B00000833323 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/-brain-tells-selfrun-elevators-in-office-buildings-how-to-pause.html | Brain Tells SelfRun Elevators In Office Buildings How to Pause BRAIN HELPS RUN OFFICE ELEVATORS | By Edmond J Bartnett | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/-enfant-terrible-delinquent-to-director.html | ENFANT TERRIBLE DELINQUENT TO DIRECTOR | By Eugene Archer | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/100-trinidad-fans-hurt-in-cricket-riot-100-cricket-fans-are-hurt-in.html | 100 Trinidad Fans Hurt in Cricket Riot 100 CRICKET FANS ARE HURT IN RIOT | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/166490-maturity-on-coast-is-taken-by-first-landing-125-favorite.html | 166490 MATURITY ON COAST IS TAKEN BY FIRST LANDING 125 Favorite Beats Bagdad by HalfLength  Linmold Third as Protest Fails RICH COAST RACE TO FIRST LANDING | By United Press International | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/1934-law-behind-soviet-debt-woes-johnson-act-bars-loans-to.html | 1934 LAW BEHIND SOVIET DEBT WOES Johnson Act Bars Loans to Countries That Have Not Settled Defaulted Ones 1934 LAW BEHIND SOVIET DEBT WOES | By Paul Heffernan | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/2-li-boys-drown-fall-through-ice-on-pond-bodies-are-recovered.html | 2 LI BOYS DROWN Fall Through Ice on Pond  Bodies Are Recovered | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/25th-year-noted-at-hoover-dam-some-call-it-boulder-but-all-call-it.html | 25TH YEAR NOTED AT HOOVER DAM Some Call It Boulder but All Call It Blessed for Its Role in Wests Growth | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/27-of-class-of-oo-remember-when-city-college-alumni-swap-yarns-of.html | 27 OF CLASS OF OO REMEMBER WHEN City College Alumni Swap Yarns of Lilly Langtry and 25Cent Martinis | By Gay Talese | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/3-newcomers-on-curtis-cup-squad-newcomers-put-on-curtis-squad.html | 3 Newcomers on Curtis Cup Squad NEWCOMERS PUT ON CURTIS SQUAD | By Lincoln A Werden | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/3yearolds-in-200-dresses-the-phenomenon-of-tots-in-training-for-the.html | 3YearOlds in 200 Dresses The phenomenon of tots in training for the Ten BestDressed List raises the question for their mamas How chic can you get 3YearOlds in 200 Dresses | By Martha Weinman | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/8-independents-back-de-gaulle-deputies-from-deeply-split-party.html | 8 INDEPENDENTS BACK DE GAULLE Deputies From Deeply Split Party Support Speech on Algeria Without Reserve By W GRANGER BLAIR | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-moral-rebirth-asked-in-germany-rabbi-prinz-says-in-cologne-that.html | A MORAL REBIRTH ASKED IN GERMANY Rabbi Prinz Says in Cologne That Bonn Should Help to Remember Nazi Past | By Sydney Grusonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-museum-with-an-aim-in-life-collection-of-weapons-of-old-on.html | A MUSEUM WITH AN AIM IN LIFE Collection of Weapons Of Old on Exhibit In New Haven A MUSEUM WITH AN AIM | By Bernard J Malahan Jr | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-platooning-vote.html | A Platooning Vote | EA STEELE Jr | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/a-swell-time-watching-the-executions-a-race-of-rebels-by-andrew.html | A Swell Time Watching the Executions A RACE OF REBELS By Andrew Tully 250 pp New York Simon  Schuster 375 | By David Dempsey | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/action-of-market-has-quick-trigger-stock-dips-often-precede-drops.html | ACTION OF MARKET HAS QUICK TRIGGER Stock Dips Often Precede Drops in Factory Output Look at Charts Shows PAST YEARS SCANNED Industrial Activity and Share Prices Frequently Move in Opposition ACTION OF MARKET HAS QUICK TRIGGER | By Burton Crane | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/advertising-new-villain-is-tagged-in-tv-moral-climate-held-chiefly.html | Advertising New Villain Is Tagged in TV Moral Climate Held Chiefly at Fault in Scandals Reactions Examined for Possibility of Happy Ending | By Robert Alden | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/after-1948-what-tvs-demands-for-movies-made-since-then-sets-stage.html | AFTER 1948  WHAT TVs Demands for Movies Made Since Then Sets Stage for a Crisis | By Jack Gould | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/air-fares-again-iata-seeks-to-settle-airline-tariff-dispute-in.html | AIR FARES AGAIN IATA Seeks to Settle Airline Tariff Dispute in Paris Emergency Session AIR FARES OCCUPY IATA | By Paul Jc Friedlander | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/airman-is-fiance-of-susan-huggard.html | Airman Is Fiance Of Susan Huggard | Special to Tht New York Ttow | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/algiers-lesson-de-gaulle-is-the-republic-crisis-shows-once-again.html | ALGIERS LESSON DE GAULLE IS THE REPUBLIC Crisis Shows Once Again That He Is the Only Unifying Force | By Henry Ginigerspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/amateur-talkies-fairchild-offers-8mm-sound-units-film.html | AMATEUR TALKIES Fairchild Offers 8mm Sound Units Film | By Jacob Deschin | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/american-football-league-gives-franchise-to-oakland-oakland-obtains.html | American Football League Gives Franchise to Oakland Oakland Obtains Last Franchise From American Football League | By Howard M Tucknerspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/amid-edwardians-a-greek-curse-a-heritage-and-its-history-by-i.html | Amid Edwardians a Greek Curse A HERITAGE AND ITS HISTORY By I ComptonBurnett 249 pp New York Simon Schuster 375 | By David Daiches | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/an-earthy-shirtsleeve-type-of-folk-art.html | AN EARTHY SHIRTSLEEVE TYPE OF FOLK ART | By Robert Shelton | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/andrew-field-weds-miss-audrey-smith.html | Andrew Field Weds Miss Audrey Smith | mlil to The New York TtaMi | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ann-m-gingrich-wed.html | Ann M Gingrich Wed | SBtdtl ta The New York Tlmei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/anne-s-cole-is-bride-of-charles-warren-jr.html | Anne S Cole Is Bride Of Charles Warren Jr | SweUl lo The New York TtaM | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/april-wedding-for-miss-beers-e-c-schmults-alumna-of-wellesley-is.html | April Wedding For Miss Beers E C Schmults Alumna of Wellesley Is Engaged to Aide of a Law Firm Here | Special o The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ardsley-curlers-gain-final-round-schenectady-no-2-rink-also.html | ARDSLEY CURLERS GAIN FINAL ROUND Schenectady No 2 Rink Also Advances in Cuthbertson Bonspiel at Mt Hope | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/army-six-plays-22-tie-mclaughlins-goal-deadlocks-dartmouth-at-west.html | ARMY SIX PLAYS 22 TIE McLaughlins Goal Deadlocks Dartmouth at West Point | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/army-turns-back-pitt-track-team-also-wins-squash-racquets-rifle.html | ARMY TURNS BACK PITT TRACK TEAM Also Wins Squash Racquets Rifle Gymnastic Meets  Swimmers Lose | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/around-the-galleries.html | AROUND THE GALLERIES | SP | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/art-enthralls-tammany-club-tilden-democrats-pay-6-each-to-inspect.html | ART ENTHRALLS TAMMANY CLUB Tilden Democrats Pay 6 Each to Inspect Modern Masterpieces in Homes | By Nan Robertson | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/arthur-willard-rice-weds-anna-haasheye.html | Arthur Willard Rice Weds Anna HaasHeye | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-3-no-title.html | Article 3  No Title | LAWRENCE FELLOWS | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/article-7-no-title.html | Article 7  No Title | ELB | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/assemble-your-own-desk-or-study-corner-can-be-built-easily.html | ASSEMBLE YOUR OWN Desk or Study Corner Can Be Built Easily | By Bernard Gladstone | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/austrians-strive-to-restore-arts-schaerf-and-raab-attend-cultural.html | AUSTRIANS STRIVE TO RESTORE ARTS Schaerf and Raab Attend Cultural Events to Foster an Intellectual Revival | By Ms Handlerspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/authors-query-99474236.html | Authors Query | RB LIEBERT | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/authors-query-99474251.html | Authors Query | HILBERT H CAMPBELL | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/authors-query.html | Authors Query | PAUL J RICH 3D | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/baggage-handling-creates-a-problem-at-idlewild-ludowici-light.html | Baggage Handling Creates a Problem At Idlewild  Ludowici Light | MURRAY LEVISON President RentABag Company Inc | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbara-j-schmidt-wed.html | Barbara J Schmidt Wed | I Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbara-m-benson-student-is-fiancee.html | Barbara M Benson Student Is Fiancee | Special to The New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/barbarian-cult-feared-in-nigeria-police-facing-threats-that-killers.html | BARBARIAN CULT FEARED IN NIGERIA Police Facing Threats That Killers of 219 May Gain Freedom by Politics | By Homer Bigartspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/beats-in-center-of-coast-unrest-community-tension-rising-in-san.html | BEATS IN CENTER OF COAST UNREST Community Tension Rising in San Francisco Cleric Defends Generation | By Lawrence E Daviesspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bedford-balked-in-bid-to-industry-finds-residents-want-tax.html | BEDFORD BALKED IN BID TO INDUSTRY Finds Residents Want Tax Assistance but Dislike to Have Plant NearBy | By Merrill Folsomspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/belmont-stakes-to-be-run-june-11-last-event-in-triple-crown-first.html | BELMONT STAKES TO BE RUN JUNE 11 Last Event in Triple Crown First New York Fixture Announced for 1960 | By William R Conklin | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/big-boards-team-sleuths-in-books-20-accountantdetectives-maintain.html | BIG BOARDS TEAM SLEUTHS IN BOOKS 20 AccountantDetectives Maintain Careful Watch on Member Concerns | By Elizabeth M Fowler | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bonnisrael-tie-urged-ollenhauer-socialist-leader-for-diplomatic.html | BONNISRAEL TIE URGED Ollenhauer Socialist Leader for Diplomatic Relations | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boston.html | Boston | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/boswell-selfrevealed-in-his-journal.html | BOSWELL SELFREVEALED IN HIS JOURNAL | By Thomas Lask | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brazil-considers-joint-sanctions-president-indicates-support-for.html | BRAZIL CONSIDERS JOINT SANCTIONS President Indicates Support for Actions Against Lands Violating Human Rights | By Tad Szulcspecial to the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/brennan-is-first-in-us-ski-jump-coast-athlete-makes-leap-of-316.html | BRENNAN IS FIRST IN US SKI JUMP Coast Athlete Makes Leap of 316 Feet and Equals the American Record BRENNAN IS FIRST IN US SKI JUMP | By Michael Straussspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/bridge-the-cavendish-club-tournament-second-annual-invitation-event.html | BRIDGE THE CAVENDISH CLUB TOURNAMENT Second Annual Invitation Event Set  Field Limited to 56 Players | By Albert H Morehead | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/broader-bias-law-weighed-by-state-bill-would-bar-racial-or.html | BROADER BIAS LAW WEIGHED BY STATE Bill Would Bar Racial or Religious Discrimination in Private Housing WIDE SUPPORT GIVEN But Governor May Propose Own Measure Having Narrower Limits BROADER BIASLAW WEIGHED BY STATE | By Glenn Fowler | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/cairo-lifts-curbs-on-21-rights-restored-to-politicians-of-former.html | CAIRO LIFTS CURBS ON 21 Rights Restored to Politicians of Former Regime | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/canned-too-long-overexposure-to-disks-makes-trouble-at-met.html | CANNED TOO LONG Overexposure to Disks Makes Trouble at Met | By Howard Taubman | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/caporetto.html | Caporetto | ALFRED C BOWMAN Colonel Army Staff Judge Advocate | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/carolyn-junge-betrothed-.html | Carolyn Junge Betrothed | Special to The New York Times I | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/catholics-score-farm-federation-rural-life-conference-gives-up.html | CATHOLICS SCORE FARM FEDERATION Rural Life Conference Gives Up Neutrality to Alert Members to Conflicts | By William M Blairspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/chicago-is-shaken-by-police-cries-feelings-of-guilt-are-noted.html | CHICAGO IS SHAKEN BY POLICE CRIES Feelings of Guilt Are Noted Behind Civic Indignation  The System Scored | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/child-adoption-unit-chairman-sparks-fund-raising.html | Child Adoption Unit Chairman Sparks Fund Raising | By Bhoda Adeber | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/china-grows-faster-than-russia-new-figures-reveal-industrial-gains.html | CHINA GROWS FASTER THAN RUSSIA New Figures Reveal Industrial Gains | By Harry Schwartz | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/church-backs-aid-in-birth-control-protestant-group-declares-us.html | CHURCH BACKS AID IN BIRTH CONTROL Protestant Group Declares US Should Provide Data if Asked by Nations | By George Duganspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/cinema-vacation-spot-revisited-monsieur-hulots-holiday-by.html | Cinema Vacation Spot Revisited MONSIEUR HULOTS HOLIDAY By JeanClaude Camere Translated by AE Ellis from the French Les Vacances de Monsieur Hulot Illustrated by Pierre Etair 193 pp New York Thomes Y Crowell Company 350 | By Morris Gilbert | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/city-will-honor-kreisler-at-85-best-loved-violinist-says-he-laments.html | CITY WILL HONOR KREISLER AT 85 Best Loved Violinist Says He Laments Todays Need for Speed and Popularity | By Harold C Schonbebg | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/claire-a-fullerton-married-in-jersey.html | Claire A Fullerton Married in Jersey | Special to The New York Tlmet | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/clues-to-method-of-creation-and-age-of-solar-system-provided-in.html | Clues to Method of Creation and Age of Solar System Provided in Recent Experiments | By William L Laurence | RE0000368468 | 1988-01-11 | B00000816656 |

| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/college-to-install-president.html | College to Install President | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/columbia-downs-army-here-8766-rodin-auzenbergs-london-excel-as.html | COLUMBIA DOWNS ARMY HERE 8766 Rodin Auzenbergs London Excel as Lions Score 52 Points in Last Half COLUMBIA DOWNS ARMY FIVE 8766 | By William J Briordy | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/combined-school-prospects-are-better-for-lincoln-move.html | COMBINED SCHOOL Prospects Are Better For Lincoln Move | By Leonard Buder | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/complaint-in-ilo-irks-steel-union-rules-prevent-its-replying-to.html | COMPLAINT IN ILO IRKS STEEL UNION Rules Prevent Its Replying to Leftist Federation on Issue of Strike Rights | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/congo-leaders-in-brussels-talk-favor-association-with-belgium.html | Congo Leaders in Brussels Talk Favor Association With Belgium | By Harry Gilroyspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/congress-of-178182.html | CONGRESS OF 178182 | HERBERT J STOECKEL | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/connecticut-woman-103-dies.html | Connecticut Woman 103 Dies | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/covered-with-glory-fountain-of-the-elephants-by-desmond-young.html | Covered With Glory FOUNTAIN Of THE ELEPHANTS By Desmond Young Illustrated 319 pp New York Harper  Bros 5 | BY James Leasor | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cuba-cuts-rates-to-spur-tourism-carnival-special-with-free-events.html | CUBA CUTS RATES TO SPUR TOURISM Carnival Special With Free Events and Lower Hotel Fees to Open Feb 6 | By R Hart Phillipsspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/cuba-will-tighten-law-on-fund-theft.html | CUBA WILL TIGHTEN LAW ON FUND THEFT | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dallas.html | Dallas | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/darkness-descended-the-good-light-by-karl-bjamhof-translated-by.html | Darkness Descended THE GOOD LIGHT By Karl Bjamhof Translated by Naorni Walford from the Danish Det Gode Lys 273 pp New York Alfred A Knopf 4 | By Ved Mehta | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dartmouth-urged-to-shun-loan-plan.html | DARTMOUTH URGED TO SHUN LOAN PLAN | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/data-indicate-free-world-rebounded-from-slump-communists-lose.html | Data Indicate Free World Rebounded From Slump COMMUNISTS LOSE GROUND TO WEST | By Harry Schwartz | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dateline-plevna-the-breakfast-war-by-rupert-furneaur-illustrated.html | Dateline Plevna THE BREAKFAST WAR By Rupert Furneaur Illustrated 240 pp New York Thomas Y Crowell Company 450 | By Louis L Snyder | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/daughter-or-briscoe-enters-irish-convent.html | Daughter or Briscoe Enters Irish Convent | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/de-gaulle-seen-winning-bourguiba-hopes-for-a-quick-end-of-algiers.html | DE GAULLE SEEN WINNING Bourguiba Hopes for a Quick End of Algiers Uprising | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/deborah-chase-jackson-rbryer-will-wed-aug-27-59-mount-holyoke-and.html | Deborah Chase Jackson RBryer Will Wed Aug 27  59 Mount Holyoke and Amherst Graduates Become Engaged | Special to The New York Tlmt | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/decision-needed.html | DECISION NEEDED | EDWARD J WALKER Sloan Physics Laboratory Yale University | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/delia-ina-chapmanengagej-i.html | Delia Ina ChapmanEngagej i | Swcial to The Vc York Timcf | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/designer-creates-tempest-in-a-tv-studio.html | DESIGNER CREATES TEMPEST IN A TV STUDIO | By John P Shanley | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/designs.html | DESIGNS | SYRJALA | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/diplomats-at-geneva-agree-only-on-goal-talks-on-banning-nuclear.html | DIPLOMATS AT GENEVA AGREE ONLY ON GOAL Talks on Banning Nuclear Tests Are Friendly but Deadlocked | By Am Rosenthalspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/director-quits-panel-on-federal-contracts.html | Director Quits Panel On Federal Contracts | special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/documenting-nazism-showing-to-german-people-of-film-on-movement.html | Documenting Nazism Showing to German People of Film on Movement Suggested | STUART SCHULBERG | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/double-libel-the-tumbled-house-by-winston-graham-381-pp-new-york.html | Double Libel THE TUMBLED HOUSE By Winston Graham 381 pp New York Doubleday  Co 450 | BY Anthony Boucher | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/down-to-the-sea-the-story-of-yankee-whaling-by-the-editors-of.html | Down to the Sea THE STORY OF YANKEE WHALING BY the editors of American Heritage Narrative by Irwin Shapiro in contultation with Edouard A Stack pole Illusttrated 153 pp New York American Heritage Publishing Company Distributed by Golden Press 350 DONALD McKAY AND THE CLIPPER SHIPS By Mary Ellen Chare Illustrated with photographs 181 pp Boston Houghton Mifflin Company North Star Books 195 | ELLEN LEWIS BUELL | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/downtown-enters-a-new-era-in-its-blighted-areas-adjoining-the-famed.html | Downtown Enters A New Era In its blighted areas adjoining the famed citadels of finance stir dreams of dramatic change Downtown Enters A New Era WHEN DOWNTOWN WAS UPTOWN | By Charles H Brown | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dr-james-chandler-weds-cynthia-grant.html | Dr James Chandler Weds Cynthia Grant | Swdal to Th12 New York Ttaw | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dr-thomas-downs-a-surgeon-was-66.html | DR THOMAS DOWNS A SURGEON WAS 66 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/drake-sparkman-weds-mrs-margaret-m-huff.html | Drake Sparkman Weds Mrs Margaret M Huff | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/drexel-topples-pratt-brown-leads-five-to-8672-triumph-with-26.html | DREXEL TOPPLES PRATT Brown Leads Five to 8672 Triumph With 26 Points | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/driver-of-jamin-quits-in-protest-riaud-splits-with-owner-in-dispute.html | DRIVER OF JAMIN QUITS IN PROTEST Riaud Splits With Owner in Dispute Over Permitting Trotter to Race Today | By Robert Daleyspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/duncan-wins-auto-race.html | Duncan Wins Auto Race | special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/durable-divas.html | DURABLE DIVAS | CARLETON JONES | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/dutch-builder-maps-big-liners-tells-of-his-plans-tor-two-100000ton.html | DUTCH BUILDER MAPS BIG LINERS Tells of His Plans tor Two 100000Ton Ships With Low Fares on Atlantic | By George Horne | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/east-germans-prod-allies-over-berlin.html | EAST GERMANS PROD ALLIES OVER BERLIN | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eastern-li-plans-industrial-park.html | EASTERN LI PLANS INDUSTRIAL PARK | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/eisenhower-fellowships-for-19.html | Eisenhower Fellowships for 19 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/elmira-college-trustees.html | Elmira College Trustees | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/engineers-working-on-ghana-air-base.html | ENGINEERS WORKING ON GHANA AIR BASE | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ernest-lawson-59-publisher-in-lynn.html | ERNEST LAWSON 59 PUBLISHER IN LYNN | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/europe-via-rail-pass-providing-for-unlimited-travel-proves-success.html | EUROPE VIA RAIL Pass Providing for Unlimited Travel Proves Success in First Year | By Sherman Davis | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/evolution-of-a-public-the-audience-created-for-modern-art-may-in.html | EVOLUTION OF A PUBLIC The Audience Created for Modern Art May in Turn Be on the Point of Redirecting That Art | By John Canaday | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fair-memories.html | FAIR MEMORIES | ALFRED STERN | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/fee-speech-lecture-on-lecturing-listening-to-the-sound-of-anothers.html | Fee Speech Lecture on Lecturing Listening to the sound of anothers voice has become a habit that means big business Fee Speech Lecture on Lecturing | By Cleveland Amory | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/florida-treaty.html | FLORIDA TREATY | The Rev STEPHEN A JANTO OFM | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/former-finnish-aide-saffocates-in-a-hotel.html | Former Finnish Aide Saffocates in a Hotel | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/frances-role-in-world-politics-is-at-stake-in-streets-of-algiers.html | Frances Role in World Politics Is at Stake in Streets of Algiers | By Am Rosenthalspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/frances-walker-plays-pianist-gives-program-at-carnegie-recital-hall.html | FRANCES WALKER PLAYS Pianist Gives Program at Carnegie Recital Hall | HCS | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/french-army-is-pivot-of-crisis-loyalty-to-regime-is-tested-again.html | FRENCH ARMY IS PIVOT OF CRISIS Loyalty to Regime Is Tested Again | By W Granger Blairspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/from-apes-to-zebras-out-of-noahs-ark-the-story-of-mans-discovery-of.html | From Apes to Zebras OUT OF NOAHS ARK The Story of Mans Discovery of the Animal Kingdom By Herbert Wendt Translated by Michael Bullocl from the German Auf Noahs Spuren Illustrated 464 pp Boston Houghton Mifflin Company 650 | By Marston Bates | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/funds-new-role-stirs-a-dispute-controversy-arises-over-use-as.html | FUNDS NEW ROLE STIRS A DISPUTE Controversy Arises Over Use as Investment Medium for Pension Plans | By Je McMahon | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gaitskells-foes-intensify-attack-leftist-laborites-denounce.html | GAITSKELLS FOES INTENSIFY ATTACK Leftist Laborites Denounce SoCalled Bright Boys on Nationalization Issue | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gala-cake-month-gala-cake-month.html | Gala Cake Month Gala Cake Month | By Ruth CasaEmellos | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gamma-rays-test-einstein-premise-first-laboratory-trials-set-up-to.html | GAMMA RAYS TEST EINSTEIN PREMISE First Laboratory Trials Set Up to Gauge Validity of the Red Shift | By Harold M Schmeck Jr | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/gazelles-on-the-skyline-no-room-in-the-ark-by-alan-moorehead.html | Gazelles on the Skyline NO ROOM IN THE ARK BY Alan Moorehead Illustrated 227 pp New York Harper Bros 5 | By Gerald Durrell | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/georgia-aroused-by-school-crisis-court-fight-planned-to-keep.html | GEORGIA AROUSED BY SCHOOL CRISIS Court Fight Planned to Keep Classes Open as Tests on Desegregation Near | By Claude Sittonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/german-receives-5-years-as-a-spy-ludwig-exofficer-in-navy-is.html | GERMAN RECEIVES 5 YEARS AS A SPY Ludwig ExOfficer in Navy Is Convicted of Treason  3 Accomplices Sentenced | By Arthur J Olsenspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ghanaians-protest-police-guard-french-embassy-as-youths-assail-atom.html | GHANAIANS PROTEST Police Guard French Embassy as Youths Assail Atom Test | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/global-business-in-grain-soars-coarse-varieties-dominated-world.html | GLOBAL BUSINESS IN GRAIN SOARS Coarse Varieties Dominated World Trading in 1959  Rising Standards Noted | By Kathleen McLaughlinspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/grace-heiser-married-to-robert-a-davidson.html | Grace Heiser Married To Robert A Davidson | opedal to The K12w York TJmei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/groundhogs-day-will-spring-be-early-or-will-spring-be-late-by.html | Groundhogs Day WILL SPRING BE EARLY or Will Spring Be late By Croclett Johnson Illustrated by the author 48 pp New York Thomas Y Crowell Company 275 | ELB | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/growth-straining-northern-jersey-continued-influx-of-industry-and.html | GROWTH STRAINING NORTHERN JERSEY Continued Influx of Industry and Residents Threatens to Outstrip Planning Growth Creates a Crisis for North Jersey Planners | By George Cable Wrightspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/haile-selassie-calls-on-big-four-to-share-results-of-their-talks.html | Haile Selassie Calls on Big Four To Share Results of Their Talks Ethiopian King in Interview Speaks Up for Small States Explains His Aid Stand BIG 4 DATA SOUGHT BY HAILE SELASSIE | By Jay Walzspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/harry-spehr-to-marry-miss-linda-jane-voss.html | Harry Spehr to Marry Miss Linda Jane Voss | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/helium-hunt-grows-in-saskatchew-an.html | HELIUM HUNT GROWS IN SASKATCHEW AN | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/help-needed.html | HELP NEEDED | THOMAS G MORGANSEN | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/highlevel-spoof-top-artists-join-in-a-brisk-film-travesty.html | HIGHLEVEL SPOOF Top Artists Join in a Brisk Film Travesty | By Bosley Crowther | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hindemith-in-yale-fete-compoier-to-lead-concert-at-college-on-feb.html | HINDEMITH IN YALE FETE Compoier to Lead Concert at College on Feb 19 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hofstra-routs-fairleigh.html | Hofstra Routs Fairleigh | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hollywood-waits-tension-eased-as-actors-guild-seeks-its-members.html | HOLLYWOOD WAITS Tension Eased as Actors Guild Seeks Its Members Authority to Strike | By Murray Schumach | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hugo-churchill-i-becomes-fiance-of-carols-pray-students-at.html | Hugo Churchill i Becomes Fiance Of CarolS Pray Students at Swarthmore Engaged to Marryu Plan June Wedding | Spcdil to The Hew York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/huskies-outscore-jaspers-64-to-56-pipcynski-gets-21-points-to-pace.html | HUSKIES OUTSCORE JASPERS 64 TO 56 Pipcynski Gets 21 Points to Pace Uconns Mealy Leads Manhattan | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/hybridists-clarify-the-grandiflora-rose.html | HYBRIDISTS CLARIFY THE GRANDIFLORA ROSE | By Mary C Seckman | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/i-_____-i-halliganudandrea-i.html | I  I HalliganuDAndrea I | SlttdaUo the New York Times I | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/i-alice-l-tollefson-prospective-bride.html | I Alice L Tollefson Prospective Bride | I Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/i-miss-braxton-and-a-student-plan-marriage-i-junior-at-smith.html | I Miss Braxton And a Student Plan Marriage I Junior at Smith Fiancee of Theron Worth Jr Princeton Senior  I | Special to The New York Tlmef | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/india-acts-to-bar-violence-in-vote-20000-policemen-to-guard-polls.html | INDIA ACTS TO BAR VIOLENCE IN VOTE 20000 Policemen to Guard Polls in Kerala Tomorrow  Reds Expected to Lose | By Paul Grimesspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/industry-taking-space-in-64-fair-75-of-allotment-is-spoken-for.html | INDUSTRY TAKING SPACE IN 64 FAIR 75 of Allotment Is Spoken for Exhibition Reports  Park Being Surveyed | By Ira Henry Freeman | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/insiders-view-of-the-un-united-nations-hope-for-a-divided-world-by.html | Insiders View of the UN UNITED NATIONS Hope for a Divided World By Sir Leslie Munro 165 pp New York Henry Haft Co 4 | By Rl Duffus | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/iona-triumphs-8564.html | Iona Triumphs 8564 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israel-brings-electricity-to-earths-lowest-spot.html | Israel Brings Electricity To Earths Lowest Spot | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israel-drafting-austerity-plan-it-seeks-to-cover-loss-due-in-german.html | ISRAEL DRAFTING AUSTERITY PLAN It Seeks to Cover Loss Due in German Reparations and Bond Receipts | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/israeli-groups-fight-to-keep-out-television.html | Israeli Groups Fight To Keep Out Television | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/italian-red-leader-aims-to-allay-fears-of-the-small-craftsman.html | Italian Red Leader Aims to Allay Fears of the Small Craftsman | By Arnaldo Cortesispecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/italy-narrows-gap-sales-to-us-last-november-exceeded-purchases-here.html | ITALY NARROWS GAP Sales to US Last November Exceeded Purchases Here | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/iuuuuuuuuuuu-j-william-murphy-to-wed-virginia-anhe-selfors.html | iuuuuuuuuuuu j William Murphy to Wed Virginia Anhe Selfors | Sptcljl o Tht New Vork Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jane-stern-engaged-to-william-rosenau.html | Jane Stern Engaged To William Rosenau | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/japan-to-honor-donor-of-us-cherry-trees.html | Japan to Honor Donor Of US Cherry Trees | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/japans-assembly-opens-key-session-controversial-us-treaty-to-be.html | JAPANS ASSEMBLY OPENS KEY SESSION Controversial US Treaty to Be Major Topic  Soviet Threat Adds to Dispute | By Robert Trumbullspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jersey-killer-hunt-turns-to-hospitals.html | JERSEY KILLER HUNT TURNS TO HOSPITALS | special to the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jersey-senator-chides-ports-body-jones-calls-morris-jet-plan-waste.html | JERSEY SENATOR CHIDES PORTS BODY Jones Calls Morris Jet Plan Waste of Time  Authority Chief Disavows Slur | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jets-aid-airlines-but-create-issues-their-spreading-use-poses-fears.html | JETS AID AIRLINES BUT CREATE ISSUES Their Spreading Use Poses Fears of Excess Fleets  Traffic Gains Sought | By Edward Hudson | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/jihad-qasim-is-fiance-of-marcia-m-morgan.html | Jihad Qasim Is Fiance Of Marcia M Morgan | Sptcial to Toe Ntw York Tlm12j | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joan-g-bogardus-prospective-bride.html | Joan G Bogardus Prospective Bride | flpcdtl to Thi New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/john-william-krieger-weds-elizabeth-dean.html | John William Krieger Weds Elizabeth Dean | I uuuuuuuuuuuu  I flpcdal to Hie New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/johnson-favored-in-congress-poll-backed-by-37-of-his-party-for.html | JOHNSON FAVORED IN CONGRESS POLL Backed by 37 of His Party for PresidencyNixon Is Heavy GOP Choice | C Congressional Quarterly Inc 1960 | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/joyce-h-bell-married-to-william-mayhew.html | Joyce H Bell Married To William Mayhew | Sp12lil to Tne New York Tlmei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kathleen-kappel-fiancee-of-student.html | Kathleen Kappel  Fiancee of Student | Special fo The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kennedy-pins-hopes-on-snowball-effect-confident-of-lead-now-he-aims.html | KENNEDY PINS HOPES ON SNOWBALL EFFECT Confident of Lead Now He Aims to Win Enough EarlyBallot Votes To Start a Bandwagon JOHNSON DELEGATES A KEY | By Arthur Krock | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/kerala-chooses-for-or-against-communism.html | Kerala Chooses For or Against Communism | PAUL GRIMES | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/knick-five-halts-warriors-115108-after-late-scare-checks-4thquarter.html | KNICK FIVE HALTS WARRIORS 115108 AFTER LATE SCARE Checks 4thQuarter Rally at Garden  Chamberlain of Losers Gets 45 Points HAS 1870 A CLUB MARK Philadelphias Streak Ends at 4 Victories New York Ahead at Half 5749 KNICKS OVERCOME WARRIORS 115108 | By Deane McGowen | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/labor-institute-marks-25th-year-xavier-gives-workers-and-managers-a.html | LABOR INSTITUTE MARKS 25TH YEAR Xavier Gives Workers and Managers a View of One Anothers Problems | By Ralph Katz | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lack-of-arts-subsidies-noted.html | Lack of Arts Subsidies Noted | DANIEL W MILLSAPS III | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/las-vegas-anticipating-the-super-sixties.html | LAS VEGAS ANTICIPATING THE SUPER SIXTIES | By Bill Becker | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lawyer-dies-in-crash-his-passenger-is-injured-in-2car-parkway.html | LAWYER DIES IN CRASH His Passenger Is Injured in 2Car Parkway Collision | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/leafs-late-surge-nips-rangers-32-armstrong-manovlich-score-in-third.html | LEAFS LATE SURGE NIPS RANGERS 32 Armstrong Manovlich Score in Third Period to Set Back New York Sextet LEAFS LATE SURGE NIPS RANGERS 32 | By United Press International | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-gets-three-paintings.html | Lehigh Gets Three Paintings | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-u-marks-centennial.html | Lehigh U Marks Centennial | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lehigh-wrestlers-win-engineers-defeat-army-1512-before-crowd-of.html | LEHIGH WRESTLERS WIN Engineers Defeat Army 1512 Before Crowd of 2500 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lessons-for-us-from-athens-and-rome-two-current-trends-threaten-the.html | Lessons for Us From Athens and Rome Two current trends threaten the West Toynbee says  the selfish nationalism that destroyed Greeces citystates and the decay of local government that undermined Rome Athens And Rome | By Arnold J Toynbee | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/letters-for-and-against-the-phoenix-revival-of-ibsens-peer-gynt.html | Letters For and Against the Phoenix Revival of Ibsens Peer Gynt | FRED MOORE | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/li-hospital-to-expand-us-aid-to-enable-st-charles-to-erect-general.html | LI HOSPITAL TO EXPAND US Aid to Enable St Charles to Erect General Building | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/life-in-algiers-going-on-easily-despite-dislocations-of-revolt.html | Life in Algiers Going On Easily Despite Dislocations of Revolt Absence of Public Transport Is the Only Serious Discomfort Supply of Food and Drink Adequate  Cafes Shut | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/life-seemed-to-imitate-old-movie-scenes-two-weeks-in-another-town.html | Life Seemed to Imitate Old Movie Scenes TWO WEEKS IN ANOTHER TOWN By Irwin Shaw 372 pp New York Random House 495 | By Murray Schumach | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/liked-spectra.html | LIKED SPECTRA | Mrs ALEXANDRA HOFFMAN | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lisa-hamilton-is-married-in-jersey-bride-of-vladimir-walters-at.html | Lisa Hamilton Is Married in Jersey Bride of Vladimir Walters at Church in Millbrook | Special to The New York riraei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/listening-to-ty-cobb.html | Listening to Ty Cobb | By Arthur Daley | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/london-rail-unions-weigh-strike-call.html | LONDON RAIL UNIONS WEIGH STRIKE CALL | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/long-branch-unit-sets-fete-for-nurses-group.html | Long Branch Unit Sets Fete for Nurses Group | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/losses-spawned-thriving-concern-toy-maker-arose-from-ruin-of.html | LOSSES SPAWNED THRIVING CONCERN Toy Maker Arose From Ruin of Investment in Pictures of Beardless Lincoln | By George Auerbach | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/louise-k-la-ferte-to-marry-in-spring.html | Louise K La Ferte To Marry in Spring | Sptdjl to The N12T York Tlms | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/ludowicis-light.html | LUDOWICIS LIGHT | JOHN H HILL | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/luggage-checks.html | LUGGAGE CHECKS | MRS MIRIAM BREDOW WOLF | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/lydia-woods-is-betrothed-to-john-peale-pastors-son.html | Lydia Woods Is Betrothed To John Peale Pastors Son | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/macabre-world-duerrenmatt-breaks-the-usual-success-rules-the.html | MACABRE WORLD Duerrenmatt Breaks The Usual Success Rules THE OPENINGS THIS WEEK DUERRENMATTS MACABRE WORLD | By James Yaffe | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/macmillan-hailed-by-swazl-warriors.html | MACMILLAN HAILED BY SWAZl WARRIORS | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mahoney-voices-surprise-at-ban-lawyers-groups-silent-on-their.html | MAHONEY VOICES SURPRISE AT BAN Lawyers Groups Silent on Their Reasons for Advising Against Appointment | By Milton Bracker | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mail-pouch-carnegie.html | MAIL POUCH CARNEGIE | BURNET C TUTHILL Director of Music Emeritus | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/makarios-clings-to-hope.html | Makarios Clings to Hope | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/makarios-insists-on-cyprus-rights-leader-returning-to-island.html | MAKARIOS INSISTS ON CYPRUS RIGHTS Leader Returning to Island Presses for Sovereignty Over British Bases | By Drew Middletonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/man-in-space-the-next-ten-years-an-astronomer-details-step-by-step.html | Man in Space The Next Ten Years An astronomer details step by step the expansion of mans horizons in prospect Man in Space | By Im Levitt | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marilla-bayer-married-to-neil-jerome-falley.html | Marilla Bayer Married To Neil Jerome Falley | Special to The New Yorfc Ttmei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | special to Tht New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/marriage-announcement-3-no-title-corinne-albinson-fiancee-of.html | Marriage Announcement 3  No Title Corinne E Albinson Fiancee of Lawyer uuuuu | Sixclal To The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/martha-dickinson-becomes-affianced.html | Martha Dickinson Becomes Affianced | Special to The New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/martha-thomson-will-be-married-toachousejr-1953-alumna-of-vassar.html | Martha Thomson Will Be Married ToACHouseJr 1953 Alumna of Vassar and Former Student at Chicago Engaged | special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mary-ellen-hudson-is-wed.html | Mary Ellen Hudson Is Wed | Special to The N12w York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mary-l-warner-w-c-blanchard-wed-in-midwest-vassar-alumna-bride-of.html | Mary L Warner W C Blanchard Wed in Midwest Vassar Alumna Bride of Dartmouth Graduate in Milwaukee Church | Swci12I to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mdonald-guest-of-the-president-steel-walkout-is-breakfast-topic.html | MDONALD GUEST OF THE PRESIDENT Steel Walkout Is Breakfast Topic Eisenhower Adds Day to Stay on Coast | By Felix Belair Jrspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/men-outnumbered-by-soviet-women-in-specialist-jobs-soviet-women-get.html | Men Outnumbered By Soviet Women In Specialist Jobs SOVIET WOMEN GET SPECIALISTS JOBS | By Harry Schwartz | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miami-weathers-the-cold-weather-mans-records-prove-sun-always-is.html | MIAMI WEATHERS THE COLD Weather Mans Records Prove Sun Always Is the Winner | By Lary Solloway | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/michigan-budget-up-but-balanced-gov-williams-avoids-new-taxes-but.html | MICHIGAN BUDGET UP BUT BALANCED Gov Williams Avoids New Taxes but Stresses All Needs Wont Be Met | By Damon Stetsonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/millinuosmith.html | MillinuoSmith | Speeld to The New York Tlmef | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-delamater-engagecuo-wed-charles-el-hoy-t-former-art-student-is.html | Miss DeLamater EngagecUo Wed Charles El Hoy t Former Art Student Is the Fiancee of a Yale Graduate of 1959 i o | u | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-elizabeth-hyde-engaged-to-exofficer.html | Miss Elizabeth Hyde Engaged to ExOfficer | Swclal to The New York Tlmw | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-jeanne-irvine-to-marry-in-spring.html | Miss Jeanne Irvine To Marry in Spring | oMdil ta Tbt Niw Tetk Tlmo | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-joan-f-lee-1958-debutante-engaged-to-wed-drama-student-fiancee.html | Miss Joan F Lee 1958 Debutante Engaged to Wed Drama Student Fiancee of John Kremer 3d Who Attends Princeton | 8pd12l to Tht New York Tfauf j | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-lochner-1955-debutante-becomes-bride-wed-to-stanley-zweck.html | Miss Lochner 1955 Debutante Becomes Bride Wed to Stanley Zweck Bronner Jr a Cornell Alumnus in Rye | SpccUl to lfc12N12w York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-ruth-sherry-is-engaged-to-wed.html | Miss Ruth Sherry Is Engaged to Wed | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/miss-susan-v-earth-wed-to-irwin-dines.html | Miss Susan V Earth Wed to Irwin Dines | 8p12dal to The New York Tlmef | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/missile-debate-turns-on-intention-issue-gates-stirs-opposition-by.html | MISSILE DEBATE TURNS ON INTENTION ISSUE Gates Stirs Opposition by Shift From Estimates of Capability | By Jack Raymondspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mitropoulos-leads-twin-bill-at-met.html | MITROPOULOS LEADS TWIN BILL AT MET | JOHN BRIGGS | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/moylan-is-named-forest-hills-pro-leading-player-to-succeed-agutter.html | MOYLAN IS NAMED FOREST HILLS PRO Leading Player to Succeed Agutter in Post at West Side Tennis Club | By Allison Danzig | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-badenhausen-has-son.html | Mrs Badenhausen Has Son | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-elsie-taylor-wed-to-winthrop-s-emmet.html | Mrs Elsie Taylor Wed To Winthrop S Emmet | Special to The New York Tlmei | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-katherine-rarhydt-wed-to-egbert-purdy.html | Mrs Katherine Rarhydt Wed to Egbert Purdy | Special lo The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-pizzi-is-married-to-dr-robert-cortell.html | Mrs Pizzi Is Married To Dr Robert Cortell | Sp12Ial to The New York Tlmo | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-redington-fiske.html | MRS REDINGTON FISKE | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/mrs-sc-sherwood.html | MRS SC SHERWOOD | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/murphy-triumphs-jones-bragg-spence-and-lawrence-also-millrose.html | MURPHY TRIUMPHS Jones Bragg Spence and Lawrence Also Millrose Victors THOMAS SMASHES HIGH JUMP MARK | By Joseph M Sheehan | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nanciet-smith-e-bruce-dunn-cciinj-student-at-lake-erie-college-is.html | NancieT Smith E Bruce Dunn cciinj Student at Lake Erie College Is Fiancee Of Yale Alumnus | 8p12dll to Thl Ntw Tork TtaM | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/nancy-freeman-becomes-bride-in-garden-city-wears-silk-taffeta-at.html | Nancy Freeman Becomes Bride In Garden City Wears Silk Taffeta at Marriage to William Earl Russell Jr | Sjclil to The Kr York Tim | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/natalie-g-hook-pianist-is-bride-ofhemaynard-married-at-her-home-in.html | Natalie G Hook Pianist Is Bride OfHEMaynard Married at Her Home in Westport to Official of Life Magazine | Spd12l to Th12 N12w Toik Ttm12f | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/neglected-buildings-on-w-46th-st-transformed.html | Neglected Buildings on W 46th St Transformed | By Thomas W Ennis | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-attack-on-public-school-system-makes-suggestions-for-sweeping.html | New Attack on Public School System Makes Suggestions for Sweeping Changes | By Fred M Hechinger | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/new-yorker-to-head-smith-drive.html | New Yorker to Head Smith Drive | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | By Val Adams | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/news-of-the-world-of-stamps-plans-for-the-us-water-conservation.html | NEWS OF THE WORLD OF STAMPS Plans for the US Water Conservation Issue Are Announced | By Kent B Stiles | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/no-sail.html | NO SAIL | PATRICIA MORLEY | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/noble-sel-3450-scores-by-neck-in-hialeah-stakes-favored-amerigo-3d.html | Noble Sel 3450 Scores By Neck in Hialeah Stakes FAVORED AMERIGO 3D IN FIELD OF 13 FloridaBred Noble Sel Wins 33250 Bougainvillea on Drive at Top of Stretch | By Joseph C Nicholsspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/norwegian-soars-150-and-145-feet-bredli-tops-class-b-skiers-and.html | NORWEGIAN SOARS 150 AND 145 FEET Bredli Tops Class B Skiers and Scores Over Class A Rivals in JumpOff | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/numbers-everywhere-mathematics-in-everyday-things-by-william-c.html | Numbers Everywhere MATHEMATICS IN EVERYDAY THINGS By William C Vergara Illustrated 301 pp New York Harper Bros 395 | By John G Kemeny | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/o-rosa-b-warner-wed.html | o Rosa B Warner Wed | I Speclil to The New York Tlmti | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/oil-trust-trial-opens-tomorrow-suit-against-29-companies-could.html | OIL TRUST TRIAL OPENS TOMORROW Suit Against 29 Companies Could Result in Fixing of Prices by US | By Jh Carmical | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/old-days-return-restored-palm-beach-mansion-opens-as-monument-to.html | OLD DAYS RETURN Restored Palm Beach Mansion Opens As Monument to the Gilded Age | By Ce Wright | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-parkinsons-law.html | ON PARKINSONS LAW | WILLIAM KATZ | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-the-dark-side-of-an-italian-street-the-wayward-wife-by-alberto.html | On the Dark Side of an Italian Street THE WAYWARD WIFE By Alberto Moravia Translated by Angus Davidson from the Italian I Racconti 221 pp New Yock Farrar Straus  Cudahy 395 | BY William Peden | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/on-the-missile-race.html | ON THE MISSILE RACE | RALPH FINE | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/one-vote-against-the-primaries-as-a-means-of-letting-the-people.html | One Vote Against the Primaries As a means of letting the people select Presidential candidates says a reporter they are another Noble Experiment that failed being neither decisive nor democratic One vote Against the Primaries | By David S Broder | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/orchids-in-the-home-indoor-growers-raise-showy-types-as-part-of.html | ORCHIDS IN THE HOME Indoor Growers Raise Showy Types As Part of Window Collection | By Thomas Powell | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/outside-help-when-and-how.html | Outside Help  When and How | By Dorothy Barclay | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pans-is-on-uneasy-alert-as-rightist-drive-persists-army-dissidence.html | Pans Is on Uneasy Alert As Rightist Drive Persists ARMY DISSIDENCE STILL A PROBLEM Agitation Against President Is Continuing in Algiers  Paris Spirits Sobered | By Henry Ginigerspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/passing-picture-scene-judgment-at-nuremburg-to-be-made-by-stanley.html | PASSING PICTURE SCENE  Judgment at Nuremburg to be Made By Stanley Kramer Other Items | By Ah Weiler | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/patricia-ann-edwards-engaged-to-a-b-platt.html | Patricia Ann Edwards Engaged to A B Platt | Special to The New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/patricia-gilligan-wed-to-robert-d-anderson.html | Patricia Gilligan Wed To Robert D Anderson | uuuuuuuuuu Stxdtl to The New York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peace-bid-made-by-prendergast-to-reform-group-insurgent-leaders.html | PEACE BID MADE BY PRENDERGAST TO REFORM GROUP Insurgent Leaders Offered Seats on Dais at Dinner in Letter to Lehman PEACE BID MADE BY PRENDERGAST | By Richard Jh Johnston | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pearl-brown-married.html | Pearl Brown Married | I Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peer-now-and-then.html | PEER NOW AND THEN | WALTON BUTTERFIELD | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/penman-of-revolution-john-dickinson-papers-subject-of-research-in.html | PENMAN OF REVOLUTION John Dickinson Papers Subject of Research in Delaware | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pepsicola-gain-leads-industry-sales-quadrupled-in-decade-company-to.html | PEPSICOLA GAIN LEADS INDUSTRY Sales Quadrupled in Decade  Company to Dedicate World Headquarters | By Clare M Reckert | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/personality-globetrotter-with-easy-pace-love-takes-world-textile-in.html | Personality GlobeTrotter With Easy Pace Love Takes World Textile Interests in Stride Head of Burlington Industries First a Family Man | By William M Freeman | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/peru-will-get-un-aid.html | Peru Will Get UN Aid | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pessimistic-view-of-future.html | Pessimistic View of Future | NOEL PERRINDepartment of English Dartmouth College | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/petty-is-victor-in-auto-race-panch-runnerup-at-daytona-beach-petty.html | Petty Is Victor in Auto Race PANCH RUNNERUP AT DAYTONA BEACH Petty First by CarLength in Compact Event With an Average of 875 MPH | By Frank M Blunkspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/philadelphia-safety-parley-set.html | Philadelphia Safety Parley Set | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/phyllis-c-lewis-is-future1-bride-of-a-lieutenant-young-rubicam-aide.html | Phyllis C Lewis Is Future1 Bride Of a Lieutenant Young  Rubicam Aide and William Mason 3d Engaged to Marry | Snecial to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/plan-on-negro-voting-wins-strong-support-ballot-referee-would.html | PLAN ON NEGRO VOTING WINS STRONG SUPPORT Ballot Referee Would Report on Infractions to Federal Court | By Anthony Lewisspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/planting-ideas-for-small-sites-lowgrowth-species-are-essential.html | PLANTING IDEAS FOR SMALL SITES LowGrowth Species Are Essential Around Modern Homes | By Marian B Alcott | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/playground-stakes-sept-10.html | Playground Stakes Sept 10 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/pott-stroke-ahead-on-coast-with-201-pott-paces-golf-on-coast-with.html | Pott Stroke Ahead On Coast With 201 POTT PACES GOLF ON COAST WITH 201 | By United Press International | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/princeton-defeats-rutgers-94-to-79.html | PRINCETON DEFEATS RUTGERS 94 TO 79 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/princeton-six-on-top-northeastern-bows-93-to-tigers-early-onslaught.html | PRINCETON SIX ON TOP Northeastern Bows 93 to Tigers Early Onslaught | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/private-counselor-to-a-public-man-the-governor-and-his-lady-the.html | Private Counselor to a Public Man THE GOVERNOR AND HIS LADY The Story of William Henry Seward and His Wife Frances By Earl Conrad 433 pp New york GP Putnams Soni 595 Private Counselor | By Ishbel Ross | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/probing-the-galaxies-starship-troopers-by-robert-a-heinlein-309-pp.html | Probing the Galaxies STARSHIP TROOPERS By Robert A Heinlein 309 pp New York GP Putnams Sons 395 THE BEAST MASTER By Andre Norton 192 pp New York Harcourt Brace  Co 3 GALACTIC DERELICT By Andre Norton 224 pp Cleveland and New York The World Publishing Company 3 THE STAR CONQUERORS By Ben Bove 215 pp Philadelphia The John C Winston Company 250 For Ages 12 to 16 THE SECRET OF THE NINTH PLANET By Donald A Wollheim 201 pp Philadelphia The John C Winston Company 250 THE FORGOTTEN STAR By Joseph Greene Illutrated Myron Strauss 183 pp New York Golden Press 1 | ROBERT BERKVIST | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/problems-of-growth-alaska-in-transition-the-southeast-region-by.html | Problems Of Growth ALASKA IN TRANSITION The Southeast Region By George W Rogers Illustrated 384 pp Baltimore The Johns Hopkins Press 7 Problems Of Growth | By Ernest Growing | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/processed-foods-in-widening-field-buying-by-institutions-is-keeping.html | PROCESSED FOODS IN WIDENING FIELD Buying by Institutions Is Keeping Abreast of Fast Pace in Retail Stores | By James J Magle | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/puzzle-over-road-signs-many-motorists-unused-to-markers-of-new.html | PUZZLE OVER ROAD SIGNS Many Motorists Unused To Markers of New Interstate System | By Joseph C Ingraham | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rail-renovation-jersey-central-begins-program-on-2383-frieght-cars.html | RAIL RENOVATION Jersey Central Begins Program on 2383 Freight Cars | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rally-by-dewey-stops-fergusson-stamford-man-advances-in-tyler.html | RALLY BY DEWEY STOPS FERGUSSON Stamford Man Advances in Tyler Squash Racquets  Flagg Beats Campbell | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/records-a-pair-of-new-symphonies.html | RECORDS A PAIR OF NEW SYMPHONIES | By Erio Salzman | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/red-flag-on-the-roof-of-the-world-an-indians-report-on-the-taking.html | RED FLAG ON THE ROOF OF THE WORLD An Indians Report on the Taking of Tibet Underscores Chinas Menacing Imperialism THE REVOLT IN TIBET By Frank Moraes 223 pp New York The Macmillan Company 395 Red Flag On the Roof | By William O Douglas | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/reds-latin-drive-head-aimed-at-us-cia-deputy-tells-senators-party.html | REDS LATIN DRIVE HEAD AIMED AT US CIA Deputy Tells Senators Party Is Seeking to Exploit Castro Policies in Cuba REDS LATIN DRIVE SEEN AIMED AT US | By Ev Kenworthyspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rent-discounts-varied-in-form-apartment-builders-offer-tenants-free.html | RENT DISCOUNTS VARIED IN FORM Apartment Builders Offer Tenants Free Period 100 Bond or Even a Boat PER CENT CUT NEW IDEA Owner of Development Here Finds Families Prefer to Know Exact Saving RENT DISCOUNTS VARIED IN FORM | By Walter H Stern | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/restoration-ball-slated-saturday-at-palm-beach-event-will-be-held.html | Restoration Ball Slated Saturday At Palm Beach Event Will Be Held in Flagler Museum New Cultural Center | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rich-mans-holiday-enclave-a-summer-world-by-richard-dougherty-235.html | Rich Mans Holiday Enclave A SUMMER WORLD By Richard Dougherty 235 pp New YORK Doubleday  Co 395 | By George Lea | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/richard-iii.html | Richard III | JEAN ALSTON | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rising-costs-spur-hotels-automation-automation-aids-hotel-cost.html | Rising Costs Spur Hotels Automation AUTOMATION AIDS HOTEL COST FIGHT | By Alexander R Hammer | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/road-to-success-shelley-berman-talks-about-detours-on-way-to.html | ROAD TO SUCCESS Shelley Berman Talks About Detours On Way to Stardom as Comedian | By Jack Roth | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/romney-bars-bid-for-public-office-american-motors-president-had.html | ROMNEY BARS BID FOR PUBLIC OFFICE American Motors President Had Been Urged to Run for Senate in Michigan | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/rotc-swimmers-score.html | ROTC Swimmers Score | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/russians-lecture-nyu-on-education-russian-visitors-argue-education.html | Russians Lecture NYU on Education RUSSIAN VISITORS ARGUE EDUCATION | By Theodore Shabad | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/russians-relax-as-january-ends-coldest-month-is-also-time-for.html | RUSSIANS RELAX AS JANUARY ENDS Coldest Month Is Also Time for Shifts of Leaders  Children Get Respite | By Max Frankelspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/ruth-in-reality-and-on-screen.html | RUTH IN REALITY AND ON SCREEN | By Thomas McDonald | RE0000368468 | 1988-01-11 | B00000816656 |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/sales-rise-spurs-small-car-output-new-compact-models-take-over-25.html | SALES RISE SPURS SMALL CAR OUTPUT New Compact Models Take Over 25 of the Market Topping Forecasts RESULTS ARE STUDIED Wide Acceptance Indicated in Surveys  Greater Variety Foreseen SALES RISE SPURS SMALL CAR OUTPUT | By Damon Stetsonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/salmaggi-credit.html | SALMAGGI CREDIT | FELIX W SALMAGGI | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/sandra-mae-felio-prospective-bride.html | Sandra Mae Felio Prospective Bride | Stxdtl to The New York TtaO | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/school-district-taxation-issue.html | School District Taxation Issue | LEONARD BUDER | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/scott-necessary-end-by-anita-rove-block-427-pp-new-york-doubleday.html | Scott NECESSARY END By Anita Rove Block 427 pp New York Doubleday  Co 450 Powell Takes the Comeback Trail | By Wirt Williams | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/seton-hall-checks-fordham-83-to-73-seton-hall-tops-fordham-83-t0-73.html | Seton Hall Checks Fordham 83 to 73 SETON HALL TOPS FORDHAM 83 T0 73 | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/shifts-in-europe-baffle-traders-us-exporters-confused-by-the.html | SHIFTS IN EUROPE BAFFLE TRADERS US Exporters Confused by the Changing Pattern of Policies on Tariffs SHIFTS IN EUROPE BAFFLE TRADERS | By Brendan M Jones | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/shooting-halted-on-israel-border-un-aides-curb-intermittent-firing.html | SHOOTING HALTED ON ISRAEL BORDER UN Aides Curb Intermittent Firing in Farming Zone Claimed by Syrians | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/shooting-victim-dies-jersey-city-waiter-one-of-3-attacked-by.html | SHOOTING VICTIM DIES Jersey City Waiter One of 3 Attacked by ExConvict | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/sister-miras-mission-the-spirits-pilgrimage by-madeleine-slade.html | Sister Miras Mission THE SPIRITS PILGRIMAGE By Madeleine Slade Illustrated 318 pp New York CowardMcCann 575 Sister Miras Mission | By Robert Trumbull | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/skiing-along-the-continental-divide.html | SKIING ALONG THE CONTINENTAL DIVIDE | By Marshall Sprague | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/south-africa-unit-seeks-race-amity-afrikaner-intellectuals-back.html | SOUTH AFRICA UNIT SEEKS RACE AMITY Afrikaner Intellectuals Back Drive to Improve Relations Within Apartheid Frame | By Leonard Ingallsspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archiv es/southern-ontario-capitalizes-on-winter.html | SOUTHERN ONTARIO CAPITALIZES ON WINTER | By James Montagnes | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Walker Gibson | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/sperry-builds-sea-to-test-devices-to-detect-submarines.html | Sperry Builds Sea to Test Devices to Detect Submarines | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/split-verdicts-get-first-test-pennsylvanias-new-murder-case-law.html | SPLIT VERDICTS GET FIRST TEST Pennsylvanias New Murder Case Law Separates Guilt From Penalty | By William G Weartspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stable-france-vital-to-the-west-nato-and-summit-deeply-affected.html | STABLE FRANCE VITAL TO THE WEST NATO and Summit Deeply Affected | By Drew Middletonspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/states-again-press-for-bigger-tax-share-rising-costs-stir-new.html | STATES AGAIN PRESS FOR BIGGER TAX SHARE Rising Costs Stir New Demands For Wider Revenue Sources | By Leo Egan | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stockholm-seeks-friendly-title-tourist-leader-campaigns-to-disprove.html | STOCKHOLM SEEKS FRIENDLY TITLE Tourist Leader Campaigns to Disprove Legend of Icy Swedish Hospitality | By Werner Wiskarispecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/stocks-fall-to-10month-low-drop-for-january-is-largest-since-1930.html | Stocks Fall to 10Month Low Drop For January Is Largest Since 1930 | By Thomas E Mullaney | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/strike-at-hospitals-in-chicago-dropped.html | STRIKE AT HOSPITALS IN CHICAGO DROPPED | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/student-is-fiance-of-sandra-postley.html | Student Is Fiance Of Sandra Postley | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/suitcase-ripper.html | SUITCASE RIPPER | HENRY OWEN | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/taking-a-chance.html | TAKING A CHANCE | SARALi F MORSE | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/telfer-marthur.html | TELFER MARTHUR | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-dance-saludos-city-ballet-presents-panamerica-evening.html | THE DANCE SALUDOS City Ballet Presents Panamerica Evening | By John Martin | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-doubter-who-doubted-the-doubt-the-lichtenberg-reader-selected.html | The Doubter Who Doubted the Doubt THE LICHTENBERG READER Selected Writings of Georg Cheistoph Lichtenberg Translated edited and introduced by Franz H Mautner and Henry Hatfield 196 pp Boston Beacon Press 395 LICHTENBERG A Doctrine of Scattered Occasions by JP Stem 381 pp Bloomington Indiana University Press 695 | By Richard Plant | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-forerunners-show-recalls-abstract-beginnings-contemporary.html | THE FORERUNNERS Show Recalls Abstract Beginnings  Contemporary American Artists | By Stuart Preston | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-foxes-of-fenn.html | The Foxes of Fenn | MERLE LEVIN Sports Publicity Director Fenn College | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-merchants-view-a-look-at-the-results-for-january-which-started.html | The Merchants View A Look at the Results for January Which Started 1960 With a Spurt | By Herbert Koshetz | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-poet-and-his-beat-verse-yet-by-joseph-s-newman-llustrated-by.html | The Poet And His Beat VERSE YET By Joseph S Newman llustrated by Ray Daty 254 pp Cleveland and New Yark The World Punlishing Company 350 | By Milton Bracker | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/the-strings-in-mr-nixons-bow.html | The Strings in Mr Nixons Bow | By James Reston | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/theatre-abroad-rhinoceros-in-france-and-a-moon-for-the-misbegotten.html | THEATRE ABROAD  Rhinoceros in France and A Moon For the Misbegotten in England | JOSETTE LAZAR | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/thriving-business-grows-out-of-floridas-forests-floridas-trees-mean.html | Thriving Business Grows Out of Floridas Forests FLORIDAS TREES MEAN BUSINESS | By John J Abele | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/time-like-the-present.html | Time Like The Present | Compiled by Harold Helfer | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/tipping-tips.html | TIPPING TIPS | E SARNI ZUCCA Secretary Dining Room Employes Union Local 1 | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/to-reclaim-egypts-desert-american-financial-and-technical-aid-for.html | To Reclaim Egypts Desert American Financial and Technical Aid for Project Urged | MATTHEW J KUST | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/toby-j-berson-betrothed.html | Toby J Berson Betrothed | SPedil to The New fork Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/touche-is-second-in-florida-sprint-price-outsails-42-rivals-to.html | TOUCHE IS SECOND IN FLORIDA SPRINT Price Outsails 42 Rivals to Capture Lipton Cup  Solution Third | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/triumph-of-miss-fixit-the-sea-change-by-elizabeth-jene-howard-416.html | Triumph of Miss Fixit THE SEA CHANGE By Elizabeth Jene Howard 416 pp New York Harpes  Bros 345 | By Gerald Sykes | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/troubadors.html | Troubadors | FRANZI ASCHER | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/twoday-fixture-has-1044-entries-kanes-doberman-pinscher-among.html | TWODAY FIXTURE HAS 1044 ENTRIES Kanes Doberman Pinscher Among Eastern Club Breed Victors at Boston | By John Rendelspecial to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/u-of-chicago-names-vice-president.html | U of Chicago Names Vice President | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/under-the-glass-many-orchids-flourish-in-small-greenhouse.html | UNDER THE GLASS Many Orchids Flourish In Small Greenhouse | By Mary Noble | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/us-policy-on-cuba-backed-by-americas-handsoff-attitude-toward.html | US POLICY ON CUBA BACKED BY AMERICAS HandsOff Attitude Toward Castro Raises Washingtons Prestige | By Tad Szulospecial To The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/us-revising-basis-of-its-foreign-aid-multilateral-help-for-poorer-a.html | US REVISING BASIS OF ITS FOREIGN AID MultiLateral Help for Poorer Areas Is Channeled Through A New Western Agency SOVIET EFFORTS SEPARATE | By Thomas J Hamilton | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/village-vagrants-samuel-becketts-krapps-last-tape-in-double-bill-at.html | VILLAGE VAGRANTS Samuel Becketts Krapps Last Tape in Double Bill at the Provincetown | By Brooks Atkinson | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/vintage-rab-the-ranter-the-merry-muse-by-eric-linklater-317-pp-new.html | Vintage Rab the Ranter THE MERRY MUSE By Eric Linklater 317 pp New York Harcourt Bcace  Co 395 | By Roger Pippett | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/w-b-zboray-is-fiance-of-constance-rawson.html | W B Zboray Is Fiance Of Constance Rawson | Special to The New York Timrs | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/w-n-farlie-jr-barbara-leitzow-marry-in-jersey-tst-cassians-church.html | W N Farlie Jr Barbara Leitzow Marry in Jersey tSt Cassians Church in Montclair Is Setting for Their Wedding | Spedal to The Ktw York Time | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wagner-to-free-maniscalco-file-to-nelson-group-says-kaplans-records.html | WAGNER TO FREE MANISCALCO FILE TO NELSON GROUP Says Kaplans Records of Inquiry on Staten Island Chief Are Available MOVE BARS LEGAL FIGHT Richmond Borough Leader Says Hearings Failed to Prove Any Misconduct WAGNER TO FREE MANISCALCO FILE | By Emanuel Perlmutter | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/war-surplus-vessels-await-new-crisis-some-store-grain-us-uses-155.html | War Surplus Vessels Await New Crisis Some Store Grain US Uses 155 Men to Keep Idle Fleets Ready For Use | By John P Callahan | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/west-shore-order-puzzles-central.html | WEST SHORE ORDER PUZZLES CENTRAL | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/what-makes-ivan-laugh-the-funny-bone-is-only-a-part-but-a-revealing.html | What Makes Ivan Laugh The funny bone is only a part  but a revealing one  of the new Soviet Man hat Makes Ivan Laugh | By Max Frankel | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/whims-of-nature-buffet-utilities-vagaries-of-weather-upset-power.html | WHIMS OF NATURE BUFFET UTILITIES Vagaries of Weather Upset Power Output Pattern WHIMS OF NATURE BUFFET UTILITIES | By Gene Smith | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wider-role-is-urged-for-the-world-court-new-role-asked-for-world.html | Wider Role Is Urged For the World Court NEW ROLE ASKED FOR WORLD COURT | By Russell Porter | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/william-c-prime.html | WILLIAM C PRIME | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/williams-appoints-a-dean.html | Williams Appoints a Dean | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/winter-tourism-for-colonial-williamsburg.html | WINTER TOURISM FOR COLONIAL WILLIAMSBURG | By Nora Brown | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/womans-club-of-great-neck-plans-concert-by-savoyards.html | Womans Club of Great Neck Plans Concert by Savoyards | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/women-get-plea-rebel-broadcasts-bid-them-support-men-on-barricades.html | WOMEN GET PLEA Rebel Broadcasts Bid Them Support Men on Barricades ARMY TIGHTENING ITS LINES AGAIN Rumors of Attack Trouble Men on Barricades  Home Guardsmen Called Up | By Thomas F Bradyspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/wood-field-and-stream-about-dogs-setter-and-owner-learn-by.html | Wood Field and Stream About Dogs Setter and Owner Learn by Traveling | By John W Randolph | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-medical-outlook-big-increase-in-rehabilitation-activities-in.html | World Medical Outlook Big Increase in Rehabilitation Activities In Foreign Lands Seen  US Role Cited | By Howard A Rusk Md | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-of-music-koussevitzky-foundation-its-seven-latest-commissions.html | WORLD OF MUSIC KOUSSEVITZKY FOUNDATION Its Seven Latest Commissions Bring Its Tally of Ordered Works to 109 | By Ross Parmenter | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/world-payments-may-be-revised-treasury-studying-system-as-experts.html | WORLD PAYMENTS MAY BE REVISED Treasury Studying System as Experts Cite Peril in Gold and Dollar Reserve WORLD PAYMENTS MAY BE REVISED | By Edwin L Dale Jrspecial To the New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/writing-and-painting-a-parallel.html | WRITING AND PAINTING A PARALLEL | By Dore Ashton | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-01-31 | https://www.nytimes.com/1960/01/31/archives/youth-gives-up-in-li-rape-case-writer-of-letter-to-victim-sent-to.html | YOUTH GIVES UP IN LI RAPE CASE Writer of Letter to Victim Sent to Mental Hospital  Woman Forgives Him | Special to The New York Times | RE0000368468 | 1988-01-11 | B00000816656 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/-margaret-fair-is-future-bride-ofcsingersoll-mary-washington-and.html |  Margaret Fair Is Future Bride OfCSIngersoll Mary Washington and Yale Graduates Are Betrothed | I Special to The New Yorfc Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2-actresses-sign-for-tv-startime-agnes-moorehead-and-joan-fontaine.html | 2 ACTRESSES SIGN FOR TV STARTIME Agnes Moorehead and Joan Fontaine in Closed Set  Person Obtains Sponsor | By Val Adams | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2-stars-discuss-play-by-hellman-robards-jr-and-maureen-stapleton.html | 2 STARS DISCUSS PLAY BY HELLMAN Robards Jr and Maureen Stapleton Tell of Pleasure With Toys in the Attic | By Arthur Gelb | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/2d-soviet-missile-fired-into-pacific-naval-plane-sights-object.html | 2D SOVIET MISSILE FIRED INTO PACIFIC Naval Plane Sights Object Falling in Target Area Chosen by Russians 2D SOVIET MISSILE FIRED INTO PACIFIC | By Robert F Whitneyspecial to the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/5-rookies-excel-in-33-contest-pearson-balon-look-good-in-garden.html | 5 ROOKIES EXCEL IN 33 CONTEST Pearson Balon Look Good in Garden Debuts as Blues Tie Red Wings | By James Tuite | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/a-amdonald-dies-retired-builder-85.html | A AMDONALD DIES RETIRED BUILDER 85 | I Special to The New York TlrnM | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/advertising-skirmish-starts-on-the-ethical-drug-front.html | Advertising Skirmish Starts on the Ethical Drug Front | By Robert Alden | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/aid-to-cultural-institutions.html | Aid to Cultural Institutions | ROBERT E BLUM President the Brooklyn Institute of Arts and Sciences | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/airedale-imported-from-britain-chosen-as-best-in-boston-show-ch.html | Airedale Imported From Britain Chosen as Best in Boston Show Ch Bengal Sabu Selected in Entry of 1044  Toy Poodle Leads AmericanBreds | By John Rendelspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/another-boheme-makes-us-debut-leoncavallo-opera-on-same-theme-as.html | ANOTHER BOHEME MAKES US DEBUT Leoncavallo Opera on Same Theme as Puccinis Given at Columbia University | ROSS PARMENTER | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/antisemitic-acts-limed-to-schooling.html | ANTISEMITIC ACTS LIMED TO SCHOOLING | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/antizionism-laid-to-israeli-chiefs-head-of-american-unit-sees-their.html | ANTIZIONISM LAID TO ISRAELI CHIEFS Head of American Unit Sees Their Attacks Depleting Public Support Here | By Irving Spiegel | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/arcades-suggested-for-city.html | Arcades Suggested for City | HAVILAND H PLATT | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ardsley-curlers-beat-schenectady.html | ARDSLEY CURLERS BEAT SCHENECTADY | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/army-puts-barbed-wire-around-dissidents-area-bomb-blast-kills-4.html | Army Puts Barbed Wire Around Dissidents Area BOMB BLAST KILLS 4 NEAR REDOUBT New Soldiers From Out of City Push Crowd From Center of Uprising | By Thomas F Bradyspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/bonn-voices-worry.html | Bonn Voices Worry | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brants-atlantis-done-band-and-orchestra-present-symphony-in.html | BRANTS ATLANTIS DONE Band and Orchestra Present Symphony in Roughkeepsie | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/brazilians-mark-transport-gains-four-convoys-converge-on-future.html | BRAZILIANS MARK TRANSPORT GAINS Four Convoys Converge on Future Capital Over New Unifying Road Links | By Tad Szulcspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/british-are-concerned.html | British Are Concerned | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/british-radicals-stir-tory-party-conservatives-bow-group-prods.html | BRITISH RADICALS STIR TORY PARTY Conservatives Bow Group Prods Political Leadership With Progressive Ideas | By Drew Middletonspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/burma-pact-held-setback-to-india-peiping-and-rangoon-agree-on-part.html | BURMA PACT HELD SETBACK TO INDIA Peiping and Rangoon Agree on Part of McMahon Line  Reds Get Concessions | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/business-unit-asks-vs-aid-for-schools-school-aid-urged-by-business.html | Business Unit Asks VS Aid for Schools SCHOOL AID URGED BY BUSINESS UNIT | By Fred M Hechinger | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/capital-hopeful-of-paris-victory-us-aides-feel-de-gaulle-will-be.html | CAPITAL HOPEFUL OF PARIS VICTORY US Aides Feel de Gaulle Will Be Able to Invoke Algeria Plan if He Succeeds | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/chapot-wins-jumpoff-jersey-rider-captures-blue-in-horse-show-at.html | CHAPOT WINS JUMPOFF Jersey Rider Captures Blue in Horse Show at Bedford | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/christoff-heard-at-carnegie-hall-basso-receives-a-standing-ovation.html | CHRISTOFF HEARD AT CARNEGIE HALL Basso Receives a Standing Ovation at Program With Symphony of the Air | JOHN BRIGGS | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/church-group-urges-reduction-in-arms.html | CHURCH GROUP URGES REDUCTION IN ARMS | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/city-bids-state-fill-gap-in-realty-tax-city-asks-state-to-fill.html | City Bids State Fill Gap in Realty Tax City Asks State to Fill Loophole In Tax on Real Estate Transfers | By Douglas Dalesspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/conference-calls-on-us-to-act-to-speed-nuclear-disarming.html | Conference Calls on US to Act To Speed Nuclear Disarming | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/conflict-on-the-debt-a-study-finds-report-overvalued-role-of-us.html | Conflict on the Debt A Study Finds Report Overvalued Role of US Borrowing in Market US DEBT REPORT HELD DISTORTED | By Edward H Collins | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/contract-bridge-the-value-of-the-takeout-double-when-it-is-used-by.html | Contract Bridge The Value of the Takeout Double When It Is Used by the Opening Bidder | By Albert H Morehead | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/costs-range-wide-in-tax-disputes-when-questioning-returns-treasury.html | COSTS RANGE WIDE IN TAX DISPUTES When Questioning Returns Treasury Sometimes but May Lose the Case COSTS RANGE WIDE IN TAX DISPUTES | By Robert Metz | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/crash-kills-fireman-3-other-freeport-volunteers-hurt-as-truck-hits.html | CRASH KILLS FIREMAN 3 Other Freeport Volunteers Hurt as Truck Hits Pole | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cubans-warned-on-reds.html | Cubans Warned on Reds | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/cynthia-bennett-smith-graduate-to-wed-in-june-she-becomes-engaged.html | Cynthia Bennett Smith Graduate To Wed in June She Becomes Engaged to Frank Benson 2d Harvard Alumnus | Kweltl to Tht New Tork Time | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/darien-to-review-school-bus-policy-on-private-roads.html | Darien to Review School Bus Policy On Private Roads | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/death-penalty-asked-jakarta-prosecutor-sums-up-case-of-us-flier.html | DEATH PENALTY ASKED Jakarta Prosecutor Sums Up Case of US Flier | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dr-benedict-p-willis.html | DR BENEDICT P WILLIS | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/dutch-planning-a-4-12-borrowing-300-million-guilder-fund-at-98-will.html | DUTCH PLANNING A 4 12 BORROWING 300 Million Guilder Fund at 98 Will Partly Cover the Treasury Deficit | By Paul Catzspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/eagle-bowlers-beat-patriots.html | Eagle Bowlers Beat Patriots | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/east-bloc-chiefs-gather-in-soviet-parley-on-farming-to-open.html | EAST BLOC CHIEFS GATHER IN SOVIET Parley on Farming to Open Tomorrow With Other Key Topics Likely to Arise | By Max Frankelspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/elizabeth-walden-wed-to-francois-t-hyde.html | Elizabeth Walden Wed To Francois T Hyde | I I I SP12dal to The New York TUnei | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/exodus-from-germany-solution-for-jewry-to-problem-of-antisemitism.html | Exodus From Germany Solution for Jewry to Problem of AntiSemitism Proposed | MARK GOULDEN | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/frank-claydon-63-mt-vernonlawyer.html | FRANK CLAYDON 63 MT VERNONLAWYER | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/french-official-expects-payment-surplus-to-dip.html | French Official Expects Payment Surplus to Dip | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/french-pray-for-unity-many-join-in-church-services-for-peace-in.html | FRENCH PRAY FOR UNITY Many Join in Church Services for Peace in Algeria | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/gates-sees-gain-in-missiles-in-62-he-says-soviet-will-produce.html | GATES SEES GAIN IN MISSILES IN 62 He Says Soviet Will Produce Moderately More Till Then  White Backs Program GATES SEES GAIN IN MISSILES IN 62 | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/george-bowser-is-dead-exgeneral-manager-of-fox-west-coast-theatres.html | GEORGE BOWSER IS DEAD ExGeneral Manager of Fox West Coast Theatres 67 | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/germans-expect-political-talks.html | Germans Expect Political Talks | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/governor-hailed-by-soviet-leader-rockefellers-understanding-cited.html | GOVERNOR HAILED BY SOVIET LEADER Rockefellers Understanding Cited by Visiting Russians as They Tour Jersey | By Harry Schwartzspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/grantuwhitney.html | GrantuWhitney | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hammarskjold-back-from-african-tour.html | HAMMARSKJOLD BACK FROM AFRICAN TOUR | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/hugh-f-shoffstall.html | HUGH F SHOFFSTALL | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ice-team-patrols-skating-in-jersey-12-saved-so-far-in-season-by.html | ICE TEAM PATROLS SKATING IN JERSEY 12 Saved So Far in Season by TeenAge Volunteers | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/ie-roy-relyea-75-exaide-of-railroad.html | IE ROY RELYEA 75 EXAIDE OF RAILROAD | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/insurgents-tense-in-algiers-action-moves-by-army-to-isolate.html | INSURGENTS TENSE IN ALGIERS ACTION Moves by Army to Isolate Barricades End Holiday Mood of Europeans | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/israelis-attack-syria-in-reprisal-wipe-out-a-base-action-called.html | ISRAELIS ATTACK SYRIA IN REPRISAL WIPE OUT A BASE Action Called Biggest Since 1956 Invasion of Sinai  U N Seeks a Truce ISRAELIS ATTACK SYRIA IN REPRISAL | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/jamin-third-as-dutch-trotter-wins-handicap-of-55-yards-proves-too.html | Jamin Third as Dutch Trotter Wins Handicap of 55 Yards Proves Too Much  Kruger Drives Hairos 431 Beats Tournese in 50000 Race in Paris | By Robert Daleyspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/javits-endorses-rights-referees-but-he-seeks-assurances-gop-solidly.html | JAVITS ENDORSES RIGHTS REFEREES But He Seeks Assurances GOP Solidly Backs New Administration Proposal | By Anthony Lewisspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/john-t-lynch.html | JOHN T LYNCH | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/kim-borg-in-tristan-performance-is-first-as-king-marke-with-the-met.html | KIM BORG IN TRISTAN Performance Is First as King Marke With the Met | E S | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/laos-to-vote-april-24-government-expects-victory-over-procommunists.html | LAOS TO VOTE APRIL 24 Government Expects Victory Over ProCommunists | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/levitt-to-protest-on-pension-loans-charges-pressure-to-invest-fund.html | LEVITT TO PROTEST ON PENSION LOANS Charges Pressure to Invest Fund in LowYield Homes LEVITT TO PROTEST ON PENSION LOANS | By Peter Kihss | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/louis-natale.html | LOUIS NATALE | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/many-steps-turn-pelts-into-a-coat.html | Many Steps Turn Pelts Into a Coat | By Joan Cook | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/margaret-h-hooker-s-engagectto-wed.html | Margaret H Hooker s EngagecTto Wed | Swclal to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/marymount-college-plans-growth.html | Marymount College Plans Growth | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mcracken-takes-final-wins-de-foresttyler-squash-racquets-by-beating.html | MCRACKEN TAKES FINAL Wins De ForestTyler Squash Racquets by Beating Watts | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mikoyan-to-open-exhibit-in-cuba-soviet-official-accepts-bid-from.html | MIKOYAN TO OPEN EXHIBIT IN CUBA Soviet Official Accepts Bid From Castro Regime Mikoyan Will Open Exhibit in Cuba | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mine-blast-traps-51-9-others-get-out-of-deep-shaft-in-northern.html | MINE BLAST TRAPS 51 9 Others Get Out of Deep Shaft in Northern Japan | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/minister-scores-chelsea-priest-protestant-blames-division-in.html | MINISTER SCORES CHELSEA PRIEST Protestant Blames Neighborhood on Power Drive of Catholic Pastor | By Sam Pope Brewer | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mohamed-v-in-baghdad-first-king-to-visit-iraq-since-monarchy-was.html | MOHAMED V IN BAGHDAD First King to Visit Iraq Since Monarchy Was Ousted | Dispatch of The Times London | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/moral-suasion-inflations-foe-steel-settlement-creates-revival-of-in.html | MORAL SUASION INFLATIONS FOE Steel Settlement Creates Revival of Interest in Use of Public Appeal SOME CALL IT NONSENSE As an Economic Implement It Has Adherents Among Aides of Elsenhower | By Richard E Mooneyspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mrs-f-w-roebling-jr-widow-of-manufacturer-dies-uheaded-hospital.html | MRS F W ROEBLING JR Widow of Manufacturer Dies uHeaded Hospital Board | i spedal to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mrs-lockhart-schultz.html | MRS LOCKHART SCHULTZ | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/mutual-funds-sounds-of-shouting-fade-few-reply-to-sec-call-for.html | Mutual Funds Sounds of Shouting Fade Few Reply to SEC Call for Comment on a Change Agency Proposal on Proxy Matter Had Stirred Outcry | By Gene Smith | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/nassau-college-ready-community-campus-will-open-today-in-mineola.html | NASSAU COLLEGE READY Community Campus Will Open Today in Mineola | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/new-league-takes-a-ribbing-as-majors-do-at-dinner-here-governor.html | New League Takes a Ribbing as Majors Do at Dinner Here Governor Talks Fox Cited at Baseball Writers Affair | By John Drebinger | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/offers-debt-plan-fiscal-changes-could-save-city-millions-state.html | OFFERS DEBT PLAN Fiscal Changes Could Save City Millions State Study Finds NELSON INQUIRY ASSAILS WAGNER | By Paul Crowell | RE0000368469 | 1988-01-11 | B00000816657 |

| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/oneilubacon.html | ONeiluBacon | I Special to Tilt New York Tlmti I | RE0000368469 | 1988-01-11 | B00000816657 |
|---|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/only-few-oppose-policies-of-paris-tens-of-thousands-write-on.html | ONLY FEW OPPOSE POLICIES OF PARIS Tens of Thousands Write on Algeria BenGurion Is Among Supporters | By W Granger Blairspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/opera-cavalleria-on-tv-nbc-company-gives-convincing-rendition.html | Opera Cavalleria on TV NBC Company Gives Convincing Rendition | By Howard Taubman | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/output-of-steel-at-record-level-firsthalf-production-may-set-mark.html | OUTPUT OF STEEL AT RECORD LEVEL FirstHalf Production May Set Mark for Period as Demand Remains High | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/parcel-post-rates-increase-by-171-deadline-mail-big.html | Parcel Post Rates Increase by 171 Deadline Mail Big | By Paul Hofmann | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/paris-the-british-carry-the-day.html | Paris The British Carry the Day | By Carrie Donovanspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/parley-reported-paris-refusing-to-give-any-concessions-to-the.html | PARLEY REPORTED Paris Refusing to Give Any Concessions to the Dissidents PARLEY TO SEEK A TRUCE REPORTED Paris Refusing to Give Any Concessions to Dissidents  Juin Calls on Debre | By Henry Ginigerspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/personality-held-key-in-52-and-56-it-played-greater-role-than.html | PERSONALITY HELD KEY IN 52 AND 56 It Played Greater Role Than Eisenhower or Stevenson Stands Study Finds | By Damon Stetsonspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/physician-named-head-of-amherst-plimpton-42-now-columbia-dean-will.html | PHYSICIAN NAMED HEAD OF AMHERST Plimpton 42 Now Columbia Dean Will Succeed Cole at Liberal Arts School | By Milton Bracker | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pontiac-clocked-on-banked-track-roberts-sets-mark-in-race-for.html | PONTIAC CLOCKED ON BANKED TRACK Roberts Sets Mark in Race for LateModel Stock Cars Captured by Owens | By Frank M Blunkspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/pope-closes-synod-in-a-colorful-rite.html | POPE CLOSES SYNOD IN A COLORFUL RITE | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/preparations-in-havana.html | Preparations In Havana | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/president-will-delay-choice-of-a-candidate-until-summer.html | President Will Delay Choice Of a Candidate Until Summer | By Felix Belair Jrspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/producers-group-hits-film-unions-studios-spokesman-scores-actors.html | PRODUCERS GROUP HITS FILM UNIONS Studios Spokesman Scores Actors and Writers for ProfitSharing Demand | By Murray Schumachspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/program-for-hemisphere-coordinated-plan-for-participation-of-all.html | Program for Hemisphere Coordinated Plan for Participation of All Countries Advocated | PHELPS PHELPS | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/public-is-quiet-but-concerned-on-a-pleasant-sunday-in-paris-people.html | Public Is Quiet but Concerned On a Pleasant Sunday in Paris People in Film Queues and at Cafes Seem Only on Pleasure Bent but They Are Alert to Algiers Developments | By A M Rosenthalspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/quartet-plays-here-paganini-group-offers-two-works-by-beethoven.html | QUARTET PLAYS HERE Paganini Group Offers Two Works by Beethoven | E S | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/random-notes-in-washington-the-senator-yields-to-courtesy-symington.html | Random Notes in Washington The Senator Yields to Courtesy Symington and Campaign Aide Extend Hand to Johnson  Clements Generous Too | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/realty-values-up-7-here-in-year-tentative-assessment-put-at.html | REALTY VALUES UP 7 HERE IN YEAR Tentative Assessment Put at 25257955030 Figure Sets Record Realty Values Here Increase 7 In Year to a Record 252 Billion | By Walter H Stern | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/rockland-seeks-state-tax-relief-decrease-in-revenues-paid-by-albany.html | ROCKLAND SEEKS STATE TAX RELIEF Decrease in Revenues Paid by Albany on Park Leads to Drive by County NEW BILL IS PLANNED Measure to Limit Cuts in Assessments to 10 a Year Is Suggested | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sdewittclou6h-leddrugconcem-former-chairman-of-abbott-laboratories.html | SDEWITTCLOU6H LEDDRUGCONCEM Former Chairman of Abbott Laboratories DiesuHead of Chicago Heart Group | Special to The New Yorit Tines V | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/shares-resurge-on-london-board-average-shows-63-point-advance-for.html | SHARES RESURGE ON LONDON BOARD Average Shows 63 Point Advance for Week After a Sharp Early Rise LABOR FRONT WATCHED Railway Strike Threatened as Layoffs Follow TieUp in the Auto Industry | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/sherwood-victor-at-bear-mountain-33500-see-exu-s-ruler-win-3.html | SHERWOOD VICTOR AT BEAR MOUNTAIN 33500 See ExU S Ruler Win 3 SkiJump Awards  Dohlen Is Second | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/smaller-budget-expected-today-from-rockefeller-no-rise-in-levies.html | SMALLER BUDGET EXPECTED TODAY FROM ROCKEFELLER No Rise in Levies Foreseen  Mahoney Vows Search for Possible Tax Cuts SMALLER BUDGET EXPECTED TODAY | By Warren Weaver Rspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/st-francis-tops-siena-terriers-use-only-5-men-in-6056-basketball.html | ST FRANCIS TOPS SIENA Terriers Use Only 5 Men in 6056 Basketball Victory | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/stravinsky-among-guests-with-bernstein.html | Stravinsky Among Guests With Bernstein | JOHN P SHANLEY | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/symington-camp-girds-for-battle-senators-new-poise-a-boon-to-his.html | SYMINGTON CAMP GIRDS FOR BATTLE Senators New Poise a Boon to His Organization Which Is Tough and Professional | By Russell Bakerspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/tension-high-for-kerala-vote-today.html | Tension High for Kerala Vote Today | Special to The New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-baseball-writers-show.html | The Baseball Writers Show | By Arthur Daley | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-great-mute-strives-to-speak.html | The Great Mute Strives to Speak | By C L Sulzberger | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/the-outlook-in-algeria-with-end-of-european-uprising-likely-there.html | The Outlook in Algeria With End of European Uprising Likely There Is Hope for a Broad Settlement | By Robert C Doty | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/thomas-ceiling-sure-to-be-higher-some-say-youth-has-potential-to.html | Thomas Ceiling Sure to Be Higher Some Say Youth Has Potential to Jump 7 Feet 6 Inches | By Joseph M Sheehan | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/town-hall-scene-of-jazz-concert-modern-quartet-is-highlight-of.html | TOWN HALL SCENE OF JAZZ CONCERT Modern Quartet Is Highlight of Program Group Plays Pyramid by Ray Brown | JOHN S WILSON | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/tv-fabulous-fifties-leland-haywards-twohour-review-of-decade-is.html | TV Fabulous Fifties Leland Haywards TwoHour Review of Decade Is Called a Literate Joy | By Jack Gould | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-gaining-hope-in-cuban-dispute-washington-notes-absence-of-havana.html | US GAINING HOPE IN CUBAN DISPUTE Washington Notes Absence of Havana Invective Since Eisenhower Statement | By E W Kenworthyspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-increasing-sale-of-grain-to-poland-poland-will-get-more-u-s.html | US Increasing Sale Of Grain to Poland POLAND WILL GET MORE U S GRAIN | By Dana Adams Schmidtspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/us-troops-start-bavaria-exercise-american-and-german-units-join-in.html | US TROOPS START BAVARIA EXERCISE American and German Units Join in Winter Maneuvers Near Czech Frontier | By Hanson W Baldwinspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/wagner-on-the-spot-nelson-report-and-city-scandals-called-major.html | Wagner On the Spot Nelson Report and City Scandals Called Major Blows to His Prestige | By Leo Egan | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/world-bank-sets-globalaid-rules-charter-of-new-loan-unit-submitted.html | WORLD BANK SETS GLOBALAID RULES Charter of New Loan Unit Submitted for Approval of 68 Member Nations | By Edwin L Dale Jrspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/yggeseth-short-on-first-attempt-samuelstuen-excels-despite-short.html | YGGESETH SHORT ON FIRST ATTEMPT Samuelstuen Excels Despite Short TakeOff and Wind at Iron Mountain Meet | By Michael Straussspecial To the New York Times | RE0000368469 | 1988-01-11 | B00000816657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-01 | https://www.nytimes.com/1960/02/01/archives/yor-ville-to-get-pupil-shift-today-school-officials-forecast-ready.html | YOR VILLE TO GET PUPIL SHIFT TODAY School Officials Forecast Ready Acceptance of 400 From Harlem Areas | By Leonard Buder | RE0000368469 | 1988-01-11 | B00000816657 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/-la-forza-del-destino-returns-to-met.html | La Forza del Destino Returns to Met | JOHN BRIGGS | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/-little-fbi-asked-as-unit-under-division-of-state-police-lawyers.html | Little FBI Asked as Unit Under Division of State Police Lawyers and Accountants Would Form New Group  Reduction Proposed for Investigation Commission | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/-sarah-m-tracy-is-future-bride-of-j-d-russell-wellesley-and-m-i-t.html | Sarah M Tracy is Future Bride of J D Russell Wellesley and M I T Students Plan a Summer Wedding j | Special to Tlie New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-in-norwalk-held-in-swastikas-case.html | 2 IN NORWALK HELD IN SWASTIKAS CASE | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/2-park-aides-win-in-westchester-reappointments-are-voted-after.html | 2 PARK AIDES WIN IN WESTCHESTER Reappointments Are Voted After Sharp Criticism by County Supervisors | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/29-oil-companies-face-us-court-testimony-likely-tomorrow-in.html | 29 OIL COMPANIES FACE US COURT Testimony Likely Tomorrow in Oklahoma Trust Trial  Acquittal Requested | By Jh Carmicalspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/4-die-in-indian-oil-well-blast.html | 4 Die in Indian Oil Well Blast | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/482-deer-are-killed-in-westchesters-first-gunning-season-in-years.html | 482 Deer Are Killed in Westchesters First Gunning Season in Years | By John W Randolph | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/5-yorkville-schools-welcome-340-harlem-transfer-pupils.html | 5 Yorkville Schools Welcome 340 Harlem Transfer Pupils | By Leonard Buder | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/a-growing-tourney-collegians-eastern-championship-here-becomes.html | A Growing Tourney Collegians Eastern Championship Here Becomes National Event This Year | By Gordon S White Jr | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/a-moskvich-in-your-future-soviet-and-us-dealer-hope-so-sovietmade.html | A Moskvich in Your Future Soviet and US Dealer Hope So SOVIETMADE CAR TO BE SOLD IN US | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/adenauer-doubts-peace-aim.html | Adenauer Doubts Peace Aim | By Sydney Grusonspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/admiral-barjot-offrancewas60-naval-deputy-to-nato-chief-diesufrench.html | ADMIRAL BARJOT OFFRANCEWAS60 Naval Deputy to NATO Chief DiesuFrench Commander in Suez Operation in 56 | Special to Tbf New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/advertising-a-giant-sky-projector-arrives.html | Advertising A Giant Sky Projector Arrives | By Robert Alden | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/african-control-of-kenya-is-seen-longrange-british-plans-worry.html | AFRICAN CONTROL OF KENYA IS SEEN LongRange British Plans Worry Whites at Talk AFRICAN CONTROL OF KENYA IS SEEN | By Walter H Waggonerspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/an-oasis-in-a-desert-of-new-ideas.html | An Oasis in a Desert of New Ideas | By Arthur Krock | RE0000368470 | 1988-01-11 | B00000816658 |
|---|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/arab-troops-alerted.html | Arab Troops Alerted | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/argentina-signs-pact-will-buy-50000000-worth-of-soviet-equipment.html | ARGENTINA SIGNS PACT Will Buy 50000000 Worth of Soviet Equipment | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/argentine-racer-pays-13-for-2-petare-triumphs-by-a-nose-distance.html | ARGENTINE RACER PAYS 13 FOR 2 Petare Triumphs by a Nose  Distance Called Key to Sword Dancers Defeat | By Joseph C Nicholsspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/army-missile-chief-installed.html | Army Missile Chief Installed | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/art-editor-honored-for-book.html | Art Editor Honored for Book | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/art-new-talent-display-at-museum-peter-voulkos-work-shown-at-modern.html | Art New Talent Display at Museum Peter Voulkos Work Shown at Modern | By Dore Ashton | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ban-is-expected-to-be-nationwide-netro-and-dejohn-penalized-for.html | BAN IS EXPECTED TO BE NATIONWIDE Netro and DeJohn Penalized for 59000 Payments  Upstate Promoter Fined | By James Tuite | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/basketball-key-to-boys-identity-fort-hamilton-star-finds-himself-as.html | Basketball Key to Boys Identity Fort Hamilton Star Finds Himself as Court Player Barneks Skill Earns Youth a Place in Life of School | By Robert M Lipsyte | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/belgian-appeals-for-congo-peace-asks-brussels-conferees-to-aid.html | BELGIAN APPEALS FOR CONGO PEACE Asks Brussels Conferees to Aid Colonial Officials  3 Die in New Riot | By Harry Gilroyspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/boston-cuts-budget-1239-million-requested-in-austerity-program.html | BOSTON CUTS BUDGET 1239 Million Requested in Austerity Program | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/boston-garage-is-set-court-blocks-protest-against-underground.html | BOSTON GARAGE IS SET Court Blocks Protest Against Underground Parking Plan | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/britain-adamant-on-cyprus-offers-lloyd-implies-in-commons-no.html | BRITAIN ADAMANT ON CYPRUS OFFERS Lloyd Implies in Commons No Further Concessions on Bases Are Planned | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/british-defense-outlay-to-soar-to-a-record-4536000000-defense.html | British Defense Outlay to Soar To a Record 4536000000 DEFENSE OUTLAYS TO SOAR IN BRITAIN | By Drew Middletonspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/british-troop-cut-in-europe-hinted-london-says-economic-rift-may.html | BRITISH TROOP CUT IN EUROPE HINTED London Says Economic Rift May Force Withdrawal of Men From Continent | By Thomas P Ronanspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/charles-s-stevens-i.html | CHARLES S STEVENS I | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/child-aid-policy-upheld-by-state-social-welfare-body-rebuts-critics.html | CHILD AID POLICY UPHELD BY STATE Social Welfare Body Rebuts Critics of Relief Rolls in Annual Report | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/china-not-expected-to-go-to-red-parley.html | CHINA NOT EXPECTED TO GO TO RED PARLEY | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/church-unit-bars-religion-as-issue-racial-and-ethnic-barriers-to.html | CHURCH UNIT BARS RELIGION AS ISSUE Racial and Ethnic Barriers to Presidency Also Scored by Protestant Group | By George Duganspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/city-will-rebuild-westside-houses-project-planned-for-summer-to.html | CITY WILL REBUILD WESTSIDE HOUSES Project Planned for Summer to Show Owners Ways to Convert Brownstones FEDERAL AID IS SOUGHT Wagner Asking Legislature for Permission to Cut Taxes for Remodeling | By Wayne Phillips | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/civil-right-hearings-scheduled-this-week-by-house-rules-unit-house.html | Civil Right Hearings Scheduled This Week by House Rules Unit HOUSE UNIT SETS RIGHTS HEARINGS | By Russell Bakerspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/colby-beats-army-six-41.html | Colby Beats Army Six 41 | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/conditional-rates-on-freight-backed.html | CONDITIONAL RATES ON FREIGHT BACKED | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/corporates-firm-as-trading-drops-maturing-us-certificates-rise-364.html | CORPORATES FIRM AS TRADING DROPS Maturing US Certificates Rise 364 Supply Short for Long Governments | By Paul Heffernan | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cuba-reports-air-raid-officials-say-fire-bombs-were-dropped-on-cane.html | CUBA REPORTS AIR RAID Officials Say Fire Bombs Were Dropped on Cane | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/cuban-bid-sidestepped-argentina-cool-to-conference-of-needy-nations.html | CUBAN BID SIDESTEPPED Argentina Cool to Conference of Needy Nations | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/danube-crossing-opens-war-game-us-and-german-forces-employ-huge.html | DANUBE CROSSING OPENS WAR GAME US and German Forces Employ Huge Infiltration to Start Weeks Exercise | By Hanson W Baldwinspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/daughter-to-mrs-danzig.html | Daughter to Mrs Danzig | Special to THE NEW YORK TIMES | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/deputies-called-session-today-to-act-on-request-basic-problems.html | DEPUTIES CALLED Session Today to Act on Request  Basic Problems Remain DEPUTIES CALLED TO SESSION TODAY Parliament to Act on Request  Basic Problems Remain in France and Algeria | By Henry Ginigerspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/door-not-closed-makarios-says.html | Door Not Closed Makarios Says | Dispatch of The Times London | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/dutch-bid-delayed-in-common-market.html | DUTCH BID DELAYED IN COMMON MARKET | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/early-use-of-swastika.html | Early Use of Swastika | WILFRED FUNK | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/economists-back-optimism-over-60-tell-congress-hearing-that-they.html | ECONOMISTS BACK OPTIMISM OVER 60 Tell Congress Hearing That They Share Eisenhowers Hopes for a Good Year | By Edwin L Dale Jrspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/edward-spearman.html | EDWARD SPEARMAN | Special to The New York Tlmet | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/enzyme-is-linked-to-schizophrenia-hereditary-blood-condition-is.html | ENZYME IS LINKED TO SCHIZOPHRENIA Hereditary Blood Condition Is Believed to Establish Predisposition to Illness | By Lawrence E Daviesspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ethel-s-grumman-engaged-to-marry.html | Ethel S Grumman Engaged to Marry | Special to The New York Tlmei | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/excerpts-from-governor-rockefellers-196061-budget-presented-to.html | Excerpts From Governor Rockefellers 196061 Budget Presented to Legislature Reduction of 2 Million Recommended in to States Appropriations for 196061 | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fate-of-discontinued-taxes.html | Fate of Discontinued Taxes | HANS NETTEL | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/film-actors-guild-makes-peace-bid-would-give-up-demand-on-post48.html | FILM ACTORS GUILD MAKES PEACE BID Would Give Up Demand on Post48 Movies if They Are Withheld From TV | By Murray Schumachspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fluoridation-harm-seen-chemical-is-called-a-cumulative-poison-with.html | Fluoridation Harm Seen Chemical Is Called a Cumulative Poison With Dangerous Effects | MAX M ROSENBERG MD | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/food-inviting-dessert-hot-gingerbread-good-on-cold-day-with-whipped.html | Food Inviting Dessert Hot Gingerbread Good on Cold Day With Whipped Cream or Hard Sauce | By June Owen | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/french-plan-assailed-asianafrican-bloc-in-un-objects-to-nuclear.html | FRENCH PLAN ASSAILED AsianAfrican Bloc in UN Objects to Nuclear Test | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/ft-monmouth-chief-retires.html | Ft Monmouth Chief Retires | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/fueloil-inquiry-widened-in-city-new-companies-in-brooklyn-are-being.html | FUELOIL INQUIRY WIDENED IN CITY New Companies in Brooklyn Are Being Investigated in RiggedDelivery Racket | By Edward C Burks | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/geneva-talks-up-in-air-testban-parley-unable-to-map-routes-for.html | GENEVA TALKS UP IN AIR TestBan Parley Unable to Map Routes for Checking Clouds | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/godfrey-program-is-planned-may-6-2-sponsors-sign-for-his-second.html | GODFREY PROGRAM IS PLANNED MAY 6 2 Sponsors Sign for His Second Show of Season  Aurthur Play in Dispute | By Val Adams | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/gov-brown-offers-24-billion-budget.html | GOV BROWN OFFERS 24 BILLION BUDGET | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/governor-offers-income-tax-cuts-conforming-to-us-rules-and-other.html | GOVERNOR OFFERS INCOME TAX CUTS Conforming to US Rules and Other Concessions Would Save 19100000 | By Warren Weaver Jrspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hadassah-sets-up-mental-project-medical-unit-seeks-to-aid-newcomers.html | HADASSAH SETS UP MENTAL PROJECT Medical Unit Seeks to Aid Newcomers to Israel Who Have Been Uprooted | By Irving Spiegel | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/harvard-professor-appointed.html | Harvard Professor Appointed | Special to THE NEW YORK TIMES | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hawaii-senate-meets-special-session-will-act-on-many-appointments.html | HAWAII SENATE MEETS Special Session Will Act on Many Appointments | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/hourlong-strike-backs-de-gaulle-12000000-respond-to-call-by-major.html | HOURLONG STRIKE BACKS DE GAULLE 12000000 Respond to Call by Major Unions  Most Services Are Affected | By W Granger Blairspecial to the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/israeli-jets-fight-migs-from-syria-cairo-reports-troops-are-set-to.html | ISRAELI JETS FIGHT MIGS FROM SYRIA Cairo Reports Troops Are Set to March  BenGurion Threatens New Attack ISRAEL JETS FIGHT MIGS FROM SYRIA | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/jay-j-hatfield.html | JAY J HATFIELD | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/joint-rule-urged-for-panama-zone-internationalizing-of-canal.html | JOINT RULE URGED FOR PANAMA ZONE Internationalizing of Canal Proposed by Senator Aiken  He Favors UN Control | By Ew Kenworthyspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/judge-frees-man-held-as-deserter-rules-army-failed-to-follow.html | JUDGE FREES MAN HELD AS DESERTER Rules Army Failed to Follow Regulations in Inducting Reservist for Absences | By Edward Ranzal | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/jurist-gives-plan-for-safer-roads-justice-clark-presents-a.html | JURIST GIVES PLAN FOR SAFER ROADS Justice Clark Presents a ThreePoint Program to Auto Industry Leaders | By Joseph C Ingrahamspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kaineuhenkin.html | KaineuHenkin | Spci to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kingsley-writing-two-new-dramas-hopes-to-offer-ghost-dance.html | KINGSLEY WRITING TWO NEW DRAMAS Hopes to Offer Ghost Dance Uncertainty Principle  Author 24 Sells Scripts | By Sam Zolotow | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/kubitschek-hails-eisenhower-visit-brazilian-chief-voices-hope-of.html | KUBITSCHEK HAILS EISENHOWER VISIT Brazilian Chief Voices Hope of New Hemisphere Unity  Cites Closer US Ties | By Tad Szulcspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/labor-restricts-congress-drive-major-unions-will-focus-on-rise-in.html | LABOR RESTRICTS CONGRESS DRIVE Major Unions Will Focus on Rise in Wage Floor and a Picketing Exemption | By Ah Raskinspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lagaillarde-men-file-from-bastion-troops-salute-the-tricolor-borne.html | LAGAILLARDE MEN FILE FROM BASTION Troops Salute the Tricolor Borne by Dissidents as They Surrender | By Benjamin Wellesspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/lithographers-end-walkout-on-coast.html | LITHOGRAPHERS END WALKOUT ON COAST | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/marcia-conrad-mlt-graduate-will-be-married-r-o-uuuuuu-jackson.html | Marcia Conrad MLT Graduate Will Be Married r o uuuuuu Jackson Alumna and C F Langenhagen Jr Become Affianced | Sptdil to The New York TUnei | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/marion-jane-lipman-to-be-married-in-july.html | Marion Jane Lipman To Be Married in July | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/meyner-submits-record-budget-no-new-taxes-for-running-expenses.html | MEYNER SUBMITS RECORD BUDGET No New Taxes for Running Expenses Foreseen  Aid to Rails Not Included MEYNER SUBMITS RECORD BUDGET | By George Cable Weightspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/meyners-budget.html | Meyners Budget | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/mrs-john-p-freeman.html | MRS JOHN P FREEMAN | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/music-glowing-mahler-clevclanders-give-das-lied-von-der-erde.html | Music Glowing Mahler Clevclanders Give DaS Lied von der Erde | By Howard Taubman | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-cheers-for-an-allamerican-its-lou-cordileones-day-in-jersey.html | New Cheers for an AllAmerican Its Lou Cordileones Day in Jersey City His Hometown | By James F Lynch | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-clues-point-to-bomb-on-plane-but-no-identifiable-piece-of.html | NEW CLUES POINT TO BOMB ON PLANE But No Identifiable Piece of Explosive Found Yet in Jan 6 Carolina Crash | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/new-governor-in-australia.html | New Governor in Australia | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/non-betting-society-in-soviet-trotting-crowds-often-reach-100000.html | Non  Betting Society In Soviet Trotting Crowds Often Reach 100000 Despite Lack of Mutuels | By Robert Daleyspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/orourke-goes-on-trial-teamster-leader-14-others-accused-on-juke.html | OROURKE GOES ON TRIAL Teamster Leader 14 Others Accused on Juke Boxes | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/out-of-the-shipyards.html | Out of the Shipyards | By Arthur Daley | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/parents-rise-at-dawn-for-sake-of-fair-play.html | Parents Rise at Dawn For Sake of Fair Play | By Martin Tolchin | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/port-to-seek-trade-new-san-francisco-head-stresses-competition.html | PORT TO SEEK TRADE New San Francisco Head Stresses Competition | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/pressure-to-spend-more-expected-by-both-parties-message-received.html | Pressure to Spend More Expected by Both Parties Message Received With Little Comment  Only Morhouse Lauds It  Levitt Urges Added Aid for Schools ADDED PRESSURES ON SPENDING SEEN | By Douglas Dalesspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/princeton-beats-colgate.html | Princeton Beats Colgate | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/race-to-nassau-will-begin-today-ticonderoga-is-scratch-boat-of.html | RACE TO NASSAU WILL BEGIN TODAY Ticonderoga is Scratch Boat of Record Fleet Fast Crossing Predicted | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rare-type-of-hand-challenges-the-mettle-of-defense-to-interpret-a.html | Rare Type of Hand Challenges the Mettle of Defense to Interpret a Bid | By Albert H Morehbad | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/reporting-students-indictment.html | Reporting Students Indictment | H WILLIAM CALLMANN | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/revenue-rise-due-payasyougo-fiscal-policy-is-outlined-by.html | REVENUE RISE DUE PayasYouGo Fiscal Policy Is Outlined by Rockefeller Budget Is 2 Billion for State With 32 Million Surplus Slated | By Leo Eganspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/rise-of-6000000-sought-for-roads-capital-spending-would-be-matched.html | RISE OF 6000000 SOUGHT FOR ROADS Capital Spending Would Be Matched by State Income  Other Public Works | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/russians-seeking-americans-opera-deseret-mormon-story-by-leonard.html | RUSSIANS SEEKING AMERICANS OPERA  Deseret Mormon Story by Leonard Kastle Proposed for Staging Abroad | By Eric Salzman | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/schools-request-tops-city-budget-589847212-in-next-fiscal-year.html | SCHOOLS REQUEST TOPS CITY BUDGET 589847212 in Next Fiscal Year Would Put Total at Record 2391194522 BUT IT FACES PRUNING Size of Grants Will Depend on Amount of State Aid  Beame Finishes Hearings | By Charles G Bennett | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/settlement-approved.html | SETTLEMENT APPROVED | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/shipyard-strike-enters-sixth-day-mediators-report-no-gains.html | SHIPYARD STRIKE ENTERS SIXTH DAY Mediators Report No Gains  Bethlehem Asks Court to Halt Mass Pickets | By Werner Bamberger | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/shortterm-treasury-bills-rate-declines-for-fourth-week-in-row.html | ShortTerm Treasury Bills Rate Declines for Fourth Week in Row | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-confirms-2d-pacific-shot-reopens-test-zone-in-ocean-on.html | SOVIET CONFIRMS 2D PACIFIC SHOT Reopens Test Zone in Ocean on Completing First Series  No Performance Data | By Max Frankelspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-denounces-un-africa-mission.html | SOVIET DENOUNCES UN AFRICA MISSION | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/soviet-repeats-berlin-warning-khrushchev-tells-adenauer-communists.html | SOVIET REPEATS BERLIN WARNING Khrushchev Tells Adenauer Communists Will Regulate All Borders if Talks Fail | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/sparkman-urges-aid-for-business-senator-backs-tax-relief-for-small.html | SPARKMAN URGES AID FOR BUSINESS Senator Backs Tax Relief for Small Companies to Spur Reinvestment GAINS ARE REPORTED But Much More Remains to Be Done National Coat and Suit Board Is Told SPARKMAN URGES AID FOR BUSINESS | By Herbert Koshetzspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/spears-avoids-grand-jury.html | Spears Avoids Grand Jury | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/state-may-lower-boom-on-its-yacht-economy-wave-threatens-to-engulf.html | STATE MAY LOWER BOOM ON ITS YACHT Economy Wave Threatens to Engulf Elegant Craft Used by Governors | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stock-prices-slip-on-london-board-last-weeks-drop-on-wall-st-and.html | STOCK PRICES SLIP ON LONDON BOARD Last Weeks Drop on Wall St and Rail Strike Fears Called Chief Factors | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/stocks-advance-in-light-trading-average-shows-a-rise-of-2-points-as.html | STOCKS ADVANCE IN LIGHT TRADING Average Shows a Rise of 2 Points as Volume Slips to 2820000 Shares 48 NEW LOWS NO HIGHS Climb Termed Technical Motors Gain  Steels and Chemicals Mostly Up STOCKS ADVANCE IN LIGHT TRADING | By Burton Crane | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/strike-in-london-disrupts-traffic-huge-jams-occur-as-some-subway.html | STRIKE IN LONDON DISRUPTS TRAFFIC Huge Jams Occur as Some Subway Workers Stay Off Job in Token Stoppage | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/swedes-back-boycott-unionists-endorse-action-against-south-africa.html | SWEDES BACK BOYCOTT Unionists Endorse Action Against South Africa | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/the-theatre-cut-of-the-axe-arrives-sheppard-kerman-play-drawn-from.html | The Theatre Cut of the Axe Arrives Sheppard Kerman Play Drawn From Novel Thomas Mitchell Stars in Scoundrels Role | By Brooks Atkinson | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/to-recall-soviet-troops-reduction-of-occupation-forces-as-proof-of.html | To Recall Soviet Troops Reduction of Occupation Forces as Proof of Sincerity Asked | Maj Gen BELA KIRALY Commander in Chief of the Hungarian National Guard during the 1956 revolution | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/tuck-tapers-beaten-lastquarter-drive-fails-in-122115-loss-to.html | TUCK TAPERS BEATEN LastQuarter Drive Fails in 122115 Loss to Wingfoots | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/turley-of-yanks-accepts-pay-cut-signs-at-estimated-28000-his-weight.html | TURLEY OF YANKS ACCEPTS PAY CUT Signs at Estimated 28000  His Weight Is Also Down  Coleman Resigns Job | By Louis Effrat | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/turnout-is-heavy-as-kerala-votes-ballots-to-be-counted-today-in.html | TURNOUT IS HEAVY AS KERALA VOTES Ballots to Be Counted Today in Indian State Election  One Killed in Clash | By Paul Grimesspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/tv-drama-by-ocasey-juno-and-the-paycock-with-cronyn-begins-on-the.html | TV Drama by OCasey  Juno and the Paycock With Cronyn Begins on The Play of the Week | By Jack Gould | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/two-are-in-hiding-army-permits-most-of-the-dissidents-to-save-face.html | TWO ARE IN HIDING Army Permits Most of the Dissidents to Save Face FACESAVING PLAN GRANTED TO MANY Algiers Insurgents Surrender and Leader Is Flown to Prison Dissidents Allowed to Join Army Unit  But Some Simply Go Home | By Thomas F Bradyspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-aviation-lead-held-threatened-cab-hints-congress-should-follow.html | US AVIATION LEAD HELD THREATENED CAB Hints Congress Should Follow Soviet and Britain in Airliner Subsidies | By Richard Witkinspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-expects-soviet-to-have-150-lcbms-in-61-for-31-lead-us-sees.html | US Expects Soviet To Have 150 lCBMs In 61 for 31 lead US SEES SOVIET AHEAD 31 IN 61 | By John W Finneyspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-firm-about-gold-anderson-hopes-it-will-remain-world-money.html | US FIRM ABOUT GOLD Anderson Hopes It Will Remain World Money Standard | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-marines-guilty-in-a-london-racket.html | US MARINES GUILTY IN A LONDON RACKET | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-officials-hail-de-gaulle-victory.html | US OFFICIALS HAIL DE GAULLE VICTORY | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-slights-rails-wagner-charges.html | US SLIGHTS RAILS WAGNER CHARGES | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/us-treaty-goes-to-japanese-diet-premier-kishi-asserts-pact-does-not.html | US TREATY GOES TO JAPANESE DIET Premier Kishi Asserts Pact Does Not Bar Coexistence With Communist Bloc | By Robert Trumbullspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/utilities-asked-to-pay-for-psc-governor-wants-companies-not.html | UTILITIES ASKED TO PAY FOR PSC Governor Wants Companies Not Taxpayers to Foot Bill for Regulatory Agency | By Layhmond Robinsonspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/vessel-launched-on-the-delaware-mormacpride-first-freighter-off.html | VESSEL LAUNCHED ON THE DELAWARE Mormacpride First Freighter Off Ways in Companys Replacement Program | By John P Callahanspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/veterans-camp-faces-new-fight-democrats-oppose-plan-to-drop-mount.html | VETERANS CAMP FACES NEW FIGHT Democrats Oppose Plan to Drop Mount McGregor for a Mental Home | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/voroshilov-visits-calcutta.html | Voroshilov Visits Calcutta | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/w-wilson-herrick-inventor-engineer.html | W WILSON HERRICK INVENTOR ENGINEER | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/wagner-charges-nelsons-report-played-politics-assails-timing-in.html | WAGNER CHARGES NELSONS REPORT PLAYED POLITICS Assails Timing in City Study  Gerosa Calls Fiscal Section Unrealistic WAGNER ASSAILS NELSON REPORT | By Peter Kihss | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/west-shore-line-put-in-quandary-to-quit-as-icc-says-or-to-carry-on.html | WEST SHORE LINE PUT IN QUANDARY To Quit as ICC Says or to Carry On as Jersey Orders Is the Question | By Milton Honigspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/westchester-poll-favors-a-lottery-546-of-678-voters-replying-to.html | WESTCHESTER POLL FAVORS A LOTTERY 546 of 678 Voters Replying to Assemblymans Queries Want It to Aid Schools | By Merrill Folsomspecial To the New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/westport-takes-option-on-163acre-beach-club.html | Westport Takes Option On 163Acre Beach Club | Special to The New York Times | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-02 | https://www.nytimes.com/1960/02/02/archives/william-schuman-has-works-played-by-composers-unit.html | William Schuman Has Works Played By Composers Unit | ERIC SALZMAN | RE0000368470 | 1988-01-11 | B00000816658 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/2-farces-by-jack-dunphy-in-anta-series.html | 2 Farces by Jack Dunphy in ANTA Series | ARTHUR GELB | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/300-settlers-quit-french-army-unit-group-that-left-algiers-to-fight.html | 300 SETTLERS QUIT FRENCH ARMY UNIT Group That Left Algiers to Fight Arabs Returns 300 SETTLERS QUIT FRENCH ARMY UNIT | By Thomas F Bradyspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/500-at-memorial-for-lord-halifax.html | 500 AT MEMORIAL FOR LORD HALIFAX | SP12I1 to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/6-catholic-bishops-plead-for-jailed-trujillo-foes-6-bishops-plead.html | 6 Catholic Bishops Plead For Jailed Trujillo Foes 6 BISHOPS PLEAD FOR DOMINICANS | By Will Lissner | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/60729-drivers-in-state-lost-licenses-last-year.html | 60729 Drivers in State Lost Licenses Last year | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-birdseye-view-of-average-hunter-well-there-are-2-sides-to-picture.html | A Birdseye View of Average Hunter Well There Are 2 Sides to Picture | By John W Randolph | RE0000368472 | 1988-01-11 | B00000822028 |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-dray-of-squirrels-in-larchmont-sends-neighbors-to-court.html | A Dray of Squirrels In Larchmont Sends Neighbors to Court | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/a-labor-summit-seenbyk6hell-secretary-expects-parley-in-spring-to.html | A LABOR SUMMIT SEENBYK6HELL Secretary Expects Parley in Spring to Set Guide for  Industrial Accord | aoKltl to The New York TInui | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/acquittal-denied-in-oil-price-trial-presentation-of-documents.html | ACQUITTAL DENIED IN OIL PRICE TRIAL Presentation of Documents Resumes in Tulsa After Decision by US Judge | By Jh Carmicalspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ad-group-votes-selfdiscipline-national-unit-adopts-plan-on-accuracy.html | AD GROUP VOTES SELFDISCIPLINE National Unit Adopts Plan on Accuracy and Taste  Hears Kintner Warning | By David Anderson | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adelbert-s-baker.html | ADELBERT S BAKER | Special to Th12 New York Tlmei I | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adenauer-visits-nazis-camp-site-he-and-jewish-leaders-join-in.html | ADENAUER VISITS NAZIS CAMP SITE He and Jewish Leaders Join in Pledges That Horrors Will Never Happen Again | By Sydney Grusonspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/adult-education-registration-decline-traced-to-cut-in-state-aid-and.html | ADULT EDUCATION Registration Decline Traced to Cut in State Aid and Increased Class Fees SOME COURSES PRUNED Rockland and Westchester Report No Significant Decrease in interest | By Roy R Silverspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/advertising-pepsi-outlay-setting-a-record.html | Advertising Pepsi Outlay Setting A Record | By Robert Alden | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/african-aid-load-seen-as-europes-us-totake-minor-role-but-plans-to.html | AFRICAN AID LOAD SEEN AS EUROPES US toTake Minor Role but Plans to Increase Help to Lands Below Sahara | By Dana Adams Schmidtspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/afrikaners-books-appraise-race-bias.html | AFRIKANERS BOOKS APPRAISE RACE BIAS | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/air-age-beckons-to-timbuktu-remote-city-once-a-metropolis-soon-to.html | Air Age Beckons to Timbuktu Remote City Once a Metropolis Soon to Have an Airstrip | By Henry Tannerspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/airman-on-alert-thomas-sarsfield-power.html | Airman on Alert Thomas Sarsfield Power | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ait-captain-fiance-of-jane-hallowell.html | AIT Captain Fiance Of Jane Hallowell | Special to The New York TUn12 | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/altisgh63head-of-a-hotel-chain-chairman-of-family-concern-worth-65.html | ALTISGH63HEAD OF A HOTEL CHAIN Chairman of Family Concern Worth 65 Million Dies Built Miamis Americana | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/ann-m-blake-fiancee-of-a-medical-student.html | Ann M Blake Fiancee Of a Medical Student | Sptdal to The New York Timei I | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/art-two-retrospective-exhibitions-work-of-milton-avery-and-lee.html | Art Two Retrospective Exhibitions Work of Milton Avery and Lee Gatch Seen Shows Will Remain at Whitney Until March | By Stuart Preston | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/arthwhkrussell-air-commodore-66.html | ARTHWHKRUSSELL AIR COMMODORE 66 | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/assembly-group-votes-bank-bill-measure-would-let-foreign.html | ASSEMBLY GROUP VOTES BANK BILL Measure Would Let Foreign Institutions Establish Branches in State | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/assembly-passes-welfare-change-sends-rockefeller-disputed-bill-to.html | ASSEMBLY PASSES WELFARE CHANGE Sends Rockefeller Disputed Bill to Facilitate Hiring of Case Workers | By Layhmond Robinsonspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/b52-crash-kills-7-at-puerto-rico-base.html | B52 CRASH KILLS 7 AT PUERTO RICO BASE | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/big-bens-tower-aslant-no-cause-for-alarm.html | Big Bens Tower Aslant No Cause for Alarm | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bigger-small-car-is-shown-by-ford-comet-is-stretchedout-variation.html | BIGGER SMALL CAR IS SHOWN BY FORD Comet Is StretchedOut Variation of the Falcon With Luxury Features | By Joseph C Ingrahamspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bishop-is-installed-california-episcopal-diocese-seats-millard-as.html | BISHOP IS INSTALLED California Episcopal Diocese Seats Millard as Suffragan | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boat-owners-storm-sinks-an-assembly-bill.html | Boat Owners Storm Sinks an Assembly Bill | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boston-arts-center-is-offered-85000.html | BOSTON ARTS CENTER IS OFFERED 85000 | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/boston-u-to-raise-tuition.html | Boston U to Raise Tuition | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/british-union-group-seeks-rail-solution.html | BRITISH UNION GROUP SEEKS RAIL SOLUTION | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/bronx-vote-is-set-on-congress-seat-governor-orders-a-special.html | BRONX VOTE IS SET ON CONGRESS SEAT Governor Orders a Special Election March 8 Despite Views of Major Parties | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/brown-six-routs-princeton-6-to-2-kelley-scores-three-goals-and.html | BROWN SIX ROUTS PRINCETON 6 TO 2 Kelley Scores Three Goals and Jones Two to Pace Ivy League Victory | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/brush-with-fame-baffles-artist-peruvian-on-culture-visit-finds-no.html | Brush With Fame Baffles Artist Peruvian on Culture Visit Finds No One Expected Him | By Richard Eder | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/canine-cops-to-walk-elizabeth-night-patrol.html | Canine Cops to Walk Elizabeth Night Patrol | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/capt-william-mclure.html | CAPT WILLIAM MCLURE | Speclalto The New York Tlmei | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/carolyn-d-beise-to-marry-april-9.html | Carolyn D Beise To Marry April 9 | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/cars-suit-the-income-young-couples-tend-to-favor-small-autos.html | CARS SUIT THE INCOME Young Couples Tend to Favor Small Autos Dealers Told | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/celler-is-hopeful-on-us-judge-bill-indicates-house-democrats-now.html | CELLER IS HOPEFUL ON US JUDGE BILL Indicates House Democrats Now Back Plan to Add 45 to Federal Bench | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/chevalier-signed-for-abctv-show-french-star-will-appear-on.html | CHEVALIER SIGNED FOR ABCTV SHOW French Star Will Appear on Invitation to Paris  Play of Week to West Coast | By Val Adams | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/circus-ball-in-jersey-friday.html | Circus Ball in Jersey Friday | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/city-pays-tribute-to-fritz-kreisler-violinist-is-honored-at-85-by.html | CITY PAYS TRIBUTE TO FRITZ KREISLER Violinist Is Honored at 85 by Mayor and Spellman  He Lauds His Wife | By Anna Petersen | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/congo-would-deny-vote-to-europeans.html | CONGO WOULD DENY VOTE TO EUROPEANS | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/contract-bridge-wednesday-bridge-seminars-in-brooklyn-to-get-advice.html | Contract Bridge Wednesday Bridge Seminars in Brooklyn to Get Advice From the Experts | By Albert H Morehead | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/contributions-to-electronics.html | Contributions to Electronics | ROBERT WATSONWATT | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/cordileone-is-honored-by-fans-in-two-cities.html | Cordileone Is Honored By Fans in Two Cities | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/court-to-decide-school-bus-fight-connecticuts-high-tribunal.html | COURT TO DECIDE SCHOOL BUS FIGHT Connecticuts High Tribunal Weighing Arguments on PublicPrivate Issue 1957 LAW CHALLENGED 2 Plaintiffs Say Local Option Violates the Federal and State Constitutions | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/daytona-slates-trials-3-eliminations-will-reduce-field-to-60-for.html | Daytona Slates Trials 3 Eliminations Will Reduce Field to 60 for LateModel Stock Car 500 | By Frank M Blunkspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/dollar-equities-climb-in-london-international-nickel-up-5-to-lead.html | DOLLAR EQUITIES CLIMB IN LONDON International Nickel Up 5 to Lead Section Buoyed by Wall St Rally | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/elizabeth-hanscom-94-former-english-professor-at-smith-college-is.html | ELIZABETH HANSCOM 94 Former English Professor at Smith College Is Dead | Sn12Itl to The New 15erk Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/europeans-a-challenge-to-7th-ave.html | Europeans A Challenge To 7th Ave | By Marylin Bender | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/fashion-world-makes-2-strong-men-tremble.html | Fashion World Makes 2 Strong Men Tremble | By Gloria Emerson | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/fidelio-heard-at-met-wildermann-sings-rote-of-don-fernando-first.html | FIDELIO HEARD AT MET Wildermann Sings Rote of Don Fernando First Time | JB | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/first-budget-jabs-tossed-in-albany-rockefeller-and-democrats-argue.html | FIRST BUDGET JABS TOSSED IN ALBANY Rockefeller and Democrats Argue Size or Meaning of Surplus as Starter | By Warren Weaver Jrspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/flood-control-lag-endangers-county-westchester-told.html | Flood Control Lag Endangers County Westchester Told | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/food-yankee-hen-is-a-hit-abroad-even-a-frenchman-finds-connecticut.html | Food Yankee Hen Is a Hit Abroad Even a Frenchman Finds Connecticut Bird a Treat Plump Poultry Sold in Many Stores Is Still a Luxury | By June Owen | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/france-arrests-2-more-deputies-biaggi-and-moslem-accused-of-attacks.html | FRANCE ARRESTS 2 MORE DEPUTIES Biaggi and Moslem Accused of Attacks Against the States Internal Security | By W Granger Blairspecial to the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/frank-amsbary-jr-a-civil-engineer-59.html | FRANK AMSBARY JR A CIVIL ENGINEER 59 | Sueclal to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/french-assembly-votes-de-gaulle-special-powers-approves-44175.html | FRENCH ASSEMBLY VOTES DE GAULLE SPECIAL POWERS Approves 44175 Decree Rule to Meet Resistance to His Policy on Algeria ACTION IS FOR ONE YEAR President Expects Algerians to Choose State Linked to France Not Integration FRENCH ASSEMBLY APPROVES POWERS | By Henry Ginigerspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/french-blast-assailed-25-un-members-protest-planned-sahara-atest.html | FRENCH BLAST ASSAILED 25 UN Members Protest Planned Sahara ATest | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gains-in-algeria-are-seen-by-army-pledges-by-de-gaulle-and-moslems.html | GAINS IN ALGERIA ARE SEEN BY ARMY Pledges by de Gaulle and Moslems Stand During Riots Hearten French | By Benjamin Wellesspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/gop-tactics-set-on-farm-problem-administration-will-seek-to-saddle.html | GOP TACTICS SET ON FARM PROBLEM Administration Will Seek to Saddle the Democrats With Responsibility | By Felix Belair Jrspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/goptransit-bill-would-curb-city-state-board-proposed-to-conduct.html | GOPTRANSIT BILL WOULD CURB CITY State Board Proposed to Conduct Labor Talks GOP TRANSIT BILL WOULD CURB CITY | By Douglas Dalesspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/hadassah-scores-navy-on-boycott-zionists-assail-curb-on-oil.html | HADASSAH SCORES NAVY ON BOYCOTT Zionists Assail Curb on Oil Contracts for Shipowners Who Trade With Israel | By Irving Spiegel | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/huntington-orders-crash-sports-plan.html | HUNTINGTON ORDERS CRASH SPORTS PLAN | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/indias-constitution-no-equivalent-provisions-to-direct-principles.html | Indias Constitution No Equivalent Provisions to Direct Principles Seen in Bill of Rights | ROBERT J KOBLITZ Associate Professor of Government Bard College | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/injured-man-gets-145222.html | Injured Man Gets 145222 | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/inquiry-upholds-maniscalco-aide-on-2708-deposit-state-investigators.html | INQUIRY UPHOLDS MANISCALCO AIDE ON 2708 DEPOSIT State Investigators Agree Parisi Did Not Receive Sum From Builder IMPLIED LINK REJECTED But Seymour Says Cashing of 2500 Check by Klein Remains Unexplained MANISCALCO AIDE UPHELD ON 2708 | By Peter Kihss | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/j-oscar-moynihan-i.html | J OSCAR MOYNIHAN I | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john-h-egly.html | JOHN H EGLY | Sp12Hl to The New York Tlmei | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john-r-knoxes-have-a-son.html | John R Knoxes Have a Son | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/john6capstaff-film-pioneer-80-inventor-of-color-process-for-home.html | JOHN6CAPSTAFF FILM PIONEER 80 Inventor of Color Process for Home Movies Diesu With Eastman 41 Years | Special to The New York Timei I | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/jurypool-plan-made-permanent-botein-cites-success-of-test-in.html | JURYPOOL PLAN MADE PERMANENT Botein Cites Success of Test in Manhattan and Bronx  12 Juror Pay Urged | By Russell Porter | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/kennedy-enters-marlands-race-senator-is-believed-assured-of-states.html | KENNEDY ENTERS MARLANDS RACE Senator Is Believed Assured of States 24 Votes at the Democratic Convention | By Wh Lawrencespecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/kerala-reds-lose-to-3party-front-coalition-government-likely-in.html | KERALA REDS LOSE TO 3PARTY FRONT Coalition Government Likely in Indian State  5 Ousted Ministers Are Defeated KERALA REDS LOSE TO 3PARTY FRONT | By Paul Grimesspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/l-aims-ton-ward-archaeologist-at-peabody-museum-is-dead.html | L aims ton Ward Archaeologist At Peabody Museum Is Dead | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/l-i-raceway-wins-76255-tax-refund.html | L I RACEWAY WINS 76255 TAX REFUND | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/latimeruunderwood.html | LatimeruUnderwood | Sixdtl to Th12 New York Tlmw | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lectures-on-bible-to-begin.html | Lectures on Bible to Begin | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/liability-in-air-crashes-application-of-warsaw-convention-limiting.html | Liability in Air Crashes Application of Warsaw Convention Limiting Recovery Is Criticized | THEODORE E WOLCOTT | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/little-rebellion-and-big-problems.html | Little Rebellion and Big Problems | By Cl Sulzberger | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/london-has-become-a-boom-town-in-babies-beauty-and-bargains.html | London Has Become a Boom Town In Babies Beauty and Bargains | By Susan Donnell | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/lutheran-groups-plan-2-mergers-bodies-in-denomination-will-be-cut.html | LUTHERAN GROUPS PLAN 2 MERGERS Bodies in Denomination Will Be Cut From 16 to 11 as Wider Union Is Sought | By George Duganspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mahoney-now-backs-nelson-commission.html | MAHONEY NOW BACKS NELSON COMMISSION | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/market-scores-broad-advance-average-soars-621-points-as-volume.html | MARKET SCORES BROAD ADVANCE Average Soars 621 Points as Volume Increases to 3080000 Shares 798 ISSUES UP 240 OFF 47 Billion Added to Values Auto Stocks Lead Again  Studebaker Rises 58 MARKET SCORES BROAD ADVANCE | By Burton Crane | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/martin-supports-budget-surplus-presidents-42-billion-goal-is-vital.html | MARTIN SUPPORTS BUDGET SURPLUS Presidents 42 Billion Goal Is Vital Minimum Head of Reserve Board Says | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mary-ann-shelly-prospective-bride.html | Mary Ann Shelly Prospective Bride | Special to The New York Tlmef | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mats-policies-called-a-danger-twa-president-foresees-eventual.html | MATS POLICIES CALLED A DANGER TWA President Foresees Eventual Subsidies for Overseas Air Carriers | By Edward A Morrow | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/maturing-issue-dips-after-rise-new-certificates-decline-along-with.html | MATURING ISSUE DIPS AFTER RISE New Certificates Decline Along With Many Other Treasury Securities | By Paul Heffernan | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/meyner-tells-rails-not-to-expect-help.html | MEYNER TELLS RAILS NOT TO EXPECT HELP | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/michigan-slates-new-road-bonds-issue-of-18-million-will-help.html | MICHIGAN SLATES NEW ROAD BONDS Issue of 18 Million Will Help Finance Expressway for Grand Rapids | Spedcial to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/mining-machines-in-slump-digging-into-new-fields-mining-suppliers.html | Mining Machines in Slump Digging Into New Fields MINING SUPPLIERS TURN TO TOPSIDE | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/miss-anthony-engaged-to-neal-la-mar-cooper.html | Miss Anthony Engaged To Neal La Mar Cooper | I ftMdil to TB12NiW Tort Time | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/morris-jetport-backed-dover-chamber-favors-it-after-polling-members.html | MORRIS JETPORT BACKED Dover Chamber Favors It After Polling Members | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/music-milhauds-view-of-the-rhone-his-eighth-symphony-follows-the.html | Music Milhauds View of the Rhone His Eighth Symphony Follows the River Work Introduced Here by Philadelphians | By Boss Parmenter | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-college-planned-dominican-sisters-will-build-it-at-newburgh-ny.html | NEW COLLEGE PLANNED Dominican Sisters Will Build It at Newburgh NY | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/new-treasury-plan-aids-gi-insurance.html | NEW TREASURY PLAN AIDS GI INSURANCE | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/no-pity-at-home-for-rebel-chief-his-neighbors-in-algeria-cool.html | NO PITY AT HOME FOR REBEL CHIEF His Neighbors in Algeria Cool Toward Lagaillarde Now in Paris Prison | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/nyu-five-tops-duquesne-6758-violets-triumph-at-white-plains-lona.html | NYU FIVE TOPS DUQUESNE 6758 Violets Triumph at White Plains Iona Beats Seton Hail in Overtime 7168 | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/oil-makes-brunei-a-welfare-state-tiny-borneo-sultanate-uses-income.html | OIL MAKES BRUNEI A WELFARE STATE Tiny Borneo Sultanate Uses Income for Improvements and Social Services | By Tillman Durdinspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/opponents-goof-risk-bill-slips-by-house-votes-new-security-system.html | OPPONENTS GOOF RISK BILL SLIPS BY House Votes New Security System With Foes Unaware Measure Is on Calender | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/panama-canal-record-902-ships-use-waterway-a-high-for-a-month.html | PANAMA CANAL RECORD 902 Ships Use Waterway a High for a Month | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/panama-flag-ban-adopted-by-house-it-votes-38012-banner-should-not.html | PANAMA FLAG BAN ADOPTED BY HOUSE It Votes 38012 Banner Should Not Fly Over Canal Without New Treaty | By Cp Trussellspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/park-agency-elects-ar-jube-is-made-chairman-of-palisades-commission.html | PARK AGENCY ELECTS AR Jube Is Made Chairman of Palisades Commission | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/patricia-everest-is-futurebride-of-air-captain-daughter-of-general.html | Patricia Everest Is FutureBride Of Air Captain Daughter of General Engaged to Tobert Dean Sidwell | SMdat to Tbt New York Time | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/peace-hope-dims-in-shipping-strike-mediation-halts-in-walkout-of.html | PEACE HOPE DIMS IN SHIPPING STRIKE Mediation Halts in Walkout of 16000 at 8 Shipyards of Bethlehem Steel | By Werner Bamberger | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/peru-chief-to-visit-europe.html | Peru Chief to Visit Europe | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/plot-facing-park-goes-to-builders-lease-made-on-land-at-7th-ave-and.html | PLOT FACING PARK GOES TO BUILDERS Lease Made on Land at 7th Ave and Central Park South in Apartment Plan | By Maurice Foley | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/policing-of-films-called-adequate-industry-code-preferable-to-legal.html | POLICING OF FILMS CALLED ADEQUATE Industry Code Preferable to Legal Censorship Johnston Tells House Group | By Joseph A Loftusspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/portrait-of-aly-khan-seen-on-channel-5.html | Portrait of Aly Khan Seen on Channel 5 | RICHARD F SHEPARD | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/postal-talks-begin-us-and-canada-open-3day-session-to-revise-mail.html | POSTAL TALKS BEGIN US and Canada Open 3Day Session to Revise Mail Pact | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/power-again-bids-us-put-bombers-on-flying-alert-sac-leader-also.html | POWER AGAIN BIDS US PUT BOMBERS ON FLYING ALERT SAC Leader Also Warns Soviet Surprise Attack Could Wipe Out Bases POWER AGAIN ASKS FOR FLYING ALERT | By Jack Raymondspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/president-scored-on-space-effort-johnson-exresearch-chief-recalls.html | PRESIDENT SCORED ON SPACE EFFORT Johnson ExResearch Chief Recalls Skepticism Over SuperThrust Saturn | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/price-is-above-386000-and-may-be-as-high-as-840000-exchequer-is.html | Price Is Above 386000 and May Be as High as 840000  Exchequer Is Planning More Major Purchases | By Drew Middletonspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/rangers-to-face-leafs-at-garden-rough-contest-is-expected-on-local.html | RANGERS TO FACE LEAFS AT GARDEN Rough Contest Is Expected on Local Ice Tonight  Rookies to See Action | By William J Briordy | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/red-china-using-army-for-labor-soldiers-help-to-spur-output.html | RED CHINA USING ARMY FOR LABOR Soldiers Help to Spur Output  Marshals Opposition Is Seen as Key to Ouster | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/repeal-of-poll-tax-approved-by-senate-senate-backs-polltax-repeal.html | Repeal of Poll Tax Approved by Senate Senate Backs PollTax Repeal And Votes for Washingtonians | By Russell Bakerspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/republicans-ruling-jersey-city-agency-after-51year-wait.html | Republicans Ruling Jersey City Agency After 51Year Wait | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/rightists-reject-kenya-proposals-macleod-independence-plan-assailed.html | RIGHTISTS REJECT KENYA PROPOSALS Macleod Independence Plan Assailed by United Party  Walkout Threatened | By Walter H Waggonerspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/rockland-is-steady.html | Rockland Is Steady | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/rumania-reports-big-advances.html | Rumania Reports Big Advances | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/russian-visitors-see-philadelphia-demonstrators-mar-their-reception.html | RUSSIAN VISITORS SEE PHILADELPHIA Demonstrators Mar Their Reception  Leader Extols Independence Shrines | By William G Weartspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/safe-at-home.html | Safe at Home | By Arthur Daley | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/sarah-wheeler-engaged-to-wed-harvard-senior-radcliffe-student-will.html | Sarah Wheeler Engaged to Wed Harvard Senior Radcliffe Student Will Be Bride of Richard L Harkness Jr | Special to The New York Ttaf s | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/ski-races-in-aspen-will-provide-a-line-on-us-olympic-chances.html | Ski Races in Aspen Will Provide A Line on US Olympic Chances | By Michael Straussspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/slum-case-tieup-scored-by-judge-bench-protests-long-wait-while-one.html | SLUM CASE TIEUP SCORED BY JUDGE Bench Protests Long Wait While One City Attorney Works in 2 Courts | By Edith Evans Asbury | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/smallpox-cases-curbed-in-soviet-vaccination-of-10000000-appears-to.html | SMALLPOX CASES CURBED IN SOVIET Vaccination of 10000000 Appears to Have Halted Outbreak in Moscow | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/soviet-rigidity-scored-us-disputes-moscow-stand-on-atomban.html | SOVIET RIGIDITY SCORED US Disputes Moscow Stand on AtomBan Technicians | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/soviet-said-to-lead-in-language-devices.html | SOVIET SAID TO LEAD IN LANGUAGE DEVICES | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/spring-fashion-trends-in-paris-balenciaga-and-givenchy-show-wider.html | Spring Fashion Trends in Paris Balenciaga and Givenchy Show Wider Shoulders | By Carrie Donovanspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/stephen-h-rosoff-to-marry-teacher.html | Stephen H Rosoff To Marry Teacher | Sjwdil to Tht Niw York Tlrnu | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/sterling-area-gold-reserves-show-the-fourth-drop-in-a-row.html | Sterling Area Gold Reserves Show the Fourth Drop in a Row | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archiv es/stress-on-fashion-backed-at-parley-apparel-makers-are-urged-to-put.html | STRESS ON FASHION BACKED AT PARLEY Apparel Makers Are Urged to Put Less Emphasis on Price More on Style | By Herbert Koshetzspecial to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syracuse-downs-huskies-by-6564-mosseys-20-points-spark-orange-five.html | SYRACUSE DOWNS HUSKIES BY 6564 Mosseys 20 Points Spark Orange Five to Victory Over Connecticut | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syracuse-scores-119102-triumph-scbayes-24-points-help-set-back.html | SYRACUSE SCORES 119102 TRIUMPH Scbayes 24 Points Help Set Back Knicks Hawks Top Celtic Five 114113 | By Gordon S White Jr | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/syrians-ordered-from-truce-zone-israelis-report-un-unit-said-to.html | SYRIANS ORDERED FROM TRUCE ZONE ISRAELIS REPORT UN Unit Said to Approach Cairo After BenGurions Threat of New Attack UN SAID TO SEEK SYRIAN PULLBACK Discusses IsraelSyrian Fighting | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/test-for-meet-rule-field-men-in-metropolitan-college-games-await.html | Test for Meet Rule Field Men in Metropolitan College Games Await 6Trial Limitation | By Joseph M Sheehan | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/theatre-deadly-game-james-yaffes-drama-opens-at-longacre.html | Theatre Deadly Game James Yaffes Drama Opens at Longacre | By Brooks Atkinson | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/to-fill-education-board-posts.html | To Fill Education Board Posts | JAY E GREENE President Brooklyn College Alumni Association | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/troops-reported-in-sinai.html | Troops Reported in Sinai | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/turkish-cypriotes-backing-makarios.html | TURKISH CYPRIOTES BACKING MAKARIOS | Dispatch of The New Times London | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/tv-comedians-on-the-serious-side-paar-and-allen-touch-on-public.html | TV Comedians on the Serious Side Paar and Allen Touch on Public Issues Their Responsibilities Rights Appraised | By Jack Gould | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/tv-review-startime-greatest-man-alive-features-ed-wynn-bert-lahr.html | TV Review Startime Greatest Man Alive Features Ed Wynn Bert Lahr Nancy Olson Russell Nype | By John P Shanley | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/two-new-taxes-urged-in-jersey-income-or-sales-levies-are-backed-for.html | TWO NEW TAXES URGED IN JERSEY Income or Sales Levies Are Backed for Future Needs at Planning Parley | By George Cable Vvrightspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/un-notes-ceasefire.html | UN Notes CeaseFire | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-aids-in-jersey-resigns.html | US Aids in Jersey Resigns | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-balloon-is-sighted.html | US Balloon Is Sighted | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/us-plan-to-provide-allies-atomic-arms-is-reported-joint-congress.html | US Plan to Provide Allies Atomic Arms Is Reported Joint Congress Committee Hears Top Officials in Secret  Idea Is Said to Arouse Legislators Concern US AIM TO SHARE AARMS REPORTED | By John W Finneyspecial To the New York Times | RE0000368472 | 1988-01-11 | B00000822028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/von-braun-glum-over-space-race-says-us-wont-overtake-soviet-for.html | VON BRAUN GLUM OVER SPACE RACE Says US Wont Overtake Soviet for Several Years Despite SteppedUp Pace | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/war-of-1812-fort-bowing-to-bridge-fort-lafayette-and-isle-off.html | WAR OF 1812 FORT BOWING TO BRIDGE Fort Lafayette and Isle Off Brooklyn to Beat Retreat Before Narrows Span | By Peter Flint | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/watch-set-on-city-aides-in-mayors-fight-on-graft-watch-on-city.html | Watch Set on City Aides In Mayors Fight on Graft Watch on City Aides Ordered By Mayor in His Fight on Graft | By Charles G Bennett | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/westchester-unhurt.html | Westchester Unhurt | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/westland-aircraft-co.html | WESTLAND AIRCRAFT CO | Special to The New York Times | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/whorf-may-star-in-one-for-dame-courtney-burr-is-said-to-be.html | WHORF MAY STAR IN ONE FOR DAME Courtney Burr Is Said to Be Interested in the Comedy  Mildred Dunnock to Sing | By Louis Calta | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-03 | https://www.nytimes.com/1960/02/03/archives/writers-salute-larry-sherry-dodger-hurler-wins-babe-ruth-award-as.html | Writers Salute Larry Sherry Dodger Hurler Wins Babe Ruth Award as Series Hero Unanimous Choice to Accept Trophy Here in June | By Louis Effrat | RE0000368472 | 1988-01-11 | B00000822028 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/2-other-us-units-aid-arab-boycott-agriculture-agencies-join-navy-in.html | 2 OTHER US UNITS AID ARAB BOYCOTT Agriculture Agencies Join Navy in Curbing Ships Trading With Israel | By Edward A Morrow | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/2d-vote-bolsters-de-gaulles-rule-senate-completes-approval-of.html | 2D VOTE BOLSTERS DE GAULLES RULE Senate Completes Approval of Sweeping Powers to Enforce Algeria Policy | By Henry Ginigerspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/3-new-slum-cases-include-old-cast-names-have-familiar-ring-as.html | 3 NEW SLUM CASES INCLUDE OLD CAST Names Have Familiar Ring as Housing Court Hears Charges of Violations | By Edith Evans Asbury | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/5-million-on-rolls-as-scouts-near-50.html | 5 MILLION ON ROLLS AS SCOUTS NEAR 50 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/a-matter-of-win-place-and-chow-roosevelt-raceway-seeks-blinyeating.html | A Matter of Win Place and Chow Roosevelt Raceway Seeks BlinyEating Soviet Trotter 50000 Event Also Will Have Jamin of Artichoke Fame | By Max Frankelspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/advertising-ftc-alters-cigarette-rules.html | Advertising FTC Alters Cigarette Rules | By Robert Alden | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/air-force-washes-out-manual-on-how-to-wash-officers-dogs-manual.html | Air Force Washes Out Manual On How to Wash Officers Dogs MANUAL TOLD GI HOW TO WASH DOG | By United Press International | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/algiers-plotting-is-sifted-by-paris-fascist-leader-colonel-and.html | ALGIERS PLOTTING IS SIFTED BY PARIS Fascist Leader Colonel and Publisher Are Confined ALGIERS PLOTTING IS SIFTED BY PARIS | By Thomas F Bradyspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/algiers-settler-explains-fears-insists-selfdetermination-cannot.html | ALGIERS SETTLER EXPLAINS FEARS Insists SelfDetermination Cannot Work No Matter What de Gaulle Says | By Benjamin Wellesspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/alton-s-keeler.html | ALTON S KEELER | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ann-m-trenary-b-k-symmers-will-be-married-daughter-of-banker-is.html | Ann M Trenary B K Symmers Will Be Married Daughter of Banker Is Betrothed to U of Virginia Student | Spedal to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/art-in-handling-dog-animals-like-those-who-like-them-tom-gately-ace.html | Art in Handling Dog Animals Like Those Who Like Them Tom Gately Ace Pro Believes | By John Rendel | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/assembly-lifts-rule-for-a-cake-but-noeating-decorum-wins.html | Assembly Lifts Rule for a Cake But NoEating Decorum Wins | By Layhmond Robinsonspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/authorized-players-hypocritical-plan-to-hurt-him-he-says.html | Authorized Players Hypocritical Plan to Hurt Him He Says | By Allison Danzig | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bees-amid-road-costs-peril-of-weed-killers-to-honey-makers-cited-to.html | BEES AMID ROAD COSTS Peril of Weed Killers to Honey Makers Cited to State | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/big-rise-in-us-aid-to-india-planned-pakistan-to-gain-more.html | BIG RISE IN US AID TO INDIA PLANNED PAKISTAN TO GAIN More Assistance to Taiwan Studied  Help Set for New African Nations US AID INTO INDIA TO BE INCREASED | By Ew Kenworthyspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bonn-civil-servants-get-rise.html | Bonn Civil Servants Get Rise | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/bonn-explains-stand-on-israel.html | Bonn Explains Stand on Israel | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore A LINCOLN | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/britain-and-maldives-end-dispute.html | Britain and Maldives End Dispute | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/britain-weighing-shipping-reprisal-studies-move-against-us-and.html | BRITAIN WEIGHING SHIPPING REPRISAL Studies Move Against US and Other Nations for Flag Discrimination | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/british-plant-planned-halewood-is-chosen-as-site-subject-to.html | BRITISH PLANT PLANNED Halewood Is Chosen as Site Subject to Approval | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/brown-loses-6554-providence-quintet-rallies-for-10th-straight.html | BROWN LOSES 6554 Providence Quintet Rallies for 10th Straight Victory | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/building-groups-draft-proposal-to-bar-strikes-industry-and-labor.html | BUILDING GROUPS DRAFT PROPOSAL TO BAR STRIKES Industry and Labor Chart Plan for National Panel to Settle Disputes AIM IS TO END WASTE Program Takes Long Step Toward Type of Accord President Advocated BUILDING GROUPS MAP PEACE PLAN | By Ah Raskinspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/burma-elections-to-end-army-rule-military-chief-sees-voting.html | BURMA ELECTIONS TO END ARMY RULE Military Chief Sees Voting Saturday as Reversal of Totalitarian Trend | By Tillman Durdinspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/business-loans-decline-in-week-banks-report-a-decrease-of-114.html | BUSINESS LOANS DECLINE IN WEEK Banks Report a Decrease of 114 Million  US Bill Holdings Also Drop | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/butterfly-at-met-mario-sereni-is-sharpless-first-time-with-troupe.html | BUTTERFLY AT MET Mario Sereni Is Sharpless First Time With Troupe | JB | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/canal-st-expressway-gets-planning-bodys-approval-moses-route-for.html | Canal St Expressway Gets Planning Bodys Approval Moses Route for Crosstown Elevated Road Goes to Board of Estimate Quick Action Expected There PLAN GROUP VOTES CROSSTOWN ROUTE | By Charles G Bennett | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/car-dealers-told-to-clean-hodse-otherwise-they-face-us-action.html | CAR DEALERS TOLD TO CLEAN HODSE Otherwise They Face US Action Speakers Warn at End of Convention | By Joseph C Ingrahamspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/carlino-rallies-city-legislators-speaker-and-13-republican.html | CARLINO RALLIES CITY LEGISLATORS Speaker and 13 Republican Assemblymen Map Role on Municipal Bills | By Douglas Dalesspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/casbah-relaxed-in-tense-algiers-moslem-quarter-is-glad-it-stayed.html | CASBAH RELAXED IN TENSE ALGIERS Moslem Quarter Is Glad It Stayed Out of Conflict  Spurned Insurrectionists | By Henry Tannerspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/catholic-statement-on-relief-limits.html | Catholic Statement on Relief Limits | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/catholics-assail-relief-limitation-churchs-opposition-places-1year.html | CATHOLICS ASSAIL RELIEF LIMITATION Churchs Opposition Places 1Year State Residency Proposal in Doubt | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/chares-n-morgan.html | CHARES N MORGAN | Suecial to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archiv es/coast-paper-is-sold-minneapolis-star-unit-buys-san-fernando-valley.html | COAST PAPER IS SOLD Minneapolis Star Unit Buys San Fernando Valley Times | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/contract-bridge-deal-once-played-by-felix-adler-illustrates-serious.html | Contract Bridge Deal Once Played by Felix Adler Illustrates Serious Side of Clowns Attitude to Game | By Albert H Morehead | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/cw-post-scores-8475.html | CW Post Scores 8475 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/darien-names-new-schools.html | Darien Names New Schools | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dealers-discern-firm-undertone-slowing-of-activity-is-held-owing-to.html | DEALERS DISCERN FIRM UNDERTONE Slowing of Activity Is Held Owing to Fatigue After Succession of Rallies | By Paul Heffernan | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/delinquents-home-in-jersey-reports-most-boys-adjust.html | Delinquents Home In Jersey Reports Most Boys Adjust | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/demand-at-peaks-for-lead-and-zinc-international-group-sees-no-need.html | DEMAND AT PEAKS FOR LEAD AND ZINC International Group Sees No Need for Continuing Controls on Latter | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/dubinsky-hits-antitrust-action-in-garment-industry-as-political.html | Dubinsky Hits Antitrust Action In Garment Industry as Political | By Herbert Koshetzspecial To The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/e-bonds-are-traded-series-h-taken-instead-by-holders-of-40716230.html | E BONDS ARE TRADED Series H Taken Instead by Holders of 40716230 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/edward-lawrence.html | EDWARD LAWRENCE | soedal to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-keeps-gop-neutrality-states-many-eminent-men-qualify-for.html | EISENHOWER KEEPS GOP NEUTRALITY States Many Eminent Men Qualify for President  Not Dissatisfied With Nixon | By Wh Lawrencespecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-supports-polltax-amendment.html | Eisenhower Supports PollTax Amendment | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/eisenhower-would-share-atom-bombs-with-allies-says-us-should-not.html | Eisenhower Would Share Atom Bombs With Allies Says US Should Not Treat Partners as Junior Members Denying to Them Arms Possessed by Potential Enemy EISENHOWER BACKS SHARING ABOMBS | By John W Finneyspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/experts-criticize-economic-policy-question-seeking-a-budget-surplus.html | EXPERTS CRITICIZE ECONOMIC POLICY Question Seeking a Budget Surplus to Cut Debt and Tight Money Theory | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/fairfield-downs-fairleigh.html | Fairfield Downs Fairleigh | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/farm-message-expected-today-senators-take-up-wheat-problem-while.html | FARM MESSAGE EXPECTED TODAY Senators Take Up Wheat Problem While Awaiting Presidents Program | By William M Blairspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/favorite-takes-7furlong-event-rally-ache-easily-defeats-moslem.html | FAVORITE TAKES 7FURLONG EVENT Rally Ache Easily Defeats Moslem Chief Who Pays 9670 for Place | By Joseph C Nicholsspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/film-guild-turns-to-independent-contract-talks-begun-after.html | FILM GUILD TURNS TO INDEPENDENT Contract Talks Begun After Breakdown in Negotiations With the MajorStudios | By Murray Schumachspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ford-net-up-288-on-30-sales-rise-auto-makers-1959-profit-824-a.html | FORD NET UP 288 ON 30 SALES RISE Auto Makers 1959 Profit 824 a Share Against 212 a Year Earlier RATE OF RETURN SOARS Jumps to 84 From 28 in 58  Earnings Close to 851 High of 55 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/french-reds-call-for-new-elections.html | FRENCH REDS CALL FOR NEW ELECTIONS | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/future-of-belgian-congo-emerging-nation-declared-to-have.html | Future of Belgian Congo Emerging Nation Declared to Have Participated in Governing Area | JANALBERT GORIS | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/gerosa-sees-loss-to-city-in-nelson-plan-on-bonds-gerosa-sees-loss.html | Gerosa Sees Loss to City In Nelson Plan on Bonds GEROSA SEES LOSS IN BOND PROPOSAL | By Peter Kihss | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/governor-to-seek-aid-on-phone-tax-he-and-gop-chiefs-to-take-plea-to.html | GOVERNOR TO SEEK AID ON PHONE TAX He and GOP Chiefs to Take Plea to Washington  Democrats Spurn Move | By Warren Weaver Jrspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/graduate-tuition-rises-princeton-will-increase-fee-from-1000-to.html | GRADUATE TUITION RISES Princeton Will Increase Fee From 1000 to 1250 in Fall | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/ground-is-broken-for-raritan-park-it-is-first-project-in-broad.html | GROUND IS BROKEN FOR RARITAN PARK It Is First Project in Broad Program to Save Beauty of Somerset County | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/gruenther-urges-catholic-action-asks-teachers-to-implant-world.html | GRUENTHER URGES CATHOLIC ACTION Asks Teachers to Implant World Outlook to Face Soviet Battle for Minds | By Gene Currivan | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/guiderauhelmstetter.html | GuiderauHelmstetter | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/harris-2-tallies-pace-42-victory-toronto-player-scores-in-second.html | HARRIS 2 TALLIES PACE 42 VICTORY Toronto Player Scores in Second and Third Periods to Help Beat Rangers | By William J Briordy | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/her-love-of-italy-flavors-dishes-she-creates.html | Her Love of Italy Flavors Dishes She Creates | By Craig Claiborne | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/i-cohenubrandwein.html | I CohenuBrandwein | Special to The New York Times i | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/information-supplied.html | Information Supplied | SIDNEY H ASCH Member of New York Assembly | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/inge-toft-to-sail.html | Inge Toft To Sail | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/israel-and-syria-get-pleas-by-un-both-sides-asked-to-remove-forces.html | ISRAEL AND SYRIA GET PLEAS BY UN Both Sides Asked to Remove Forces in Galilee Zone  New Firing Reported ISRAEL AND SYRIA GET PLEAS BY UN | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/israeli-aide-comments.html | Israeli Aide Comments | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/james-crist-dies-colonel-in-guard-chief-signal-officer-of-new-york.html | JAMES CRIST DIES COLONEL IN GUARD Chief Signal Officer of New York Unit  Bronx Area Aide of Phone Company | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-denies-rise-in-lackawanna-fare.html | JERSEY DENIES RISE IN LACKAWANNA FARE | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-junior-league-fete.html | Jersey Junior League Fete | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jersey-slayer-of-four-sketched-from-tips-given-by-witnesses.html | Jersey Slayer of Four Sketched From Tips Given by Witnesses | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/jetsite-land-sought-wildlife-preserves-seek-fund-for-morris-county.html | JETSITE LAND SOUGHT Wildlife Preserves Seek Fund for Morris County Area | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kenya-africans-back-new-plan-macleod-goal-of-democratic-parliament.html | KENYA AFRICANS BACK NEW PLAN Macleod Goal of Democratic Parliament in Colony Is Accepted as Model | By Walter H Waggonerspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/kerala-alliance-has-big-majority-three-antired-parties-win-89-seats.html | KERALA ALLIANCE HAS BIG MAJORITY Three AntiRed Parties Win 89 Seats in Assembly to Communists 28 | Dispatch of The Times London | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/language-pupils-get-new-teacher-city-schools-to-open-first.html | LANGUAGE PUPILS GET NEW TEACHER City Schools to Open First Electronic Laboratory to Speed Learning Process 20 OTHERS SCHEDULED Project Will Cost 200000  Students Can Record and Compare Progress | By Leonard Buder | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/latin-brides-flying-north-for-shopping.html | Latin Brides Flying North For Shopping | By Joan Cook | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/li-oyster-guards-lonely-vigil-ruled-a-job-by-state-labor-board.html | LI Oyster Guards Lonely Vigil Ruled a Job by State Labor Board | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/london-market-selective-firm-tuesdays-wall-st-upsurge-also-aids.html | LONDON MARKET SELECTIVE FIRM Tuesdays Wall St Upsurge Also Aids Dollar Issues  Fairey Aviation Up | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/lutherans-move-to-convert-jews-national-council-embarks-on-drive.html | LUTHERANS MOVE TO CONVERT JEWS National Council Embarks on Drive Prompted by Christian Conscience | By George Duganspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/macmillan-in-south-africa-censures-apartheid-policy-macmillan-gives.html | Macmillan in South Africa Censures Apartheid Policy MACMILLAN GIVES APARTHEID STAND | By Leonard Ingallsspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/macmillan-stirs-rhodesian-split-secession-talk-is-increased-by-his.html | MACMILLAN STIRS RHODESIAN SPLIT Secession Talk Is Increased by His Visit to Federation Africans Are United | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mahler-vienna-theme-festival-to-honor-composer-and-his.html | MAHLER VIENNA THEME Festival to Honor Composer and His Contemporaries | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/makarios-submits-new-cyprus-offers.html | MAKARIOS SUBMITS NEW CYPRUS OFFERS | Dispatch of The Times London | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/maneuvers-halted-for-an-arms-exhibit.html | MANEUVERS HALTED FOR AN ARMS EXHIBIT | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mans-future-living-space.html | Mans Future Living Space | GRAHAM R HODGES | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/market-stages-a-wide-retreat-average-drops-445-points-as-volume.html | MARKET STAGES A WIDE RETREAT Average Drops 445 Points as Volume Dips Values Fall 2700000000 6 NEW HIGHS 28 LOWS Interest Focuses on Motor Issues With Studebaker When Issued Off 1 18 MARKET STAGES A WIDE RETREAT | By Burton Crane | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mind-over-matter.html | Mind Over Matter | By Arthur Daley | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-elaine-gibson-engaged-to-marry.html | Miss Elaine Gibson Engaged to Marry | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-flora-millard.html | MISS FLORA MILLARD | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-margo-s-hicks-is-married-to-ensign.html | Miss Margo S Hicks Is Married to Ensign | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-meryl-klevens-betrothed-to-a-rabbi.html | Miss Meryl Klevens Betrothed to a Rabbi | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/miss-susan-k-maher-to-be-married-july-16.html | Miss Susan K Maher To Be Married July 16 | Snrcial to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/moscow-delays-un-space-talks-tells-us-that-permanent-group-should.html | MOSCOW DELAYS UN SPACE TALKS Tells US That Permanent Group Should Not Begin Work Till Late March | By Thomas J Hamiltonspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-cytroen-has-son.html | Mrs Cytroen Has Son | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-nc-moore-has-child.html | Mrs NC Moore Has Child | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/mrs-young-seeks-to-borrow-900000.html | MRS YOUNG SEEKS TO BORROW 900000 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/music-chopin-anniversary-recital-malcuzynski-performs-at-carnegie.html | Music Chopin Anniversary Recital Malcuzynski Performs at Carnegie Hall Enthusiastic Audience Overflows to Stage | By Harold C Schonberg | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nassaus-growth-lags-population-gain-in-59-found-smallest-in-10.html | NASSAUS GROWTH LAGS Population Gain in 59 Found Smallest in 10 Years | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/navy-five-beats-temple-84-to-72-middies-score-12-straight-points-in.html | NAVY FIVE BEATS TEMPLE 84 TO 72 Middies Score 12 Straight Points in Last 2 Minutes  Army Edges Albright | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nbc-planning-mystery-series-thriller-to-make-tv-bow-next-season.html | NBC PLANNING MYSTERY SERIES Thriller to Make TV Bow Next Season Dillinger Story Set by CBS | By Richard F Shepard | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-chair-at-harvard-honors-irving-babbitt.html | New Chair at Harvard Honors Irving Babbitt | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-haven-fares-go-up-10-today-commuter-cost-increases-into-new.html | NEW HAVEN FARES GO UP 10 TODAY Commuter Cost Increases Into New York Single Tickets Also Higher COMMUTER FADES UP ON NEW HAVEN | By Clarence Dean | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-rank-asked-for-militia-chief.html | New Rank Asked for Militia Chief | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/new-subway-strike-planned-in-london.html | NEW SUBWAY STRIKE PLANNED IN LONDON | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/newark-has-record-surplus.html | Newark Has Record Surplus | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nike-zeus-passes-test-antimissile-missile-fired-at-white-sands.html | NIKE ZEUS PASSES TEST AntiMissile Missile Fired at White Sands Bangs | WASHINGTON Feb 3 | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/nixon-vote-defeats-senate-bid-to-increase-aid-to-education.html | Nixon Vote Defeats Senate Bid To Increase Aid to Education | By John D Morrisspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/oil-officials-called-for-hearing-monday.html | OIL OFFICIALS CALLED FOR HEARING MONDAY | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/pace-is-8158-loser.html | Pace Is 8158 Loser | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/pacitica-tigress-pace-yachts-in-184mile-miaminassau-race.html | Pacitica Tigress Pace Yachts In 184Mile MiamiNassau Race | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
|---|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/paintings-of-stamos-at-emmerich-gallery-rosenthal-and-burri-also.html | Paintings of Stamos at Emmerich Gallery Rosenthal and Burri Also Have Shows | By Dore Ashton | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/parley-on-congo-in-snag-over-king-committee-divided-on-issue-of.html | PARLEY ON CONGO IN SNAG OVER KING Committee Divided on Issue of Chief of State Before Constitution Is Adopted | By Harry Gilroyspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/payroll-tax-of-14-to-aid-aged-studied-tax-rise-studied-to-help-the.html | Payroll Tax of 14 To Aid Aged Studied TAX RISE STUDIED TO HELP THE AGED | By Bess Furmanspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/peru-prepays-part-of-her-debt-to-us.html | PERU PREPAYS PART OF HER DEBT TO US | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-clarifies-comment-on-suez.html | PRESIDENT CLARIFIES COMMENT ON SUEZ | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-scores-these-generals-who-fight-policy-he-rejects-their.html | PRESIDENT SCORES THESE GENERALS WHO FIGHT POLICY He Rejects Their Views as Parochial  Rules Out a SecondBest Attitude DEFENDS ARMS PROGRAM But Air Secretary and Chief of Staff Back Gen Power on 24Hour Flying Alert PRESIDENT SCORES THESE GENERALS | By Jack Raymondspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-sets-up-goals-commission-names-wriston-exhead-of-brown.html | PRESIDENT SETS UP GOALS COMMISSION Names Wriston ExHead of Brown Chairman of Group to Study US Activities | By Felix Belair Jrspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/president-wary-on-panama-flag-but-eisenhower-indicates-he-doesnt.html | PRESIDENT WARY ON PANAMA FLAG But Eisenhower Indicates He Doesnt Oppose Its Display in Zone | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/prorights-force-splits-over-plan-for-negro-voting-criticism-of.html | PRORIGHTS FORCE SPLITS OVER PLAN FOR NEGRO VOTING Criticism of Administration Proposal for Referees Points to Roadblock RIGHTS ADVOCATES DIVIDE OVER PLAN | By Anthony Lewisspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/psyche-revealed-by-object-game-projective-test-based-on-hobbyshop.html | PSYCHE REVEALED BY OBJECT GAME Projective Test Based on HobbyShop Items Gives Psychologists Clues Clues to Personality Revealed By Psychological Object Test | By Emma Harrison | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rails-accept-offer-of-us-arbitration.html | RAILS ACCEPT OFFER OF US ARBITRATION | Special to THe New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rambler-maker-eyes-new-fields-prospects-of-diversification-being.html | RAMBLER MAKER EYES NEW FIELDS Prospects of Diversification Being Studied Romney Tells Annual Meeting | By Damon Stetsonspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/red-devils-beat-chiefs.html | Red Devils Beat Chiefs | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/reunited-baltic-families.html | Reunited Baltic Families | JEROME DISLAN | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rev-f-p-walker.html | REV F P WALKER | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rockefeller-tells-of-youth-aid-plan-to-expand-work-camps-and-help.html | ROCKEFELLER TELLS OF YOUTH AID PLAN To Expand Work Camps and Help Delinquents Recover  Maps Crackdown | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/rutgers-tops-lafayette.html | Rutgers Tops Lafayette | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/southerner-asks-study-of-harlem-seeks-civil-rights-inquiry-powell.html | SOUTHERNER ASKS STUDY OF HARLEM Seeks Civil Rights Inquiry Powell Says ExUS Tax Aide Is Numbers Boss | special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/soviet-appraises-population-gains-report-on-59-census-shows-low.html | SOVIET APPRAISES POPULATION GAINS Report on 59 Census Shows Low Illiteracy  Russians Outnumber Other Groups | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/soviet-ends-jamming-of-british-broadcasts.html | Soviet Ends Jamming Of British Broadcasts | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-aims-attack-at-slum-landlords-state-tries-new-legal-weapon.html | State Aims Attack At Slum Landlords State Tries New Legal Weapon Against 3 Slum Landlords Here | By Wayne Phillips | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-democrats-to-form-new-unit-interim-executive-body-seen-as.html | STATE DEMOCRATS TO FORM NEW UNIT Interim Executive Body Seen as Reform Concession Democrats to Set Up State Executive Unit As Reform Gesture | By Clayton Knowles | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/state-gop-maps-campaign-for-60-rockefeller-and-140-county-leaders.html | STATE GOP MAPS CAMPAIGN FOR 60 Rockefeller and 140 County Leaders Hold 3Hour Talk on Partys Strategy | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/story-of-missing-world-war-ii-bomber.html | Story of Missing World War II Bomber | JP SHANLEY | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/strontium-90-count-higher-in-october.html | STRONTIUM 90 COUNT HIGHER IN OCTOBER | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/summer-theatre-extends-its-lease-westport-playhouse-makes-5year.html | SUMMER THEATRE EXTENDS ITS LEASE Westport Playhouse Makes 5Year Deal With Langners  New Plans for Roof | By Sam Zolotow | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/swan-found-in-snow-revives-in-warm-li-tavern.html | Swan Found in Snow Revives in Warm LI Tavern | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/teachinggear-aid-put-at-79-million.html | TEACHINGGEAR AID PUT AT 79 MILLION | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/television-the-tempest-maurice-evans-roddy-mcdowall-among-stars-in.html | Television The Tempest Maurice Evans Roddy McDowall Among Stars in Shakespearean Comedy | By Jack Gould | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/the-president-discusses-a-repetitious-phrase.html | The President Discusses a Repetitious Phrase | By Arthur Krock | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/theatre-blonde-missiles-and-esp-roman-candle-bows-at-the-cort.html | Theatre Blonde Missiles and ESP Roman Candle Bows at the Cort Theatre Sidney Sheldon Farce Deals With Military | By Brooks Atkinson | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/to-extend-student-loyalty-oath.html | To Extend Student Loyalty Oath | HAROLD W CHASE | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/tokyo-eases-exchange-foreign-currency-to-be-made-available-to.html | TOKYO EASES EXCHANGE Foreign Currency to Be Made Available to Touring Japanese | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/transport-news-canal-work-set-panama-deepening-is-voted-italian.html | TRANSPORT NEWS CANAL WORK SET Panama Deepening Is Voted  Italian Builder to Sell AtomPowered Ships | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/two-chinese-arrive-for-soviet-parley.html | TWO CHINESE ARRIVE FOR SOVIET PARLEY | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/two-girls-12-drown-bodies-found-in-li-sound-after-rowboat-capsizes.html | TWO GIRLS 12 DROWN Bodies Found in LI Sound After Rowboat Capsizes | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/us-for-boland-in-un-post.html | US for Boland in UN Post | Special to The New YorK Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/using-chemicals-in-farming.html | Using Chemicals in Farming | MARSHALL LEE | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/walkout-by-10000-shuts-gm-plant.html | WALKOUT BY 10000 SHUTS GM PLANT | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/warren-t-davis-60-illinois-publisher.html | WARREN T DAVIS 60 ILLINOIS PUBLISHER | SDedal to The New York Timef | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/wfhufflphrey86-an-oil-executive-former-head-of-tide-water.html | WFHUfflPHREY86 AN OIL EXECUTIVE Former Head of Tide Water DiesufixOfficer of AAU Was on Olympic Bodies | Special to The Hew York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/william-j-griffith.html | WILLIAM J GRIFFITH | Special to The New Yorfc Times I | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/wood-field-and-stream-inactivity-is-likely-to-be-the-fruit-of.html | Wood Field and Stream Inactivity Is Likely to Be the Fruit of Proposals for Striped Bass Laws | By John W Randolph | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/yeshiva-on-top-80-55.html | Yeshiva on Top 80  55 | Special to The New York Times | RE0000368473 | 1988-01-11 | B00000822029 |
| 1960-02-04 | https://www.nytimes.com/1960/02/04/archives/youth-is-accused-of-aiding-soviet-chicagoan-cave-documents-to.html | YOUTH IS ACCUSED OF AIDING SOVIET Chicagoan Cave Documents to Soviet Embassy Agent House Inquiry Charges | By William J Jordenspecial To the New York Times | RE0000368473 | 1988-01-11 | B00000822029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/18-billion-in-aid-to-schools-voted-by-senate-5134-funds-for-teacher.html | 18 BILLION IN AID TO SCHOOLS VOTED BY SENATE 5134 Funds for Teacher Salaries and Construction Over 2 Years Are Provided PRESIDENT IS REBUFFED Bill Goes Far Beyond His Recommendations  Veto of Present Version Seen 18 Billion School Aid Voted By Senate for a 2Year Period | By John D Morrisspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-acid-tests-for-yale-swimmers-risk-winning-streak-against-navy.html | 2 Acid Tests for Yale Swimmers Risk Winning Streak Against Navy Tomorrow and Harvard March 5 | By Joseph M Sheehan | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2-say-youth-fete-was-reddirected.html | 2 SAY YOUTH FETE WAS REDDIRECTED | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/2d-huge-project-is-due-downtown-city-weighs-100000000-slum-plan-on.html | 2D HUGE PROJECT IS DUE DOWNTOWN City Weighs 100000000 Slum Plan on Washington Wholesale Market Site 2D HUGE PROJECT DUE DOWNTOWN | By Charles Grutzner | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/5-boys-brighten-us-ski-future-teenage-westerners-now-training-at.html | 5 BOYS BRIGHTEN US SKI FUTURE TeenAge Westerners Now Training at Aspen Rated 64 Olympic Contenders | By Michael Straussspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/6-dissident-units-banned-in-algiers-france-also-is-said-to-take.html | 6 DISSIDENT UNITS BANNED IN ALGIERS France Also Is Said to Take Steps Against 40 Officers 6 DISSIDENT UNITS BANNED IN ALGIERS | By Henry Tannerspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/a-grateful-army-presents-uniform-like-dads-to-child.html | A Grateful Army Presents Uniform Like Dads to Child | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/adelphl-loses-8573-villa-madonna-five-wins-as-panthers-drop-3d-in.html | ADELPHI LOSES 8573 Villa Madonna Five Wins as Panthers Drop 3d in Row | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/advertising-praise-for-cigarette-makers.html | Advertising Praise for Cigarette Makers | By Robert Alden | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aec-says-tests-muffled-blasts-saltmine-experiment-held-proof.html | AEC SAYS TESTS MUFFLED BLASTS SaltMine Experiment Held Proof Nuclear Explosions May Be Undetectable | By John W Finneyspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aged-pose-a-problem-for-young.html | Aged Pose A Problem For Young | By Martin Tolchin | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/aid-through-un-urged-for-africa-hammarskjold-tells-of-tour-says.html | AID THROUGH UN URGED FOR AFRICA Hammarskjold Tells of Tour  Says Bilateral Help Fails in a Psychological Way | By Thomas J Hamiltonspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/albany-to-weigh-new-bank-curbs-bill-is-designed-to-prevent-a.html | ALBANY TO WEIGH NEW BANK CURBS Bill Is Designed to Prevent a Holding Company From Dominating a District | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/argentina-seeking-new-loan.html | Argentina Seeking New Loan | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/art-double-anniversary-celebrated-at-exhibition-hans-boehler-marks.html | Art Double Anniversary Celebrated at Exhibition Hans Boehler Marks 50 Years of Work Artists Gallery Turns 25  Other Shows | By Dore Ashton | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/arts-call-heard-by-robert-ryan-screen-star-is-dedicated-to.html | ARTS CALL HEARD BY ROBERT RYAN Screen Star Is Dedicated to Legitimate Theatre and it Often Costs Money | By Murray Schumachspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/auxiliary-stations-backed.html | Auxiliary Stations Backed | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/basutos-get-new-chief.html | Basutos Get New Chief | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/best-man-opens-on-march-31-here-gore-vidal-play-is-due-at-the.html | BEST MAN OPENS ON MARCH 31 HERE Gore Vidal Play Is Due at the Morosco  One Shoe Off on New Footing | By Sam Zolotow | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/big-gain-foreseen-in-oil-price-rise-court-gets-data-prepared-by.html | BIG GAIN FORESEEN IN OIL PRICE RISE Court Gets Data Prepared by Companies Accused of AntiTrust Violations | By Jh Carmicalspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/boston-university-six-wins.html | Boston University Six Wins | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/britain-keeps-tie-to-6nation-bloc-agrees-on-cooperation-with-common.html | BRITAIN KEEPS TIE TO 6NATION BLOC Agrees on Cooperation With Common Market Lands in the Western Union | By Drew Middletonspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/business-called-good-in-january-mueller-shuns-suggestion-upturn-is.html | BUSINESS CALLED GOOD IN JANUARY Mueller Shuns Suggestion Upturn Is Below Hopes BUSINESS CALLED GOOD IN JANUARY | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/canada-hails-proposal.html | Canada Hails Proposal | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/canada-plans-cuts-in-defense-outlay.html | CANADA PLANS CUTS IN DEFENSE OUTLAY | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/carrollton-75-is-third-in-sprint-new-commander-ridden-by-ussery.html | CARROLLTON 75 IS THIRD IN SPRINT New Commander Ridden by Ussery Returns 3650  Hartack Sidelined | By Joseph C Nicholsspecial to the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/case-urges-truce-in-us-labor-feud-industry-and-workers-must-end.html | CASE URGES TRUCE IN US LABOR FEUD Industry and Workers Must End Squabbling He Tells Jersey Parley in Capital | By George Cable Wrightspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/castro-welcomes-mikoyan-in-cuba-castro-welcome-given-to-mikoyan.html | Castro Welcomes Mikoyan in Cuba CASTRO WELCOME GIVEN TO MIKOYAN | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/catholic-precept-told-to-teachers-educator-says-they-must-not.html | CATHOLIC PRECEPT TOLD TO TEACHERS Educator Says They Must Not Overawe the Pupils With Role of Religious | By Gene Currivan | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ceylon-parties-boycott-fete.html | Ceylon Parties Boycott Fete | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/chief-of-building-unions-resigns-gray-73-longtime-storm-center-in.html | Chief of Building Unions Resigns Gray 73 LongTime Storm Center in Labor Command Gives Age said Wifes Health as Cause for Bowing Out | By Ah Raskinspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/churches-to-give-million-to-hindus-us-protestant-unit-to-set-up.html | CHURCHES TO GIVE MILLION TO HINDUS US Protestant Unit to Set Up 5Year Plan to Aid Refugees in Bengal | By George Duganspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/city-school-aide-since-08-retiring-charles-gilman-business-officer.html | CITY SCHOOL AIDE SINCE 08 RETIRING Charles Gilman Business Officer of Board Hailed at News Conference | By Leonard Buder | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/civic-roles-stressed-gruenther-says-they-help-tell-world-of-us.html | CIVIC ROLES STRESSED Gruenther Says They Help Tell World of US | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/clash-reported-by-arabs.html | Clash Reported by Arabs | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cliche-comes-to-pass-london-man-bites-dog.html | Cliche Comes to Pass London Man Bites Dog | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/congo-delegates-spurn-kasavubu-africans-at-brussels-talks-reject.html | CONGO DELEGATES SPURN KASAVUBU Africans at Brussels Talks Reject Abako Chiefs Bid to Return to Control | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/congratulations-reported.html | Congratulations Reported | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/connecticut-five-wins-7165.html | Connecticut Five Wins 7165 | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/contract-bridge-two-nearby-tournaments-and-an-important-unofficial.html | Contract Bridge Two NearBy Tournaments and an Important Unofficial Contest Here Start Today | By Albert H Morehead | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/convict-held-in-slaying-served-term-for-killing-wife-seized-in.html | CONVICT HELD IN SLAYING Served Term for Killing Wife  Seized in Womans Death | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cramer-tolsdorf.html | Cramer  Tolsdorf | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/crash-of-driver-14-is-fatal-to-friend-13.html | Crash of Driver 14 Is Fatal to Friend 13 | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/cuba-seizes-14-sugar-mills.html | Cuba Seizes 14 Sugar Mills | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dayton-detroit-also-get-berths-villanova-downs-manhattan-6255-and.html | DAYTON DETROIT ALSO GET BERTHS Villanova Downs Manhattan 6255 and St Johns Tops Syracuse 8568 Here | By Deane McGowen | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/de-gaulles-role-evaluated-his-use-of-powers-to-preserve-the.html | De Gaulles Role Evaluated His Use of Powers to Preserve the Republic Lauded | JOHN E SAWYER | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/democrats-snub-lehmans-faction-on-delegate-plan-prendergast-rejects.html | DEMOCRATS SNUB LEHMANS FACTION ON DELEGATE PLAN Prendergast Rejects Bid to Fill More of Convention Seats in Primaries Prendergast Defies Lehman on Picking National Delegates | By Leo Egan | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/discord-on-cloud-inspection.html | Discord on Cloud Inspection | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dispute-over-ethics-in-primary-contests.html | Dispute Over Ethics in Primary Contests | By Arthur Krock | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/doom-of-amateur-tennis-feared-authorized-players-plan-hit-by-son-of.html | Doom of Amateur Tennis Feared  Authorized Players Plan Hit by Son of Davis Cup Donor Pay for New Class Branded Threat to 60YearOld Play | By Allison Danzig | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dr-edward-l-turner.html | DR EDWARD L TURNER | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/dutch-score-us-on-airroute-ban-assail-refusal-of-klms-bid-to-link.html | DUTCH SCORE US ON AIRROUTE BAN Assail Refusal of KLMs Bid to Link Amsterdam and Los Angeles | By Dana Adams Schmidtspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/erhard-63-is-recovering.html | Erhard 63 Is Recovering | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fashion-trends-abroad-paris-review-of-spring-collections.html | Fashion Trends Abroad Paris Review of Spring Collections | By Carrie Donovanspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fleets-docked-for-boat-shows-in-west-hempstead-and-chicago.html | Fleets Docked for Boat Shows In West Hempstead and Chicago | By John Rendel | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/flemming-weighs-help-for-aged-ill-drafts-administration-plan-for.html | FLEMMING WEIGHS HELP FOR AGED ILL Drafts Administration Plan for Catastrophic Cases  Favors Payroll Tax | By Bess Furmanspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/for-showing-film-on-nazism.html | For Showing Film on Nazism | HAROLD E KLEIN | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/fusion-mayor-for-city.html | Fusion Mayor for City | MORRIS RABINOWITZ | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gamble-charged-in-defense-policy-producer-of-atlas-accuses.html | GAMBLE CHARGED IN DEFENSE POLICY Producer of Atlas Accuses Elsenhower of Taking a Chance on Survival | By Bill Beckerspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/gen-taylor-urges-defense-buildup-armys-exchief-questions-us-power.html | GEN TAYLOR URGES DEFENSE BUILDUP Armys ExChief Questions US Power to Help Allies  Lemnitzer Rebuked  GEN TAYLOR URGES DEFENSE BUILDUP | By Jack Raymondspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hammarskjold-is-hopeful.html | Hammarskjold Is Hopeful | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/helen-topping-miller-is-dead-novelist-had-written-46books.html | Helen Topping Miller Is Dead Novelist Had Written 46Books | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/historic-mansion-sold-pennsylvania-executive-house-is-bought-at.html | HISTORIC MANSION SOLD Pennsylvania Executive House Is Bought at Auction | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/hofstra-dance-club-sets-fete.html | Hofstra Dance Club Sets Fete | Special to the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/house-unit-opens-civil-rights-fight-northerners-map-strategy-as.html | HOUSE UNIT OPENS CIVIL RIGHTS FIGHT Northerners Map Strategy as Southerners Force a Retreat on Hearing | By Russell Bakerspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/housing-bill-test-won-by-democrats.html | HOUSING BILL TEST WON BY DEMOCRATS | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/india-plans-project-to-raise-more-food.html | INDIA PLANS PROJECT TO RAISE MORE FOOD | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/inquiry-is-hinted-in-jetport-fight-jersey-congressmen-may-ask-study.html | INQUIRY IS HINTED IN JETPORT FIGHT Jersey Congressmen May Ask Study on Powers of Port Body to Pick Site | By Cp Trussellspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/israelisyrian-conflict-spreads-patrols-clash-in-upper-galilee-one.html | IsraeliSyrian Conflict Spreads Patrols Clash in Upper Galilee One Wounded as Border Units Exchange Fire in North  UN Carts for Parley IsraeliSyrian Conflict Spreads Patrols Clash in Upper Galilee | By Lawrence Fellowsspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/issues-in-london-move-downward-fall-is-attributed-to-small-selling.html | ISSUES IN LONDON MOVE DOWNWARD Fall Is Attributed to Small Selling Lack of Demand  GiltEdges Climb | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/james-h-greene.html | JAMES H GREENE | Special to The New York Tunei | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/landmark-at-roslyn-harbor-ruined-in-500000-fire.html | Landmark at Roslyn Harbor Ruined in 500000 Fire | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/latin-lands-press-free-trade-plans.html | LATIN LANDS PRESS FREE TRADE PLANS | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/lawyer-found-guilty-of-murder-in-geneva.html | Lawyer Found Guilty Of Murder in Geneva | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/li-church-plan-will-mix-races-two-huntington-methodist-parishes.html | LI CHURCH PLAN WILL MIX RACES Two Huntington Methodist Parishes Will Exchange in 3Month Program IDEA A SUCCESS IN TRIAL Negro and White Volunteers Praised Move Leading to Second Effort | By Byron Porterfieldspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/low-faculty-pay-in-jersey-scored-spokesman-for-teachers-in-public.html | LOW FACULTY PAY IN JERSEY SCORED Spokesman for Teachers in Public Colleges Warns of Impending Shortage | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-mary-a-wells.html | MISS MARY A WELLS | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-rita-erskine-engaged-to-marry.html | Miss Rita Erskine Engaged to Marry | Soeclil to The New York limes | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/miss-somach-plays.html | Miss Somach Plays | HCS | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-lewis-gains-final-boston-player-to-meet-mrs-simonin-in-squash.html | MRS LEWIS GAINS FINAL Boston Player to Meet Mrs Simonin in Squash Racquets | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-william-jelliffe.html | MRS WILLIAM JELLIFFE | Soedil to Tie New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/mrs-young-stayed-in-alleghany-deal.html | MRS YOUNG STAYED IN ALLEGHANY DEAL | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/murray-sueter-admiral-is-dead-exbritish-officer-assisted-in.html | MURRAY SUETER ADMIRAL IS DEAD ExBritish Officer Assisted in Development of Torpedo Planes and Submarines | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nelson-unit-asks-new-city-records-call-for-investigation-files.html | NELSON UNIT ASKS NEW CITY RECORDS Call for Investigation Files Disclosed by Seymour  Inquiry Is Widening | By Peter Kihss | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-4-78s-of-us-sell-at-premium-commercial-banks-buyers-bill-yields.html | NEW 4 78S OF US SELL AT PREMIUM Commercial Banks Buyers  Bill Yields Dip Further  Corporates Advance | By Paul Heffernan | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-date-is-given-to-alas-babylon-play-set-for-oct-1-then-dropped.html | NEW DATE IS GIVEN TO ALAS BABYLON Play Set for Oct 1 Then Dropped to Be Seen April 3  EG Marshall in Series | By Val Adams | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/new-seminary-aide-named.html | New Seminary Aide Named | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/nothing-done.html | Nothing Done | By Arthur Daley | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/ohio-educator-car-victim.html | Ohio Educator Car Victim | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/opera-lady-macbeth-irene-dalis-sings-role-first-time-at-met.html | Opera Lady Macbeth Irene Dalis Sings Role First Time at Met | By Ross Parmenter | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/oscar-b-laws.html | OSCAR B LAWS | mtriil to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pacific-line-wins-a-major-victory-court-overturns-maritime-board.html | PACIFIC LINE WINS A MAJOR VICTORY Court Overturns Maritime Board Decision  Backs CoasttoHawaii Bid | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/pacifica-is-first-yacht-to-finish-but-yawl-is-placed-second-to.html | PACIFICA IS FIRST YACHT TO FINISH But Yawl Is Placed Second to Tigress on Corrected Time in 184Mile Sail | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/peiping-accuses-us-on-cuba.html | Peiping Accuses US on Cuba | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/petition-forces-bar-group-to-restudy-mahoney-case-petition-forces.html | Petition Forces Bar Group To Restudy Mahoney Case Petition Forces City Bar Group To Restudy Report on Mahoney | By Edith Evans Asbury | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/princeton-names-griffith.html | Princeton Names Griffith | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/private-meeting-aids-kenya-talks-africans-and-moderates-hold.html | PRIVATE MEETING AIDS KENYA TALKS Africans and Moderates Hold Friendly Session Outside of Formal Conference | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/program-offered-by-violapiano-duo.html | PROGRAM OFFERED BY VIOLAPIANO DUO | ERIC SALZMAN | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/protest-delay-farms-message-gop-senators-seek-softer-proposals-on.html | PROTEST DELAY FARMS MESSAGE GOP Senators Seek Softer Proposals on Wheat From Eisenhower | By William M Blairspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/queens-stable-boys-among-40-on-strike.html | Queens Stable Boys Among 40 on Strike | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/raab-to-quit-post-in-austrian-party.html | RAAB TO QUIT POST IN AUSTRIAN PARTY | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/rare-nixon-votes-on-ties-assayed-his-seven-senate-actions-can-be.html | RARE NIXON VOTES ON TIES ASSAYED His Seven Senate Actions Can Be Used Against Him in Race Democrats Feel | By Wh Lawrencespecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/red-nations-warn-of-separate-pact-for-east-germans-warsaw-treaty.html | RED NATIONS WARN OF SEPARATE PACT FOR EAST GERMANS Warsaw Treaty Members Renew Threat in Moscow Berlin Issue Raised SOVIET POLICY PRAISED West Challenged to Reduce Troops  Khrushchev Gives Plans for Summit Talks RED LANDS WARN ON GERMAN PACT | By Max Frankelspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/reds-increase-share-of-vote-in-kerala.html | REDS INCREASE SHARE OF VOTE IN KERALA | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/restaurant-on-merritt-parkway-is-fought-by-family-in-fairfield.html | Restaurant on Merritt Parkway Is Fought by Family in Fairfield | By Richard H Parkespecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/revenue-freight-shows-new-gains-last-weeks-rail-loadings-up-33.html | REVENUE FREIGHT SHOWS NEW GAINS Last Weeks Rail Loadings Up 33 Truck Tonnage 48 Above 59 Level | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/scientists-urge-mixing-of-fields-methods-of-one-branch-may-aid-in.html | SCIENTISTS URGE MIXING OF FIELDS Methods of One Branch May Aid in Problems of Second Engineers Parley Told | By John A Osmundsen | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/size-held-factor-in-skin-grafting-large-transplant-may-balk-bodys.html | SIZE HELD FACTOR IN SKIN GRAFTING Large Transplant May Balk Bodys Natural Defenses Soviet Scientist Says | By Harold M Schmeck Jr | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/son-to-mrs-gj-gould-jr.html | Son to Mrs GJ Gould Jr | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/soviet-adamant-over-lendlease-insists-settlement-be-linked-to-trade.html | SOVIET ADAMANT OVER LENDLEASE Insists Settlement Be Linked to Trade Curbs End and LongTerm US Credits | By William J Jordenspecial Tothe New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-aid-slated-for-city.html | State Aid Slated for City | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-court-deal-opposed-by-gop-leaders-are-united-against-sharing.html | STATE COURT DEAL OPPOSED BY GOP Leaders Are United Against Sharing 2 Appeals Bench Places With Democrats | By Clayton Knowles | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/state-reducing-aid-to-city-7000000-state-cutting-aid-to-city.html | State Reducing Aid To City 7000000 STATE CUTTING AID TO CITY 7000000 | By Douglas Dalesspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/stocks-drift-off-as-volume-falls-average-dips-037-point-rails-climb.html | STOCKS DRIFT OFF AS VOLUME FALLS Average Dips 037 Point  Rails Climb 2600000 Shares Are Traded SOME BIG GAINS NOTED 524 Issues Decline and 420 Rise  Nonferrous Metals and Chemicals Weak STOCKS DRIFT OFF AS VOLUME FALLS | By Burton Crane | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/store-volume-up-6-for-the-week-sales-in-metropolitan-area-rose-8.html | STORE VOLUME UP 6 FOR THE WEEK Sales in Metropolitan Area Rose 8 and Specialty Trade 7 From 59 | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/student-affidavit-upheld-argument-that-loyalty-requirement-is.html | Student Affidavit Upheld Argument That Loyalty Requirement Is Discriminatory Is Rejected | DOUGLAS CADDYChairman National Student Com mittee for the Loyalty Oath | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/suzette-estrada-becomes-fiancee.html | Suzette Estrada Becomes Fiancee | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/teamsters-lend-church-a-million-pension-fund-directed-by-hoffa-used.html | TEAMSTERS LEND CHURCH A MILLION Pension Fund Directed by Hoffa Used for Florida Catholic Transaction | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/togliatti-retains-post.html | Togliatti Retains Post | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/togoland-head-rebuffs-ghana-as-insulting-in-bid-for-merger-olympio.html | Togoland Head Rebuffs Ghana As Insulting in Bid for Merger Olympio Cautions Nkrumah  Both Nations Seek to Unite Border Tribe | By Homer Bigartspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/trailerembassy-starts-trek.html | TrailerEmbassy Starts Trek | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/tv-review-maurice-chevalier-in-musical-bouquet.html | TV Review Maurice Chevalier in Musical Bouquet | JOHN P SHANLEY | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/un-plans-to-sit-in-at-new-arms-talks.html | UN PLANS TO SIT IN AT NEW ARMS TALKS | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/union-wins-round-on-picketing-issue.html | UNION WINS ROUND ON PICKETING ISSUE | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/upsala-sinks-howard-snaps-tie-with-5-seconds-left-for-7068-victory.html | UPSALA SINKS HOWARD Snaps Tie With 5 Seconds Left for 7068 Victory | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-court-backs-electronic-tap-21-decision-upholds-capital-police.html | US COURT BACKS ELECTRONIC TAP 21 Decision Upholds Capital Police Who Wired Spike to Eavesdrop on Gamblers | By Anthony Lewisspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-declines-brazil-offer-to-seek-better-cuban-ties-us-declines-help.html | US Declines Brazil Offer To Seek Better Cuban Ties US DECLINES HELP OF BRAZIL ON CUBA | By Ew Kenworthyspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/us-signal-bounced-off-the-suns-corona-signals-bounced-off-suns.html | US Signal Bounced Off the Suns Corona SIGNALS BOUNCED OFF SUNS CORONA | By Lawrence E Daviesspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/voting-hitch-faced-by-americas-bank.html | VOTING HITCH FACED BY AMERICAS BANK | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/wagner-pushes-offtrack-bets-asks-albany-leaders-to-aid-city-bill.html | WAGNER PUSHES OFFTRACK BETS Asks Albany Leaders to Aid City Bill  State Proposes Steps to Curb False Ads | By Layhmond Robinsonspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/west-eases-view-on-berlin-traffic-said-to-be-ready-to-submit-to.html | WEST EASES VIEW ON BERLIN TRAFFIC Said to Be Ready to Submit to East German Control Similiar to Soviets Now Allies Reported Ready to Submit To East German Checks at Berlin | By Sydney Grusonspecial To the New York Times | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/willis-c-cabling-.html | WILLIS C CABLING | Spedtl to lh New York Tm12f | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archives/woman-finishes-walk-over-length-of-britain.html | Woman Finishes Walk Over Length of Britain | Special to The New York Times | RE0000368474 | 1988-01-11 | B00000822030 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archiv es/wood-field-and-stream-discovery-of-bluefins-near-san-juan-leads-to.html | Wood Field and Stream Discovery of Bluefins Near San Juan Leads to New Idea on Tuna Migration | By John W Randolph | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-05 | https://www.nytimes.com/1960/02/05/archiv es/world-courts-jurisdiction.html | World Courts Jurisdiction | TCP MARTIN | RE0000368474 | 1988-01-11 | B00000822030 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/-m-kravs-banker-and-insurance-awe.html | M KRAVS BANKER AND INSURANCE AWE | Swcial to The Hev Vork Tim12 | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/15000-seek-to-ride-soviet-rocket-in-space.html | 15000 Seek to Ride Soviet Rocket in Space | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/2-disputes-likely-on-minimum-wage-legislators-and-white-house-split.html | 2 DISPUTES LIKELY ON MINIMUM WAGE Legislators and White House Split on Rates  Congress Divided on Coverage | By Joseph A Loftusspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/2-pedestrians-shot-in-3-hours-in-mystery-on-34th-near-5th-two.html | 2 Pedestrians Shot in 3 Hours in Mystery on 34th Near 5th TWO PEDESTRIANS SHOT ON 34TH ST | By Milton Bracker | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/3-shot-in-havana-rioting-as-mikoyan-opens-exhibit-3-shot-in-cuban-a.html | 3 Shot in Havana Rioting As Mikoyan Opens Exhibit 3 Shot in Cuban AntiReds Bid To Replace a Mikoyan Wreath | By R Hart Phillipsspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/56-dead-in-crash-of-bolivian-plane-7-victims-believed-from-us-5.html | 56 DEAD IN CRASH OF BOLIVIAN PLANE 7 Victims Believed From US  5 Families Wiped Out 56 Die in Bolivian Plane Crash Five Families Among the Victims | By United Press International | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/9000-taken-in-city-holdups-teller-thwarts-42d-st-robber.html | 9000 Taken in City HoldUps Teller Thwarts 42d St Robber | By Guy Passant | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/a-little-bit-of-times-sq-gets-latest-in-long-series-of-names.html | A Little Bit of Times Sq Gets Latest in Long Series of Names | By Gay Talese | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/a-simple-method-for-squeeze-plays-proves-effective-at-least-to-a.html | A Simple Method for Squeeze Plays Proves Effective at Least to a Point | By Albert H Morehead | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/a-titan-explodes-plunges-into-sea.html | A TITAN EXPLODES PLUNGES INTO SEA | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/accord-is-reached-for-banking-deals.html | ACCORD IS REACHED FOR BANKING DEALS | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/albany-bill-opens-court-job-to-deluca.html | ALBANY BILL OPENS COURT JOB TO DELUCA | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/arabs-fight-israeli-bid-protest-to-hammarskjold-on-water-diversion.html | ARABS FIGHT ISRAELI BID Protest to Hammarskjold on Water Diversion Plan | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/art-two-esthetic-views-exhibitions-of-ralph-humphrey-and-john.html | Art Two Esthetic Views Exhibitions of Ralph Humphrey and John Fenton Are Light Years Apart | By Stuart Preston | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/athens-shipyards-busy-with-repairs.html | ATHENS SHIPYARDS BUSY WITH REPAIRS | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ballet-balanchine-work-theme-and-variations-is-revived-by-dance.html | Ballet Balanchine Work  Theme and Variations Is Revived by Dance Troupe at City Center | By John Martin | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bar-unit-refuses-data-on-mahoney-association-tells-reidy-only-mayor.html | BAR UNIT REFUSES DATA ON MAHONEY Association Tells Reidy Only Mayor Can Release Report on Former Magistrate | By Edith Evans Asbury | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/belgian-film-due-for-us-release-fox-to-sponsor-masters-of-congo.html | BELGIAN FILM DUE FOR US RELEASE Fox to Sponsor Masters of Congo Jungle Fleischer to Direct Big Gamble | By Howard Thompson | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bergen-job-unit-aids-heart-cases-new-hospital-agency-opens-to-find.html | BERGEN JOB UNIT AIDS HEART CASES New Hospital Agency Opens to Find Safe Work for All County Cardiac Victims INDUSTRY OFFERS HELP Recovered Patients Will Get Tests in Area With Highest Death Rate in US | By John W Slocumspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bishop-tells-plans-for-teamster-loan.html | BISHOP TELLS PLANS FOR TEAMSTER LOAN | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/bookstrom-first-in-slalom-event-bigelow-also-of-dartmouth-scores-in.html | BOOKSTROM FIRST IN SLALOM EVENT Bigelow Also of Dartmouth Scores in CrossCountry as Ski Program Opens | By Lincoln A Werdenspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/borchard-scores-23-points.html | Borchard Scores 23 Points | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/breedurobin.html | BreeduRobin | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/british-act-on-strike-unions-offer-wage-proposal-to-avert-rail.html | BRITISH ACT ON STRIKE Unions Offer Wage Proposal to Avert Rail TieUp | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/briton-urges-rises-in-pay-be-moderate.html | BRITON URGES RISES IN PAY BE MODERATE | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/budget-policies-backed.html | Budget Policies Backed | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/burma-to-elect-deputies-today-new-government-to-replace-military.html | BURMA TO ELECT DEPUTIES TODAY New Government to Replace Military Regime That Took Over in Crisis | By Tillman Durdinspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/cairo-shifts-reported-3-syrians-said-to-be-quitting-cabinet-of.html | CAIRO SHIFTS REPORTED 3 Syrians Said to Be Quitting Cabinet of Nasser | Dispatch of The Times London | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/catherine-mooers-to-wed.html | Catherine Mooers to Wed | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/catherine-stinson-prospective-bride.html | Catherine Stinson Prospective Bride | Special to The New Ysrk Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/chapel-rite-revised-will-permit-a-catholic- to-join-ceremony.html | CHAPEL RITE REVISED Will Permit a Catholic to Join Ceremony Honoring Rabbi | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/chilean-to-head-americas-bank-herrera- elected-president-of-new.html | CHILEAN TO HEAD AMERICAS BANK Herrera Elected President of New Organization for Development Loans | By Paul P Kennedyspecial to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/city-investigates-sewer-contract-2-million- job-was-given-to.html | CITY INVESTIGATES SEWER CONTRACT 2 Million Job Was Given to Cincotti an ExConvict  Cioffi Defends Award CITY INVESTIGATES SEWER CONTRACT | By Russell Porter | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/clever-calhoun-outpoints-ryan-posts- unanimous-vote-over-less.html | CLEVER CALHOUN OUTPOINTS RYAN Posts Unanimous Vote Over Less Experienced Rival in Garden TenRounder | By Deane McGowen | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/cologne-vandals-defiant-in-court- desecrators-of-synagogue-reaffirm.html | COLOGNE VANDALS DEFIANT IN COURT Desecrators of Synagogue Reaffirm Nazi Views  Jail Terms Demanded | By Sydney Grusonspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/court-voids-kahn-tv-contract-for- pattersonjohansson-bout.html | Court Voids Kahn TV Contract For PattersonJohansson Bout | By Lawrence OKane | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/cut-in-state-aid-protested-in-city-stark- cites-greater-need-and.html | CUT IN STATE AID PROTESTED IN CITY Stark Cites Greater Need and Gerosa Decries Plan as More Shortchanging | By Paul Crowell | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/czech-pair-decorated-foiled-300- escapers.html | Czech Pair Decorated Foiled 300 Escapers | Dispatch of The Times London | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/de-gaulle-revises-cabinet-to-force-unity- on-algeria-soustelle.html | De Gaulle Revises Cabinet To Force Unity on Algeria Soustelle Defiant as He and Colleague Are Ousted  6 Posts Change Hands Armed Services Among Them DE GAULLE FORCES CABINET SHAKEUP Ousted From the French Cabinet | By Henry Ginigerspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/defense-method-in-body-detailed-nyu- team-explains-work-of-2-protein.html | DEFENSE METHOD IN BODY DETAILED NYU Team Explains Work of 2 Protein Substances at Conference Here | By Harold M Schmeck Jr | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/delinquency-scale-defended.html | Delinquency Scale Defended | MARY PEASEMrs PR Pease | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/democracys-leadership.html | Democracys Leadership | HENRY RAPHAEL GOLD MD | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/democrats-push-new-school-bill-feel-house-measure-which-drops.html | DEMOCRATS PUSH NEW SCHOOL BILL Feel House Measure Which Drops Teacher Aid Will Be Acceptable to President DEMOCRATS PUSH NEW SCHOOL BILL | By John D Morrisspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/diplomats-assess-parley-soviet-peace-aim-is-doubted-by-us.html | Diplomats Assess Parley SOVIET PEACE AIM IS DOUBTED BY US | By Max Frankelspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/director-defines-play-by-beckett-alan-schneider-sees-krapps-last.html | DIRECTOR DEFINES PLAY BY BECKETT Alan Schneider Sees Krapps Last Tape as Full of Love Not Hatred for Life | By Louis Calta | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/dispute-may-cut-grain-for-india-demand-for-a-guarantee-of-delivery.html | DISPUTE MAY CUT GRAIN FOR INDIA Demand for a Guarantee of Delivery Is Opposed by US Tramp Association | By John P Callahan | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/doubts-are-aired-by-congo-chiefs-tribal-heads-fear-power-of-rising.html | DOUBTS ARE AIRED BY CONGO CHIEFS Tribal Heads Fear Power of Rising Party Leaders After Independence | By Harry Gilroyspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/drharoldkunz49-of-new-ark-hospital.html | DRHAROLDKUNZ49 OF NEW ARK HOSPITAL | SDKiil to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/european-cooperation-produces-worlds-biggest-atom-smasher.html | European Cooperation Produces Worlds Biggest Atom Smasher | By Am Rosenthalspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/eveadeighton-and-lieutenant-will-be-married-senior-at-cornell-and.html | EveADeighton and Lieutenant Will Be Married Senior at Cornell and William Ray Hanle of the Navy Engaged | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/excerpts-from-rogers-statement-at-senate-hearing.html | Excerpts From Rogers Statement at Senate Hearing | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/exiles-in-ghana-seek-to-split-ivory-coast.html | EXILES IN GHANA SEEK TO SPLIT IVORY COAST | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fairfield-commuters-told-service-wont-stop-head-of-state-agency.html | Fairfield Commuters Told Service Wont Stop Head of State Agency Says Solution Will Be Found Official of Westport Depicts Exodus to City Starting | By Richard H Parkespecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fcc-plans-rule-to-ban-tv-fixing-would-require-notice-on-air-if-quiz.html | FCC PLANS RULE TO BAN TV FIXING Would Require Notice on Air if Quiz Were Rehearsed FCC PLANS RULE TO BAR TV FIXING | By William M Blairspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/financing-needy-areas-origin-of-proposal-for-channeling-capital.html | Financing Needy Areas Origin of Proposal for Channeling Capital Resources Cited | JOHN FRENCH | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/finletter-says-state-democrats-show-weakness-on-delegates.html | Finletter Says State Democrats Show Weakness on Delegates | By Charles Grutzner | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/fisheries-board-proposed.html | Fisheries Board Proposed | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/food-news-how-to-bake-angel-cakes.html | Food News How to Bake Angel Cakes | By Ruth CasaEmellos | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/forty-dominicans-sentenced.html | Forty Dominicans Sentenced | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/frederic-pilch-95-exmayor-in-jersey.html | FREDERIC PILCH 95 EXMAYOR IN JERSEY | SD12I to the New York Times I | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/frederick-j-parker.html | FREDERICK J PARKER | SpccUl to TDe New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/freed-wifekiller-held-in-2d-slaying.html | FREED WIFEKILLER HELD IN 2D SLAYING | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gambling-jury-chosen-6-men-and-6-women-picked-in-westchester-trial.html | GAMBLING JURY CHOSEN 6 Men and 6 Women Picked in Westchester Trial of 8 | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/george-bridge1t-ashipmasm97-captain-returned-to-sea-in-world-war-ii.html | GEORGE BRIDGE1T ASHIPMASM97 Captain Returned to Sea in World War II at 80uWas Skipper for Standard Oil | SpeeUl to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gonzales-beats-trabert-61-64-using-new-threebounce-rule-change.html | Gonzales Beats Trabert 61 64 Using New ThreeBounce Rule Change Forcing More Backcourt Tennis Tried Before 2500 Fans at Commack  Rosewall Beats Olmedo 63 75 | By Allison Danzigspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/gronchi-off-to-moscow-italys-president-expected-to-discuss-eastwest.html | GRONCHI OFF TO MOSCOW Italys President Expected to Discuss EastWest Issues | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/harvest-on-now-in-old-vineyards-industry-started-by-dutch.html | HARVEST ON NOW IN OLD VINEYARDS Industry Started by Dutch Settlement Leader More Than 300 Years Ago HARVEST ON NOW IN OLD VINEYARDS | By Leonard Ingallsspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/head-of-ftc-confirms-accord-on-shifting-cigarettes-ad-pitch-kintner.html | Head of FTC Confirms Accord On Shifting Cigarettes Ad Pitch Kintner Says Filter Claims Have Been Confusing and Possibly Misleading PACT IS CONFIRMED ON CIGARETTE ADS | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/henry-b-stein.html | HENRY B STEIN | Sp12al to The N12w York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/hofstra-victor-7060.html | Hofstra Victor 7060 | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/horace-kcorbin-of-port-unit-dies-vice-chairman-of-new-yorl.html | HORACE KCORBIN OF PORT UNIT DIES Vice Chairman of New Yorl AuthorityuExPresident of Fidelity Union Trust i | KMCltl to The New York Tlmei | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/ilgwu-upheld-in-ethics-dispute-appeals-court-says-union-can-refuse.html | ILGWU UPHELD IN ETHICS DISPUTE Appeals Court Says Union Can Refuse to Bargain With Former Official | By Ah Raskinspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/india-to-sign-pact-for-cultural-ties-with-soviet-union.html | India to Sign Pact For Cultural Ties With Soviet Union | By Paul Grimesspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/israeli-cautions-syrians-on-strife-armed-forces-chief-pledges.html | ISRAELI CAUTIONS SYRIANS ON STRIFE Armed Forces Chief Pledges Reprisal for Any Inroads  Border Remains Quiet | By Lawrence Fellowsspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/jaspers-65-points-win-varsity-title-nyu-next-and-st-johns-third-in.html | JASPERS 65 POINTS WIN VARSITY TITLE NYU Next and St Johns Third in Track  Bennett Upsets Evans in 1000 | By Joseph M Sheehan | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/jersey-city-ending-free-public-baths-as-expensive-relic.html | Jersey City Ending Free Public Baths As Expensive Relic | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/jersey-fete-for-yale-fund.html | Jersey Fete for Yale Fund | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/jews-exhorted-to-aid-refugees-appeal-head-tells-of-need-to-wipe.html | JEWS EXHORTED TO AID REFUGEES Appeal Head Tells of Need to Wipe Slate Clean in Israel and Elsewhere | By Irving Spiegelspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/john-wilson-to-wed-audrey-g-lundell.html | John Wilson to Wed Audrey G Lundell | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/johnson-pushed-as-a-westerner-many-at-democratic-parley-accept-the.html | JOHNSON PUSHED AS A WESTERNER Many at Democratic Parley Accept the Designation but Not Californian | By Lawrence E Daviesspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/joseph-e-murray.html | JOSEPH E MURRAY | SpscUl to The New York Tlmei | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/kennedy-assails-gop-prosperity-tells-indiana-rally-economy-is.html | KENNEDY ASSAILS GOP PROSPERITY Tells Indiana Rally Economy Is Lagging  Acquires Fighing Jack Nickname | By Austin C Wehrweinspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/kennedy-bars-harlem-bid-for-a-negro-police-deputy-kennedy-rejects.html | Kennedy Bars Harlem Bid For a Negro Police Deputy KENNEDY REJECTS BID ON NEGRO AIDE | By Charles G Bennett | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/kenyans-affirm-unity-africans-at-london-talks-restate-selfrule-goal.html | KENYANS AFFIRM UNITY Africans at London Talks Restate SelfRule Goal | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/khrushchev-adopts-nato-strategy.html | Khrushchev Adopts NATO Strategy | By Cl Sulzberger | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/khrushchev-to-hunt-in-india.html | Khrushchev to Hunt in India | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/li-school-plan-set-for-albany-modified-version-of-carlino-aid.html | LI SCHOOL PLAN SET FOR ALBANY Modified Version of Carlino Aid Program Going to Legislature in Week | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/lois-graff-engaged-to-robert-g-reiser.html | Lois Graff Engaged To Robert G Reiser | soeclal to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/london-market-halts-its-slide-endaccount-and-weekend-influences.html | LONDON MARKET HALTS ITS SLIDE EndAccount and WeekEnd Influences Fail to Keep Prices From Inching Up | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/lutherans-warn-on-school-loans-council-fears-congress-may-pass-bill.html | LUTHERANS WARN ON SCHOOL LOANS Council Fears Congress May Pass Bill to Aid Parochial or Private Institutions | By George Duganspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/macmillan-warns-of-extremism-in-handling-africas-problems.html | Macmillan Warns of Extremism In Handling Africas Problems | By Leonard Ingallsspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/malagasy-in-paris-for-freedom-pact.html | MALAGASY IN PARIS FOR FREEDOM PACT | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mcracken-beats-hoehn-in-3-games-new-york-titleholder-gains-third.html | MCRACKEN BEATS HOEHN IN 3 GAMES New York Titleholder Gains Third Round in Atlantic Coast Squash Racquets | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/meany-attacks-bondrate-plan-says-increase-in-interest-would-bring.html | MEANY ATTACKS BONDRATE PLAN Says Increase in Interest Would Bring Higher Cost of Living to All Workers | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/men-dress-to-please-fair-sex.html | Men Dress To Please Fair Sex | By Marylin Bender | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/meyner-may-seek-jersey-rail-loop-he-is-expected-to-propose-a.html | MEYNER MAY SEEK JERSEY RAIL LOOP He Is Expected to Propose a Consolidation of Train Services in North URGES STATE PHONE TAX But Washington Conference Is Opposed  Stand on Jet Airport Sought | By George Cable Weightspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/minduentys-mother-dies.html | Minduentys Mother Dies | I Boeaa to Th New York Tm12 | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/morris-board-votes-to-oppose-jetport.html | MORRIS BOARD VOTES TO OPPOSE JETPORT | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mr-nixons-predecessors-experience-of-vice-presidents-who-succeeded.html | Mr Nixons Predecessors Experience of Vice Presidents Who Succeeded to Presidency Examined | JP FURMAN | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-charles-marder.html | MRS CHARLES MARDER | Special to The New York Time | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-james-e-rowe.html | MRS JAMES E ROWE | Sstcial to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-rupert-a-nock.html | MRS RUPERT A NOCK | Special to Tht N12w York Timu | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/mrs-simonin-takes-title.html | Mrs Simonin Takes Title | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/muriel-v-christie-bride-in-montclair.html | Muriel V Christie  Bride in Montclair | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/music-local-premiere-philharmonic-plays-the-chavez-fourth.html | Music Local Premiere Philharmonic Plays the Chavez Fourth | By Howard Taubman | RE0000368475 | 1988-01-11 | B00000822031 |

| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/nato-maneuvers-resume-in-snow-counteroffensive-is-begun-by-us-and.html | NATO MANEUVERS RESUME IN SNOW CounterOffensive Is Begun by US and German Units  Auto Mishaps Kill 3 | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
|---|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/navy-plans-to-remove-cruiser-if-deadlock-at-quincy-continues.html | Navy Plans to Remove Cruiser If Deadlock at Quincy Continues | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/nelson-experts-admit-proposal-on-bonds-is-iffy-group-on-state-unit.html | NELSON EXPERTS ADMIT PROPOSAL ON BONDS IS IFFY Group on State Unit Stands by Its Plans but Calls Them Conjectural CONFERS WITH GEROSA Meeting Is Held at Loves Suggestion to Conciliate Dispute With Gerosa NELSON EXPERTS TERM PLAN IFFY | By Peter Kihss | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/new-un-memberships.html | New UN Memberships | JOSEPHINE POWELL BEATY | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/norwalk-residents-oppose-new-motel-in-housing-area.html | Norwalk Residents Oppose New Motel In Housing Area | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/oas-will-hear-dominican-issue-venezuela-bringing-charge-against.html | OAS WILL HEAR DOMINICAN ISSUE Venezuela Bringing Charge Against Trujillo Regime Over Mass Arrests OAS WILL HEAR DOMINICAN ISSUE | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/patented-crabgrass-destroyer-is-labeled-most-effective-yet-variety.html | Patented Crabgrass Destroyer Is Labeled Most Effective Yet VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/pickets-appear-at-un.html | Pickets Appear at UN | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/president-to-name-goals-board-today.html | PRESIDENT TO NAME GOALS BOARD TODAY | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/primary-prices-dip-03-in-week-index-at-1192-of-194749-base-meat-and.html | PRIMARY PRICES DIP 03 IN WEEK Index at 1192 of 194749 Base  Meat and Some Scrap Costs Drop | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/psal-mark-near-wingate-basketball-ace-aims-to-eclipse-record-of.html | PSAL Mark Near Wingate Basketball Ace Aims to Eclipse Record of 1433 Points Today | By Robert M Lipsyte | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/punitive-actions-spread-in-algiers-at-least-11-civilians-held-four.html | PUNITIVE ACTIONS SPREAD IN ALGIERS At Least 11 Civilians Held  Four Colonels Reported Removed by Army | By Henry Tannerspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/race-issue-posed-in-inter-marriage-clergy-and-laity-qualify-views.html | RACE ISSUE POSED IN INTER MARRIAGE Clergy and Laity Qualify Views in a Presbyterian Magazines Symposium | By John Wicklein | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ramsey-ready-to-start-something-former-sixth-man-of-celtics-gets.html | Ramsey Ready to Start Something Former Sixth Man of Celtics Gets Regular Berth League Champions to Face Knicks Here Tonight | By Charles Friedman | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/ranger-deal-off-as-2-wings-quit-kelly-mcneill-balk-trade-for-blues.html | Ranger Deal Off as 2 Wings Quit Kelly McNeill Balk Trade for Blues Gadsby Shack | By Howard M Tuckner | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/refundings-role-cited-in-shortage-longterms-are-marked-up.html | REFUNDINGS ROLE CITED IN SHORTAGE LongTerms Are Marked Up Corporates Advance  Municipals Strong | By Paul Heffernan | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/reviving-nazi-film-opposed.html | Reviving Nazi Film Opposed | JAMES FINUCANE Executive Secretary Committee for Return of Confiscated German and Japanese Property | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/rogers-requests-senates-support-on-vote-referees-tells-hearing-that.html | ROGERS REQUESTS SENATES SUPPORT ON VOTE REFEREES Tells Hearing That Proposal for Registrars Will Not Protect Negro Rights WARNS OF LEGAL SNARLS Attorney General Calls Own Proposal Good  Opposes Keatings Compromise ROGERS BEQUESTS AID ON VOTE PLAN | By Russell Bakerspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/rpi-six-on-top-75-engineers-top-clarkson-and-lift-seasons-mark-to.html | RPI SIX ON TOP 75 Engineers Top Clarkson and Lift Seasons Mark to 103 | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/satellite-to-seek-dense-radiation-scientists-installing-3000-tiny.html | SATELLITE TO SEEK DENSE RADIATION Scientists Installing 3000 Tiny Windows on Batteries of New Space Vehicle | By Walter Sullivanspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/smith-act-review-put-off-by-court-justices-delay-argument-on-scales.html | SMITH ACT REVIEW PUT OFF BY COURT Justices Delay Argument on Scales Case Until Fall  Clark Protests Bitterly | By Anthony Lewisspecial to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/soldieradministrator-pierre-august-joseph-messmer.html | SoldierAdministrator Pierre August Joseph Messmer | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/sponsor-has-film-seeks-a-network-shulton-looking-for-spot-to-show.html | SPONSOR HAS FILM SEEKS A NETWORK Shulton Looking for Spot to Show Documentary  Two Presidential Aspirants Due | By Richard F Shepard | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archives/state-to-require-police-schooling-2week-course-for-rookies-demanded.html | STATE TO REQUIRE POLICE SCHOOLING 2Week Course for Rookies Demanded Under 59 Law  City Will Be Exempt | By Layhmond Robinsonspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/striped-bass-congregating-off-jersey-spell-bad-news-for-poachers.html | Striped Bass Congregating Off Jersey Spell Bad News for Poachers | By John W Randolph | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/suspicious-fires-hit-mitchel-field.html | SUSPICIOUS FIRES HIT MITCHEL FIELD | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/thomas-parr01t-educator-1as-93-professor-of-english-at-princeton-33.html | THOMAS PARR01T EDUCATOR 1AS 93 Professor of English at Princeton 33 Years Dies uShakespeare Scholar | I Special to The New York Tim12 | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/togoland-leader-shows-optimism-he-asserts-new-country-will-stand-on.html | TOGOLAND LEADER SHOWS OPTIMISM He Asserts New Country Will Stand on Own Feet  Sees No Need for Elections | By Homer Bigartspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/tokyo-says-soviet-has-hinted-force-reply-to-moscow-refuses-to.html | TOKYO SAYS SOVIET HAS HINTED FORCE Reply to Moscow Refuses to Abandon US Pact  Claim on Islands Cited | By Robert Trumbullspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/touche-is-leader-in-southern-seas-potter-sloop-heads-standing-rough.html | TOUCHE IS LEADER IN SOUTHERN SEAS Potter Sloop Heads Standing  Rough Weather Forecast for Nassau Cup Today | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/treasury-refunding-successful-as-few-investors-demand-cash.html | Treasury Refunding Successful As Few Investors Demand Cash | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/tunisian-easing-hinted-paris-hears-bourguiba-wont-press-french-to.html | TUNISIAN EASING HINTED Paris Hears Bourguiba Wont Press French to Quit Base | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/tv-review-art-carney-in-three-oneact-plays.html | TV Review Art Carney in Three OneAct Plays | By Jack Gould | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/two-presidents-to-visit-un.html | Two Presidents to Visit UN | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/upsala-trims-clark.html | Upsala Trims Clark | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/us-says-moscow-combines-threat-with-peace-talk-holds-warning-on.html | US SAYS MOSCOW COMBINES THREAT WITH PEACE TALK Holds Warning on Germany Belies Red Blocs Denial It Intends Aggression | By William J Jordenspecial To the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/us-skiing-squad-arrives-in-aspen-for-final-tuneup.html | US Skiing Squad Arrives in Aspen For Final TuneUp | By Michael Straussspecial to the New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/westchester-board-halts-school-buses-in-pupil-vandalism.html | Westchester Board Halts School Buses In Pupil Vandalism | Special to The New York Times | RE0000368475 | 1988-01-11 | B00000822031 |
| 1960-02-06 | https://www.nytimes.com/1960/02/06/archiv es/zabaleta-heard-in-harp-program-performs-music-of-previous-centuries.html | ZABALETA HEARD IN HARP PROGRAM Performs Music of Previous Centuries in Addition to Works by 4 Moderns | HAROLD C SCHONBERG | RE0000368475 | 1988-01-11 | B00000822031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/-aimee-du-puy-1954-debutante-to-wed-in-may-graduate-of-wheaton-is.html | Aimee Du Puy 1954 Debutante To Wed in May Graduate of Wheaton Is Fiancee of Harold Cutler Whitman 3d | 12dil to The New York Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/-mrs-june-smith-attended-by-3-annapolis-bride-married-to-john-c-a.html | Mrs June Smith Attended by 3 Annapolis Bride Married to John C A Watkins Publisher of Providence Paper | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/100-navy-men-going-to-fort.html | 100 Navy Men Going to Fort | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/113-breeds-but-one-top-dog-ownership-of-purebred-dogs-has-shot-up.html | 113 Breeds but One Top Dog Ownership of purebred dogs has shot up startlingly But from all these canine aristocrats each era chooses one to be prince THE HOST POPULAR 113 Breeds But One Top Dog | By Charles Leedham | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/15-scouts-bivouac-on-mayors-lawn-yorkville-troop-tents-out-at.html | 15 SCOUTS BIVOUAC ON MAYORS LAWN Yorkville Troop Tents Out at Gracie Mansion  Candy and Steak for Dinner | By Richard Eder | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/19-democrats-ask-caucus-in-senate-liberals-seek-party-parley-on.html | 19 DEMOCRATS ASK CAUCUS IN SENATE Liberals Seek Party Parley on Interest Rate Rise  Teamwork Stressed 19 DEMOCRATS ASK CAUCUS IN SENATE | By Cp Trussellspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/19-groups-to-gain-by-montclair-fete.html | 19 Groups to Gain By Montclair Fete | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/2d-bullet-found-in-34th-st-case-scores-of-policemen-cover-area-in.html | 2D BULLET FOUND IN 34TH ST CASE Scores of Policemen Cover Area in Search for Clues to Mystery Shootings | By Milton Bracker | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/5c-rise-in-price-irks-bootblacks-rail-terminal-workers-say-they.html | 5C RISE IN PRICE IRKS BOOTBLACKS Rail Terminal Workers Say They Still Get Quarter Leaving Only 5c for Tip | By Gay Talese | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-look-at-inventories-finds-dealers-cautiously-building-up-for.html | A Look at Inventories Finds Dealers Cautiously Building Up for Spring | By Herbert Koshetz | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-man-of-an-hour-a-kind-of-fighting-by-patrick-cruttwell-272-pp-new.html | A Man Of an Hour A KIND OF FIGHTING By Patrick Cruttwell 272 pp New York The Macmillan Company 395 Man of an Hour | BY Robert Payne | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-man-of-music-the-world-of-jerome-kern-a-biography-by-david-ewen.html | A Man Of Music THE WORLD OF JEROME KERN A Biography By David Ewen Illus trated 173 pp New York Henry Holt  Co 395 | By Lewis Robbins | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-passage-to-india-is-sought-for-local-stage-items.html | A Passage to India Is Sought for Local Stage Items | By Lewis Funke | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-place-called-gruel-look-to-your-geese-a-novel-of-the-deflowering.html | A Place Called Gruel LOOK TO YOUR GEESE A Novel of the Deflowering of New England By Jacquin Sanden 256 pp New York GP Putnams Sons 375 | By Horace Reynolds | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-reply.html | A Reply | FRANK OCONNOR | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-ski-lodge-of-ones-own.html | A Ski Lodge of Ones Own | By Cynthia Kellogg | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/a-start-on-112-plus-vivaldi-disks.html | A START ON 112 PLUS VIVALDI DISKS | By Edward Downes | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/adult-education-viewed-as-must-bryn-mawr-president-sees-elders-in.html | ADULT EDUCATION VIEWED AS MUST Bryn Mawr President Sees Elders in Need of Attaining Level of Their Children | By Gene Currivan | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/advertising-hardhitting-kaiser-salesman-comedian-to-drive-home-his.html | Advertising HardHitting Kaiser Salesman Comedian to Drive Home His Points With a Mallet Million Going Into Campaign to Lift Sales of Foil | By Robert Alden | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/after-the-olympics-future-of-squaw-valley-maintenance-is-a-major.html | AFTER THE OLYMPICS FUTURE OF SQUAW VALLEY Maintenance Is a Major Problem in Utilizing Resort Layout | By Gladwin Hill | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/agency-protects-rights-of-swedes-commissioner-and-a-staff-of-five.html | AGENCY PROTECTS RIGHTS OF SWEDES Commissioner and a Staff of Five Check Possible Abuses by Officials | By Werner Wiskarispecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/aid-for-farm-labor-urged.html | Aid for Farm Labor Urged | HELEN GAHAGAN DOUGLAS | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/airport-airlift-a-bargain-for-sightseer-too.html | AIRPORT AIRLIFT A BARGAIN FOR SIGHTSEER TOO | By Clayton Knowles | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/algeria-refugees-held-forgotten-new-york-educator-terms-flight.html | ALGERIA REFUGEES HELD FORGOTTEN New York Educator Terms Flight Desperate After Stay as Field Director | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alice-jflagg-wed-to-king-l-parker.html | Alice JFlagg Wed To King L Parker | Special to TIM Kw York Tlmtf | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/all-too-quiet-on-the-campus-front-some-students-seek-a-challenge.html | All Too Quiet on the Campus Front Some Students Seek a Challenge | By Fred M Hechinger | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/alternate-method-of-pest-control-biological-warfare-is-effective-to.html | ALTERNATE METHOD OF PEST CONTROL Biological Warfare Is Effective To Eradicate Major Infestations | By Cynthia Westcott | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/always-a-dog-beneath-the-skin-kiss-kiss-by-roald-dahl-308-pp-new.html | Always a Dog Beneath the Skin KISS KISS By Roald Dahl 308 pp New York Alfred A Knopf 395 | By Malcolm Bradbury | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/american-export-seeks-return-of-two-liners-in-reserve-fleet.html | American Export Seeks Return Of Two Liners in Reserve Fleet | By George Horne | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/americas-bank-to-shun-politics-new-president-pledges-to-devote.html | AMERICAS BANK TO SHUN POLITICS New President Pledges to Devote Energies to Aiding Underdeveloped Lands | By Paul P Kennedyspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/amputated-leg-restored-to-dog-soviet-surgeon-reports-a-rejoining.html | AMPUTATED LEG RESTORED TO DOG Soviet Surgeon Reports a Rejoining Transplant of Organs Forecast | By Harold M Schmeck Jr | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ann-h-hornthal-richard-b-merlo-marry-in-capital-bride-wears-taffeta.html | Ann H Hornthal Richard B Merlo Marry in Capital Bride Wears Taffeta at Wedding to Medical Student at Duke | I Snecial to The New York TlmM | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/anne-c-sammis-greenwich-bride-of-yale-student-exstephens-student-is.html | Anne C Sammis Greenwich Bride Of Yale Student ExStephens Student Is Wed in Christ Church to Lee Patterson | J Seedalto Tie New York Tfcnes | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/anne-goldberg-betrothed.html | Anne Goldberg Betrothed | Speciil to The New York limes | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/april-1-benefit-to-aid-church-in-greenwich.html | April 1 Benefit to Aid Church in Greenwich | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/armistice-looms-in-banking-fight-holding-company-freeze-seems-about.html | ARMISTICE LOOMS IN BANKING FIGHT Holding Company Freeze Seems About to Expire With Few Mourners RUSH INTO FIELD SEEN Reactions Range From Glee for Some to Resignation on Part of Mutuals ARMISTICE LOOMS IN BANKING FIGHT | By Albert L Kraus | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arms-move-by-us-hinted-in-parley-herter-and-security-chiefs-follow.html | ARMS MOVE BY US HINTED IN PARLEY Herter and Security Chiefs Follow Up Presidents Talk on Stand Toward East ARMS MOVE BY US HINTED IN PARLEY | By Jack Raymondspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/arms-race-dimming-disarmament-hopes-both-east-and-west-are.html | ARMS RACE DIMMING DISARMAMENT HOPES Both East and West Are Reluctant To Alter the Factors That Are to Their Advantage BUT THE TALKS STILL GO ON | By Thomas J Hamilton | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/armstrongucouig.html | ArmstronguCouig | special toThe New York Ttmn | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/around-the-galleries.html | AROUND THE GALLERIES | JC | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atom-talks-hide-key-london-role-british-differ-with-us-but-submerge.html | ATOM TALKS HIDE KEY LONDON ROLE British Differ With US but Submerge View in Interest of AngloAmerican Unity | By Am Rosenthalspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/atomic-study-offered-graduate-course-at-princeton-to-stress-reactor.html | ATOMIC STUDY OFFERED Graduate Course at Princeton to Stress Reactor Work | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query-119096301.html | Authors Query | DONALD SMYTHE SJ | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query-119096331.html | Authors Query | REV CHARLES W MCGEHEE | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/authors-query.html | Authors Query | NORTH CALLAHAN 11 Sturgis Rd | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/avery-and-gatch-at-whitney-museum-contemporaries-elsewhere.html | Avery and Gatch at Whitney Museum Contemporaries Elsewhere | By Stuart Preston | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ballet-a-delight-to-slum-children-3000-at-city-center-cheer-it-like.html | BALLET A DELIGHT TO SLUM CHILDREN 3000 at City Center Cheer It Like a Western  Even Gang Youths Applaud | By Nan Robertson | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/barbara-dick-affianced.html | Barbara Dick Affianced | I Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/beach-fees-cut-westport-reduces-bathhouse-rentals-at-compo-resort.html | BEACH FEES CUT Westport Reduces Bathhouse Rentals at Compo Resort | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/beard-school-to-benefit.html | Beard School to Benefit | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/besdineulevy.html | BesdineuLevy | Sptdil to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/between-laredo-tex-and-panama-with-some-total-gaps-stretches-a.html | Between Laredo Tex and Panama With Some Total Gaps Stretches a Highly Sporting Motoring Adventure PROGRESS REPORT THE PANAMERICAN HIGHWAY | By Joseph C Ingraham | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/blood-plan-rejected-union-county-medical-group-bars-freeholder.html | BLOOD PLAN REJECTED Union County Medical Group Bars Freeholder Proposal | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/border-remains-fairly-quiet.html | Border Remains Fairly Quiet | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/boston.html | Boston | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brazil-is-hopeful-of-more-us-aid-eisenhower-visit-expected-to.html | BRAZIL IS HOPEFUL OF MORE US AID Eisenhower Visit Expected to Provide Foundation for Fruitful Negotiations | By Tad Szulcspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bridge-to-make-bidding-more-accurate-showing-some-ways-by-which.html | BRIDGE TO MAKE BIDDING MORE ACCURATE Showing Some Ways by Which Players Can Sharpen Their Point Counts | By Albert H Morehead | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/brookhaven-aide-out-official-held-in-alabama-on-checkaltering.html | BROOKHAVEN AIDE OUT Official Held in Alabama on CheckAltering Charge | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/buildingtax-delay-scored-in-norwalk.html | BUILDINGTAX DELAY SCORED IN NORWALK | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/bullisupatterson.html | BullisuPatterson | Soecitl to The New YorK Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/byrd-forces-seen-aiming-at-almond-virginia-battle-over-sales-tax-is.html | BYRD FORCES SEEN AIMING AT ALMOND Virginia Battle Over Sales Tax Is Believed Linked to School Racial Feud | By Claude SittonSpecial To The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/california-boom-shown-in-budget-record-program-topping-new-yorks-by.html | CALIFORNIA BOOM SHOWN IN BUDGET Record Program Topping New Yorks by 20 Is Traced to Population | By Gladwin Hillspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/canadian-women-sweep-ski-race-anne-heggtveit-wins-after-us-girls.html | CANADIAN WOMEN SWEEP SKI RACE Anne Heggtveit Wins After US Girls Withdraw  Spiss Paces Men Canadian Women Sweep Aspen Ski Race | By Michael Straussspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/castros-course-still-a-puzzle-communism-charge-made-and-denied.html | CASTROS COURSE STILL A PUZZLE Communism Charge Made and Denied | By R Hart Phillipsspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/catholics-fear-new-tito-curbs-prosecutors-in-2-yugoslav-trials-say.html | CATHOLICS FEAR NEW TITO CURBS Prosecutors in 2 Yugoslav Trials Say State Is Facing Threats From Croats | By Paul Underwoodspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ccny-fencers-score-take-fourth-match-by-setting-back-navy-team-14.html | CCNY FENCERS SCORE Take Fourth Match by Setting Back Navy Team 14 to 13 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cecilia-l-wescott-married-in-virginia.html | Cecilia L Wescott Married in Virginia | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/celtics-trounce-knicks-143117-as-russell-stars-boston-beats-new.html | CELTICS TROUNCE KNICKS 143117 AS RUSSELL STARS Boston Beats New York Five 9th Straight Time Before 11137 Garden Fans CELTICS TROUNCE KNICKS 143117 | By Louis Effrat | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/census-reveals-soviet-problems-1959-data-point-to-a-labor-shortage.html | CENSUS REVEALS SOVIET PROBLEMS 1959 Data Point to a Labor Shortage  Major Losses Are Traced to War | By Harry Schwartz | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chekhov.html | Chekhov | FRANCIS STEEGMULLER | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago-set-back-in-hunt-for-chief-a-top-candidate-withdraws-name-a.html | CHICAGO SET BACK IN HUNT FOR CHIEF A Top Candidate Withdraws Name A Second Hints He Would Not Accept | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago-wins-51-at-garden-for-5th-in-row-over-blues-rangers-crushed.html | Chicago Wins 51 at Garden for 5th in Row Over Blues RANGERS CRUSHED BY HAWKS 5 TO 1 | By William J Briordy | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/church-state-school-catholic-viewpoint-on-edu-cation-by-neil-g.html | Church State School CATHOLIC VIEWPOINT ON EDU CATION By Neil G McCluskey SJ 192 pp Garden City Hanover House 350 | By Fred M Hechinger | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cigarette-habit-grows-3500000-women-in-japan-believed-to-be-smokers.html | CIGARETTE HABIT GROWS 3500000 Women in Japan Believed to Be Smokers | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/civil-rights-action-spurred-by-politics-a-measure-to-help-negroes.html | CIVIL RIGHTS ACTION SPURRED BY POLITICS A Measure to Help Negroes Vote Has Good Chance of Passage | By Anthony Lewisspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/classic-jewel.html | CLASSIC JEWEL | NUCI KOTTA | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/coast-race-goes-to-silver-spoon-whitney-filly-wins-despite-130.html | COAST RACE GOES TO SILVER SPOON Whitney Filly Wins Despite 130 Pounds Foul Claim by 2dPlace Indian Maid COAST RACE GOES TO SILVER SPOON | By United Press International | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cologne-vandals-get-prison-terms-2-who-defaced-synagogue-sentenced.html | COLOGNE VANDALS GET PRISON TERMS 2 Who Defaced Synagogue Sentenced  Judge Sees No Political Plot | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/congolese-split-on-interim-rule-brussels-delegates-debate.html | CONGOLESE SPLIT ON INTERIM RULE Brussels Delegates Debate Provisional Government as Step Toward Freedom | By Harry Gilroyspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/conservation-parks-or-forests-rival-federal-agencies-compete-for.html | CONSERVATION PARKS OR FORESTS Rival Federal Agencies Compete for Same Scenic Areas | By John B Oakes | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/considering-the-cheap-and-violent-films.html | Considering the Cheap And Violent Films | By Bosley Crowther | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/corrective-explanation-of-jet-tariffs.html | CORRECTIVE EXPLANATION OF JET TARIFFS | PJCF | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cuffe-paces-crimson-harvard-defeats-columbia-by-7369.html | Cuffe Paces Crimson HARVARD DEFEATS COLUMBIA BY 7369 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cunninghamuneumann.html | CunninghamuNeumann | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/current-exhibitions-reflect-several-ways-in-which-the-romantic.html | Current Exhibitions Reflect Several Ways in Which The Romantic Impulse Nourishes American Art | By John Canaday | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cw-cramshaw-physicfflJsdeadj-prudential-insurance-aide-35-years-had.html | CW CRAMSHAW PHYSICfflJSDEADj Prudential Insurance Aide 35 Years Had Taught at NYUuAlso a Dentist | special to Th12 New York Tlmet | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/cw-post-on-top.html | CW Post on Top | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/daisy-davis-dies-a-jersey-teacher-vaildeane-faculty-member-won.html | DAISY DAVIS DIES A JERSEY TEACHER VailDeane Faculty Member Won Award of Columbia Scholastic Press Unit | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dancer-out-to-prove-sulky-seat-is-country-mans-throne-harness-pilot.html | Dancer Out to Prove Sulky Seat Is Country Mans Throne Harness Pilot Keeps Busy While Waiting for New Season Stanleys Day at His New Jersey Farm Starts at 630 | By Robert M Lipsytespecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/david-h-wilder-student-fiance-ofmisscollings-marine-veteran-and.html | David H Wilder Student Fiance OfMissCollings Marine Veteran and Wellesley Alumna to Marry in Spring | I s6edaItoTheNewYoikTimei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/de-gaulle-still-depends-on-army-he-moves-to-insure-its-loyalty-to.html | DE GAULLE STILL DEPENDS ON ARMY He Moves to Insure Its Loyalty to Him and His Algerian Plan | By Thomas F Bradyspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dealers-foresee-a-big-car-year-but-few-give-credence-to.html | DEALERS FORESEE A BIG CAR YEAR But Few Give Credence to Manufacturers Forecasts of 7 Million Volume Dealers Forsee Big Car Year But Cut Makers Forecast a Bit | By Joseph C Ingrahamspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/delinquency-aide-explains-project-boys-not-aware-they-have-been.html | DELINQUENCY AIDE EXPLAINS PROJECT Boys Not Aware They Have Been Studied 7 Years to Predict Behavior | By Emma Harrison | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/democrats-score-state-party-bill-reformers-denounce-rule-barring.html | DEMOCRATS SCORE STATE PARTY BILL Reformers Denounce Rule Barring Party Name to Insurgent Groups | By Russell Porter | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/digging-in-for-winter-olympics-squaw-valley-ski-stars.html | Digging In For Winter Olympics SQUAW VALLEY SKI STARS | GLADWIN HILL | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/diversions.html | DIVERSIONS | ERICH H WILLEN | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dominican-puts-arrests-at-132-that-many-plotters-held-intelligence.html | DOMINICAN PUTS ARRESTS AT 132 That Many Plotters Held Intelligence Chief States  Exiles Say 1500 | By Edward C Burksspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/donald-jenkins-amherst-59-will-marry-cara-s-donkin.html | Donald Jenkins Amherst 59 Will Marry Cara S Donkin | o uuu 1 I SptetaltoThsNewYorkTlnA | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/donald-teece-fiance-of-penelope-m-white.html | Donald Teece Fiance Of Penelope M White | Spedil to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/doris-jackson-fiancee-of-a-west-point-cadet.html | Doris Jackson Fiancee of a West Point Cadet | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/double-thrill.html | DOUBLE THRILL | SJ BERNSTOCK | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dr-calvert-r-toy.html | DR CALVERT R TOY | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/dr-hovsep-tataryan.html | DR HOVSEP TATARYAN | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/economic-unity-of-africa-gains-delegates-at-tangier-parley-of-un.html | ECONOMIC UNITY OF AFRICA GAINS Delegates at Tangier Parley of UN Group Also Stress Drive to Raise Levels | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/elizabeth-english-engaged-to-marry.html | Elizabeth English Engaged to Marry | Special to The New York Tlmei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/engineer-weds-joan-burdett-54-debutante-john-wilson-and-vassar.html | Engineer Weds Joan Burdett 54 Debutante John Wilson and Vassar Graduate Married in New Haven | Special to ThtKtwTotkTlmct I | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/entry-of-negroes-studied-in-cities-report-on-8-areas-asserts-realty.html | ENTRY OF NEGROES STUDIED IN CITIES Report on 8 Areas Asserts Realty Values in AllWhite Sections Do Not Fall NO PATTERN DETECTED But Study Says NonWhites Often Bring a Stability in Prices to Neighborhoods ENTRY OF NEGROES STUDIED IN CITIES | By Thomas W Ennis | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ethiopians-curb-visitors-camera-after-luring-tourist-to-their.html | ETHIOPIANS CURB VISITORS CAMERA After Luring Tourist to Their Wonderland They Limit His Photographing of It | By Jay Walzspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/even-the-generals-disagree-on-defense-estimates-of-us-strength.html | EVEN THE GENERALS DISAGREE ON DEFENSE Estimates of US Strength Depend On Which Set of Facts Is Used | By Jack Raymondspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fast-light-is-going-ludowici-ga-will-replace-traffic-signal-by.html | FAST LIGHT IS GOING Ludowici Ga Will Replace Traffic Signal by Friday | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/february-outings-at-the-long-island-shore-winter-visitor-at-jones.html | FEBRUARY OUTINGS AT THE LONG ISLAND SHORE Winter Visitor at Jones Beach Finds Plenty to Do and Plenty of Room | By Roy Silver | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fidelip-and-flying-dutchman-though-seldom-heard-are-exciting.html | Fidelip and Flying Dutchman Though Seldom Heard Are Exciting Theatre When Well Sung and Well Staged | By Howard Taubman | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/filming-in-dh-lawrence-country-movie-troupe-invades-english-heath.html | FILMING IN DH LAWRENCE COUNTRY Movie Troupe Invades English Heath For Sons and Lovers | By Stephen Watts | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/folklore.html | Folklore | BARNARD NORRIS | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fortunes-hunt-a-name-heiresses-and-coronets-the-story-of-lovely.html | Fortunes Hunt a Name HEIRESSES AND CORONETS The Story of Lovely Ladies and Noble Men By Elizabeth Eliot Illustrated 282 pp New York McDowell Obo lensky 5 Fortunes | By Cleveland Amory | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/fragments-in-chaos-thrones-96-109-de-los-can-tares-by-ezra-pound.html | Fragments in Chaos THRONES 96  109 DE LOS CAN TARES By Ezra Pound 126 pp New York New Directions 350 | By Dudley Fitts | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/frederic-oatman.html | FREDERIC OATMAN | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/french-crisis-shows-weakness-of-system-fate-of-fifth-republic-is.html | FRENCH CRISIS SHOWS WEAKNESS OF SYSTEM Fate of Fifth Republic Is Placed In De Gaulles Powerful Hands | By Henry Ginigerspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/garden-dog-show-to-open-tomorrow-chik-tsun-to-seek-126th-top-prize.html | Garden Dog Show to Open Tomorrow Chik TSun to Seek 126th Top Prize in 2Day Event 4 Group Winners of 59 on List of 2547 Hartman Judge | By John Rendel | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/georgetown-tops-fordham-82-t0-72-pulls-away-in-final-minutes-after.html | GEORGETOWN TOPS FORDHAM 82 T0 72 Pulls Away in Final Minutes After Late Surge by Rams GEORGETOWN TOPS FORDHAM 82 TO 72 | By Gordon S White Jr | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/germans-arming-agitates-britain-fear-sharpened-by-apparent.html | GERMANS ARMING AGITATES BRITAIN Fear Sharpened by Apparent Willingness of President to Give Bonn Nuclear Data | By Drew Middletonspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gonzales-net-victor-defeats-rosewall-by-64-64-segura-beats-olmedo.html | GONZALES NET VICTOR Defeats Rosewall by 64 64  Segura Beats Olmedo | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/good-friends-and-close-advisers-to-a-lonely-eminence-the-invisible.html | Good Friends and Close Advisers to a Lonely Eminence THE INVISIBLE PRESIDENCY By Louis W Koenig 438 pp New York Rinehart  Co 695 Lonely Eminence | By Eric F Goldman | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/good-hope-second-in-30mile-event-richardson-yawl-is-first-to-finish.html | GOOD HOPE SECOND IN 30MILE EVENT Richardson Yawl Is First to Finish but Robin Scores on Corrected Time | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/government-man-says-fishermen-and-hunters-dont-pay-own-way.html | Government Man Says Fishermen and Hunters Dont Pay Own Way | By John W Randolph | RE0000368471 | 1988-01-11 | B00000822027 |

| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/great-debate-in-capital-is-us-misusing-wealth-one-side-believes-too.html | Great Debate in Capital Is US Misusing Wealth One Side Believes Too Many Resources Are Used for Private Consumption Rather Than for Public Services A GREAT DEBATE STIRS THE CAPITAL | By Edwin L Dale Jrspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/greenwich-library-to-gain.html | Greenwich Library to Gain | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gregory-macarthur-marrids-laura-snow.html | Gregory MacArthur Marrids Laura Snow | Soecial to Tfce New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gretchen-bauer-planning-to-wed-medical-student-radcliffe-junior-to.html | Gretchen Bauer Planning to Wed Medical Student Radcliffe Junior to Be Bride of Winthrop H Churchill Jr | Spedit to Tfie New Tork Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/gronchi-greeted-on-moscow-visit-voroshilov-and-khrushchev-welcome.html | GRONCHI GREETED ON MOSCOW VISIT Voroshilov and Khrushchev Welcome Italys President  Wide Talks Planned | By Osgood Caruthersspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/h-dean-wolleson-dies-admiral-aided-development-of-amphibious.html | H DEAN WOLLESON DIES Admiral Aided Development of Amphibious Landings | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hardiness-of-the-native-wild-plum-assures-bloom-every-spring.html | Hardiness of the Native Wild Plum Assures Bloom Every Spring | By Fred Lape | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harold-lee-rogers-engineering-aide-74.html | HAROLD LEE ROGERS ENGINEERING AIDE 74 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harriet-j-beard-lasell-alumna-becomes-bride-milford-conn-church.html | Harriet J Beard Lasell Alumna Becomes Bride Milford Conn Church Scene of Marriage to James Ackerman Jr | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harriet-judith-edelson-will-be-bride-in-july.html | Harriet Judith Edelson Will Be Bride in July | oBMtel t tta Mw T12 TOM | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harvard-assays-fellows-society-report-lists-achievements-of.html | HARVARD ASSAYS FELLOWS SOCIETY Report Lists Achievements of Scholars in Plan Since It Was Set Up in 35 | By John H Fentoxspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/harvard-upsets-dartmouth-31-thomas-paces-crimson-six-with-two-goals.html | HARVARD UPSETS DARTMOUTH 31 Thomas Paces Crimson Six With Two Goals Bland Excels for Victors | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/helen-mcgurk-55-debutante-fiancee-of-james-mahoney.html | Helen McGurk 55 Debutante Fiancee of James Mahoney | Sptvlal to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/heres-mud-in-your-eye.html | Heres Mud in Your Eye | By Arthur Daley | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/herman-a-fechtman.html | HERMAN A FECHTMAN | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/highet-to-speak-at-princeton.html | Highet to Speak at Princeton | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hofstra-gains-17th-victory.html | Hofstra Gains 17th Victory | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/homeloan-fraud-on-li-is-charged-fbi-arrests-23-multimillion-racket.html | HOMELOAN FRAUD ON LI IS CHARGED FBI ARRESTS 23 Multimillion Racket Is Laid to Contracting Concerns and Their Salesmen HOMEOWNERS INVOLVED Amounts in Excess of Cash Needed for Work Were Split Officials Say HOMELOAN FRAUD ON LI IS CHARGED | By McCandlish Phillips | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hope-for-16-ends-in-baltic.html | Hope for 16 Ends in Baltic | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hortonufiller.html | HortonuFiller | spedalto ThsNesr York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hot-fight-likely-on-student-oath-move-in-senate-to-repeal.html | HOT FIGHT LIKELY ON STUDENT OATH Move in Senate to Repeal NonCommunist Affidavit Is Backed by President | By Bess Furmanspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/house-unit-urges-tvradio-deceit-be-made-a-crime-proposes-laws-to.html | HOUSE UNIT URGES TVRADIO DECEIT BE MADE A CRIME Proposes Laws to Penalize Sponsor and Ad Agency as Well as Station FEDERAL AGENCIES HIT Interim Report Calls FCC and FTC Passive in Use of Existing Powers CONGRESS URGED TO ACT IN TV FIXES | By William M Blairspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/howe-cup-is-retained-philadelphia-women-victors-in-squash-racquets.html | HOWE CUP IS RETAINED Philadelphia Women Victors in Squash Racquets Again | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/huge-atom-service-center-is-under-study-for-jersey-jersey-proposes.html | Huge Atom Service Center Is Under Study for Jersey JERSEY PROPOSES BIG ATOM CENTER | By George Cable Wrightspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/huge-radar-web-costly-project-large-and-small-companies-share-in.html | HUGE RADAR WEB COSTLY PROJECT Large and Small Companies Share in Billion Dollar Warning System Job HUGE RADAR WEB COSTLY PROJECT | By Alfred R Zipser | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hugh-stott-taylor-feted-at-princeton.html | HUGH STOTT TAYLOR FETED AT PRINCETON | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/humphrey-woos-support-in-west-tells-albuquerque-parley-liberalism.html | HUMPHREY WOOS SUPPORT IN WEST Tells Albuquerque Parley Liberalism Is 1960 Need  Kennedy on Hand Today | By Lawrence E Daviesspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/hunsbergerubromage.html | HunsbergeruBromage | ovrtil to Th12 Htw Tort Tlm12i | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-betty-louise-bloxsom-i-will-marry-march-26.html | i Betty Louise Bloxsom I Will Marry March 26 | SOKlal to The New York Tlmefc | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-burton-woodward-jr-weds-mrs-e-m-pierson.html | I Burton Woodward Jr Weds Mrs E M Pierson | SDMI to The New York Tlmw | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-clayufogarty.html | I ClayuFogarty | Swdsl to The New York Tlmei I | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-clergyman-fiance-of-stephanie-yale.html | I Clergyman Fiance Of Stephanie Yale | Snedal to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-nancy-a-peper-becomes-bride-in-garden-city-married-to-robert-b.html | I Nancy A Peper Becomes Bride In Garden City Married to Robert B McEwenuShe Wears White Peau deSoie | Special to The N12w York Time I | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/i-sondra-giles-affianced.html | I Sondra Giles Affianced | Special to The New York TiaM | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ideas-stifled.html | IDEAS STIFLED | SALLY S MARTIN | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/in-the-diplomats-pouch-is-also-the-destiny-of-man-diplomacy-in-a.html | In the Diplomats Pouch Is Also the Destiny of Man DIPLOMACY IN A CHANGING WORLD Edited by Stephen D Kertesz and MA Fitzsimons 407 pp Notre Dame Ind University of Notre Dame Press 750 Diplomats Pouch | By Samuel Flagg Bemis | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indians-building-roads-to-ladakh-red-chinese-intrusions-spur.html | INDIANS BUILDING ROADS TO LADAKH Red Chinese Intrusions Spur Program for Improving Ties to Border Areas | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indonesia-fights-chacha-culture-crazy-music-and-dances-assailed-by.html | INDONESIA FIGHTS CHACHA CULTURE Crazy Music and Dances Assailed by Sukarno as Subversive Influence | By Bernard Kalbspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/indoor-curiosities-insecteating-plants.html | INDOOR CURIOSITIES  INSECTEATING PLANTS | By Martha Pratt Haislip | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/interesting-satire-on-london-street-gang.html | Interesting Satire On London Street Gang | By Wa Darlington | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/it-is-carnival-time-and-the-natives-are-living-it-up-for-the.html | It Is Carnival Time and the Natives Are Living It Up for the Tourists | By Bernard Diederich | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jack-gelbers-harrowing-drama-about-social-life-among-the-junkies.html | Jack Gelbers Harrowing Drama About Social Life Among the Junkies | By Brooks Atkinson | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jane-costello-enjoys-her-tv-assignment.html | Jane Costello Enjoys Her TV Assignment | By John P Shanley | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jane-robison-affianced-j.html | Jane Robison Affianced j | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/janet-wright-is-wed-to-david-e-schrieberj.html | Janet Wright Is Wed To David E Schrieberj | SpecUl to The ft York TimM | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jasper-quintet-triumphs-6261-syracuse-tactics-backfire-nyu-beats.html | JASPER QUINTET TRIUMPHS 6261 Syracuse Tactics Backfire  NYU Beats Pitt and Redmen Top Niagara | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/joan-budny-affianced.html | Joan Budny Affianced | SpedtltoTheNewYorkTlnttf | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/judith-ann-prior-to-be-wed-in-june.html | Judith Ann Prior To Be Wed in June | I I Special to The Hew York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/judith-l-mansfield-a-prospective-bride.html | Judith L Mansfield A Prospective Bride | i Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/juneldraesel-bride-of-dentist-attended-by-six-married-to-dr-gustave.html | JunelDraesel Bride of Dentist Attended by Six Married to Dr Gustave Charles Bickert in Harrington Park | I Special to Tbe New York Timei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/katherine-wagstaff-is-prospective-bride.html | Katherine Wagstaff Is Prospective Bride | Special to The New YorK Times i | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/kenyas-nationalists-demand-freedom-now-britain-must-satisfy.html | KENYAS NATIONALISTS DEMAND FREEDOM NOW Britain Must Satisfy Africans and Try to Protect Settlers Rights | By Walter Waggonerspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/labor-woes-underscore-hidden-antagonism.html | Labor Woes Underscore Hidden Antagonism | By Murray Schumach | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/land-specialists-gaining-new-role-stock-companies-buy-plan-pave-and.html | LAND SPECIALISTS GAINING NEW ROLE Stock Companies Buy Plan Pave and Drain Tract to Resell to Builder IDEA BEGAN AFTER WAR BigTract Development Now Requires Work Similar to Laying Out Town LAND SPECIALISTS GAINING NEW ROLE | By Walter H Stern | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lehman-to-direct-jewish-fund-unit-to-head-special-drive-here-in.html | LEHMAN TO DIRECT JEWISH FUND UNIT To Head Special Drive Here in Appeals Effort for WorldWide Relief | By Irving Spiegelspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/leonard-lowther-dead-exvice-president-of-horn-hardart-was-68.html | LEONARD LOWTHER DEAD ExVice President of Horn Hardart Was 68 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lester-w-porter.html | LESTER W PORTER | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-democrats-elect-aide.html | LI Democrats Elect Aide | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-expressway-2d-busiest-here-120616-vehicles-use-artery-daily.html | LI EXPRESSWAY 2D BUSIEST HERE 120616 Vehicles Use Artery Daily Bottlenecks Are Problems in Bayside | By Bernard Stengren | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/li-heating-code-proves-a-success-union-and-30-contractors-widen.html | LI HEATING CODE PROVES A SUCCESS Union and 30 Contractors Widen Guarantee on Warm Air Systems LI HEATING CODE PROVES A SUCCESS | By Glenn Fowler | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/linda-lee-engaged-to-michael-wilson.html | Linda Lee Engaged To Michael Wilson | siwdl to The New York Tim | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/list-of-protesting-colleges.html | List of Protesting Colleges | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/little-girls-and-boys-and-friendly-small-beasts-meet-on-most.html | Little Girls and BOYS and Friendly Small Beasts Meet On Most Sociable Terms at Dade Countys Crandon Park | By Jack Oswald | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/liu-upset-7468.html | LIU Upset 7468 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/loretta-h-toomey-is-a-future-bride.html | Loretta H Toomey Is a Future Bride | Special to The New York Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/loveathon-at-fort-lauderdale-where-the-boys-are-by-glendon.html | Loveathon at Fort Lauderdale WHERE THE BOYS ARE By Glendon Swarthout 239 pp New York Ran dom House 350 | By Martin Levin | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/low-lines-for-waistlines.html | Low Lines for Waistlines | By Patricia Peterson | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/lydia-bass-is-wed-to-f-h-le-faivre.html | Lydia Bass Is Wed To F H Le Faivre | I soeclsl to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/maccracken-bows-to-hentz-in-upse-at-atlantic-cit.html | MacCracken Bows To Hentz in Upse At Atlantic Cit | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/march-nuptials-for-sarah-blatz-and-lieutenant-alumna-of-wellesley.html | March Nuptials For Sarah Blatz And Lieutenant Alumna of Wellesley Is Engaged to George F Wilkins Jr Army | Special to Tbe Nfw ok Tlmei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/margaret-r-segrest-fiancee-of-lieutenant.html | Margaret R Segrest Fiancee of Lieutenant | Saecitl to The New York Timea | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/marine-show-opens-variety-of-craft-on-display-at-west-hempstead.html | MARINE SHOW OPENS Variety of Craft on Display at West Hempstead Event | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/martha-ldrake-cornell-alumna-married-on-l-i-she-is-wed-to-chapman.html | Martha LDrake Cornell Alumna  Married on L I She Is Wed to Chapman Young 3d in Church at Port Washington | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/martha-u-fuller-theodore-nesbit-to-marry-in-may-exlausanne-student.html | Martha U Fuller Theodore Nesbit To Marry in May ExLausanne Student Is Engaged to an Aide of Bank in Boston | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mary-gallagher-wed-to-charles-c-roach-_-_-i.html | Mary Gallagher Wed To Charles C Roach  i | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/masked-wrestlers-converting-chills-into-cold-cash-french-version-of.html | Masked Wrestlers Converting Chills Into Cold Cash French Version of Gorgeous George Next on Slate | By Robert Daleyspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/max-baldwins-have-son.html | Max Baldwins Have Son | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/men-of-ila-star-in-safety-movies-films-show-fellow-workers-how-to.html | MEN OF ILA STAR IN SAFETY MOVIES Films Show Fellow Workers How to Handle Cargoes  Accidents Are Cut | By John Sibley | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/michael-estrin-52-author-publisher.html | MICHAEL ESTRIN 52 AUTHOR PUBLISHER | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/middle-east-tense-but-war-is-unlikely-both-the-arab-states-and.html | MIDDLE EAST TENSE BUT WAR IS UNLIKELY Both the Arab States and Israel Would Have Little to Gain | By Dana Adams Schmidtspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/middlebury-tops-winter-carnival-panthers-ski-team-scores-5916.html | MIDDLEBURY TOPS WINTER CARNIVAL Panthers Ski Team Scores 5916 Points  Dartmouth Is Second With 5812 MIDDLEBURY TOPS FIELD IN CARNIVAL | By Lincoln A Werdenspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mineola-parking-jam-new-county-office-building-adds-to-villages.html | MINEOLA PARKING JAM New County Office Building Adds to Villages Plight | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miriam-loughlin-wed-to-ronald-p-beckerle.html | Miriam Loughlin Wed To Ronald P Beckerle | sceclal to The New York TlmM | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-andrena-bear-prospective-bride-.html | Miss Andrena Bear Prospective Bride | Special to The Kw York Tlm12 | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-blackwood-engaged-to-wed-richard-gillespie-alumna-of-bryn-mawr.html | Miss Blackwood Engaged to Wed Richard Gillespie Alumna of Bryn Mawr Fiancee of Wharton School Graduate | SDCdU to Th12 New York T1m12 | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-claire-aub-prospective-bride.html | Miss Claire Aub Prospective Bride | Special to The New York Tlnwi | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-honey-weinstein-fiancee-of-researcher.html | Miss Honey Weinstein Fiancee of Researcher | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-jean-hanshaw-westchester-bride.html | Miss Jean Hanshaw Westchester Bride | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-joan-robinson-engaged-to-marry.html | Miss Joan Robinson Engaged to Marry | 1 Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-judith-a-neely-plans-june-marriage.html | Miss Judith A Neely Plans June Marriage | Sn12cltltoTJi12N12rY12kTlmei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-lynn-johnson-wed-to-bank-aide.html | Miss Lynn Johnson  Wed to Bank Aide | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mary-hanley-fiancee-of-ad-man.html | Miss Mary Hanley Fiancee of Ad Man | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mcfarlane-married-in-capital.html | Miss McFarlane Married in Capital | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-mcgarty-is-future-bride-of-a-lieutenant-oo-newtoncollegealumna.html | Miss McGarty Is Future Bride Of a Lieutenant oo NewtonCollegeAlumna Is Fiancee of Robert T Madden Coast Guard | I Sweiil to THe New York Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-nancy-corbin-prospective-bride.html | Miss Nancy Corbin Prospective Bride | SjncUl to Tli12 NSW York Tune | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-pritchett-in-song-program-mezzosoprano-gives-first.html | MISS PRITCHETT IN SONG PROGRAM MezzoSoprano Gives First Performances of BenHaim and Kabalevsky Works | HAROLD C SCHONBERG | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-robin-rowan-prospective-bride.html | Miss Robin Rowan Prospective Bride | Swdal to The New Toric Tlmw | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/miss-sally-barlow-engaged-to-many.html | Miss Sally Barlow Engaged to Many | Special to Tbt New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missannenberg-engaged-to-wed-medical-student-daughter-of-publisher.html | MissAnnenberg Engaged to Wed Medical Student Daughter of Publisher Will Be Bride of Seth Weingarten of Yale | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missile-program.html | MISSILE PROGRAM | JR PIERCE | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missiles-rolling-from-coast-plant-convair-assembling-atlases-faster.html | MISSILES ROLLING FROM COAST PLANT Convair Assembling Atlases Faster Than the Air Force Can Put Them in Place | By Bill Beckerspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/missing-person-the-benefactor-by-maria-flores-280-pp-new-york.html | Missing Person THE BENEFACTOR By Maria Flores 280 pp New York Doubleday Co 395 Missing Person | By Milton Bracker | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mitchell-expects-major-job-shifts-to-mark-decade-more-workers-under.html | MITCHELL EXPECTS MAJOR JOB SHIFTS TO MARK DECADE More Workers Under 25 and Over 45 Likely  Curb on Discrimination Expected MITCHELL EXPECTS MAJOR JOB SHIFTS | By Joseph A Loftusspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/money-mart-here-appears-to-shrug-at-inflation-threat-money-mart.html | Money Mart Here Appears to Shrug At Inflation Threat MONEY MART HERE TAKES TURNABOUT | By Paul Heffernan | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/morris-segal-head-of-furniture-firms.html | MORRIS SEGAL HEAD OF FURNITURE FIRMS | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/morton-to-meet-connecticut-gop-national-chairman-to-confer-thursday.html | MORTON TO MEET CONNECTICUT GOP National Chairman to Confer Thursday on Program for Regaining House Seats | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/mr-mikoyan-comes-to-the-caribbean.html | Mr Mikoyan Comes to the Caribbean | By James Reston | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/murchison-made-dream-a-reality-son-of-town-banker-went-into-oil.html | MURCHISON MADE DREAM A REALITY Son of Town Banker Went Into Oil Business Soon After World War I MURCHISON MADE DREAM A REALITY | By Robert E Bedingfield | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/music-man-of-silents.html | MUSIC MAN OF SILENTS | By Paul Gardner | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/navy-wrestlers-score-nemo-christs-pin-in-last-bout-beats-lehigh.html | NAVY WRESTLERS SCORE Nemo Christs Pin in Last Bout Beats Lehigh 1815 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/needs-of-africa.html | Needs of Africa | AP JOLLY | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/negro-protests-lead-to-store-closings.html | NEGRO PROTESTS LEAD TO STORE CLOSINGS | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nehru-is-facing-assembly-fight-bitter-debate-on-his-policy-toward.html | NEHRU IS FACING ASSEMBLY FIGHT Bitter Debate on His Policy Toward China Expected in New Parliament Session | By Paul Grimesspecial To The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/neither-weather-nor-finances-can-daunt-a-peregrinating-couple-with.html | Neither Weather Nor Finances Can Daunt a Peregrinating Couple With Six Children and a Dog | By William Stockdale | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nelson-charges-stir-talk-of-fusion-in-61-report-pleases-gop.html | NELSON CHARGES STIR TALK OF FUSION IN 61 Report Pleases GOP Legislators Who Established Commission | By Leo Egan | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-cradle-to-have-sets-and-costumes.html | New Cradle to Have Sets and Costumes | By Eric Salzman | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-haven-plans-start-on-5-units-buildings-in-two-midtown.html | NEW HAVEN PLANS START ON 5 UNITS Buildings in Two Midtown Redevelopment Projects to Go Up Before June | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-materials-battle-the-old-aluminum-and-plastics-seek-to-wrest.html | NEW MATERIALS BATTLE THE OLD Aluminum and Plastics Seek to Wrest Markets From More Traditional Items RIVALRY IS INTENSIFIED Competition Held Safeguard for Consumers  Copper Steel Lead Fight Back NEW MATERIALS BATTLE THE OLD | By Peter B Bart | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/new-supply-ship-is-shown-by-army-ideal-military-vessel-has-25knot.html | NEW SUPPLY SHIP IS SHOWN BY ARMY Ideal Military Vessel Has 25Knot Speed  Reaction in the Industry Is Cool | By Edward A Morrow | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/newark-rutgers-bows.html | Newark Rutgers Bows | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/news-and-notes-of-television-and-radio-jackie-gleason-is-scheduled.html | NEWS AND NOTES OF TELEVISION AND RADIO Jackie Gleason Is Scheduled for Four Specials Next Season  Items | By Val Adams | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/news-of-the-world-of-stamps-pony-express-story-washingtons-name-and.html | NEWS OF THE WORLD OF STAMPS Pony Express Story  Washingtons Name And Forgery | By Kent B Stiles | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nixon-wont-list-campaign-issues-says-in-los-angeles-they-will.html | NIXON WONT LIST CAMPAIGN ISSUES Says in Los Angeles They Will Depend on Who Is Nominee of Democrats | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/now-khrushchev-bids-for-asia-soviet-has-much-at-stake-in-area.html | NOW KHRUSHCHEV BIDS FOR ASIA Soviet Has Much at Stake in Area | By Harry Schwartz | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nus-faction-leads-in-burmese-election-nu-faction-ahead-in-burmese.html | Nus Faction Leads In Burmese Election NU FACTION AHEAD IN BURMESE VOTE | By Tillman Durdinspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/nyac-wrestlers-win-crush-baltimore-ac-267-for-eastern-aau-title.html | NYAC WRESTLERS WIN Crush Baltimore AC 267 for Eastern AAU Title | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/onandon-wins-from-bald-eagle-in-hialeah-event-calumet-farm-colt.html | ONANDON WINS FROM BALD EAGLE IN HIALEAH EVENT Calumet Farm Colt Takes 64100 McLennan Feature by Neck From Favorite TUDOR ERA FINISHES 3D 25874 See Brooks Pilot Victor to 3d Straight 60 Score in Thrilling Race ONANDON WINS FROM BALD EAGLE | By Joseph C Nicholsspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/orin-smith-to-marry-miss-eveann-jones.html | Orin Smith to Marry Miss EveAnn Jones | KMdtlto TJw Ktw Tork Tin | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/other-cities.html | OTHER CITIES | NATHAN SILVER | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/outsiders-looking-n-american-catholics-a-protes-tantjewish-view-by.html | Outsiders Looking n AMERICAN CATHOLICS A Protes tantJewish View By Stringfellow Barr Robert McAfee Brown Ar thur Cohen Arthur Gilbert Martin Marty and Allyn Robinson with an afterword by Gustave Weigel SJ Edited by Philip Scharper 235 pp New York Sheed  Ward 375 | By John Cogley | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | By Raymond Walters Jr | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paragon-of-pastreis-paragon-of-pastries-cont-puff-pastry-patty.html | Paragon of Pastreis Paragon of Pastries Cont PUFF PASTRY PATTY SHELLS OR VOLAUVENTS CREAM HORNS PALMIERS OR PALM LEAVES | BY Craig Claiborne | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/paris-will-lift-ban.html | Paris Will Lift Ban | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/parisian-glory.html | PARISIAN GLORY | MORRIS GILBERT | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pauline-m-wilder-is-wed-to-student.html | Pauline M Wilder Is Wed to Student | o osu12Uo The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/personality-he-tapped-gas-in-his-blood-mitchell-early-an-auto-buff.html | Personality He Tapped Gas in His Blood Mitchell Early an Auto Buff Heads Styling at GM Expert Foresees a Trend to Greater Variety in Cars | By Damon Stetsonspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/phoebe-pappas-is-future-bride-of-peter-pafitis-mtvernon-girl.html | Phoebe Pappas Is Future Bride Of Peter Pafitis MtVernon Fiancee of a Partner in Two Hotels in Rhodesia | I swdtltoTluNewYortTinwi | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/physician-fiance-of-suzon-babitt-goucher-alumna-dr-ralph-weber.html | Physician Fiance Of Suzon Babitt Goucher Alumna Dr Ralph Weber Plans to Wed Johns Hopkins Graduate Student | 8pcUl to The New Tcrt Timtf | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/playgoer-asks-actors-to-stop-mumbling.html | Playgoer Asks Actors To Stop Mumbling | NORMAN THOMAS | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pocket-books.html | Pocket Books | ROBERT F DEGRAFF | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/pointers-on-selection-and-installation.html | Pointers On Selection And Installation | By Bernard Gladstone | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/president-fills-his-goals-panel-names-9-members-and-calls-for.html | PRESIDENT FILLS HIS GOALS PANEL Names 9 Members and Calls for Program to Meet the Great Issues of Era | By Ew Kenworthyspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/primary-list-closed-in-new-hampshire.html | PRIMARY LIST CLOSED IN NEW HAMPSHIRE | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-beats-yale-five-6960-campbell-keeps-ivy-scoring-lead-with.html | PRINCETON BEATS YALE FIVE 6960 Campbell Keeps Ivy Scoring Lead With 16 Points  McFadden Excels | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-bows-in-track.html | Princeton Bows in Track | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-expands-summer-institute.html | PRINCETON EXPANDS SUMMER INSTITUTE | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/princeton-routs-cornell-six-100-6-players-score-as-tigers-win-no-2.html | PRINCETON ROUTS CORNELL SIX 100 6 Players Score as Tigers Win No 2 in Ivy League  Yale Nips Brown 65 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/prof-jesse-p-bogue-taught-at-michigan.html | PROF JESSE P BOGUE TAUGHT AT MICHIGAN | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/publishers.html | Publishers | FRANCES F JONES | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/quite-warm-for-june-night-of-the-big-heat-by-john-lymington-160-pp.html | Quite Warm For June NIGHT OF THE BIG HEAT By John Lymington 160 pp New York EP Dutton  Co 295 | By Robert O Erisman | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rachel-hallett-robert-johnson-to-be-married-harvard-law-school.html | Rachel Hallett Robert Johnson To Be Married Harvard Law School Seniors Betrothed June Nuptials Set | I Special to The New York Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rebel-against-the-planned-vacation-finds-peace-in-the-bahamas.html | Rebel Against the Planned Vacation Finds Peace in the Bahamas | By Catherine Shea | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/recommendations-of-house-study-into-broadcasting-practices.html | Recommendations of House Study Into Broadcasting Practices | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/records-haydns-the-seasons-in-first-recording-in-english.html | RECORDS HAYDNS THE SEASONS IN FIRST RECORDING IN ENGLISH | ROSS PARMENTER | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/red-chinas-growth-rate-manland-pressures-seen-as-greater-than-in.html | Red Chinas Growth Rate ManLand Pressures Seen as Greater than in Soviet Union | THEODORE HERMAN | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rediagnosis-of-historys-great-men-somatohistorians-shed-new-light.html | Rediagnosis Of Historys Great Men Somatohistorians shed new light on some famous patients of old Great Men | By Leonard Wallace Robinson | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/refugee-aid.html | REFUGEE AID | SAM KAUFMAN | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/restoration-ball-attended-by-600-at-palm-beach-proceeds-of-fete-to.html | Restoration Ball Attended by 600 At Palm Beach Proceeds of Fete to Aid the Flagler Museum Opening Today | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/retrospectives-by-capa-and-cartierbresson.html | Retrospectives by Capa And CartierBresson | By Jacob Deschin | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-bauer.html | ROBERT BAUER | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-breger-weiss-fiance-of-susan-graf-i.html | Robert Breger Weiss  Fiance of Susan Graf i | Special to The New York Times I | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/robert-neff-weds-diane-hildebrandl.html | Robert Neff Weds Diane Hildebrandl | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rosenucohen.html | RosenuCohen | goeeul to The New rork Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rumson-art-show-set-3day-event-at-forrestdale-school-opens-feb-29.html | RUMSON ART SHOW SET 3Day Event at Forrestdale School Opens Feb 29 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/rutgers-wins-6966-scarlet-utilizes-free-throws-to-beat-rhode-island.html | RUTGERS WINS 6966 Scarlet Utilizes Free Throws to Beat Rhode Island | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sally-beaiichamp-wed-j-to-robert-l-eckstein-j.html | Sally Beaiichamp Wed j To Robert L Eckstein j | Special to The New Yorfc Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/satellite-gives-new-data-on-radiation-belts-outer-van-allen-arc.html | Satellite Gives New Data on Radiation Belts Outer Van Allen Arc Moves Inner One Is Stable US Finds SATELLITE GETS RADIATION DATA | By Walter Sullivan | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/school-drafts-strict-bus-rules-westchester-board-resumes-service.html | SCHOOL DRAFTS STRICT BUS RULES Westchester Board Resumes Service but Tightens Watch on Vandalism | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/science-in-review-navy-skyhook-balloon-rises-21-miles-to-get.html | SCIENCE IN REVIEW Navy Skyhook Balloon Rises 21 Miles To Get Pictures of Cosmic Rays | By William L Laurence | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/scotts-goal-decides.html | Scotts Goal Decides | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/seton-hall-sinks-lafayette-9368-pirates-score-no-300-for-honey.html | SETON HALL SINKS LAFAYETTE 9368 Pirates Score No 300 for Honey Russell CCNY Bows to Bridgeport | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/seven-pillars-of-wisdom-acquired-by-spiegel-other-movie-items.html | Seven Pillars of Wisdom Acquired By Spiegel  Other Movie Items | By Ah Weiler | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shadow-of-election-falls-over-congress-senate-democrats-move-to.html | SHADOW OF ELECTION FALLS OVER CONGRESS Senate Democrats Move to Left in Effort to Set Record for Fall | By Russell Bakerspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shadow-of-mars-a-separate-peace-by-john-knowles-186-pp-new-york-the.html | Shadow Of Mars A SEPARATE PEACE By John Knowles 186 pp New York The Macmillan Company 350 | By Edmund Fuller | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shakeup-is-seen-in-algeria-regime-3-french-ministers-arrive-to.html | SHAKEUP IS SEEN IN ALGERIA REGIME 3 French Ministers Arrive to Survey Area in Wake of Antide Gaulle Rising SHAKEUP IS SEEN IN ALGERIA REGIME | By Henry Tannerspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ship-death-trial-opens-wednesday-van-rie-radio-operator-accused-of.html | SHIP DEATH TRIAL OPENS WEDNESDAY Van Rie Radio Operator Accused of Murdering St Louis Divorcee | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/ship-work-slows-antarctic-effort-icebreaker-awaiting-date-with-2d.html | SHIP WORK SLOWS ANTARCTIC EFFORT Icebreaker Awaiting Date With 2d Vessel to Try to Force Way to Coast | By Philip Benjaminspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shorter-vacation.html | SHORTER VACATION | JO MICKELSON | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/shy-visitors-befriend-those-who-feed-there.html | Shy Visitors Befriend Those Who Feed There | By Nancy Ruzicka Smith | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/skaters-set-back-middlebury-62-crowley-leads-cadets-with-4-goals.html | SKATERS SET BACK MIDDLEBURY 62 Crowley Leads Cadets With 4 Goals Princeton Bows in Swimming and Track | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/slowgrowing-and-dwarf-varieties-produce-showy-flower-displays.html | SlowGrowing and Dwarf Varieties Produce Showy Flower Displays | By Walter Singer | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/so-to-patagonia-you-up-into-the-singing-moun-tain-by-richard.html | So to Patagonia You UP INTO THE SINGING MOUN TAIN By Richard Llewellyn 378 pp New York Doubleday  Co 495 Still Want to Go Is It or Isnt It | By James Stern | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soldiers-building-usgerman-tie-fraternal-bond-is-based-on-common.html | SOLDIERS BUILDING USGERMAN TIE Fraternal Bond Is Based on Common Membership in Profession of Arms | By Arthur J Olsenspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-of-sec-head-weds-drusilla-jones.html | Son of SEC Head Weds Drusilla Jones | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/son-to-mrs-david-fleming.html | Son to Mrs David Fleming | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/sottosantiujohnson.html | SottosantiuJohnson | o So12el to Th12 New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-aids-kishi-in-treaty-debate-japanese-antagonized-by-moscow.html | SOVIET AIDS KISHI IN TREATY DEBATE Japanese Antagonized by  Moscow Threat on Isles as Diet Takes Up US Pact | By Robert Trumbullspecial to the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/soviet-eases-visits-by-us-motorists-soviet-eases-way-for-us-drivers.html | Soviet Eases Visits By US Motorists SOVIET EASES WAY FOR US DRIVERS | By Harrison E Salisbury | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/soviet-exhibition-thronged.html | Soviet Exhibition Thronged | By R Hart Phillipsspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By Lawrence Clark Powell | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/st-lawrence-six-wins-sets-back-rpi-5-to-3- in-tristate-league-game.html | ST LAWRENCE SIX WINS Sets Back RPI 5 to 3 in TriState League Game | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/st-peters-victor-75-57.html | St Peters Victor 75  57 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/state-pay-rise-urged-10-increase-is- proposed-by-civil-service-group.html | STATE PAY RISE URGED 10 Increase Is Proposed by Civil Service Group | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/stocks-seesaw-and-close-with-small-gain- as-slow-trading-pace.html | Stocks Seesaw and Close With Small Gain as Slow Trading Pace Continues | By John G Forrest | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/susan-abrams-bay-state-girl-is-future- bride-engaged-to-richard-j.html | Susan Abrams Bay State Girl Is Future Bride Engaged to Richard J Medalie Harvard LawGraduate | I Racial to T12 New YoikTlmw | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/susan-hazelton-fiancee-i.html | Susan Hazelton Fiancee i | Special to The New York Time | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/sweeneyuobrien.html | SweeneyuOBrien | Special to The New York Tlmei | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/swords-of-the-confederacy-stonewall- jackson-by-jona-than-daniels-il.html | Swords of the Confederacy STONEWALL JACKSON By Jona than Daniels Illustrated by William Moyer 183 pp New York Ran dom House 195 MOSBY Gray Ghost of the Con federacy By Jonathan Daniels Il lustrated by Albert Orbaan 122 pp Philadelphia and New York JB Lippincott Company 295 For Ages 12 to 16 | NASH K BURGER | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/symington-pins-hope-on-convention-shift- he-shuns-the-primaries-on.html | SYMINGTON PINS HOPE ON CONVENTION SHIFT He Shuns the Primaries on Theory That the FrontRunners Will Neutralize Each Other DEFENSE ISSUE IMPORTANT | By Arthur Krock | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/syrians-display-ruins-of-battle-a-farmer- vows-to-go-back-to-till.html | SYRIANS DISPLAY RUINS OF BATTLE A Farmer Vows to Go Back to Till Our Land in Zone Disputed With Israelis | By Richard P Huntspecial to the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/teenagers-join-quaker-project-22-of- village-high-school-do-east.html | TEENAGERS JOIN QUAKER PROJECT 22 of Village High School Do East Harlem Painting and Plastering in Drive | By Michael Clark | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archiv es/temple-to-fix-dormitory-site.html | Temple to Fix Dormitory Site | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-boy-who-grew-up-to-be-president.html | The Boy Who Grew Up to Be President | LEWIS NICHOLS | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-child-called-the-underachiever.html | The Child Called The Underachiever | By Dorothy Barclay | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-dance-season-turns-to-concert-artists.html | THE DANCE SEASON TURNS TO CONCERT ARTISTS | By John Martin | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-general-marched-to-greatness-in-bruce-cattons-portrait-grant.html | THE GENERAL MARCHED TO GREATNESS In Bruce Cattons Portrait Grant Emerges As a Leader Who Set a New Pattern of War GRANT MOVES SOUTH By Bruce Catton Maps 564 pp Boston Little Brown  Co 650 The General Marched | By T Harry Williams | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-network-endorses-policy-enabling-advertisers-to-object-to.html | The Network Endorses Policy Enabling Advertisers To Object to Content of Serious Dramas | By Jack Gould | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-new-look-in-mannequins-the-creatures-who-grace-the-windows-of.html | The New Look in Mannequins The creatures who grace the windows of Manhattans smart stores seem almost frighteningly alive Indeed today many of them are modeled after real women The New Look In Mannequins | By Gay Talese | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-nonconformists-the-gammage-cup-by-carol-ken-dall-illustrated-by.html | The NonConformists THE GAMMAGE CUP By Carol Ken dall Illustrated by Erik Blegvad 221 pp New York Harcourt Brace Co 325 For Ages 9 to 12 | ELLEN LEWIS BUELL | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-olivier-method-the-olivier-method-down-with-theory.html | THE OLIVIER METHOD THE OLIVIER METHOD DOWN WITH THEORY | By Maurice Zolotow | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-sculptor-of-lindos-the-bronze-god-of-rhodes-by-l-sprague-de.html | The Sculptor of Lindos THE BRONZE GOD OF RHODES By L Sprague de Camp 406 pp New York Doubleday  Co 450 | By Richard Match | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-show-that-didnt-take-place.html | THE SHOW THAT DIDNT TAKE PLACE | By JeanFrancois Revel | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-small-ones-sebastian-and-the-dragon-by-maxine-w-kumin.html | The Small Ones SEBASTIAN AND THE DRAGON By Maxine W Kumin Illustrated by William D Hayes 40 pp New York GP Putnams Sons 275 For Ages 5 to 8 | ELB | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/the-third-sister-anne-bronte-her-life-and-work-by-ada-harrison-and.html | The Third Sister ANNE BRONTE Her Life and Work By Ada Harrison and Derek Stan ford 252 pp New York The John Day Company 650 | By Delancey Ferguson | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/they-need-camps.html | THEY NEED CAMPS | ROBERT F GILBERT | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/things-to-do-and-see-travel-guide-to-russia-by-irving-r-levine-416.html | Things to Do and See TRAVEL GUIDE TO RUSSIA By Irving R Levine 416 pp New York Doubleday  Co 495 | By Harrison E Salisbury | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/thomas-achieves-7ft-1in-jump-tying-his-record-coleman-takes-hunter.html | THOMAS ACHIEVES 7FT 1IN JUMP TYING HIS RECORD Coleman Takes Hunter Mile on Boston Track in 4038  Truex 3Mile Victor WORLD MARK SMASHED Backus Hits 67 Feet 1 Inch in Weight Throw Bragg Murphy and Kerr Win THOMAS ACHIEVES 7FT 1 12IN LEAP | By Joseph M Sheehanspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/thomas-german-weds-mrs-suzanne-nikoloric.html | Thomas German Weds Mrs Suzanne Nikoloric | Special to Tbi New York lima | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/three-voices-in-verse-poets-of-today-vi-northwind-and-other-poems.html | Three Voices in Verse POETS OF TODAY VI Northwind and Other Poems By Gene Baro The Clothings New Emperor and Other Poems By Donald Finkel Poems 19551958 By Walter Stone 191 pp New York Charles Scribners Sons 395 | By Harvey Shapiro | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/to-finance-education-committees-proposals-are-declared-inadequate.html | To Finance Education Committees Proposals Are Declared Inadequate to Meet Needs | FJ SEIDNER | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/to-nanching-came-strangers-with-a-new-way-of-life.html | To Nanching Came Strangers With a New Way of Life | By C Martin Wilbur | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tour-on-may-19-to-help-work-with-disabled-house-and-garden-visit-in.html | Tour on May 19 To Help Work With Disabled House and Garden Visit in Greenwich Area to Aid Rehabilitation | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/train-de-luxe-love-on-a-branch-line-by-john-hadfield-291-pp-boston.html | Train De Luxe LOVE ON A BRANCH LINE By John Hadfield 291 pp Boston Little Brown  Co 4 | By Roger Pippett | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/treasure-chest.html | Treasure Chest | Its Own Reward | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tree-planter-kamiti-a-foresters-dream-by-rich-ard-st-barbe-baker.html | Tree Planter KAMITI A Foresters Dream By Rich ard St Barbe Baker Engravings by Yvonne Stargon Foreword by the Hon Dr Nkrumah 117 pp New York Duell Sloan and Pearce 3 For Ages 12 to 16 | ELB | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/tv-armchair-ailments.html | TV ARMCHAIR AILMENTS | By John A Osmundsen | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/two-fires-at-mitchel-base.html | Two Fires at Mitchel Base | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/two-new-units-in-gainesville-complex-put-it-in-vanguard-of-us.html | Two New Units in Gainesville Complex Put It in Vanguard of US Services | By Howard A Rusk Md | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/unionists-accuse-reds-of-a-plot-to-isolate-latinamerican-labor.html | Unionists Accuse Reds of a Plot To Isolate LatinAmerican Labor Charge Drive With Impetus From Cuba Seeks to Freeze Out US Reject Bid for United Front Parley | By Ah Raskinspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/uruguay-polishes-for-eisenhower-visit-underlines-dependence-on-us.html | URUGUAY POLISHES FOR EISENHOWER Visit Underlines Dependence on US to See Her Through Crisis in the Economy | By Juan de Onisspecial To the New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-doubts-oas-power-to-halt-trujillos-arrests-us-is-doubtful-on.html | US Doubts OAS Power To Halt Trujillos Arrests US IS DOUBTFUL ON TRUJILLO CURB | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/us-view-recalled.html | US View Recalled | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/uuuuu-i-marie-harms-engaged-to-charles-r-schaller.html | uuuuu I Marie Harms Engaged To Charles R Schaller | SDdal to The New York Time i | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/vandeweghe-aids-indians-dartmouth-tops-cornell-by-8379.html | Vandeweghe Aids Indians DARTMOUTH TOPS CORNELL BY 8379 | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/varied-decorative-types-are-available-now.html | Varied Decorative Types Are Available Now | By Paul E Tilford | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/vast-gap.html | VAST GAP | THOMAS DULACK | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/village-spills-across-3d-ave-demolition-of-el-opened-the-way-for.html | VILLAGE SPILLS ACROSS 3D AVE Demolition of El Opened the Way for Bohemias Expansion VILLAGE SPILLS ACROSS 3D AVE | By Edmond J Bartnett | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/virginia-weighs-its-integration-a-year-of-token-compliance-with.html | VIRGINIA WEIGHS ITS INTEGRATION A Year of Token Compliance With School Ruling Leaves Attitudes Unchanged | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/weber-paces-men-in-giant-slalom-janet-munson-triumphs-in-womens.html | WEBER PACES MEN IN GIANT SLALOM Janet Munson Triumphs in Womens Race as Interclub Skiing Starts at Bellayre | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wesleyan-on-top-8065-sends-kings-point-five-to-tenth-loss-in-12.html | WESLEYAN ON TOP 8065 Sends Kings Point Five to Tenth Loss in 12 Games | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/west-side-ymca-to-become-coed-report-by-63d-st-branch-finds-move-is.html | WEST SIDE YMCA TO BECOME COED Report by 63d St Branch Finds Move Is Needed  CityWide Change Asked | By John Wicklein | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/whalehunting-californiastyle.html | WHALEHUNTING CALIFORNIASTYLE | By Samuel D Lynch | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-is-fair-air-fare-wide-difference-between-military-and-civilian.html | What Is Fair Air Fare Wide Difference Between Military and Civilian Cost Laid to Complicated Factors | By Edward Hudson | RE0000368471 | 1988-01-11 | B00000822027 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-made-lincoln-president-in-large-part-it-was-the-speech-that.html | What Made Lincoln President In large part it was the speech that the tall gangling man from the West gave before Eastern Republicans at Cooper Union one hundred years ago What Made Lincoln President | By Herbert Mitgang | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/what-price-algeria-a-balance-sheet-the-conflict-has-been-costly-to.html | What Price Algeria A Balance Sheet The conflict has been costly to France in all ways in blood treasure and prestige  but so an observer finds would be capitulation to the rebel demands What Price Algeria | By Robert C Doty | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/whose-fault.html | WHOSE FAULT | THOMAS D YOUNKINS | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/why-our-economy-must-grow-faster-not-to-keep-ahead-of-russian.html | Why Our Economy Must Grow Faster Not to keep ahead of Russian production not just to make up a lag in certain armaments  but primarily says Mr Berle to make America the kind of country we want it to be Why Our Economy Must Grow Faster | By Aa Berle Jr | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/wings-who-retired-get-week-to-weigh-decision-wings-get-week-to.html | Wings Who Retired Get Week to Weigh Decision WINGS GET WEEK TO THINK IT OVER | By United Press International | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/words-and-deeds-and-long-remember-some-great-americans-who-have.html | Words and Deeds AND LONG REMEMBER Some Great Americans Who Have Helped Mc By Dorothy Canfield Fisher Illus trated by Exra Jack Keats 118 pp New York Whittlesey House 350 For Ages 11 to 14 | ELB | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/working-in-the-heartland-of-jazz.html | WORKING IN THE HEARTLAND OF JAZZ | By John S Wilson | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/world-of-music-friend-lost-mack-harrells-death-will-mean-new-faces.html | WORLD OF MUSIC FRIEND LOST Mack Harrells Death Will Mean New Faces At Aspen Festival | By Ross Parmenter | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-07 | https://www.nytimes.com/1960/02/07/archives/yale-swimmers-rout-navy-7025-elis-take-188th-victory-in-row-as.html | YALE SWIMMERS ROUT NAVY 7025 Elis Take 188th Victory in Row as Middies Are Able to Win Only 2 Events | Special to The New York Times | RE0000368471 | 1988-01-11 | B00000822027 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/12130000-gifts-open-jewish-fund-united-appeal-conference-is-told.html | 12130000 GIFTS OPEN JEWISH FUND United Appeal Conference Is Told the Start Is 11 Better Than Last Years | By Irving Spiegelspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/2-quartets-play-octet-claremont-and-phoenix-units-join-in.html | 2 QUARTETS PLAY OCTET Claremont and Phoenix Units Join in Mendelssohn Work | ES | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/2600-and-300-magic-numbers-to-big-oscar-and-honey-russell.html | 2600 and 300 Magic Numbers To Big Oscar and Honey Russell | By Robert Lipsyte | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/4-jersey-resorts-million-sought-for-damages-to-beaches-by-oil.html | 4 JERSEY RESORTS Million Sought for Damages to Beaches by Oil Spread From Tankers Accident SWIMMING SEASON HURT Negligence of American and Swedish Ships Is Claimed in Wreck on June 26 | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-noisy-pet-show-at-boys-club-proves-to-be-alley-cats-meow-300.html | A Noisy Pet Show at Boys Club Proves to Be Alley Cats Meow 300 Cheer Their Entries as Mongrels and a Snake Win the Top Prizes | By John F Murphy | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/a-question-of-strategy.html | A Question of Strategy | By Arthur Daley | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/accord-is-reached-by-glass-workers.html | ACCORD IS REACHED BY GLASS WORKERS | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/advertising-shift-in-the-cigarette-industry-stirs-a-new-dispute.html | Advertising Shift in the Cigarette Industry Stirs a New Dispute | By Robert Alden | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/air-photo-gains-in-clarity-cited-cbs-reports-new-device-transmits.html | AIR PHOTO GAINS IN CLARITY CITED CBS Reports New Device Transmits at High Speeds With No Loss of Detail | By Richard Witkin | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/algiers-rightists-fear-punishment-still-are-defiant-in-blaming-de.html | ALGIERS RIGHTISTS FEAR PUNISHMENT Still Are Defiant in Blaming de Gaulle for Troubles ALGIERS RIGHTISTS FEAR PUNISHMENT | By Henry Tannerspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/allen-p-ford.html | ALLEN P FORD | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/allwolf-recital.html | AllWolf Recital | JOHN BRIGGS | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/american-export-buys-atlantic-plans-to-use-her-on-mideast-run.html | American Export Buys Atlantic Plans to Use Her on Mideast Run | By George Horne | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/anta-assembly-has-first-session-peggy-wood-president-in-keynote.html | ANTA ASSEMBLY HAS FIRST SESSION Peggy Wood President in Keynote Address to Unit  Dowling Makes Report | By Sam Zolotow | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/archibald-macleish-appears-on-film.html | Archibald MacLeish Appears on Film | By Jack Gould | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/argentina-hunting-foreign-submarine-in-an-atlantic-inlet-argentina.html | Argentina Hunting Foreign Submarine In an Atlantic Inlet ARGENTINA HUNTS ALIEN SUBMARINE | By United Press International | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/auto-club-prods-city-on-car-jams-leader-decries-failure-to-extend.html | AUTO CLUB PRODS CITY ON CAR JAMS Leader Decries Failure to Extend Parking Bans and OneWay Midtown Flow DEFEATISM IS ASSAILED Garages for MidManhattan Backed  Jaywalking Ban Among Gains Hailed | By Joseph C Ingraham | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/bernstein-on-tape.html | Bernstein on Tape | JG | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/big-pink-diamond-on-sale-in-london-gem-one-of-two-largest-known-to.html | BIG PINK DIAMOND ON SALE IN LONDON Gem One of Two Largest Known to Be Auctioned  Queen Owns the Other | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/blaesi-ski-winner-in-new-hampshire.html | BLAESI SKI WINNER IN NEW HAMPSHIRE | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/blues-turn-back-pacesetters-41-rangers-tie-series-against-montreal.html | BLUES TURN BACK PACESETTERS 41 Rangers Tie Series Against Montreal at 5 Games Each in Rough Contest Here | By William J Briordy | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/budget-delaying-us-atom-rocket-aecs-request-is-reduced-25-per-cent.html | BUDGET DELAYING US ATOM ROCKET AECs Request Is Reduced 25 Per Cent  Slowing of Project by Year Seen CUTS MAY DELAY NUCLEAR ROCKET | By John W Finneyspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/canadian-dogs-score-in-combined-setter-event-steacys-entries-go-to.html | Canadian Dogs Score in Combined Setter Event Steacys Entries Go to Top in English Irish Divisions | By John Rendel | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/chamber-group-is-heard-at-y-new-york-ensemble-plays-3-contemporary.html | CHAMBER GROUP IS HEARD AT Y New York Ensemble Plays 3 Contemporary Works to Begin Its Ninth Season | ROSS PARMENTER | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/child-to-sandor-garfinkles.html | Child to Sandor Garfinkles | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/church-to-guide-delinquent-boys-brooklyn-court-assigns-10-for.html | CHURCH TO GUIDE DELINQUENT BOYS Brooklyn Court Assigns 10 for Rehabilitation in Its Program for TeenAgers | By John Wicklein | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/comedy-on-channel-4.html | Comedy on Channel 4 | JG | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/concert-is-given-at-library-here-works-of-edward-levy-and-philip.html | CONCERT IS GIVEN AT LIBRARY HERE Works of Edward Levy and Philip Bezanson Offered at the Donnell Branch | HAROLD C SCHONBERG | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/contract-bridge-experts-pass-several-gamegoing-hands-in-cavendish.html | Contract Bridge Experts Pass Several GameGoing Hands in Cavendish Club Tournament | By Albert H Morehead | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/costpush-inflation-an-examination-of-split-in-congress-on-remedies.html | CostPush Inflation An Examination of Split in Congress On Remedies for Monetary Erosion REMEDIES STUDIED IN INFLATION WOE | By Edward H Collins | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/crusader-tells-woman-to-write-congress-or-president-on-additives.html | Crusader Tells Woman to Write Congress or President on Additives | By June Owen | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cut-in-income-tax-for-rail-commuter-sought-in-congress-tax-relief.html | Cut in Income Tax For Rail Commuter Sought in Congress TAX RELIEF URGED TO AID COMMUTER | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/cyprus-rally-ignored-only-leftists-attend-protest-against-british.html | CYPRUS RALLY IGNORED Only Leftists Attend Protest Against British Bases | Dispatch of The Times London | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/demand-for-steel-expected-to-drop-decline-in-new-orders-held-likely.html | DEMAND FOR STEEL EXPECTED TO DROP Decline in New Orders Held Likely Perhaps as Early as the Second Quarter | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/democrats-pick-1960-fund-chief-stevens-new-yorker-will-head-drive.html | DEMOCRATS PICK 1960 FUND CHIEF Stevens New Yorker Will Head Drive Again Party Is 250000 in Debt | By Wh Lawrencespecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/diane-williams-is-future-bride-of-john-parker-finch-student-and.html | Diane Williams Is Future Bride Of John Parker Finch Student and 1955 Graduate of Norwich Become Affianced | Special to Th New York Times j | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/diverse-staffs-assist-kennedy-some-work-for-candidate-others-for.html | DIVERSE STAFFS ASSIST KENNEDY Some Work for Candidate Others for Senator All See White House | By Joseph A Loftusspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dorothy-schmidt-bows-mezzocontralto-is-heard-in-recital-at-town.html | DOROTHY SCHMIDT BOWS MezzoContralto Is Heard in Recital at Town Hall | JB | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/dr-albert-m-snell.html | DR ALBERT M SNELL | Special to The New Yoifc Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/education-in-virginia-two-individual-freedoms-in-plan-on-choice.html | Education in Virginia Two Individual Freedoms in Plan on Choice Stressed | LEOX DUKE | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/edward-j-r10rdan-i.html | EDWARD J R10RDAN i | Snccial to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/european-responsibility.html | European Responsibility | special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/f-g-haughdut-aprotozoologist-uuuuuuuuuu-expert-on-tropical-diseases.html | F G HAUGHDUT APROTOZOOLOGIST uuuuuuuuuu Expert on Tropical Diseases of Intestines Dies at 62 uWorked in Far East | Special to The New Yortt Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fanny-louise-hoyt-dies-official-of-nursery-firm-was-93uflower.html | FANNY LOUISE HOYT DIES Official of Nursery Firm Was 93uFlower Arranger | Specil to The New York Timej | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/figure-control-builds-billiondollar-industry.html | Figure Control Builds BillionDollar Industry | By Joan Cook | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fiveweek-british-rail-strike-envisaged-by-unions-secretary-a.html | FiveWeek British Rail Strike Envisaged by Unions Secretary A MillionPound Fund Set Up  London Pessimistic on Peace Talks Today | By Drew Middletonspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/fragments-of-2-biblical-scrolls-found-in-cave-in-israeli-desert.html | Fragments of 2 Biblical Scrolls Found in Cave in Israeli Desert Parchment Documents With Verses of Exodus Thought to Date From 2d Century ANCIENT SCROLLS FOUND IN ISRAEL | By Lawrence Fellowsspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/freedom-award-is-given-to-rabbi-eisendrath-is-first-to-be-honored.html | FREEDOM AWARD IS GIVEN TO RABBI Eisendrath Is First to Be Honored by 3Faith Chapel  Catholic Main Speaker | By William G Weartspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/french-expect-output-of-oil-to-surge-in-60.html | French Expect Output Of Oil to Surge in 60 | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/genets-balcony-opens-on-feb-28-french-dramatists-play-to-bow-at.html | GENETS BALCONY OPENS ON FEB 28 French Dramatists Play to Bow at Circle in Square  Quintero Comments | By Arthur Gelb | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/germanys-record-antisemitism-declared-rejected-by-government-and.html | Germanys Record AntiSemitism Declared Rejected by Government and People | CHRISTOPHER EMMET | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/gop-senate-race-slated-in-jersey-morris-a-conservative-to-oppose.html | GOP SENATE RACE SLATED IN JERSEY Morris a Conservative to Oppose Case a Liberal in Primary Battle | By George Cable Wrightspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/house-unit-lists-chief-red-tactics-propaganda-economic-aid-and.html | HOUSE UNIT LISTS CHIEF RED TACTICS Propaganda Economic Aid and Spying Called Part of FourthDimension War | By Cp Trussellspecial to the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/igaya-tops-huega-in-special-slalom-corcoran-third-in-race-and-leads.html | IGAYA TOPS HUEGA IN SPECIAL SLALOM Corcoran Third in Race and Leads TwoDay Standing  Anne Heggtveit Wins | By Michael Straussspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/inquiry-focuses-on-payola-today-house-study-of-us-agencies-summons.html | INQUIRY FOCUSES ON PAYOLA TODAY House Study of US Agencies Summons Disk Jockeys as It Begins 4th Year | By William M Blairspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/israel-and-arabs-trade-protests-parley-on-border-dispute-is-delayed.html | ISRAEL AND ARABS TRADE PROTESTS Parley on Border Dispute Is Delayed as Both Sides Allege Armed Intrusions | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |

| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/japan-maps-drive-to-improve-trade-tv-and-exhibits-program-to-mark.html | JAPAN MAPS DRIVE TO IMPROVE TRADE TV and Exhibits Program to Mark the Centennial of Treaty With US | By Brendan M Jones | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/johnson-is-cool-to-party-talk-now.html | JOHNSON IS COOL TO PARTY TALK NOW | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kashmiris-score-china-ruling-party-terms-acts-on-indian-border.html | KASHMIRIS SCORE CHINA Ruling Party Terms Acts on Indian Border Aggression | Dispatch at The Times London | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kathryn-e-glavin-becomes-affianced.html | Kathryn E Glavin Becomes Affianced | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/keating-supports-president-on-tax-says-he-will-vote-to-renew-levyon.html | KEATING SUPPORTS PRESIDENT ON TAX Says He Will Vote to Renew Levyon Phones  Indicates Governor Is Not Pressing | By Paul Crowell | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kennedy-offers-new-plea-to-west-tells-democrats-parley-that.html | KENNEDY OFFERS NEW PLEA TO WEST Tells Democrats Parley That Easterners Have Guarded US Natural Resources | By Lawrence E Daviesspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/khrushchev-fetes-gronchis-at-dacha.html | KHRUSHCHEV FETES GRONCHIS At DACHA | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/kramer-defies-american-legion-over-hiring-of-movie-writers-kramer.html | Kramer Defies American Legion Over Hiring of Movie Writers KRAMER DEFYING AMERICAN LEGION | By Murray Schumachspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/legislature-sets-budget-hearings-2-meetings-due-this-week-few.html | LEGISLATURE SETS BUDGET HEARINGS 2 Meetings Due This Week Few Changes Expected LEGISLATURE SETS BUDGET HEARINGS | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/li-hospital-to-expand-drive-for-6-million-opened-to-add-4-new.html | LI HOSPITAL TO EXPAND Drive for 6 Million Opened to Add 4 New Floors | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/limbo-kid-proves-refreshing-western.html | Limbo Kid Proves Refreshing Western | JOHN P SHANLEY | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/loss-of-60000-jobs-seen-for-city-area-in-20-years-but-regional.html | Loss of 60000 Jobs Seen For City Area in 20 Years But Regional Study Finds New Business Will Ease Impact on Economy Loss of 60000 Jobs Seen for City Area | By Stanley Levey | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/lussiudraper.html | LussiuDraper | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/maida-crowther-wed.html | Maida Crowther Wed | Special to The New 1fork Times I | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mikoyan-tells-cubans-of-soviet-deterrent-power-deterrent-power.html | Mikoyan Tells Cubans of Soviet Deterrent Power DETERRENT POWER CITED BY MIKOYAN | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/miss-regina-d-cobb-.html | MISS REGINA D COBB | I special to The New Ifork Times | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mittler-recalls-quartets-debut-first-performance-of-work-by.html | MITTLER RECALLS QUARTETS DEBUT First Performance of Work by Schoenberg Recounted Before Program at Y | ERIC SALZMAN | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moroccan-king-home-he-is-hailed-at-end-of-30day-tour-of-middle-east.html | MOROCCAN KING HOME He is Hailed at End of 30Day Tour of Middle East | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/moves-sluggish-on-london-board-trading-quietest-last-week-since.html | MOVES SLUGGISH ON LONDON BOARD Trading Quietest Last Week Since Before Election  Index Drops 67 Points NO GREAT FEAR SHOWN Reports of Leyland Motors and P O Line Give Hope for the Future | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-f-w-tvily-79-merchants-widow.html | MRS F W TVILY 79 MERCHANTS WIDOW | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-kb-hammond-to-be-rewed-in-june.html | Mrs KB Hammond To Be Rewed in June | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-lloyd-h-bunting.html | MRS LLOYD H BUNTING | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mrs-r-hornblower-jr.html | MRS R HORNBLOWER JR | I Sp12ial to The Wa York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/music-galuppi-opera-given-on-tv-filosofo-di-campagna-on-camera.html | Music Galuppi Opera Given on TV Filosofo di Campagna on Camera Three Salvatore Baccaloni Appears in Work | By Howard Taubman | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/mutual-funds-upgrading-salesmens-status-financial-assistance-mapped.html | Mutual Funds Upgrading Salesmens Status Financial Assistance Mapped by Empire Planning Corp | By Gene Smith | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nelson-inquirer-concedes-error-counsel-admits-bypassing-closed.html | NELSON INQUIRER CONCEDES ERROR Counsel Admits Bypassing Closed Questioning of an Innocent SI Witness NELSON INQUIRER CONCEDES ERROR | By Clayton Knowles | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/nus-faction-increasing-its-lead-he-outlines-program-for-burma.html | Nus Faction Increasing Its Lead He Outlines Program for Burma ExPremier Wary on Result Says He Would Profit From Military Rulers Example | By Tillman Durdinspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/oas-sets-study-of-trujillo-today-21nation-council-to-begin-parley.html | OAS SETS STUDY OF TRUJILLO TODAY 21Nation Council to Begin Parley in Washington on Venezuelan Charges | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/old-church-opens-1400000-edifice-bishop-newell-consecrates-memorial.html | OLD CHURCH OPENS 1400000 EDIFICE Bishop Newell Consecrates Memorial Methodist on New White Plains Site | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/only-part-payment-on-the-bill.html | Only Part Payment on the Bill | By Cl Sulzberger | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/outlook-is-hazy-for-bond-ceiling-picture-confused-by-mixed.html | OUTLOOK IS HAZY FOR BOND CEILING Picture Confused by Mixed Attitudes on Both Sides of the Political Fence COMPROMISE INDICATED Search Pressed in Congress for Rate Settlement With Appeal for Everyone | By Richard E Mooneyspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-asks-talks-on-bizerte-issue-tunisians-believed-softening.html | PARIS ASKS TALKS ON BIZERTE ISSUE Tunisians Believed Softening Demand for Evacuation of Base by Today | By Thomas F Bradyspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-gains-confidence.html | Paris Gains Confidence | Special to THE NEW YORK TIMES | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paris-welcomes-stand.html | Paris Welcomes Stand | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/patricia-hume-engaged-to-wed-paul-highberg-graduates-of-smith-and.html | Patricia Hume Engaged to Wed Paul Highberg Graduates of Smith and Princeton Planning to Marry in Summer | Special to The New York Times I | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/paula-pfister-in-front-equitation-title-caps-winning-day-at-white.html | PAULA PFISTER IN FRONT Equitation Title Caps Winning Day at White Plains | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/penalty-seen-for-signing-lease.html | Penalty Seen for Signing Lease | JOSEPH KOTTLERMember of Assembly | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/philadelphia-group-in-music-bow-here.html | PHILADELPHIA GROUP IN MUSIC BOW HERE | ES | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/plans-to-resolve-union-fights-lag-swift-agreement-doubted-on-aflcio.html | PLANS TO RESOLVE UNION FIGHTS LAG Swift Agreement Doubted on AFLCIO Program to Set Up Arbitration | By Ah Raskinspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/political-house-divided-reform-democrats-armistice-terms-called-a.html | Political House Divided  Reform Democrats Armistice Terms Called a Blow to Peace in State Party | By Leo Egan | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/powell-demands-kennedy-resign-in-harlem-sermon-to-2000-he-denounces.html | POWELL DEMANDS KENNEDY RESIGN In Harlem Sermon to 2000 He Denounces Rejection of a Negro Police Aide | By Emanuel Perlmutter | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/power-authority-asks-atomic-role-moses-report-takes-issue-with.html | POWER AUTHORITY ASKS ATOMIC ROLE Moses Report Takes Issue With Rockefeller Boards Backing Private Utilities POWER AUTHORITY ASKS ATOMIC ROLE | By Warren Weaver Jrspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/princeton-student-dies-of-car-accident-injuries.html | Princeton Student Dies Of Car Accident Injuries | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/random-notes-in-washington-johnson-certain-of-going-places-wins-new.html | Random Notes in Washington Johnson Certain of Going Places  Wins New Senate Term and Stays in Presidency Race  Envoy Picks His Words | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/reciprocity-in-soviet-auto-deal.html | Reciprocity in Soviet Auto Deal | J ANTHONY MARCUS | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/roadways-in-britons-dream-city-run-5-stories-above-the-populace.html | Roadways in Britons Dream City Run 5 Stories Above the Populace Which Is Content in Patios of Green | By Walter H Waggonerspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/salvador-facing-political-unrest-opposition-terms-election-law.html | SALVADOR FACING POLITICAL UNREST Opposition Terms Election Law Unduly Restrictive  Unemployment Is High | By Paul P Kennedyspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/samuel-wilson-80-utilities-director.html | SAMUEL WILSON 80 UTILITIES DIRECTOR | I ouuuuuuu i Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/senate-unit-maps-battle-fob-bill-to-aid-negro-vote-committee-to.html | SENATE UNIT MAPS BATTLE FOB BILL TO AID NEGRO VOTE Committee to Seek Workable Civil Rights Plan Based on Referee Proposals SENATE UNIT MAPS AID TO NEGRO VOTE | By Anthony Lewisspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/separation-facing-a-family-of-nine-after-2d-car-death.html | Separation Facing A Family of Nine After 2d Car Death | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/smith-in-fund-drive-seeking-23000000-for-new-buildings-and.html | SMITH IN FUND DRIVE Seeking 23000000 for New Buildings and Endowments | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/some-more-sioux.html | Some More Sioux | JPS | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/summer-fare-cut-denied-to-capital-airline-will-resubmit-plan-to-cab.html | SUMMER FARE CUT DENIED TO CAPITAL Airline Will Resubmit Plan to CAB on a Tiein With Festival Here | By Edward A Morrow | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/talent-scouts-set-for-feb-23-former-cbs-tv-show-to-be-on-nbc.html | TALENT SCOUTS SET FOR FEB 23 Former CBS TV Show to Be on NBC Startime  Sponsor for Journey | By Val Adams | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/tax-benefits-spur-hunt-for-oil-fifty-upperbracket-investors-join-in.html | Tax Benefits Spur Hunt for Oil Fifty UpperBracket Investors Join in Venture Move Said to Offer Favorable Way to Build Assets GROUPS SEEK OIL TO SAVE ON TAXES | By John J Abele | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/taxreturn-help-handy-for-a-fee-accountants-bookkeepers-notaries-put.html | TAXRETURN HELP HANDY FOR A FEE Accountants Bookkeepers Notaries Put Varying Prices on Services | By Robert Metz | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/theatre-a-revue-opens-patterson-sketchbook-bows-at-maidman.html | Theatre A Revue Opens Patterson Sketchbook Bows at Maidman | By Louis Calta | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/thomas-is-in-a-7foofplus-rut-but-milers-are-getting-faster.html | Thomas Is in a 7FoofPlus Rut But Milers Are Getting Faster | By Joseph M Sheehan | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/trujillo-to-counter.html | Trujillo to Counter | By Edward C Burksspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/two-prizes-taken-by-mrs-urmston-pacific-palisades-owners-kerry-blue.html | TWO PRIZES TAKEN BY MRS URMSTON Pacific Palisades Owners Kerry Blue and Welsh Terrier Score Here | By Walter R Fletcher | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/ufford-captures-squash-racquets-downs-fergusson-1510-715-1814-158.html | UFFORD CAPTURES SQUASH RACQUETS Downs Fergusson 1510 715 1814 158 for Atlantic Coast Title | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-advisory-aid-to-vienna-hailed-chancellor-credits-much-of.html | US ADVISORY AID TO VIENNA HAILED Chancellor Credits Much of Austrias Development to Technical Assistance | By Ms Handlerspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-and-german-troops-finish-a-week-of-mock-war-in-snow-largest.html | US and German Troops Finish A Week of Mock War in Snow Largest Joint Maneuver Ends With Aggressor Repulsed  Simulated Use of Nuclear Weapons Is Extensive | By Hanson W Baldwinspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/us-hopes-to-end-split-with-paris-eisenhower-is-said-to-seek-way-to.html | US HOPES TO END SPLIT WITH PARIS Eisenhower Is Said to Seek Way to Meet de Gaulles Stand on ABombs | By Dana Adams Schmidtspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/usbritish-plan-for-nuclear-ban-to-be-given-soon-it-is-limited-to.html | USBRITISH PLAN FOR NUCLEAR BAN TO BE GIVEN SOON It Is Limited to Tests That Can Be Checked Excluding Small Subsurface Ones THRESHOLD IS FAVORED President Said to Seek Way to Meet de Gaulle Stand on Data on Weapons WESTS ATOM PLAN TO BE GIVEN SOON | By Ew Kenworthyspecial To the New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/vandals-paint-norwalk-cannon.html | Vandals Paint Norwalk Cannon | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/whiteulewin.html | WhiteuLewin | i I Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-08 | https://www.nytimes.com/1960/02/08/archives/yonkers-to-add-teachers.html | Yonkers to Add Teachers | Special to The New York Times | RE0000368476 | 1988-01-11 | B00000822032 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2-policemen-hurt-in-jersey-strike-they-and-a-picket-run-down-by-car.html | 2 POLICEMEN HURT IN JERSEY STRIKE They and a Picket Run Down by Car at Newark Plant  7 Men Arrested | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2-quintets-added-to-tourney-field-memphis-state-providence-get-nit.html | 2 QUINTETS ADDED TO TOURNEY FIELD Memphis State Providence Get NIT Berths  NYU St Johns in Running | By Lincoln A Werden | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/2county-agency-to-study-barrens-proposed-in-jersey.html | 2County Agency To Study Barrens Proposed in Jersey | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/400-babies-given-live-polio-virus-bellevue-researchers-seek-to-see.html | 400 BABIES GIVEN LIVE POLIO VIRUS Bellevue Researchers Seek to See if Sabin Vaccine Can Give Life Immunity NO ILL EFFECTS NOTED But Natural Resistance of Infants May Also Thwart Growth of Antibodies | By Emma Harrison | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/5-judges-protest-met-audition-say-official-intervened-in-finals.html | 5 Judges Protest Met Audition Say Official Intervened in Finals Dispute Flares Over Middle Atlantic Contest Won by Baltimore Soprano 5 JUDGES PROTEST ON MET AUDITION | By Bess Furmanspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/a-correction.html | A Correction | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/advertising-old-golds-will-be-introduced-in-king-size.html | Advertising Old Golds Will Be Introduced in King Size | By Robert Alden | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aec-fireman-set-for-accident-8-hotspot-teams-including-one-here-on.html | AEC FIREMAN SET FOR ACCIDENT 8 HotSpot Teams Including One Here on Instant Call in Nuclear Disaster | By Walter Sullivan | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aid-asked-on-freedom-british-guianan-seeks-oas-advice-on-london.html | AID ASKED ON FREEDOM British Guianan Seeks OAS Advice on London Talks | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/aid-to-airlines-questioned.html | Aid to Airlines Questioned | MALCOLM PATTERSON | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/anderson-cautions-on-americas-bank.html | ANDERSON CAUTIONS ON AMERICAS BANK | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/antisemitism-assailed-hammarskjold-urges-un-to-condemn-all.html | ANTISEMITISM ASSAILED Hammarskjold Urges UN to Condemn All Racialism | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/argentine-navy-fights-submarine.html | ARGENTINE NAVY FIGHTS SUBMARINE | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/art-sculptured-figures-ludvik-durchaneks-work-in-metal-plate-on.html | Art Sculptured Figures Ludvik Durchaneks Work in Metal Plate on View at Graham Gallery | By John Canaday | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/auto-men-urged-to-end-age-bias-labor-chief-asks-leaders-of.html | AUTO MEN URGED TO END AGE BIAS Labor Chief Asks Leaders of CarService Industry to Hire Older Workers | By Joseph C Ingraham | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ballot-improves-outlook-in-burma-democracys-hopes-appear.html | BALLOT IMPROVES OUTLOOK IN BURMA Democracys Hopes Appear Strengthened  Weaker Faction Is the Victor | By Tillman Durdinspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bergman-movie-stuns-audience-realism-of-directors-new-virgin-spring.html | BERGMAN MOVIE STUNS AUDIENCE Realism of Directors New Virgin Spring Stirs Stockholm Viewers | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bill-rate-drops-to-6month-low-average-on-91day-issue-falls-to-3563.html | BILL RATE DROPS TO 6MONTH LOW Average on 91Day Issue Falls to 3563 on Long Term Offering to 4094 ONE FACTOR TECHNICAL Effect of Refunding Cited  But Officials Stress More Basic Causes | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bills-would-give-judges-back-pay-legislature-gets-measures-to.html | BILLS WOULD GIVE JUDGES BACK PAY Legislature Gets Measures to Permit 200000 Claims for City Depression Cuts | By Leo Eganspecial To The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/bourguiba-voids-bizerte-deadline.html | Bourguiba Voids Bizerte Deadline | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cairo-allows-boac-flights.html | Cairo Allows BOAC Flights | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/canadian-mergers-upheld.html | Canadian Mergers Upheld | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chelsea-residents-find-move-forced-by-project-is-a-benefit-survey.html | Chelsea Residents Find Move Forced Is a Benefit Survey of 13 Relocated Families Shows 11 Are in Better Homes and Are Happy to Have Received Cash Bonus CHELSEAS EXILES HAPPY WITH MOVE | By Ralph Katz | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/chik-tsun-takes-pekingese-award-scores-at-garden-as-does-a.html | CHIK TSUN TAKES PEKINGESE AWARD Scores at Garden as Does a WellRated Dalmatian Roadcoach Roadster | By John Rendel | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/civil-defense-charted-huebner-says-guide-must-be-prospective-foes.html | CIVIL DEFENSE CHARTED Huebner Says Guide Must Be Prospective Foes Capability | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/colleges-oppose-new-jobless-bill-urge-governor-at-parley-in-albany.html | COLLEGES OPPOSE NEW JOBLESS BILL Urge Governor at Parley in Albany Not to Make Them Pay for Unemployment NYU President Estimates His School Would Spend 780000 Annually | HIGH COST PROTESTEDSpecial to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/concert-is-offered-by-thelonious-monk.html | CONCERT IS OFFERED BY THELONIOUS MONK | JOHN S WILSON | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/contempt-appeal-heard-in-capital.html | CONTEMPT APPEAL HEARD IN CAPITAL | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/contract-bridge-safety-plays-fascinate-some-players-as-rare-stamps.html | Contract Bridge Safety Plays Fascinate Some Players as Rare Stamps Do a Philatelist | By Albert H Morehead | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/convicted-killer-pleads-for-death-id-rather-die-he-asserts-as-judge.html | CONVICTED KILLER PLEADS FOR DEATH  Id Rather Die He Asserts as Judge Sentences Him to Life in Prison | By Jack Roth | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cost-of-breaking-hunting-laws-like-most-other-things-going-up.html | Cost of Breaking Hunting Laws Like Most Other Things Keeps Going Up | By John W Randolph | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/court-in-arkansas-backs-teacher-law.html | COURT IN ARKANSAS BACKS TEACHER LAW | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/coxheaduwestbrook-i.html | CoxheaduWestbrook I | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cuba-backs-venezuela.html | Cuba Backs Venezuela | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/cyprus-freedom-postponed-again-no-new-independence-date-set-as.html | CYPRUS FREEDOM POSTPONED AGAIN No New Independence Date Set as Impasse Continues Over 2 British Bases CYPRUS FREEDOM POSTPONED AGAIN | Dispatch of The Times London | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dear-liar-plans-to-open-march-17-play-with-miss-cornell-and-aherne.html | DEAR LIAR PLANS TO OPEN MARCH 17 Play With Miss Cornell and Aherne to Run Till April 30  Camelot Debut Set | By Sam Zolotovv | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/democrats-seek-nelson-units-end-label-study-into-city-affairs.html | DEMOCRATS SEEK NELSON UNITS END Label Study Into City Affairs Character Assassination  Resignation Urged DEMOCRATS URGE NELSON UNIT END | By Douglas Dalesspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/democrats-urge-more-aid-to-aged-senate-panel-seeks-medical-care-in.html | DEMOCRATS URGE MORE AID TO AGED Senate Panel Seeks Medical Care in Social Security  GOP Plans Dissent | By Cp Trussellspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/diana-j-woods-is-future-bride-of-hugh-sargent-1958-smith-alumna-and.html | Diana J Woods Is Future Bride Of Hugh Sargent 1958 Smith Alumna and Graduate of Harvard Engaged to Marry | I special to The New York Tlmei | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/disk-jockey-tells-of-6000-favors-but-denies-payola-disk-jockey-says.html | Disk Jockey Tells Of 6000 Favors But Denies Payola DISK JOCKEY SAYS GIFTS HIT 6000 | By William M Blairspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-frank-eboston-founded-hospital.html | DR FRANK EBOSTON FOUNDED HOSPITAL | Special to The New York Tlmei | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/dr-howard-p-johnson.html | DR HOWARD P JOHNSON | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/edward-biddle-clay-1.html | EDWARD BIDDLE CLAY 1 | Special to The New York Time | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/eisenhower-cites-price-of-freedom-dedicating-vfw-building-he-urges.html | EISENHOWER CITES PRICE OF FREEDOM Dedicating VFW Building He Urges Struggle While Threat Exists Anywhere | By Felix Belair Jrspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/elizabeth-alters-royallines-name-some-progeny-to-be-known-as.html | ELIZABETH ALTERS ROYALLINES NAME Some Progeny to Be Known as MountbattenWindsor ELIZABETH ALTERS ROYALLINES NAME | By Drew Middletonspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/exrealty-chief-defies-jack-jury-seeks-immunity-district-attorneys.html | EXREALTY CHIEF DEFIES JACK JURY SEEKS IMMUNITY District Attorneys Office Says It Will Not Grant Protection to Gale FOUR TESTIFY IN INQUIRY Panel Questions Cymrot and Others on Lease City Took In an Ungar Building Citys ExRealty Chief Defies Jack Jury Demands Immunity | By Emanuel Perlmutter | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/extension-gains-for-banking-ban-state-senate-passes-bill-to.html | EXTENSION GAINS FOR BANKING BAN State Senate Passes Bill to Continue Holding Concern Freeze to March 21 | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/faculty-vote-backs-voluntary-rotc-at-michigan-state.html | Faculty Vote Backs Voluntary ROTC At Michigan State | By Damon Stetsonspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/fete-in-westchester-to-aid-aspca.html | Fete in Westchester To Aid ASPCA | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/foes-may-get-freedom-trujillo-weighs-pardon-for-foes.html | Foes May Get Freedom TRUJILLO WEIGHS PARDON FOR FOES | By Edward C Burksspecial to the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/food-news-fragrant-vegetables-chinese-parsley-is-prominent-item-in.html | Food News Fragrant Vegetables Chinese Parsley Is Prominent Item in Oriental Cuisine Pungent Culantro Has Big Appeal for Puerto Ricans | By Craig Claiborne | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/freeing-captive-nations-recognition-of-desire-for-freedom-declared.html | Freeing Captive Nations Recognition of Desire for Freedom Declared Laws Aim | EDWARD M OCONNOR | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/geneva-talks-advance.html | Geneva Talks Advance | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/george-s-courter-.html | GEORGE S COURTER | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/georgias-senators-hint-of-filibuster-georgia-senators-hint-a.html | Georgias Senators Hint of Filibuster GEORGIA SENATORS HINT A FILIBUSTER | By United Press International | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/gop-leader-says-scandals-spur-demand-for-fusion-in-city.html | GOP Leader Says Scandals Spur Demand for Fusion in City | By Peter Kihss | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/graham-debates-moslem-to-draw-evangelist-defends-missions-against.html | GRAHAM DEBATES MOSLEM TO DRAW Evangelist Defends Missions Against Nigerians Charge of Political Intervention | By Homer Bigartspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/harpsichord-music-played-by-wolfe.html | HARPSICHORD MUSIC PLAYED BY WOLFE | JOHN BRIGGS | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hawaii-tour-set-by-philharmonic-7week-trip-in-west-slated-for.html | HAWAII TOUR SET BY PHILHARMONIC 7Week Trip in West Slated for Summer if Musicians Agree on Conditions | By Ross Parmenter | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/heads-police-in-algeria.html | Heads Police in Algeria | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/herter-declares-soviet-hardens-stand-on-berlin-new-line-may-be.html | HERTER DECLARES SOVIET HARDENS STAND ON BERLIN New Line May Be Result of Missile and Rocket Gains He Tells Newsmen THREAT OF PACT SCORED Treaty With East Germany Would Violate Camp David Accord Secretary Says TOUGH SOVIET LINE IS SEEN BY HERTER | By William J Jordenspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/hunger-strike-at-un.html | Hunger Strike at UN | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/i-dr-karl-maybach-dead-i-german-developer-of-cars-engines-in-1920s.html | I DR KARL MAYBACH DEAD I German Developer of Cars Engines in 1920s Was 81 | Special to The New York Times I | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/i-i-molleuanderson.html | I I MolleuAnderson | I Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/if-you-catch-a-crocodile-cookbook-has-an-answer.html | If You Catch a Crocodile Cookbook Has an Answer | By R Hart Phillips | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/indian-president-condemns-china-new-session-of-parliament-hears.html | INDIAN PRESIDENT CONDEMNS CHINA New Session of Parliament Hears Prasad Cite Need of Quick Economic Growth | By Paul Grimesspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/james-hnapier-70-of-a-jewelry-fiw.html | JAMES HNAPIER 70 OF A JEWELRY FIW | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/jersey-plant-rocked-blast-rips-ridgefield-power-installation-one.html | JERSEY PLANT ROCKED Blast Rips Ridgefield Power Installation  One Hurt | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joboffers-urged-as-curb-on-relief-lieutenant-governor-would-deny.html | JOBOFFERS URGED AS CURB ON RELIEF Lieutenant Governor Would Deny Aid When Any Kind of Work Is Available | By Warren Weaver Jrspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/john-l-montgomery.html | JOHN L MONTGOMERY | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joseph-a-treadwell.html | JOSEPH A TREADWELL | special to The Now York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/joyce-yarrow-engaged.html | Joyce Yarrow Engaged | SDecial to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/keglers-draw-crowds-increasing-spectator-interest-in-tenpins-spurs.html | Keglers Draw Crowds Increasing Spectator Interest in Tenpins Spurs Move to Found Pro League | By Gordon S White Jr | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/kennedy-strives-to-bar-deadlock-feels-he-must-have-votes-before.html | KENNEDY STRIVES TO BAR DEADLOCK Feels He Must Have Votes Before Convention or Lose Nomination | By Lawrence E Daviesspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/khrushchev-harangues-italians-on-germany-at-embassy-party.html | Khrushchev Harangues Italians On Germany at Embassy Party Khrushchev Harangues Italians On Germany at Embassy Party | By Osgood Caruthersspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/khrushchev-may-visit-italy.html | Khrushchev May Visit Italy | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/leon-sweet.html | LEON SWEET | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/macmillan-view-assailed-by-louw-south-africas-foreign-chief-says.html | MACMILLAN VIEW ASSAILED BY LOUW South Africas Foreign Chief Says Briton Interfered by Talk Censuring Apartheid | Dispatch of The Times London | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/market-touches-low-for-a-year-but-late-rally-erases-part-of-early.html | MARKET TOUCHES LOW FOR A YEAR But Late Rally Erases Part of Early Drop Average Falls 380 Points VOLUME AT 3350000 Values Down 36 Billions Studebaker WhenIssued Declines 78 to 12 12 MARKET TOUCHES LOW FOR A YEAR | By Burton Crane | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/meany-charges-labor-law-bloc-bars-reasonable-interpretation.html | Meany Charges Labor Law Bloc Bars Reasonable Interpretation | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/meany-is-opposed-to-naming-powell-meany-opposes-naming-powell.html | Meany Is Opposed To Naming Powell MEANY OPPOSES NAMING POWELL | By Ah Raskinspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/minister-denies-persecution.html | Minister Denies Persecution | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/miss-lola-h-preiss-becomes-affianced.html | Miss Lola H Preiss Becomes Affianced | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/modern-voice-music-is-heard-in-concert.html | MODERN VOICE MUSIC IS HEARD IN CONCERT | ERIC SALZMAN | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/morris-aides-ordered-to-itemize-expenses.html | Morris Aides Ordered To Itemize Expenses | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/mrs-david-s-starring.html | MRS DAVID S STARRING | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/music-an-individualist-clevelanders-introduce-lees-2d-symphony.html | Music An Individualist Clevelanders Introduce Lees 2d Symphony | By Howard Taubman | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nato-names-staff-deputy.html | NATO Names Staff Deputy | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/navy-to-request-975-million-to-add-six-polaris-craft-burke-tells.html | NAVY TO REQUEST 975 MILLION TO ADD SIX POLARIS CRAFT Burke Tells Senate Group of Plan  Rep Cannon Asks Rise in Defense Spending NAVY WOULD ADD SIX POLARIS CRAFT | By Jack Raymondspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-faces-ready-for-track-roles-burleson-edmunds-peake-edelen-and.html | NEW FACES READY FOR TRACK ROLES Burleson Edmunds Peake Edelen and Jormaaka in Garden Field Saturday | By Joseph M Sheehan | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/new-issues-bills-are-most-active-4-78-per-cent-notes-reach-highs.html | NEW ISSUES BILLS ARE MOST ACTIVE 4 78 Per Cent Notes Reach Highs  Longs Marked Up  Corporates Climb | By Paul Heffernan | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nixon-criticizes-name-calling-in-speech-at-milwaukee-dinner.html | Nixon Criticizes Name Calling In Speech at Milwaukee Dinner | By Austin C Wehrweinspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/nlrb-accuses-yards-in-strike-bethlehem-steel-charged-with-failure.html | NLRB ACCUSES YARDS IN STRIKE Bethlehem Steel Charged With Failure to Bargain in Ship Workers TieUp | By Werner Bamberger | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/no-changes-due-in-rent-control-carlino-serves-notice-that-anyone.html | NO CHANGES DUE IN RENT CONTROL Carlino Serves Notice That Anyone Seeking Such Step Will Be Wasting Time | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/oil-man-recalls-price-rise-talks-jersey-standard-chief-at-antitrust.html | OIL MAN RECALLS PRICE RISE TALKS Jersey Standard Chief at Antitrust Trial Tells of Relations With Affiliates | By Jh Carmicalspecial to the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/on-a-grandiose-scale.html | On a Grandiose Scale | By Arthur Daley | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/plan-for-governing-independent-congo-drawn-in-brussels.html | Plan for Governing Independent Congo Drawn in Brussels | By Harry Gilroyspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/publisher-jailed-for-algiers-role-head-of-largest-paper-held-as.html | PUBLISHER JAILED FOR ALGIERS ROLE Head of Largest Paper Held as Threat to Security  Took Rightist Stand PUBLISHER JAILED FOR ALGIERS ROLE | By Henry Tannerspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/rangers-looking-for-new-talent-patrick-to-check-six-farm-teams-and.html | RANGERS LOOKING FOR NEW TALENT Patrick to Check Six Farm Teams and Hopes to Negotiate a Trade | By William J Briordy | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/robert-hoe-dies-exstate-aide-83-former-head-of-bridge-authorityu.html | ROBERT HOE DIES EXSTATE AIDE 83 Former Head of Bridge Authorityu Poughkeepsie Industrialist and Banker | Special to The New York Timei | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/russians-decry-us-atomic-data-experts-again-charge-error-on.html | RUSSIANS DECRY US ATOMIC DATA Experts Again Charge Error on Subsurface Blasts  View Is Rejected Here | By Max Frankelspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/sahl-drops-plans-for-series-on-tv-another-performer-sought-for-ps.html | SAHL DROPS PLANS FOR SERIES ON TV Another Performer Sought for PS From Paris  Serling Gets Extension | By Val Adams | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/school-unit-prodded-us-judge-orders-knoxville-to-set-integration.html | SCHOOL UNIT PRODDED US Judge Orders Knoxville to Set Integration Plan | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/school-unit-puts-stress-on-policy-city-board-seeks-relief-from.html | SCHOOL UNIT PUTS STRESS ON POLICY City Board Seeks Relief From Administrative Burden  Adds Closed Session | By Leonard Buder | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/senators-cite-value-of-aid-to-vietnam.html | Senators Cite Value Of Aid to Vietnam | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/ski-squad-en-route.html | Ski Squad En Route | By Michael Straussspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/state-scans-flaw-in-school-pension-rockefeller-orders-a-study-as.html | STATE SCANS FLAW IN SCHOOL PENSION Rockefeller Orders a Study as Isaacs Cites Loophole for Accused Teachers | By Charles G Bennett | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/stocks-in-london-set-back-sharply-wall-street-behavior-and-fear-of.html | STOCKS IN LONDON SET BACK SHARPLY Wall Street Behavior and Fear of a Rail Strike Is Blamed for Declines | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/studio-buys-film-by-subversives-paramount-will-distribute-movie.html | STUDIO BUYS FILM BY SUBVERSIVES Paramount Will Distribute Movie Made by 3 Suspected of LeftWing Leanings | By Murray Schumachspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/t-phaser-price.html | T PHASER PRICE | Special to The New York Tlmts | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/text-of-secretary-of-state-herters-news-conference-in-the-capital.html | Text of Secretary of State Herters News Conference in the Capital | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-cost-of-medicines-pricing-defended-as-reasonable-research.html | The Cost of Medicines Pricing Defended as Reasonable Research Financing Upheld | GF ROLLDirector of Public Relations Smith Kline  French Laboratories | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-factor-of-intent-in-defense-planning.html | The Factor of Intent in Defense Planning | By Arthur Krock | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/the-theatre-renascence-edna-st-vincent-millay-poetry-is-recreated.html | The Theatre Renascence Edna St Vincent Millay Poetry Is Recreated | By Brooks Atkinson | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/they-skate-on-milk-in-ontario.html | They Skate on Milk in Ontario | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/to-improve-city-government.html | To Improve City Government | LEO TOCH | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/towns-in-state-warned-on-costs-levitt-carlino-and-moore-urge-sound.html | TOWNS IN STATE WARNED ON COSTS Levitt Carlino and Moore urge Sound Governments to Meet Expanding Needs | By Clayton Knowles | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/tv-a-glorious-evening-tiger-at-the-gates-bows-on-channel-13.html | TV A Glorious Evening Tiger at the Gates Bows on Channel 13 | By Jack Could | RE0000368477 | 1988-01-11 | B00000822033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/unrigged-quiz-un-other-things-data-unimportant-unwanted-psal-buff.html | Unrigged Quiz Un Other Things Data Unimportant Unwanted PSAL Buff Discovers Dubin Has Answers but Questions Are Often Unasked | By Robert M Lipsyte | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/upsala-turns-back-fairfield-90-to-74.html | UPSALA TURNS BACK FAIRFIELD 90 TO 74 | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/us-discounts-charges.html | US Discounts Charges | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/venezuela-presses-charge-trujillo-regime-berated-in-oas.html | Venezuela Presses Charge TRUJILLO REGIME BERATED IN OAS | By Ew Kenworthyspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/vote-on-mahoney-set-by-bar-group-city-association-members-to-meet.html | VOTE ON MAHONEY SET BY BAR GROUP City Association Members to Meet March 2  County Lawyers Urged to Act | By Charles Grutzner | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/westchester-aide-appointed.html | Westchester Aide Appointed | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/westchester-heart-unit-to-benefit-on-thursday.html | Westchester Heart Unit To Benefit on Thursday | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/whitsonukinkaid.html | WhitsonuKinkaid | i Special to The New York Times I | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/wind-bars-the-queen-mary.html | Wind Bars the Queen Mary | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/winter-shield-i-war-games-in-bavaria-put-new-us-ideas-and-methods.html | Winter Shield  I War Games in Bavaria Put New US Ideas and Methods to a Stern Test | By Hanson W Baldwinspecial To the New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/witnesses-hard-to-find.html | Witnesses Hard to find | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/woolen-imports-remain-on-quota-president-continues-duties-and.html | WOOLEN IMPORTS REMAIN ON QUOTA President Continues Duties and Limits on Fabrics for Calendar 1960 | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/yonkers-bids-go-to-15-trotters-in-europe-one-a-bananaeater-tjavs-a.html | Yonkers Bids Go to 15 Trotters In Europe One a BananaEater Tjavs a Danish Horse Joins Jamin and Priyatel Others of Exotic Diet on Gotham Trot Invitation List | By Louis Effrat | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-09 | https://www.nytimes.com/1960/02/09/archives/yugoslavs-sentence-8-priests-and-students-accused-of-fascist.html | YUGOSLAVS SENTENCE 8 Priests and Students Accused of Fascist Activities | Special to The New York Times | RE0000368477 | 1988-01-11 | B00000822033 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/100000-given-to-hospital.html | 100000 Given to Hospital | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2-change-pleas-in-realty-fraud-theft-is-denied-by-officers-of.html | 2 CHANGE PLEAS IN REALTY FRAUD Theft Is Denied by Officers of Nassau Management  Prosecutor Protests | By Jack Roth | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/2611-more-flee-tibet.html | 2611 More Flee Tibet | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/3-tv-networks-decide-against-presenting-the-race-for-space.html | 3 TV Networks Decide Against Presenting The Race for Space | By Val Adams | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/a-nice-round-number-auerbach-reaches-1000th-game-as-nba-coach.html | A Nice Round Number Auerbach Reaches 1000th Game as NBA Coach | By Louis Effratspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ace-auto-drivers-paced-by-roberts-fireball-proves-he-knows-way.html | ACE AUTO DRIVERS PACED BY ROBERTS Fireball Proves He Knows Way Around Home Course in Daytona Beach Tests | By Frank M Blunkspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/advertising-ftc-is-unruffled-by-laggard.html | Advertising FTC Is Unruffled by Laggard | By Robert Alden | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/apartheid-upheld-bantu-supremacy-in-their-areas-held-other-facet-of.html | Apartheid Upheld Bantu Supremacy in Their Areas Held Other Facet of Policy | WENTZEL C DU PLESSISSouth African Ambassador | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/arabs-review-plan-to-cut-jordan-flow.html | ARABS REVIEW PLAN TO CUT JORDAN FLOW | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/armsplan-lag-by-us-irks-west-aides-arriving-for-talks-are-concerned.html | ARMSPLAN LAG BY US IRKS WEST Aides Arriving for Talks Are Concerned Over Delay in Countering Khrushchev LAG IN ARMS PLAN BY US IRKS WEST | By Dana Adams Schmidtspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/army-chief-urged-to-fight-for-funds.html | ARMY CHIEF URGED TO FIGHT FOR FUNDS | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/assembly-clears-longer-bank-curb-bill-voted-extending-freeze-on.html | ASSEMBLY CLEARS LONGER BANK CURB Bill Voted Extending Freeze on Holding Companies Until March 21 | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/atlanta-entrant-chik-t-sun-retires-with-top-dogshow-prize-corgi-is.html | ATLANTA ENTRANT Chik T Sun Retires With Top DogShow Prize  Corgi Is Best AmericanBred | By John Rendel | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bias-in-levittown-barred-by-jersey-states-highest-court-rules.html | BIAS IN LEVITTOWN BARRED BY JERSEY States Highest Court Rules Negroes Can Buy Homes in USAided Projects MORTGAGE LOANS CITED FHA Financing Is Held to Commit Private Builders  Decision Is Unanimous | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/biblical-injunction-on-shaving-stirs-flurry-on-israels-border.html | Biblical Injunction on Shaving Stirs Flurry on Israels Border | By Lawrence Fellowsspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/big-wine-tanker-disabled-in-gale-towering-waves-hit-ship-off-golden.html | BIG WINE TANKER DISABLED IN GALE Towering Waves Hit Ship Off Golden Gate Storm Ravages Coast Area | By Lawrence E Daviesspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bills-urge-panel-on-rail-problems.html | BILLS URGE PANEL ON RAIL PROBLEMS | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/bob-run-bill-to-be-filed.html | Bob Run Bill to Be Filed | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-doubt-soviet-stiffens-on-berlin-soviet-line-fails-to-dismay.html | British Doubt Soviet Stiffens on Berlin SOVIET LINE FAILS TO DISMAY BRITAIN | By Drew Middletonspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-plan-unit-here-to-give-business-data.html | British Plan Unit Here To Give Business Data | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/british-regime-acts-to-bar-rail-strike.html | BRITISH REGIME ACTS TO BAR RAIL STRIKE | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/budget-school-held-in-albany-democrats-in-legislature-hear-levitt.html | BUDGET SCHOOL HELD IN ALBANY Democrats in Legislature Hear Levitt Aide Then Assail Spending Plans | By Douglas Dalesspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cactus-found-wild-in-47-us-states-british-expert-says.html | Cactus Found Wild In 47 US States British Expert Says | By John C Devlin | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cardinal-stepinac-ill-yugoslav-has-pneumonia-serious-but-not.html | CARDINAL STEPINAC ILL Yugoslav Has Pneumonia  Serious but Not Critical | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/chicago-is-beset-by-a-murder-a-day.html | CHICAGO IS BESET BY A MURDER A DAY | Special To The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/city-decides-to-take-over-oneroom-slum-housing-city-to-take-over.html | City Decides to Take Over OneRoom Slum Housing CITY TO TAKE OVER ONEROOM SLUMS | By Wayne Phillips | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/civil-defense-backed-gen-kuter-says-us-needs-wellplanned-program.html | CIVIL DEFENSE BACKED Gen Kuter Says US Needs WellPlanned Program | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coal-deal-clouds-dispute-on-power.html | COAL DEAL CLOUDS DISPUTE ON POWER | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/coffee-surplus-target-of-talks-growing-drinking-nations-meeting-in.html | COFFEE SURPLUS TARGET OF TALKS Growing Drinking Nations Meeting in Washington to Ease Difficulties | By Richard E Mooneysoecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/col-joseph-siler-army-physician-i-expert-on-tropical-medicine.html | COL JOSEPH SILER ARMY PHYSICIAN I Expert on Tropical Medicine DeaduServed as Head of Service Medical School | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/complaint-is-amended-loan-authorized-for-mrs-young.html | Complaint Is Amended LOAN AUTHORIZED FOR MRS YOUNG | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/contemporary-work-in-premiere-here.html | Contemporary Work in Premiere Here | ROSS PAEMENTER | RE0000368479 | 1988-01-11 | B00000822035 |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/county-law-group-considers-meeting-on-mahoney-case.html | County Law Group Considers Meeting On Mahoney Case | By Sam Pope Brewer | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/cyprus-impasse-stirs-commons-gaitskell-and-lloyd-in-angry-exchange.html | CYPRUS IMPASSE STIRS COMMONS Gaitskell and Lloyd in Angry Exchange Labor Drops Plan to Force Vote | By Walter H Waggonerspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dean-at-hunter-named-president-board-of-higher-education-selects.html | DEAN AT HUNTER NAMED PRESIDENT Board of Higher Education Selects John J Meng to Succeed Dr Shuster DEAN AT HUNTER NAMED PRESIDENT | By Leonard Buder | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/defense-hearing-recalling-dulles-to-end-confusion-johnson-cites.html | DEFENSE HEARING RECALLING DULLES TO END CONFUSION Johnson Cites Twining Data on Missiles as a Reason for CIA Chiefs Return DEFENSE HEARING RECALLING DULLES | By Jack Raymondspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/democrats-happy-see-political-victory-chairman-denies-being-asked.html | DEMOCRATS HAPPY See Political Victory Chairman Denies Being Asked to Quit NELSON RESIGNS AS INQUIRY HEAD | By Peter Kihss | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/disk-jockey-tells-of-getting-16100-disk-jockey-tells-of-16100-in.html | Disk Jockey Tells Of Getting 16100 DISK JOCKEY TELLS OF 16100 IN FEES | By William M Blairspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/dutch-decry-us-rule-assembly-protests-barring-of-klm-from-los.html | DUTCH DECRY US RULE Assembly Protests Barring of KLM From Los Angeles | Dispatch of The Times London | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/educator-scores-dramas-by-young-selfpity-in-their-scripts-decried.html | EDUCATOR SCORES DRAMAS BY YOUNG  SelfPity in Their Scripts Decried at ANTA Panel  2 Performers Honored | By Sam Zolotow | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/eisenhower-urges-sound-farm-plan-prods-democrats-message-carries.html | EISENHOWER URGES SOUND FARM PLAN PRODS DEMOCRATS Message Carries Challenge to Write a Better Bill Approval Is Promised WHEAT SURPLUS SCORED President Asks Drive to Free Farmer and Recommends SoilBank Extension Eisenhower Farm Message Urges Democrats to Draft Sound Plan | By Felix Belair Jrspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/ethiopian-pupils-study-in-english-language-is-used-after-4th-grade.html | ETHIOPIAN PUPILS STUDY IN ENGLISH Language Is Used After 4th Grade  450 Foreigners on Teaching Staffs | By Jay Walzspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fastmoving-product-oregon-stocking-3-meets-this-weekend-with.html | FastMoving Product Oregon Stocking 3 Meets This WeekEnd With Outstanding Distance Runners | By Joseph M Sheehan | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/fighting-stops-game-millburn-and-verona-players-battle-at.html | FIGHTING STOPS GAME Millburn and Verona Players Battle at Intermission | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/finance-manager-slain-accused-divorcee-says-she-shot-him-in.html | FINANCE MANAGER SLAIN Accused Divorcee Says She Shot Him in SelfDefense | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/food-stretching-budget-eggs-a-leading-market-bargain-are-a-valuable.html | Food Stretching Budget Eggs a Leading Market Bargain Are a Valuable Source of Protein | By Nan Ickeringill | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/for-fluoridating-water-step-viewed-as-important-advance-in-public.html | For Fluoridating Water Step Viewed as Important Advance in Public Health | FREDBICK J STARE MD Chairman Department of Nutrition Harvard School of Public Health | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/france-pressing-algeria-shakeup-de-gaulle-men-in-top-police-and.html | FRANCE PRESSING ALGERIA SHAKEUP De Gaulle Men in Top Police and Legal Jobs  General Is Reported Recalled | By Henry Tannerspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/free-election-pledged.html | Free Election Pledged | By Edward C Burksspecial to the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/french-shops-looted-stores-raided-as-ghanaians-protest-nuclear-test.html | FRENCH SHOPS LOOTED Stores Raided as Ghanaians Protest Nuclear Test | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/geneva-talk-still-snagged.html | Geneva Talk Still Snagged | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gilbert-vernam-dead-exwestern-union-engineer-uholder-of-60-patents.html | GILBERT VERNAM DEAD ExWestern Union Engineer uHolder of 60 Patents | Special to The New Turk rime | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gop-in-assembly-perils-phone-tax-caucus-shows-no-backing-for.html | GOP IN ASSEMBLY PERILS PHONE TAX Caucus Shows No Backing for Governors Plan to Aid Schools or 2 Variations | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/greek-concern-formed-berkshire-knitting-mills-in-nylon-stocking.html | GREEK CONCERN FORMED Berkshire Knitting Mills in Nylon Stocking Venture | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/greenwich-counsel-seeks-fund-to-fight-assessment-cases.html | Greenwich Counsel Seeks Fund to Fight Assessment Cases | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/gronchi-explains-italy-to-russians-describes-living-standards-on.html | GRONCHI EXPLAINS ITALY TO RUSSIANS Describes Living Standards on Soviet TV  Khrushchev Cordial at Kremlin Fete | By Max Frankelspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hanoi-plan-seeks-more-goods-in-60-reds-pledge-better-wages-for.html | HANOI PLAN SEEKS MORE GOODS IN 60 Reds Pledge Better Wages for North Vietnamese  Collectivization Gradual | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/helen-murphy-is-future-bride-of-navy-ensign-student-at-stanford.html | Helen Murphy Is Future Bride Of Navy Ensign Student at Stanford Engaged to Reginald Prescott Murphy | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/henry-marx-101-a-manufacturer-chairman-of-ohio-machine-tool-firm.html | HENRY MARX 101 A MANUFACTURER Chairman of Ohio Machine Tool Firm Until 59 Diesu 79 Cornel Graduate | Special to The New York Timw | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/henry-schneider.html | HENRY SCHNEIDER | Special to The New Yorfc Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hialeah-stake-has-field-of-12-royal-native-is-favorite-in-7furlong.html | HIALEAH STAKE HAS FIELD OF 12 Royal Native Is Favorite in 7Furlong Columbiana  Secret Valley Wins | By Joseph C Nicholsspecial to the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/hofstra-raises-salaries-300.html | Hofstra Raises Salaries 300 | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/house-bars-poles-for-panama-flags.html | HOUSE BARS POLES FOR PANAMA FLAGS | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/idlewild-to-open-newest-terminal-american-airlines-offices-with.html | IDLEWILD TO OPEN NEWEST TERMINAL American Airlines Offices With Unusual Facade to Go Into Use Today | By Edward Hudson | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/illinois-families-fight-ice-gorge-go-home.html | Illinois Families Fight Ice Gorge Go Home | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/inge-toft-starts-unloading.html | Inge Toft Starts Unloading | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/investment-houses-in-london-merging.html | INVESTMENT HOUSES IN LONDON MERGING | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/jersey-city-faces-1125-rise-in-tax-commission-majority-sets-own.html | JERSEY CITY FACES 1125 RISE IN TAX Commission Majority Sets Own Budget and Rejects One That Reduced Levy | By Joseph O Haffspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/johnson-favored-for-president.html | Johnson Favored for President | BM RANKIN Jr | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/khrushchev-takes-off-for-asia-four-days-in-india-to-open-tour.html | Khrushchev Takes Off for Asia Four Days in India to Open Tour | By Osgood Caruthersspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/kurchatov-is-buried-soviet-leaders-attend-rites-for-atomic.html | KURCHATOV IS BURIED Soviet Leaders Attend Rites for Atomic Physicist i | Speciml to Ttoe New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/lag-in-unionizing-worrying-labor-17-million-total-unchanged-since.html | LAG IN UNIONIZING WORRYING LABOR 17 Million Total Unchanged Since 1955 Federation Told  Drives Urged | By Ah Raskinspecial to the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/landlord-given-30-days-and-fine-magistrate-terms-sentence-a-warning.html | LANDLORD GIVEN 30 DAYS AND FINE Magistrate Terms Sentence a Warning to Others  2d Owner Called on Rats | By Edith Evans Asbury | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/machinal-opens-at-gate-march-9-dolores-sutton-is-given-role-in.html | MACHINAL OPENS AT GATE MARCH 9 Dolores Sutton Is Given Role in Sophie Treadwell Play  Gay Divorce Revival | By Louis Calta | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/makarios-firm-on-bases.html | Makarios Firm on Bases | Dispatch of The Times London | RE0000368479 | 1988-01-11 | B00000822035 |

| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/marilyn-hyde-engaged-to-harvey-d-leuin-jr.html | Marilyn Hyde Engaged To Harvey D Leuin Jr | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/market-rallies-average-up-580-28-billion-added-to-values-as-volume.html | MARKET RALLIES AVERAGE UP 580 28 Billion Added to Values as Volume Declines to 2860000 Shares RISE TERMED TECHNICAL 688 Stocks Climb 320 Fall Studebaker WhenIssued Advances 14 to 12 34 MARKET RALLIES AVERAGE UP 580 | By Burton Crane | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/meyner-names-banker-to-the-port-authority.html | Meyner Names Banker To The Port Authority | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/michael-e-wynne.html | MICHAEL E WYNNE | Special to The Ne Yorfc Ttsies | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mikoyan-praises-castro-reforms-russian-hails-land-program-tight.html | MIKOYAN PRAISES CASTRO REFORMS Russian Hails Land Program  Tight Security Keeps His Movements Secret | By R Hart Phillipsspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/modest-recovery-occurs-in-london-early-advances-are-partly-retained.html | MODEST RECOVERY OCCURS IN LONDON Early Advances Are Partly Retained  Steels Show Large Gains at Close | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/mrs-williamson-wilbur-s-forrest-will-be-married-clubwoman-is.html | Mrs Williamson Wilbur S Forrest Will Be Married Clubwoman Is Engaged to Former Official of The Herald Tribune | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/musiclyricalwalkuere-nilsson-vickers-star-as-work-returns-to-met.html | MusicLyricalWalkuere Nilsson Vickers Star as Work Returns to Met | By Howard Taubman | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-aid-body-meets-march-8.html | New Aid Body Meets March 8 | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-chief-for-triangle-club.html | New Chief for Triangle Club | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/new-complex-keeps-space-vehicle-data.html | NEW COMPLEX KEEPS SPACE VEHICLE DATA | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/nigerian-to-head-college.html | Nigerian to Head College | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/oas-unit-studies-trujillo-terror-fivenation-working-group-to.html | OAS UNIT STUDIES TRUJILLO TERROR FiveNation Working Group to Consider Possibility of Inquiry by Organization | By Ew Kenworthyspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/on-winged-feet.html | On Winged Feet | By Arthur Daley | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/pakistani-cites-reds-tactics.html | Pakistani Cites Reds Tactics | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paper-scores-bergman-director-and-censors-attacked-for-brutality-in.html | PAPER SCORES BERGMAN Director and Censors Attacked for Brutality in New Film | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/paul-f-korlesky.html | PAUL F KORLESKY | Special to Tie New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/peck-unit-to-map-district-changes-plan-to-reapportion-state-set.html | PECK UNIT TO MAP DISTRICT CHANGES Plan to Reapportion State Set Over GOP Protest PECK UNIT TO MAP DISTRICT CHANGES | By Leo Eganspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/polish-economy-lags-on-2-fronts-1959-farm-output-down-textile.html | POLISH ECONOMY LAGS ON 2 FRONTS 1959 Farm Output Down  Textile Industry Criticized for Outdated Machinery | By Ms Handlerspecial to the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/polivy-spiegelman.html | Polivy  Spiegelman | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/preserving-abu-simbel.html | Preserving Abu Simbel | ROBERT REIFF Department of Fine Arts Middlebury College | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/president-to-see-canaveral-today-he-will-inspect-missile-test.html | PRESIDENT TO SEE CANAVERAL TODAY He Will Inspect Missile Test Center in Florida and Get Briefing on US Effort | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/price-discussions-in-oil-rise-denied-postsuez-increase-was-not-made.html | PRICE DISCUSSIONS IN OIL RISE DENIED PostSuez Increase Was Not Made in Concert Company Executives Tell Trial | By Jh Carmicalspecial to the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/psc-wont-stay-con-edison-rise-city-and-large-power-users-lose-bid.html | PSC WONT STAY CON EDISON RISE City and Large Power Users Lose Bid for Suspension  Rehearing Possible | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/queens-sets-back-kings-point-9076-hedesi-paces-surge-in-final-half.html | QUEENS SETS BACK KINGS POINT 9076 Hedesi Paces Surge in Final Half  LIU Wins in Last Two Seconds 78 to 76 | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/questioning-khrushchevs-cunning.html | Questioning Khrushchevs Cunning | By Cl Sulzberger | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/racing-figure-54-owned-top-british-horses-including-golden-milleru.html | RACING FIGURE 54 Owned Top British Horses Including Golden Milleru Spent Millions on Stable | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/radio-discussion.html | Radio Discussion | RICHARD F SHEPARD | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/reactor-develops-core-leak.html | Reactor Develops Core Leak | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/really-swingin-years.html | Really Swingin Years | JOHN P SHANLEY | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rebels-in-sumatra-harry-us-estates.html | REBELS IN SUMATRA HARRY US ESTATES | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/recital-gladys-stein.html | Recital Gladys Stein | HAROLD C SCHONBERG | RE0000368479 | 1988-01-11 | B00000822035 |

| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/record-catch-of-551pound-marlin-on-50pound-line-reported-in-bahamas.html | Record Catch of 551Pound Marlin on 50Pound Line Reported in Bahamas | By John W Randolph | RE0000368479 | 1988-01-11 | B00000822035 |
|---|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rogers-is-willing-to-ease-vote-plan-aide-offers-change-to-bar-all.html | ROGERS IS WILLING TO EASE VOTE PLAN Aide Offers Change to Bar All Contested Hearings for Negroes Before Referees | By Russell Bakerspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/rutgers-in-front-77-73.html | Rutgers In Front 77  73 | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/s-farm-outlays-may-be-past-peak-presidents-message-adds-to-hopes-of.html | S FARM OUTLAYS MAY BE PAST PEAK Presidents Message Adds to Hopes of Those Who Feel a Budget Drop Is Near | By Edwin L Dale Jrspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/schoolaid-bill-backed-in-house-new-measure-calls-for-us-grants-of.html | SCHOOLAID BILL BACKED IN HOUSE New Measure Calls for US Grants of Billion Over 3 Years for Construction | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sea-unions-score-policy-in-mideast-object-to-any-sanctioning-by-us.html | SEA UNIONS SCORE POLICY IN MIDEAST Object to Any Sanctioning by US of Arab Countries Boycott of Israeli Ports | By Joseph Carter | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sharing-abombs-called-a-danger-holifield-tells-house-plan-would.html | SHARING ABOMBS CALLED A DANGER Holifield Tells House Plan Would Mean Increase in Chances of Nuclear War | By John W Finneyspecial To The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/shop-offers-many-styles-for-brides.html | Shop Offers Many Styles For Brides | By Gloria Emerson | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/sirgilesscoim-noted-architect-designer-of-new-chamber-for-commons.html | SIRGILESSCOim NOTED ARCHITECT Designer of New Chamber for Commons DiesuAlso Did Waterloo Bridge | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/skiers-not-fenced-in-olympians-in-west-ride-over-fixtures-hidden-by.html | Skiers Not Fenced In Olympians in West Ride Over Fixtures Hidden by Snow  Youths Aid Drill | By Michael Straussspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/soviet-move-puzzles-bonn.html | Soviet Move Puzzles Bonn | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/speakers-aid-jetport-foes.html | Speakers Aid Jetport Foes | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/st-louis-quintet-wins-114-to-104-defeats-knicks-before-8130-scoring.html | ST LOUIS QUINTET WINS 114 TO 104 Defeats Knicks Before 8130  Scoring Mark for Season Set by Chamberlain | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-aid-soaring-in-citys-suburbs-nassau-suffolk-rockland-and.html | STATE AID SOARING IN CITYS SUBURBS Nassau Suffolk Rockland and Westchester Will Get 45 of Total Increase NEARBY COUNTIES LEAD IN STATE AID | By Warren Weaver Jrspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-aid-to-counties.html | State Aid to Counties | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/state-drawing-up-a-recession-plan-rockefeller-bids-all-areas-list.html | STATE DRAWING UP A RECESSION PLAN Rockefeller Bids All Areas List Public Works Needs in Event of a Decline | By Clayton Knowles | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/stevenson-leaves-for-latin-america.html | STEVENSON LEAVES FOR LATIN AMERICA | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/theatre-shakespeare-in-harlem-langston-hughes-show-opens-at-41st.html | Theatre Shakespeare in Harlem Langston Hughes Show Opens at 41st Street  Gods Trombones Seen on Same Program | By Brooks Atkinson | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/threat-to-games-is-believed-past-survey-indicates-damage-can-be.html | THREAT TO GAMES IS BELIEVED PAST Survey Indicates Damage Can Be Repaired Before Feb 18 Starting Date | By Gladwin Hillspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tolltakers-raided-mounted-police-seize-data-in-montreal-bridge.html | TOLLTAKERS RAIDED Mounted Police Seize Data in Montreal Bridge Scandal | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/transit-revenue-climbs-sharply-surplus-possible-authority-pleased.html | TRANSIT REVENUE CLIMBS SHARPLY SURPLUS POSSIBLE Authority Pleased but Not Sure Why System Gained 99 Million Passengers TRANSIT REVENUE CLIMBS SHARPLY | By Stanley Levey | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/tv-drama-in-world-war-i-setting-to-sound-of-trumpets-on-playhouse.html | TV Drama in World War I Setting  To Sound of Trumpets on Playhouse 90 | By Jack Gould | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/twentytwo-pairs-to-play-this-weekend-in-london-tournament-goren.html | Twentytwo Pairs to Play This WeekEnd in London Tournament Goren Among Them | By Albert H Morehead | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/un-picketing-continues.html | UN Picketing Continues | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/unfair-practices-laid-to-shipyards-nlrb-aide-aims-to-prove.html | UNFAIR PRACTICES LAID TO SHIPYARDS NLRB Aide Aims to Prove Bethlehem Altered Rules and Evaded Bargaining | By Werner Bamberger | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/us-jews-urged-to-boycott-arabs-leader-of-orthodox-rabbis-calls.html | US JEWS URGED TO BOYCOTT ARABS Leader of Orthodox Rabbis Calls Israel an Ally  Assails US Mideast Policies | By Irving Spiegelspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/us-musical-ends-abruptly-in-paris-allnegro-free-and-easy-forced-to.html | US MUSICAL ENDS ABRUPTLY IN PARIS AllNegro Free and Easy Forced to Close Because of Empty Houses | By W Granger Blairspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/vandal-bill-wins-3d-assembly-test-house-moves-again-to-make-parents.html | VANDAL BILL WINS 3D ASSEMBLY TEST House Moves Again to Make Parents Liable for Child Damages Up to 250 ROAD MEASURE HELD UP Amendments Due on Plan to Convict Speeders Solely on Radar Evidence | By Layhmond Robinsonspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archives/wagner-to-request-aid-in-albany-today-wagner-to-request-new-taxes.html | Wagner to Request Aid in Albany Today Wagner to Request New Taxes and Aid Of Albany Today | By Charles G Bennett | RE0000368479 | 1988-01-11 | B00000822035 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archiv es/walker-mspadden-author-and-editor.html | WALKER MSPADDEN AUTHOR AND EDITOR | Special to The New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archiv es/wintershield-ii-longrange-patrols-nuclear-arms-and-copters-play-key.html | Wintershield  II LongRange Patrols Nuclear Arms And Copters Play Key Tactical Roles | By Hanson W Baldwinspecial To the New York Times | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archiv es/yankees-bid-city-buy-stadium-and-seek-2d-club-as-tenant-city-asked.html | Yankees Bid City Buy Stadium And Seek 2d Club as Tenant CITY ASKED TO BUY YANKEE STADIUM | By Russell Porter | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-10 | https://www.nytimes.com/1960/02/10/archiv es/yields-advance-on-bills-of-us-corporates-slide-slightly-secondary.html | YIELDS ADVANCE ON BILLS OF US Corporates Slide Slightly  Secondary Market Steady in Municipal Issues | By Paul Heffernan | RE0000368479 | 1988-01-11 | B00000822035 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/0-a-s-may-shift-dominican-issue-studies-proposal-to-refer-charge.html | 0 A S MAY SHIFT DOMINICAN ISSUE Studies Proposal to Refer Charge Against Trujillo to Americas Peace Group | By E W Kenworthyspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/117665-bill-paid-for-disk-jockeys-by-william-m-blair-disk-parley.html | 117665 Bill Paid For Disk Jockeys By WILLIAM M BLAIR DISK PARLEY COST CONCERNS 117665 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/2-get-prizes-for-art.html | 2 Get Prizes for Art | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/2-princeton-seniors-quit-eating-club.html | 2 PRINCETON SENIORS QUIT EATING CLUB | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/2-soviet-rockets-failed-u-s-says-officials-tell-of-detecting.html | 2 SOVIET ROCKETS FAILED U S SAYS Officials Tell of Detecting Countdowns During the Recent Pacific Tests | | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/2-teenagers-ponder-good-samaritan-roles.html | 2 TeenAgers Ponder Good Samaritan Roles | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/20-in-un-accuse-france.html | 20 in UN Accuse France | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/3-americans-meet-selassie.html | 3 Americans Meet Selassie | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/4-school-budgets-lose-12-others-in-union-county-are-approved-by.html | 4 SCHOOL BUDGETS LOSE 12 Others in Union County Are Approved by Voters | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/60-on-li-map-fight-on-juvenile-crime.html | 60 ON LI MAP FIGHT ON JUVENILE CRIME | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/9-shorts-named-for-oscars.html | 9 Shorts Named for Oscars | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/a-mystery-polar-satellite-believed-russian-spotted-polar-satellite.html | A Mystery Polar Satellite Believed Russian Spotted POLAR SATELLITE DETECTED BY D S | By John W Finneyspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archiv es/a-place-to-park.html | A Place to Park | By Arthur Daley | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/again-a-woman-guides-dog-to-peak-champions-handler-is-happy-but-sad.html | Again a Woman Guides Dog to Peak Champions Handler Is Happy but Sad Peke Is Retired | By John Rendel | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/air-force-holds-missilegap-view-is-too-optlmistic-dissents-from.html | AIR FORCE HOLDS MISSILEGAP VIEW IS TOO OPTIMISTIC Dissents From Estimates of National Intelligence Panel on Progress in Soviet SYMINGTON IS ATTACKED GOP Scores His Threat to Give Data  Gain Cited on Minuteman ICBM AIR FORCE FINDS BIG MISSILE GAP | By Jack Raymondspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/albany-weighing-5-rise-in-credit-on-income-taxes-aid-to.html | ALBANY WEIGHING 5 RISE IN CREDIT ON INCOME TAXES Aid to Nonresidents Spurs Proposal  Legislators See State Able to Afford It ALBANY WEIGHING 5 RISE IN TAX CUT | By Douglas Dalesspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/amherst-wins-69-54.html | Amherst Wins 69  54 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/arab-league-puts-meeting-off-again.html | ARAB LEAGUE PUTS MEETING OFF AGAIN | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/armys-influence-a-burma-problem-new-civil-regime-will-find-military.html | ARMYS INFLUENCE A BURMA PROBLEM New Civil Regime Will Find Military Men Remaining in Many Top Posts | By Tillman Durdinspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/art-saucy-impastoes-paintings-of-yektai-at-the-poindexter-sarai.html | Art Saucy Impastoes Paintings of Yektai at the Poindexter  Sarai Sherman Opper Have Shows | By Dore Ashton | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-4-no-title.html | Article 4  No Title | Dispatch of The Times London | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/barbed-wire-study-is-reopened-by-us.html | BARBED WIRE STUDY IS REOPENED BY US | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/beaver-college-names-head.html | Beaver College Names Head | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/belgium-offers-treaty-to-congo-africans-applaud-pian-for-aid-after.html | BELGIUM OFFERS TREATY TO CONGO Africans Applaud Pian for Aid After Colony Becomes Independent June 30 | By Harry Gilroyspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/board-will-act-on-conferences-hearings-set-for-april-26-on-ship.html | BOARD WILL ACT ON CONFERENCES Hearings Set for April 26 on Ship Line Agreements Despite Other Inquiries | By Edward A Morrow | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/boy-10-and-policeman-help-save-7-in-li-fire.html | Boy 10 and Policeman Help Save 7 in LI Fire | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/british-troops-get-rise-u16000000-in-pay-increases-set-for-regular.html | BRITISH TROOPS GET RISE u16000000 in Pay Increases Set for Regular Servicemen | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/briton-quits-cyprvs-after-new-parleys.html | BRITON QUITS CYPRVS AFTER NEW PARLEYS | Dispatch of The Times London | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/building-changes-worry-city-aide-commissioner-reidy-pleads-for.html | BUILDING CHANGES WORRY CITY AIDE Commissioner Reidy Pleads for Enough Inspectors to Ward Off Disasters | By Charles G Bennett | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/business-loans-up-108-million-in-week.html | BUSINESS LOANS UP 108 MILLION IN WEEK | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/but-municipals-show-strength-housing-issue-is-sellout-pricing.html | BUT MUNICIPALS SHOW STRENGTH Housing Issue Is SellOut  Pricing Described as Keen  U S Bill Yields Rise | By Paul Heffernan | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/capt-otto-nimitz.html | CAPT OTTO NIMITZ | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cardinal-stepinac-dead-at-61-was-imprisoned-by-yugoslavia-prelates.html | Cardinal Stepinac Dead at 61 Was Imprisoned by Yugoslavia Prelates Conviction as War Collaborationist Sparred ChurchState Conflict STEPINAC IS DEAD AT THE AGE OF 61 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/carey-accuses-g-e-union-leader-says-company-censored-fabulous.html | CAREY ACCUSES G E Union Leader Says Company Censored Fabulous Fifties | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/child-to-mrs-condit-jr.html | Child to Mrs Condit Jr | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/chile-arms-plan-to-be-put-to-us-santiago-expects-visit-by.html | CHILE ARMS PLAN TO BE PUT TO US Santiago Expects Visit by Eisenhower There Soon to Further Parley Aims | By Juan de Onisspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/citizens-parley-asked-senate-unit-favors-meeting-of-nato-states-on.html | CITIZENS PARLEY ASKED Senate Unit Favors Meeting of NATO States on Unity | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/city-helping-shift-jammed-tenants-family-of-8-typifies-plan-in.html | CITY HELPING SHIFT JAMMED TENANTS Family of 8 Typifies Plan in Moving From Single Room to 4 at Saving in Rent CONSERVATION AT STAKE 3 SlumBound Areas Are Marked for Salvage and 5 More Are in Line | By Wayne Phillips | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/clifton-h-keaton-sea-captain-was-57.html | CLIFTON H KEATON SEA CAPTAIN WAS 57 | Sptcltl to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/coloration-and-texture-are-the-mark-of-chinese-dish-carrots-in-the.html | Coloration and Texture Are the Mark of Chinese Dish Carrots in the French Manner Simmer for a Long Time | By Craig Claiborne | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/commerce-chief-is-facing-inquiry-zelenko-also-wants-morse-called-in.html | COMMERCE CHIEF IS FACING INQUIRY Zelenko Also Wants Morse Called in Reprisals at Maritime Academy | By John P Callahan | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/contract-bridge-falsecarding-a-cheap-deceit-in-whist-days-taken-for.html | Contract Bridge Falsecarding a Cheap Deceit in Whist Days Taken for Granted by Wise Bridge Players | By Albert H Morehead | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/credit-peddlers-face-an-inquiry-grants-start-social-study-of.html | CREDIT PEDDLERS FACE AN INQUIRY Grants Start Social Study of Installment Salesmen Mulcting New Tenants | By Emma Harrison | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cuba-favors-soviet-by-low-sugar-price.html | CUBA FAVORS SOVIET BY LOW SUGAR PRICE | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/cyo-plans-camp-rockville-centre-diocese-to-open-property-in-june.html | CYO PlANS CAMP Rockville Centre Diocese to Open Property in June | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/delinquency-cure-seen-in-publicity.html | DELINQUENCY CURE SEEN IN PUBLICITY | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/disk-jockey-hotel-costs.html | Disk Jockey Hotel Costs | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/doctors-offices-to-get-an-fm-net-r-c-a-will-pipe-in-music-medical.html | DOCTORS OFFICES TO GET AN FM NET R C A Will Pipe In Music Medical News and Ads DOCTORS OFFICES TO GET AN FM NET | By Robert Alden | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/douglas-to-sell-french-airliner-scraps-own-dc9-in-favor-of.html | DOUGLAS TO SELL FRENCH AIRLINER Scraps Own DC9 in Favor of Caravelle Jet May Go Into Production | By Richard Within | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/eagle-scouts-on-tour-50-state-representatives-due-at-jersey-museum.html | EAGLE SCOUTS ON TOUR 50 State Representatives Due at Jersey Museum | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/editor-gets-page-one-great-neck-citizens-put-him-there-on-tenth.html | EDITOR GETS PAGE ONE Great Neck Citizens Put Him There on Tenth Anniversary | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/effect-of-strike-in-films-disputed-writers-say-30-movies-held-up.html | EFFECT OF STRIKE IN FILMS DISPUTED Writers Say 30 Movies Held Up While Studios Note Negligible Influence | By Murray Schumachspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/evatt-named-to-judicial-post.html | Evatt Named to Judicial Post | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/extra-school-aid-urged-in-albany-150-groups-at-hearings-on-budget.html | EXTRA SCHOOL AID URGED IN ALBANY 150 Groups at Hearings on Budget Ask Rise Over Rockefeller Program | By Warren Weaver Jrspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fishmeals-role-expands-sharply-fao-notes-sixfold-rise-in-exports.html | FISHMEALS ROLE EXPANDS SHARPLY FAO Notes SixFold Rise in Exports and Imports Between 1948 and 1955 | By Kathleen McLaughlinspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/fluoride-plan-begins-cliftons-health-board-gives-pills-to-children.html | FLUORIDE PLAN BEGINS Cliftons Health Board Gives Pills to Children Under 8 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/four-staff-aides-quit-nelson-body-counsel-to-stay-executive-head.html | FOUR STAFF AIDES QUIT NELSON BODY COUNSEL TO STAY Executive Head Chiefs of Research and Information and Assistant Resign EXCHAIRMAN ACCUSED Lawyer Charges Conflict of Interest in Zoning Case  Gulicks Role Scored Four Staff Aides Quit Nelson Panel | By Peter Kihss | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/france-disbands-algerian-guard-move-is-part-of-sweeping-reform-to.html | FRANCE DISBANDS ALGERIAN GUARD Move Is Part of Sweeping Reform to Bar Repetition of Settlers Uprising | By W Granger Blairspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/free-tanganyika-by-65-predicted-party-chief-says-here-that-5-years.html | FREE TANGANYIKA BY 65 PREDICTED Party Chief Says Here That 5 Years Is Longest Period Territory Must Wait | By Milton Bracker | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/gaitskell-assailed-by-a-high-laborite.html | GAITSKELL ASSAILED BY A HIGH LABORITE | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/governor-scouts-motion-of-democratic-pitchers.html | Governor Scouts Motion of Democratic Pitchers | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/governor-session-set-western-democrats-to-meet-in-las-vegas-next.html | GOVERNOR SESSION SET Western Democrats to Meet in Las Vegas Next Week | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/havana-convicts-104-castro-foes-sentences-of-3-to-30-years-imposed.html | HAVANA CONVICTS 104 CASTRO FOES Sentences of 3 to 30 Years Imposed  36 Acquitted | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/havana-editor-resigns.html | Havana Editor Resigns | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hemingway-work-to-become-drama-novels-short-stories-and-play-will.html | HEMINGWAY WORK TO BECOME DRAMA Novels Short Stories and Play Will Be Adapted by A E Hotchner for Stage | By Sam Zolotow | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/henry-b-knight.html | HENRY B KNIGHT | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/herbert-j-cape-so-publishers-britain.html | HERBERT J CAPE SO PUBLISHERS BRITAIN | I uuuuuuuouu f SDCclal to The New York Tim1 | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/hofstra-wins-no-18.html | Hofstra Wins No 18 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/housewife-voices-view-additives.html | HOUSEWIFE VOICES VIEW ADDITIVES | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/humphrey-swings-at-2-major-rivals.html | HUMPHREY SWINGS AT 2 MAJOR RIVALS | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/indias-plans-lavish-new-delhi-greets-khrushchev-as-he-arrives-for.html | Indias Plans Lavish New Delhi Greets Khrushchev As He Arrives for 5Day Visit | By Paul Grimesspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/investigation-procedures-no-civil-rights-violation-seen-in.html | Investigation Procedures No Civil Rights Violation Seen in Questioning of Witness | PHILLIP VV HABERMAN Jr | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jaroslav-polivka-73-is-dead-an-expert-on-structural-design.html | Jaroslav Polivka 73 Is Dead An Expert on Structural Design | fintdal to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jersey-hospital-gains-100000-gift-starts-drive-for-wing-at.html | JERSEY HOSPITAL GAINS 100000 Gift Starts Drive for Wing at Montclair | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/jury-chosen-in-van-rie-trial-for-murder-of-ship-passenger-allmale.html | Jury Chosen in van Rie Trial For Murder of Ship Passenger AllMale Panel to Hear Case in Boston  Will Visit Spot Where Body Was Found | By John H Fentonspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/kenya-parley-group-reports-new-split.html | KENYA PARLEY GROUP REPORTS NEW SPLIT | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/labour-takes-step-to-back-democrat-aflcio-will-act-after.html | LABOUR TAKES STEP TO BACK DEMOCRAT AFLCIO Will Act After Conventions  Nixon Gets No Chance for Support LABOR TAKES STEP TO BACK DEMOCRAT | By A H Baskinspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lack-of-judges-held-dangerous-bar-president-tells-bankers-delays.html | LACK OF JUDGES HELD DANGEROUS Bar President Tells Bankers Delays Impede Justice  Backs Remedial Bill | By Albert L Kraus | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/landlords-wife-and-aide-in-court-mrs-wolfe-and-agent-let-tenement.html | LANDLORDS WIFE AND AIDE IN COURT Mrs Wolfe and Agent Let Tenement Law Cases Co to Special Sessions | By Edith Evans Asbury | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lawyer-ends-life-at-babylon-home.html | LAWYER ENDS LIFE AT BABYLON HOME | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/leland-beckwith-plans-to-wed-andree-wilson.html | Leland Beckwith Plans To Wed Andree Wilson | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/leo-r-heideim-.html | LEO R HEIDEIM | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lieutenant-is-fiance-of-lynn-scheidecker.html | Lieutenant Is Fiance Of Lynn Scheidecker | Special to The New York Tlmes | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lirr-to-install-remote-controls-port-jefferson-line-signals-and.html | LIRR TO INSTALL REMOTE CONTROLS Port Jefferson Line Signals and Switches Will Be Run From a Control Station | By Roy R Silverspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/lloyd-condemns-antibonn-drive-in-angry-talk-to-commons-he-asserts.html | LLOYD CONDEMNS ANTIBONN DRIVE In Angry Talk to Commons He Asserts British Critics of Germany Peril NATO | By Drew Middletonspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/machines-replace-transient-diggers-of-jersey-potatoes.html | Machines Replace Transient Diggers Of Jersey Potatoes | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/makeup-of-the-national-goals-commission.html | MakeUp of the National Goals Commission | By Arthur Krock | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/marcia-mauney-lucio-ruotolo-will-be-married-aide-of-paper-in-palo-a.html | Marcia Mauney Lucio Ruotolo Will Be Married Aide of Paper in Palo Alto and a Stanford Instructor Engaged | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/margaret-sharps-a-teacher-is-fiancee-of-alan-h-reider.html | Margaret Sharps a Teacher Is Fiancee of Alan H Reider | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/market-ruled-by-uncertainty-stocks-rise-decline-and-then-rally-to.html | MARKET RULED BY UNCERTAINTY Stocks Rise Decline and Then Rally to Close With Average Down 319 531 ISSUES OFF 414 UP Volume Reaches Low Since Dec 24 NAFI Soars 3 18 to 23 18 in Heavy Trade MARKET IS RULED BY UNCERTAINTY | By Burton Crane | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mayor-attacks-governor-as-callous-to-city-needs-wagner-in-harsh.html | Mayor Attacks Governor As Callous to City Needs Wagner in Harsh Statement at Albany Hearing Says Rockefeller Balances Budget at Expense of New York WAGNER IS HARSH IN STATEAID TALK | By Leo Eganspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mboya-criticizes-u-s-sees-conspiracy-of-silence-on-africans.html | MBOYA CRITICIZES U S Sees Conspiracy of Silence on Africans Struggle | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/more-stable-workers-in-britain-strike-for-improved-conditions.html | More Stable Workers in Britain Strike for Improved Conditions | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/moroccan-reds-appeal-party-seeks-high-court-order-against-outlawing.html | MOROCCAN REDS APPEAL Party Seeks High Court Order Against Outlawing | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mrs-b-s-stephenson.html | MRS B S STEPHENSON | Koccial to The New York Tmts | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mrs-simonin-triumphs.html | Mrs Simonin Triumphs | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/msgrlfryandies-hartsdale-pastor.html | MSGRLFRYANDIES HARTSDALE PASTOR | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/mueller-assails-rise-in-spending-in-address-here-commerce-chief.html | MUELLER ASSAILS RISE IN SPENDING In Address Here Commerce Chief Discerns Peril in Pressure on Budget | By Murray Illson | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/music-lincoln-program-orchestra-of-america-completes-first-season-a.html | Music Lincoln Program Orchestra of America Completes First Season at Carnegie Hall With a Salute | By Ross Parmenter | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/national-episcopal-group-picks-east-side-site-for-headquarters.html | National Episcopal Group Picks East Side Site for Headquarters | By Richard H Parkespecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/navy-five-downs-penn-state-8771-middies-sparked-by-bower-and-hughes.html | NAVY FIVE DOWNS PENN STATE 8771 Middies Sparked by Bower and Hughes Army Wins in Basketball Hockey | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/negroes-extend-store-picketing-raleigh-is-6th-carolina-city.html | NEGROES EXTEND STORE PICKETING Raleigh is 6th Carolina City Affected Student Action May Spread Here | By Claude Sittonspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/nelson-accused-of-double-role-he-represented-insurance-company.html | NELSON ACCUSED OF DOUBLE ROLE He Represented Insurance Company Before a City Board Lawyer Charges | By Emanuel Perlmutter | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-east-german-council.html | New East German Council | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/new-york-victor-in-125117-game-seymour-banished-in-laker-contest.html | NEW YORK VICTOR IN 125117 GAME Seymour Banished in Laker Contest and Chamberlain Suffers Lip Injury | By Louis Effrat | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/news-perturbs-algiers.html | News Perturbs Algiers | By Henry Tannerspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/no-35-for-lafayette.html | No 35 for Lafayette | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/olympic-crosscountry-skiers-use-colorado-highway-for-trail.html | Olympic CrossCountry Skiers Use Colorado Highway for Trail | By Michael Straussspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ontario-to-study-failout.html | Ontario to Study FailOut | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/patricia-funt-betrothed.html | Patricia Funt Betrothed | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/phyllis-ann-taylor-to-marry-april-23.html | Phyllis Ann Taylor To Marry April 23 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/pope-is-deeply-moved-prays-in-private-chapel-after-he-gets-news-of.html | POPE IS DEEPLY MOVED Prays in Private Chapel After He Gets News of Death | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/premier-meets-uzbek-leaders.html | Premier Meets Uzbek Leaders | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/president-is-invited-scandinavian-lands-ask-him-to-visit-during.html | PRESIDENT IS INVITED Scandinavian Lands Ask Him to Visit During Soviet Trip | Dispatch of The The Times London | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/president-tours-missile-base-at-cape-canaveral-president-tours.html | President Tours Missile Base at Cape Canaveral PRESIDENT TOURS CANAVERAL BASE | By Felix Belair Jrspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/presidents-of-6-state-colleges-warn-jersey-on-low-staff-pay.html | Presidents of 6 State Colleges Warn Jersey on Low Staff Pay | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/queen-of-seventh-ave-looks-like-the-princess.html | Queen of Seventh Ave Looks Like the Princess | By Marylin Bender | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rail-aid-bill-in-hopper-irwin-plan-would-provide-500-million-in-us.html | RAIL AID BILL IN HOPPER Irwin Plan Would Provide 500 Million in US Loans | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rail-talks-unavailing-no-progress-seen-in-british-efforts-to-avert.html | RAIL TALKS UNAVAILING No Progress Seen in British Efforts to Avert Strike | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rights-unit-bars-fight-over-plans-scores-talk-of-competition.html | RIGHTS UNIT BARS FIGHT OVER PLANS Scores Talk of Competition Between Two Proposals to Aid Negro Voting | By Anthony Lewisspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/rockefeller-lauds-nixon-on-progressive-program-rockefeller-hails.html | Rockefeller Lauds Nixon On Progressive Program ROCKEFELLER HAILS NIXON ON PLANS | Special to the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/roosevelt-memorial-advocated.html | Roosevelt Memorial Advocated | PERCIVAL GOODMAN Fellow AIA | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/roy-f-mack-71-a-baseball-aide-exowner-vice-president-of.html | ROY F MACK 71 A BASEBALL AIDE ExOwner Vice President of Philadelphia Athletics Dies uWith Kansas City Club | Special to Ttie Ntw York Tlm12s | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/russian-praises-schools-in-city-vocational-educator-says-visit.html | RUSSIAN PRAISES SCHOOLS IN CITY Vocational Educator Says Visit Confirms Concept of High US Standard | By Leonard Buder | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/samuel-m-gresser.html | SAMUEL M GRESSER | Snecltl to TTie New York Tlnws | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sectarian-study-asked-by-rabbis-orthodox-council-proposes.html | SECTARIAN STUDY ASKED BY RABBIS Orthodox Council Proposes Legislative Inquiries on Intrusion of Religion | By Irving Spiegelspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/shuster-praises-adenauer-on-bias-commends-to-jews-his-fight-against.html | SHUSTER PRAISES ADENAUER ON BIAS Commends to Jews His Fight Against AntiSemitism  Also Defends Globke | By Theodore Shabad | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/sister-josephine-dies-former-dean-at-college-of-mt-st-vincent-was.html | SISTER JOSEPHINE DIES Former Dean at College of Mt St Vincent Was 8d | Special to The New YorkTimej | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soviet-pays-u-s-million-in-fees-to-settle-war-maritime-claims.html | Soviet Pays U S Million in Fees To Settle War Maritime Claims | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/soviet-veto-seen-on-vote-by-berlin-adenauer-says-khrushchev-told.html | SOVIET VETO SEEN ON VOTE BY BERLIN Adenauer Says Khrushchev Told Gronchi West Area Cant Decide Future | By Sydney Grusonspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/st-johns-to-play-w-virginia-five-n-y-u-faces-manhattan-in-opener-of.html | ST JOHNS TO PLAY W VIRGINIA FIVE N Y U Faces Manhattan in Opener of College Bill at Garden Tonight | By William J Briordy | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-bills-bar-union-coercion-albany-measures-follow-the.html | STATE BILLS BAR UNION COERCION Albany Measures Follow the LandrumGriffin Rules  PupilSpanking Revived | By Layhmond Robinsonspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-crime-rate-up-in-rural-areas.html | STATE CRIME RATE UP IN RURAL AREAS | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/state-to-add-segment-to-the-l-i-expressway.html | State to Add Segment To the L I Expressway | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/steels-lead-rise-in-london-issues-tuesdays-upsurge-on-wall-st-the.html | STEELS LEAD RISE IN LONDON ISSUES Tuesdays Upsurge on Wall St the Main Influence  Index Up 1 Point | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tax-exemption-bill-offered.html | Tax Exemption Bill Offered | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/teachings-of-islam.html | Teachings of Islam | MAHMOUD HOBALLAH Director The Islamic Center | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/testban-plan-scored-russian-again-assails-idea-of-partial-curb-on.html | TESTBAN PLAN SCORED Russian Again Assails Idea of Partial Curb on Blasts | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/text-of-mayors-talk-at-albany-budget-hearing.html | Text of Mayors Talk at Albany Budget Hearing | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/theatresinging-beatniks-beg-borrow-or-steal-opens-at-martin-beck.html | TheatreSinging Beatniks  Beg Borrow or Steal Opens at Martin Beck | By Brooks Atkinson | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/ticket-sales-lag-at-squaw-valley-1256692-in-till-is-a-third-of.html | TICKET SALES LAG AT SQUAW VALLEY 1256692 in Till Is a Third of Anticipated Receipts  Parking a Problem | By Gladwin Hillspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trench-found-in-indian-ocean.html | Trench Found in Indian Ocean | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trujillo-accuses-bishops.html | Trujillo Accuses Bishops | By Edward C Burksspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/trujillo-regime-upheld.html | Trujillo Regime Upheld | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tv-debate-listed-on-movie-hiring-kramer-and-head-of-legion-to-argue.html | TV DEBATE LISTED ON MOVIE HIRING Kramer and Head of Legion to Argue Issue on Sunday  Manhattan Off Again | By Richard F Shepard | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/tv-liebman-returns-producer-offers-revue-on-the-cowboy-macmurrays.html | TV Liebman Returns Producer Offers Revue on the Cowboy  MacMurrays Spoof Is a Highlight | By Jack Gould | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/u-s-help-may-enable-ethiopia-to-tum-nile-waters-into-wealth-3500000.html | U S Help May Enable Ethiopia To Tum Nile Waters Into Wealth 3500000 in Point 4 Funds Already Spent  Erosion Is Farmers Problem | By Jay Walzspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/u-s-rests-case-in-oil-trust-suit-judge-points-to-the-question-of.html | U S RESTS CASE IN OIL TRUST SUIT Judge Points to the Question of Agreement on Prices by Affiliated Concerns | By J H Carmicalspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/uruguay-joining-americas-bank.html | URUGUAY JOINING AMERICAS BANK | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/us-coins-ruled-as-sound-as-silver-by-citizens-panel.html | US Coins Ruled As Sound as Silver By Citizens Panel | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/use-of-carriers-favored-fast-fleet-believed-best-deterrent-to-war.html | Use of Carriers Favored Fast Fleet Believed Best Deterrent to War in Nearby Waters | JOHN JAY SCHIEFFELIN | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/walter-t-clark.html | WALTER T CLARK | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/warning-by-javits.html | Warning by Javits | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wed-mrs-leyitt-justice-discloses-weintraub-of-jersey-tells-why-he.html | WED MRS LEYITT JUSTICE DISCLOSES Weintraub of Jersey Tells Why He Didnt Take Part in Ruling on ExHusband | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wests-ministers-to-meet-in-april-6-powers-to-confer-in-u-s-on.html | WESTS MINISTERS TO MEET IN APRIL 6 Powers to Confer in U S on Common Policy for Paris Summit Parley WESTERN POWERS TO MEET IN APRIL | By William J Jordenspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/widow-76-killed-in-rye-car-crash.html | WIDOW 76 KILLED IN RYE CAR CRASH | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wine-ship-in-deep-water.html | Wine Ship In Deep Water | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wintershieldiii-u-swest-german-maneuvers-show-strength-and-failings.html | WintershieldIII U SWest German Maneuvers Show Strength and Failings of Bonn Army | By Hanson W Baldwinspecial To the New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/womens-dean-named-at-cornell-university.html | Womens Dean Named At Cornell University | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/wood-field-and-stream-restraint-is-buried-under-scorn-with-the.html | Wood Field and Stream Restraint Is Buried Under Scorn With the Question of Dry Flies vs Bugs | By John W Randolph | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-11 | https://www.nytimes.com/1960/02/11/archives/yale-swimmers-score-take-8-of-10-events-in-beating-columbia-67-to.html | YALE SWIMMERS SCORE Take 8 of 10 Events in Beating Columbia 67 to 27 | Special to The New York Times | RE0000368480 | 1988-01-11 | B00000822036 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/1960-big-brothers-no-kin-to-1984s-youth-workers-here-wish-novel-by.html | 1960 BIG BROTHERS NO KIN TO 1984S Youth Workers Here Wish Novel by Orwell Would Stop Haunting Them | By Morris Kaplan | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/5-children-hit-by-car-one-suffers-broken-leg-as-li-auto-jumps-curb.html | 5 CHILDREN HIT BY CAR One Suffers Broken Leg as LI Auto Jumps Curb | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/97-million-project-will-allow-increase-in-takeoffs-over-bay.html | 97 Million Project Will Allow Increase in TakeOffs Over Bay  Authority Names Kellogg Vice Chairman | By Joseph C Ingraham | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/a-giddy-day-brings-hail-rain-thunder-and-a-record-634-giddy-day.html | A Giddy Day Brings Hail Rain Thunder And a Record 634 GIDDY DAY BRINGS HAIL FOG AND SUN | By George Barrett | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/a-wellliked-russian-semyon-konstantinovich-tsarapkin.html | A WellLiked Russian Semyon Konstantinovich Tsarapkin | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/acheson-feted-at-princeton.html | Acheson Feted at Princeton | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/action-by-maryland-asked.html | Action by Maryland Asked | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/advertising-agencies-oppose-medical-plan.html | Advertising Agencies Oppose Medical Plan | By Robert Alden | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/argentine-port-lockout-on.html | Argentine Port Lockout On | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/aristide-cianfarani-dies-at-64-sculptor-known-for-memorials.html | Aristide Cianfarani Dies at 64 Sculptor Known for Memorials | Spcdll to Th12 R12W Yfiik TWi | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/army-rocket-makes-first-kill-of-a-ballistic-missile-in-flight.html | Army Rocket Makes First Kill Of a Ballistic Missile in Flight | By Jack Raymondspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/art-geometric-forms-leon-smith-and-robert-kabak-deal-in-types-of.html | Art Geometric Forms Leon Smith and Robert Kabak Deal in Types of Cold Painting | By Dore Ashton | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/atom-park-plans-outlined-to-aec-by-jersey-aides.html | Atom Park Plans Outlined to AEC By Jersey Aides | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/awareness-of-nazi-crimes-its-absence-in-germany-believed-indicated.html | Awareness of Nazi Crimes Its Absence in Germany Believed Indicated by Recent Outbursts | JOSEPH ROTHSCHILDAssistant Professor of Government Columbia University | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/boy-scouts-award-first-50year-pin.html | BOY SCOUTS AWARD FIRST 50YEAR PIN | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/britain-affirms-wests-berlin-aim-summit-accord-possible-lloyd-says.html | BRITAIN AFFIRMS WESTS BERLIN AIM Summit Accord Possible Lloyd Says  He Supports Nuclear Arms for Bonn | By Drew Middletonspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/britain-preparing-for-a-strike-crisis.html | BRITAIN PREPARING FOR A STRIKE CRISIS | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/british-thor-base-shows-its-power-missile-site-jointly-manned-with.html | BRITISH THOR BASE SHOWS ITS POWER Missile Site Jointly Manned With US Force Displays Its Readiness for Firing | WALTER H WAGGONERSpecial to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/butchers-strike-at-capital-stores-6-major-chains-supplying-75-of.html | BUTCHERS STRIKE AT CAPITAL STORES 6 Major Chains Supplying 75 of Food Closed  New Contract Scored | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/butler-brothers-passes-to-buyer-purchase-by-city-products-completed.html | BUTLER BROTHERS PASSES TO BUYER Purchase by City Products Completed  Name Now Is BTL Corporation | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/carl-m-stru8s.html | CARL M STRU8S | Sptclal ta Th12 New Y12tk Tlmtf | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/city-authorizes-305-more-buses-transit-body-gets-approval-to.html | CITY AUTHORIZES 305 MORE BUSES Transit Body Gets Approval to Enlarge New Look Fleet Started in 59 SI SCHOOL IS DELAYED Estimate Board Action Put Off Pending Study of Rise in Projected Cost | By Charles G Bennett | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/city-gives-15000-to-press-inquiry-on-maniscalco-richmond-president.html | CITY GIVES 15000 TO PRESS INQUIRY ON MANISCALCO Richmond President Backs Study of State Charges  Travia Assails GOP CITY VOTES 15000 TO PRESS INQUIRY | By Peter Kihss | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/clurman-to-stage-play-by-anouilh-jeannette-to-be-directors-first.html | CLURMAN TO STAGE PLAY BY ANOUILH Jeannette to Be Directors First OffBroadway Show  Musical Is Closing | By Sam Zolotow | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cohn-denounces-state-ring-board-order-for-license-hearing-next.html | COHN DENOUNCES STATE RING BOARD Order for License Hearing Next Friday for Johansson Bout Promotion Attacked | By Howard M Tuckner | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crewel-work-elizabeth-to-elizabeth-embroidery-art-is-now-undergoing.html | Crewel Work Elizabeth to Elizabeth Embroidery Art Is Now Undergoing Renaissance British Mills Still Use Looms Dating Back to 1883 | By Rita Reif | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crosscountry-ski-specialists-in-sharp-form-for-olympics.html | CrossCountry Ski Specialists In Sharp Form for Olympics | By Michael Straussspecial to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/crusading-antired-american-stirs-controversy-in-germany-william-s-s.html | Crusading AntiRed American Stirs Controversy in Germany William S Schlamm Stamps Country Preaching East European Liberation | By Sydney Grusonspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/cyprus-constitution-drafted.html | Cyprus Constitution Drafted | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/czech-industrial-output-up.html | Czech Industrial Output Up | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-svend-lawsen-economist-was-47.html | DR SVEND LAWSEN ECONOMIST WAS 47 | Sptdtl to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/dr-wm-hampton-greensboro-aide.html | DR WM HAMPTON GREENSBORO AIDE | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/drug-industry-asks-us-to-ease-clause-on-color-additives.html | Drug Industry Asks US to Ease Clause On Color Additives | By Bess Furmanspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/earthlings-advised-on-moon-gardens-of-fine-vegetables.html | Earthlings Advised On Moon Gardens Of Fine Vegetables | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/eddie-drops-anchor.html | Eddie Drops Anchor | By Arthur Daley | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/educators-score-teacher-schools-urge-reforms-in-training-of.html | EDUCATORS SCORE TEACHER SCHOOLS Urge Reforms in Training of Administrators  Ask Selective Admissions | By Fred M Hechinger | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/even-with-a-program-an-obscure-difference.html | Even With a Program  An Obscure Difference | By Arthur Krock | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/exteacher-dies-at-100.html | ExTeacher Dies at 100 | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/farmers-in-amiens-battle-with-police-at-least-100-hurt-french.html | Farmers in Amiens Battle With Police At Least 100 Hurt FRENCH FARMERS FIGHT THE POLICE | By W Granger Blairspecial to the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/fcc-urges-law-on-deceit-on-air-proposes-federal-criminal-sanctions.html | FCC URGES LAW ON DECEIT ON AIR Proposes Federal Criminal Sanctions Against Payola and Fixed Quiz Shows FCC URGES LAW ON DECEIT ON AIR | By William M Blairspecial to the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/food-news-bright-note-of-pimentos.html | Food News Bright Note Of Pimentos | By Craig Claiborne | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/fred-lowell-fiance-of-diana-delseaux.html | Fred Lowell Fiance Of Diana dElseaux | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/french-press-units-protest-seizures.html | FRENCH PRESS UNITS PROTEST SEIZURES | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/french-reforms-cheer-algerians-rebels-in-tunis-buoyed-by-civil-and.html | FRENCH REFORMS CHEER ALGERIANS Rebels in Tunis Buoyed by Civil and Army CleanUp FRENCH REFORMS CHEER ALGERIANS | By Thomas F Bradyspecial to the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ghanaians-warn-french.html | Ghanaians Warn French | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/gop-is-offering-2-antislum-bills-albany-measures-will-help-city-to.html | GOP IS OFFERING 2 ANTISLUM BILLS Albany Measures Will Help City to Repair Tenements and Penalize Owners | By Layhmond Robinsonspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hard-rain-and-sudden-thaw-help-deer-but-bode-ill-for-adirondacks.html | Hard Rain and Sudden Thaw Help Deer but Bode Ill for Adirondacks Trout | By John W Randolph | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/herbert-h-oberlies.html | HERBERT H OBERLIES | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/hot-rod-club-squelched-on-road-samaritan-plan-young-men-told-they.html | Hot Rod Club Squelched on Road Samaritan Plan Young Men Told They Cant Cruise About Offering Aid  Youd Probably Get Sued Parks Official Advises | By Richard Eder | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/israel-opens-lincoln-edifice.html | Israel Opens Lincoln Edifice | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/january-jobs-set-a-peak-for-month-but-total-of-64020000-was-lower.html | JANUARY JOBS SET A PEAK FOR MONTH But Total of 64020000 Was Lower Than Decembers  41 Million Unemployed | By Joseph A Loftusspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/jersey-daily-gets-publisher.html | Jersey Daily Gets Publisher | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/judith-lawson-engaged.html | Judith Lawson Engaged | special to The New York Time | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/judith-m-beebe-is-fiancee-of-francis-b-gummerejr.html | Judith M Beebe Is Fiancee Of Francis B Gummerejr | Special to The New York Tim12 | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/khrushchev-hails-india-neutrality-in-delhi-parliament-speech-he.html | KHRUSHCHEV HAILS INDIA NEUTRALITY In Delhi Parliament Speech He Delivers Impassioned Defense of Red System INDIA IS PRAISED BY KHRUSHCHEV | By Paul Grimesspecial to the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/khrushchev-sends-respect-to-china.html | KHRUSHCHEV SENDS RESPECT TO CHINA | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/krajewski-acquitted-election-loser-cleared-of-perjury-accusation.html | KRAJEWSKI ACQUITTED Election Loser Cleared of Perjury Accusation | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/labor-to-convene-on-foreign-policy-aflclo-calls-session-april-1920.html | LABOR TO CONVENE ON FOREIGN POLICY AFLCIO Calls Session April 1920 to Frame Ideas for Summit Conference | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/ledgemonts-colt-wins-by-3-lengths-daring-heart-beats-favored-our.html | LEDGEMONTS COLT WINS BY 3 LENGTHS Daring Heart Beats Favored Our Hope in Fastest 7 Furlongs of Meeting | By Joseph C Nicholsspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/legislature-gets-school-aid-bill-carlino-outlines-program-aimed-at.html | LEGISLATURE GETS SCHOOL AID BILL Carlino Outlines Program Aimed at 70 Million a Year 19 Million for City | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/leslie-c-cross.html | LESLIE C CROSS | SpKttl to The New York Tlmts | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/lincoln-called-man-of-science-new-available-data-depict-him-as.html | LINCOLN CALLED MAN OF SCIENCE New Available Data Depict Him as Ordnance Expert and War Strategist | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/major-crime-rose-48-here-in-1959-juvenile-rate-down-police-report.html | MAJOR CRIME ROSE 48 HERE IN 1959 Juvenile Rate Down Police Report but Felonies in Age Group Climbed MAJOR CRIME ROSE 48 HERE IN 1959 | By Guy Passant | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/management-citation-won.html | Management Citation Won | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/market-touches-low-since-april-average-drops-419-points-on-thin.html | MARKET TOUCHES LOW SINCE APRIL Average Drops 419 Points on Thin Volume Values Off Nearly 2 Billion 5 NEW HIGHS 46 LOWS Nafi Most Heavily Traded Climbs 34  Air Carriers Breast Downtrend MARKET TOUCHES LOW SINCE APRIL | By Burton Crane | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/matthews-tops-auto-speed-mark-averages-150667-mph-in-daytona-beach.html | MATTHEWS TOPS AUTO SPEED MARK Averages 150667 MPH in Daytona Beach Qualifying  250 Cars in Field | By Frank M Blunkspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mayor-urges-voters-fight-for-state-aid-mayor-asks-help-in-stateaid.html | Mayor Urges Voters Fight for State Aid MAYOR ASKS HELP IN STATEAID FIGHT | By Paul Crowell | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/miss-mary-oudens-engaged-to-syrgeon.html | Miss Mary Oudens Engaged to Syrgeon | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/money-supply-shows-a-decline-but-the-reserve-seeks-upturn-january.html | Money Supply Shows a Decline But the Reserve Seeks Upturn January Dip 200 Million  Officials See Inflationary Psychology Fading Favor Easing of Restraints | By Edwin L Dale Jrspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/more-are-convicted-by-trujillo-regime-more-convicted-in-trujillo.html | More Are Convicted By Trujillo Regime MORE CONVICTED IN TRUJILLO RULE | By Edward C Burksspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-kate-enyart-married.html | Mrs Kate Enyart Married | SWClal to The New York Tlmei | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-wildermann-wed-in-jersey-to-paul-pater.html | Mrs Wildermann Wed In Jersey to Paul Pater | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mrs-william-haeblep.html | MRS WILLIAM HAEBLEP | Special to The New York TJm1212 | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/murder-jury-goes-to-sea-in-radio-operators-trial.html | Murder Jury Goes to Sea in Radio Operators Trial | By John H Fentonspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/mystery-satellite-to-spin-for-months.html | MYSTERY SATELLITE TO SPIN FOR MONTHS | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/nathan-wolgin.html | NATHAN WOLGIN | SD121al to The N12w York Tlmei | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-federation-urged-in-africa-southwest-africas-whites-hope-to.html | NEW FEDERATION URGED IN AFRICA SouthWest Africas Whites Hope to Join South Africa and Southern Rhodesia | By Leonard Ingallsspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/new-version-of-the-orestes-story-opens.html | New Version of the Orestes Story Opens | LOUIS CALTA | RE0000368481 | 1988-01-11 | B00000822037 |

| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/newer-us-issues-in-broad-demand-but-yields-rise-further-for-bills.html | NEWER US ISSUES IN BROAD DEMAND But Yields Rise Further for Bills  Corporates and Municipals Steady | By Paul Heffernan | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/northern-nigerias-chief-warns-missionaries-to-avoid-politics.html | Northern Nigerias Chief Warns Missionaries to Avoid Politics Sardauna of Sokoto Stresses Need for Unity  Reveals Plans for Trip to US | By Homer Bigartspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/opera-blitzsteins-the-cradle-will-rock-makes-the-grade-work-fully.html | Opera Blitzsteins The Cradle Will Rock Makes the Grade Work Fully Staged 23 Years After 1st Stir Blitzstein Show Done at the City Center | BY Howard Taubman | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/our-national-goals-need-for-a-commission-to-define-them-is.html | Our National Goals Need for a Commission to Define Them Is Questioned | LESTER HOLTZMAN Member of Congress | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/paar-walks-out-on-tv-program-comedian-says-hes-quitting-leaves.html | Paar Walks Out on TV Program Comedian Says Hes Quitting  Leaves Taping Session PAAR WALKS OUT DURING TV SHOW | By Milton Esterow | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/palm-beach-heart-ball-will-be-held-march-6.html | Palm Beach Heart Ball Will Be Held March 6 | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pearson-defeats-burr-in-racquets-1952-champion-takes-first-match-in.html | PEARSON DEFEATS BURR IN RACQUETS 1952 Champion Takes First Match in US Title Event  Pugh and Scholey Win | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/phyukinney.html | PhyuKinney | Sp12clal to The N12w York Tlnwi | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pope-to-honor-memory.html | Pope to Honor Memory | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-scores-khrushchev-gibe-labels-boast-of-superiority-for.html | PRESIDENT SCORES KHRUSHCHEV GIBE Labels Boast of Superiority for Communism Crazy PRESIDENT SCORES KHRUSHCHEV GIBE | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/president-war-rifts-on-defense-imperil-moral-deplores-both.html | PRESIDENT WAR RIFTS ON DEFENSE IMPERIL MORAL Deplores Both Exploitation of Weapons and Leaking of Pentagon Testimony WANTS STRONG NATION Eisenhower Sharply Denies Nixon Role in Reshaping of the Farm Message President Warns Defense Rifts Are Threat to Nations Morale | By Felix Belair Jrspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/pricecutting-of-soviet-cars.html | PriceCutting of Soviet Cars | JA RYAN | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/program-to-protect-industry.html | Program to Protect Industry | HAROLD A FELIX Commissioner of Labor City of New York | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/psc-concerned-over-rate-rises-it-cites-inflationary-origins-in.html | PSC CONCERNED OVER RATE RISES It Cites Inflationary Origins in Increases in Charges for Gas and Electricity | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rebels-in-burma-disrupt-economy-antiarmy-bands-in-eastern-region.html | REBELS IN BURMA DISRUPT ECONOMY AntiArmy Bands in Eastern Region Ambush Traffic on Only Road to Interior | By Tillman Durdinspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/redmen-register-79to73-triumph-hall-excels-as-st-johns-wins-nyu.html | REDMEN REGISTER 79TO73 TRIUMPH Hall Excels as St Johns Wins  NYU Victor by 7554 After Brawl | By Deane McGowen | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reds-in-indonesia-denounce-sukarno.html | REDS IN INDONESIA DENOUNCE SUKARNO | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reform-stirs-algerians.html | Reform Stirs Algerians | By Henry Tannerspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/religious-rule-in-israel-denied-jewish-sacred-law-doesnt-call-for.html | RELIGIOUS RULE IN ISRAEL DENIED Jewish Sacred Law Doesnt Call for Theocracy Rabbi Tells Orthodox Council | By Irving Spiegelspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/reuther-charge-stirs-union-clash-he-assails-building-crafts-for.html | REUTHER CHARGE STIRS UNION CLASH He Assails Building Crafts for Pact With Teamsters Reuther Assails Building Unions Exploding InterLabor Warfare | By Ah Raskinspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/robert-d-somers.html | ROBERT D SOMERS | tSottlti to the New Tork TJmo | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/robert-v-brown-jr.html | ROBERT V BROWN JR | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/rome-hails-gronchl-after-soviet-visit.html | ROME HAILS GRONCHl AFTER SOVIET VISIT | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/sbeverley-hill-married-i-to-richard-a-windatt.html | SBeverley Hill Married I To Richard A Windatt | Special to The New York TltatJ | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/school-girls-help-city-in-child-care-private-class-students-give.html | SCHOOL GIRLS HELP CITY IN CHILD CARE Private Class Students Give Time to Nursery Unit at Welfare Shelter | By McCandlish Phillips | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/schroederukother.html | SchroederuKother | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/selden-li-gets-a-new-ambulance.html | SELDEN LI GETS A NEW AMBULANCE | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/senator-gore-casts-no-vote-on-polls.html | SENATOR GORE CASTS NO VOTE ON POLLS | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/soviet-held-likely-to-renew-cuban-tie.html | SOVIET HELD LIKELY TO RENEW CUBAN TIE | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/steel-shares-up-on-london-board-other-industrials-are-also-active.html | STEEL SHARES UP ON LONDON BOARD Other Industrials Are Also Active British Loans and Oils Weaken | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/stepinacs-body-is-lying-in-state-family-and-villagers-mourn.html | STEPINACS BODY IS LYING IN STATE Family and Villagers Mourn Yugoslav Cardinal  Simple Funeral Tomorrow Set | By Paul Underwoodspecial to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/store-sales-rose-3-in-the-nation-volume-in-the-metropolitan-area.html | STORE SALES ROSE 3 IN THE NATION Volume in the Metropolitan Area Last Week Was 8 Above YearAgo Level | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tax-cut-promised-for-connecticut-new-york-says-it-will-act-if-legal.html | TAX CUT PROMISED FOR CONNECTICUT New York Says It Will Act if Legal Block Develops on Nonresident Plan RIBICOFF ALSO TO MOVE Says He Will Call a Special Session if Required to Reciprocate on Aid | By Douglas Dalesspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/teachers-rise-asked-glen-ridge-report-proposes-11500-after-30-years.html | TEACHERS RISE ASKED Glen Ridge Report Proposes 11500 After 30 Years | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/temple-u-graduates-537.html | Temple U Graduates 537 | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/theatre-trial-of-jesus-between-two-thieves-presented-at-york.html | Theatre Trial of Jesus  Between Two Thieves Presented at York | By Brooks Atkinson | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/top-gymnasts-to-meet-eastern-supremacy-at-stake-tomorrow-in-penn.html | Top Gymnasts to Meet Eastern Supremacy at Stake Tomorrow in Penn States Contest With Army | By Joseph M Sheehan | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/town-raises-fund-to-save-company.html | TOWN RAISES FUND TO SAVE COMPANY | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/trading-heavy-on-coast.html | Trading Heavy on Coast | special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tv-drama-based-on-jurists-life-justice-holmes-play-set-for-nbc.html | TV DRAMA BASED ON JURISTS LIFE Justice Holmes Play Set for NBC March 20 ABC Shifting Newsmen | By Val Adams | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/tv-dramatic-walkout-action-by-paar-points-up-manyfaceted-dispute.html | TV  Dramatic Walkout Action by Paar Points Up ManyFaceted Dispute Over Free Speech Censorship | By Jack Gould | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/un-continues-burma-project.html | UN Continues Burma Project | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/universality-of-un.html | Universality of UN | A CHAKRAWARTI | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/unusual-lead-against-notrump-contract-creates-formidable-problem.html | Unusual Lead Against NoTrump Contract Creates Formidable Problem for Declarer | By Albert H Morehead | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-aids-childrens-fund.html | US Aids Childrens Fund | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-airline-stand-infuriates-dutch-luns-bids-americans-note-sharp.html | US AIRLINE STAND INFURIATES DUTCH Luns Bids Americans Note Sharp Reactions to Bar to New Run for KLM | By Harry Gilroyspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-carloadings-still-above-1959-but-rail-tonnage-in-latest-week.html | US CARLOADINGS STILL ABOVE 1959 But Rail Tonnage in Latest Week Fell by 23 While Truck Volume Rose 1 | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-court-blocks-wiretap-use-here-us-court-blocks-use-of-wiretaps.html | US Court Blocks Wiretap Use Here US COURT BLOCKS USE OF WIRETAPS | By Edward Ranzal | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/us-offers-pact-on-nuclear-tests-soviet-rejects-it-plan-would-bar.html | US OFFERS PACT ON NUCLEAR TESTS SOVIET REJECTS IT Plan Would Bar Atom Blasts Except Some in Ground  Unacceptable to Russian EISENHOWER SEES GAINS Calls It Aid to Disarming  British Cool to Proposal Favor a Moratorium US OFFERS PACT FOR BAN ON TESTS | By Am Rosenthalspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/venezuelan-budget-special-deficit-plan-to-be-introduced-in-congress.html | VENEZUELAN BUDGET Special Deficit Plan to Be Introduced in Congress | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/washington-still-hopeful.html | Washington Still Hopeful | By Ew Kenworthyspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/wine-tanker-at-pier-tasters-adjusters-and-divers-examine-damaged.html | WINE TANKER AT PIER Tasters Adjusters and Divers Examine Damaged Vessel | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/woman-has-poise-in-a-dress-by-mainbocher.html | Woman Has Poise in a Dress by Mainbocher | By Patricia Green | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/world-tobacco-crop-rose-in-59-but-was-below-record-for-56-59.html | World Tobacco Crop Rose in 59 But Was Below Record for 56 59 TOBACCO CROP ROSE FOR WORLD | By Kathleen McLaughlinspecial To the New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/would-summon-assembly.html | Would Summon Assembly | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/xray-treatment-of-heart-tested-surgeon-here-encouraged-by-new.html | XRAY TREATMENT OF HEART TESTED Surgeon Here Encouraged by New Cobalt Therapy for Coronary Disease | By John A Osmundsen | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-12 | https://www.nytimes.com/1960/02/12/archives/zoomarans-are-afloat-japanese-sending-catamarantype-boat-capable-of.html | Zoomarans Are Afloat Japanese Sending CatamaranType Boat Capable of 50 MPH to US | Special to The New York Times | RE0000368481 | 1988-01-11 | B00000822037 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/1000-fine-jails-realty-operator-but-housing-law-violator-a-lawyer.html | 1000 FINE JAILS REALTY OPERATOR But Housing Law Violator a Lawyer May Pay It to Regain Freedom | By Edith Evans Asbuby | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/1960-threatens-to-be-worst-year-ever-for-deerkilling-by-packs-of.html | 1960 Threatens to Be Worst Year Ever for DeerKilling by Packs of Dogs | By John W Randolph | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-killed-in-li-crash-car-hits-tree-in-west-islip-2-others.html | 2 KILLED IN LI CRASH Car Hits Tree in West Islip  2 Others Critically Hurt | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2-oregon-milers-play-tag-in-drill-burleson-and-reeve-work-out-for.html | 2 Oregon Milers Play Tag in Drill Burleson and Reeve Work Out for Race in Garden Tonight | By John Corry | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/2500-negro-baptists-meet.html | 2500 Negro Baptists Meet | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/50-us-companies-seek-arab-trade-mission-in-cairo-reports-150.html | 50 US COMPANIES SEEK ARAB TRADE Mission in Cairo Reports 150 Egyptians Show Interest in Investment Links | By Jay Walzspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/a-r-stavenitz-dead-i-associate-professor-of-art-at-city-college-was.html | A R STAVENITZ DEAD I Associate Professor of Art at City College Was 59 | Sptdal to The New Vork Times I | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aflcio-widens-fight-on-feuding-on-meany-plea-it-assigns-second.html | AFLCIO WIDENS FIGHT ON FEUDING On Meany Plea It Assigns Second Committee to Act on Interunion Clashes | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aid-to-3d-league-by-city-is-noted-weiss-terms-yanks-patsies-in.html | AID TO 3D LEAGUE BY CITY IS NOTED Weiss Terms Yanks Patsies in Charging That Moses Blocks Parking Plan | By Howard M Tuckner | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/algerian-appeal-for-peace-talks-seen-next-week-nationalists-willing.html | ALGERIAN APPEAL FOR PEACE TALKS SEEN NEXT WEEK Nationalists Willing to Limit Parley to Technical Issues and to Alter Delegation Algerian Rebels Reported Ready To Ask Peace Talks Next Week | By Thomas F Bradyspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/anita-e-luise-merle-battiste-to-be-married-bryn-mawr-alumna-and.html | Anita E Luise Merle Battiste To Be Married Bryn Mawr Alumna and Chemist Engagedu Nuptials in March | SMcltl to Hit New York Time | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/anne-l-cover-teacher-plans-nuptials-in-june-smith-alumna-fiancee-of.html | Anne L Cover Teacher Plans Nuptials in June Smith Alumna Fiancee of James Briggs Jr a Research Aide | Special to The New York Tlmei | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/aramburu-in-caracas.html | Aramburu in Caracas | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/arrest-explained-by-french.html | Arrest Explained by French | By Henry Tannerspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/art-paris-interpretation-nonobjectivism-of-bissiere-istrati.html | Art Paris Interpretation NonObjectivism of Bissiere Istrati Fautrier and da Silva Exhibited | By Stuart Preston | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/asian-press-to-be-aided.html | Asian Press to Be Aided | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/atkins-wins-easily-in-racquets-singles.html | ATKINS WINS EASILY IN RACQUETS SINGLES | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/austrian-party-shifts-leaders-raab-gives-way-to-younger-men-in.html | AUSTRIAN PARTY SHIFTS LEADERS Raab Gives Way to Younger Men in Peoples Group in Drive on Socialists | By Ms Handlerspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bank-opens-bahamas-office.html | Bank Opens Bahamas Office | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/big-red-wins-72-to-61.html | Big Red Wins 72 to 61 | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/bob-birk-retains-skijump-crown-16yearold-leaps-61-59-feet-to-win.html | BOB BIRK RETAINS SKIJUMP CROWN 16YearOld Leaps 61 59 Feet to Win Junior Title Berghorn Is Second | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/books-of-the-times.html | Books of the Times | By Charles Poore | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/boston-college-victor-72.html | Boston College Victor 72 | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/british-rail-strike-called-off-as-union-wins-5-pay-rise.html | British Rail Strike Called Off as Union Wins 5 Pay Rise | By Thomas P Ronanspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cairo-reports-clash.html | Cairo Reports Clash | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/calcutta-redeveloping-its-port-to-halt-silting-of-main-channel.html | Calcutta Redeveloping Its Port To Halt Silting of Main Channel | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/charles-sullivan-jr-marries-mrs-euler.html | Charles Sullivan Jr Marries Mrs Euler | Soedal to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/congo-nationalist-warns-associates-to-unite-on-goals.html | Congo Nationalist Warns Associates To Unite on Goals | By Harry Gilroyspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/contract-bridge-leading-ones-opponent-wrong-it-develops-is-a.html | Contract Bridge Leading Ones Opponent Wrong It Develops Is a Legitimate Road to Success | By Albert H Morehead | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/crusaders-win-no-15.html | Crusaders Win No 15 | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/cypriotes-reported-easing-base-terms.html | CYPRIOTES REPORTED EASING BASE TERMS | Dispatch of The Times London | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/dutch-to-return-land-to-give-back-to-west-germany-areas-seized.html | DUTCH TO RETURN LAND To Give Back to West Germany Areas Seized After War | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/educating-the-educators-wide-study-likely-of-administrators-call.html | Educating the Educators Wide Study Likely of Administrators Call for Reforms in Teachers Training | By Fred M Hechinger | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/expert-sees-curb-on-space-travels-warns-hazards-of-radiation-will.html | EXPERT SEES CURB ON SPACE TRAVELS Warns Hazards of Radiation Will at First Limit Man to LowLevel Orbits 2 DANGERS ARE LISTED Newell Cites Van Allen Belt and Outbursts of Protons During Solar Flares | By John W Finneyspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/faiths-observing-racial-amity-day-churches-and-synagogues-over.html | FAITHS OBSERVING RACIAL AMITY DAY Churches and Synagogues Over Nation Reminded of Cause by Leaders | By George Dugan | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/fluoridation-questioned-caution-believed-necessary-in-view-of-doubt.html | Fluoridation Questioned Caution Believed Necessary in View of Doubt Regarding Safety | A ALLEN LONDON DDS | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/france-explodes-her-first-abomb-in-a-sahara-test-successful-shot.html | FRANCE EXPLODES HER FIRST ABOMB IN A SAHARA TEST Successful Shot Puts Paris With US Soviet and Britain as Nuclear Power DE GAULLE HAILS FEAT Plutonium Device Is Used  Weather Reported Clear and Blast Area Safe First French ABomb Set Off Test in Sahara Called Success | By W Granger Blairspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/france-rebuffs-outer-7-group-refuses-to-let-free-trade-association.html | FRANCE REBUFFS OUTER 7 GROUP Refuses to Let Free Trade Association Establish Its Secretariat in Paris | By Benjamin Wellesspecial to the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/frank-j-davis-.html | FRANK J DAVIS | SDMfal to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/george-valyo-to-wed-miss-ursula-weglein.html | George Valyo to Wed Miss Ursula Weglein | SDedsl to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/german-director-discusses-actors-prof-will-schmidt-believes.html | GERMAN DIRECTOR DISCUSSES ACTORS Prof Will Schmidt Believes American Performer is Afraid to Be Unnatural | By Louis Calta | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/germans-protest-to-olympic-group.html | GERMANS PROTEST TO OLYMPIC GROUP | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/gettysburg-routs-wagner.html | Gettysburg Routs Wagner | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/governor-calls-city-tax-protest-utterly-unfair-rebutting-mayor-he.html | GOVERNOR CALLS CITY TAX PROTEST UTTERLY UNFAIR Rebutting Mayor He Denies Charge of Shortchanging far Political Purposes SAS HE SEES DECEIT Budget Defended as Giving Fair Share for School and Welfare Costs GOVERNOR REBUTS CITY TAX PROTEST | By Douglas Dalesspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/graham-has-rally-for-nigeria-pagans.html | GRAHAM HAS RALLY FOR NIGERIA PAGANS | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/greecesoviet-trade-rises.html | GreeceSoviet Trade Rises | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/griffith-victor-in-first-main-bout-with-split-decision-over-ortega.html | Griffith Victor in First Main Bout With Split Decision Over Ortega Young West Sider Shows Too Much Speed for More Experienced Rival and Lands With Rights to Jaw | By Deane McGowen | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/harvard-beats-yale.html | Harvard Beats Yale | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hialeah-2-double-returns-nearrecord-3062-35-winning-tickets-include.html | Hialeah 2 Double Returns NearRecord 3062 35 Winning Tickets Include 10 One  9 in Test Today | By Joseph C Nicholsspecial to the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/high-jump-mark-falls-ross-clears-6-feet-6-14-inches-in-jersey.html | HIGH JUMP MARK FALLS Ross Clears 6 Feet 6 14 Inches in Jersey Schoolboy Meet | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/hopes-voiced-in-washington.html | Hopes Voiced in Washington | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/host-says-elsenhower-faces-hard-soviet-trip.html | Host Says Elsenhower Faces Hard Soviet Trip | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/insurer-reducing-flight-premiums-continental-casualty-move-expected.html | INSURER REDUCING FLIGHT PREMIUMS Continental Casualty Move Expected to Start Trend to Higher Volume INSURER REDUCING FLIGHT PREMIUMS | By James J Nagle | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/israelis-and-syrians-clash-in-new-area-two-israeli-soldiers-are.html | Israelis and Syrians Clash in New Area Two Israeli Soldiers Are Killed In Border Clash With Syrians | By Lawrence Fellowsspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/issues-in-london-extend-advance-good-companys-economic-reports.html | ISSUES IN LONDON EXTEND ADVANCE Good Companys Economic Reports Counter Gloom Over Rail Strike | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/jack-smith-clips-auto-mark-146-mph-average-posted-in-pontiac-smith.html | Jack Smith Clips Auto Mark 146 MPH AVERAGE POSTED IN PONTIAC Smith Sets StockCar Mark for 100Mile Race in Victory at Daytona Speedway | By Frank M Blunkspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/jefferson-court-plot-postseason-junior-high-invitation-event.html | Jefferson Court Plot PostSeason Junior High Invitation Event Devised to End a Brooklyn Monopoly | By Robert M Lipsyte | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/johansson-to-entertain-un-palestine-troops.html | Johansson to Entertain UN Palestine Troops | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |

| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/kennedy-derides-nixons-campaign-predicts-people-will-reject-vice.html | KENNEDY DERIDES NIXONS CAMPAIGN Predicts People Will Reject Vice President if He Runs in Eisenhower Tradition | By Lawrence E Daviesspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/khrushchev-says-capitalism-limps-soviet-economy-is-thriving-he.html | KHRUSHCHEV SAYS CAPITALISM LIMPS Soviet Economy Is Thriving He Tells Indians  Holds Long Parley With Nehru KHRUSHCHEV SAYS CAPITALISM LIMPS | By Paul Grimesspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/labor-and-industry-each-plan-funds-for-costly-strikes-labor.html | Labor and Industry Each Plan Funds For Costly Strikes LABOR INDUSTRY PLAN WAR CHESTS | By Ah Raskinspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/lutherans-raise-conversion-ratio-united-church-study-shows-fourfold.html | LUTHERANS RAISE CONVERSION RATIO United Church Study Shows Fourfold Gain in SixYear Catholic Interchange | By John Wicklein | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/margaret-harshaw-sings-in-dutchman.html | MARGARET HARSHAW SINGS IN DUTCHMAN | ERIC SALZMAN | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/market-scores-a-fair-advance-volume-reaches-low-since-oct-15.html | MARKET SCORES A FAIR ADVANCE Volume Reaches Low Since Oct 15  Average Shows a Rise of 269 Points MOTORS ARE STRONGEST NAFI Corp Up 5 12 to 29 38 on 228600 Shares  Fruehauf Adds 78 MARKET SCORES A FAIR ADVANCE | By Burton Crane | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/mikoyan-offers-planes-to-cuba-says-soviet-is-willing-to-sell.html | MIKOYAN OFFERS PLANES TO CUBA Says Soviet Is Willing to Sell Military Aircraft  Castro Sees Early Moscow Tie MIKOYAN OFFERS PLANES TO CUBA | BY R Hart Phillipsspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/morton-suggests-strongest-ticket-its-nixon-and-rockefeiler-but-he.html | MORTON SUGGESTS STRONGEST TICKET Its Nixon and Rockefeiler  but He Declines to Oppose Lodge as Running Mate | By Sam Pope Brewer | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/motorola-proposes-to-pay-100-stock-and-raise-dividend-companies.html | Motorola Proposes To Pay 100 Stock And Raise Dividend COMPANIES TAKE DIVIDEND ACTION | Special To The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/mrs-bottger-victor-and-mrs-stauffer-take-squash-racquets-title.html | MRS BOTTGER VICTOR and Mrs Stauffer Take Squash Racquets Title | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/mrs-moffitt-is-bride-of-dr-henry-altman.html | Mrs Moffitt Is Bride Of Dr Henry Altman | Special to The New York Tlnws | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/mrs-willis-g-boyce.html | MRS WILLIS G BOYCE | special to The New York Tunti | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archiv es/music-to-the-rescue-jennie-tourel-saves-philharmonics-day.html | Music To The Rescue Jennie Tourel Saves Philharmonics Day | By John Briggs | RE0000368483 | 1988-01-11 | B00000822039 |

| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nbc-holds-paar-to-rest-of-contract-nbc-tells-paar-contract-holds.html | NBC Holds Paar To Rest of Contract NBC TELLS PAAR CONTRACT HOLDS | By Richard F Shepard | RE0000368483 | 1988-01-11 | B00000822039 |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/negroes-protest-spreads-in-south-reaches-to-south-carolina-stores.html | NEGROES PROTEST SPREADS IN SOUTH Reaches to South Carolina Stores Amid Violence 41 Arrested in Raleigh NEGROES PROTEST SPREADS IN SOUTH | By Claude Sittonspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nehru-finds-no-basis-for-talk-with-peiping.html | Nehru Finds No Basis For Talk With Peiping | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/news-of-food-the-goodly-avocado-reasonable-prices-are-now-being.html | News of Food The Goodly Avocado Reasonable Prices Are Now Being Asked for the Buttery Fruit Foods Natural Oil Is Responsible for Nourishment | By Nan Ickeringill | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/nicolai-gedda-sings-with-russian-group.html | NICOLAI GEDDA SINGS WITH RUSSIAN GROUP | JB | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/notre-dame-graduates-may-hear-eisenhower.html | Notre Dame Graduates May Hear Eisenhower | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ouster-is-put-off-at-marine-school-us-shipping-officials-to-delay.html | OUSTER IS PUT OFF AT MARINE SCHOOL US Shipping Officials to Delay Over Kings Point Librarians Dismissal | By George Horne | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/panatlantic-rates-are-backed-by-icc.html | PANATLANTIC RATES ARE BACKED BY ICC | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/paris-and-rabat-claim-us-bases-moroceo-disputes-frances-right-to.html | PARIS AND RABAT CLAIM US BASES Morocco Disputes Frances Right to Sites That Will Be Abandoned by 63 | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parley-on-antisemitism-set.html | Parley on AntiSemitism Set | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/parley-on-kenya-in-decisive-stage-macleod-offers-final-views-on.html | PARLEY ON KENYA IN DECISIVE STAGE Macleod Offers Final Views on Advancing the Colony Toward Independence | By Walter H Waggonerspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/party-at-met-to-salute-singer-for-her-halfcentury-in-chorus.html | Party at Met to Salute Singer For Her HalfCentury in Chorus | By Ira Henry Freeman | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/patented-plastic-mat-serves-ski-fans-on-snowless-slopes-wide.html | Patented Plastic Mat Serves Ski Fans on Snowless Slopes Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/penn-five-downs-columbia-6953-mlkvy-leads-quakers-with-22-points-as.html | PENN FIVE DOWNS COLUMBIA 6953 Mlkvy Leads Quakers With 22 Points as Zone Defense Thwarts Lion Team | By Lincoln A Werden | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/piano-debut-is-made-by-armenta-adams.html | PIANO DEBUT IS MADE BY ARMENTA ADAMS | HAROLD C SCHONBERG | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/planned-output-of-autos-cut-10-schedules-during-february-are-had.html | PLANNED OUTPUT OF AUTOS CUT 10 Schedules During February Are Reduced Because of High Dealer Stocks INVENTORIES MOUNTING Wards Calculates Them at 44 Days Supplies After Increase in January PLANNED OUTPUT OF AUTOS CUT 10 | By Damon Stetsonspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/prentice-strong-sr.html | PRENTICE STRONG SR | I Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/president-backed-on-us-security-flamming-tells-gop-fate-in-brooklyn.html | PRESIDENT BACKED ON US SECURITY Flamming Tells GOP Fate in Brooklyn That Defense Is Put Above Budget | By Michael Clark | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/primary-prices-steady-in-week-index-at-1192-of-194749-level-meat.html | PRIMARY PRICES STEADY IN WEEK Index at 1192 of 194749 Level Meat Costs Rise Steel Scrap Is Off | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/recordings-verify-presidents-words.html | RECORDINGS VERIFY PRESIDENTS WORDS | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rents-in-ratinfested-houses.html | Rents in RatInfested Houses | MORRIS KOSSOW | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rightist-leader-seized-in-france-dorgeres-chief-of-peasant-movement.html | RIGHTIST LEADER SEIZED IN FRANCE Dorgeres Chief of Peasant Movement Is Held After the Rioting in Amiens | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rights-in-indias-constitution.html | Rights in Indias Constitution | MC JUGRAN Public Relations Attache Information Service of India | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/rio-defense-chief-opens-vote-drive-marshal-lott-resigns-war.html | RIO DEFENSE CHIEF OPENS VOTE DRIVE Marshal Lott Resigns War Ministry and Quits Army to Seek Brazils Presidency | By Tad Szdlcspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/river-power-progress-cited.html | River Power Progress Cited | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/robert-f-downing.html | ROBERT F DOWNING | Special to The New Ywk Time | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/ruth-osgood-married-to-r-ridgely-lytle-3d.html | Ruth Osgood Married  To R Ridgely Lytle 3d | SMdal to Tht New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/shellfish-patrol-is-active-off-li-small-state-force-tries-to-curb.html | SHELLFISH PATROL IS ACTIVE OFF LI Small State Force Tries to Curb Bootleggers of Sea Life but its Difficult | By John C Devlinspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/sherwood-watt-is-bride.html | Sherwood Watt Is Bride | Snecial to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |

| Date | URL | Title | Author | RE | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/soviet-charges-west-plots-to-resume-nuclear-tests-russian-accuses.html | Soviet Charges West Plots To Resume Nuclear Tests RUSSIAN ACCUSES WEST ON TESTING | By Am Rosenthalspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/state-chamber-opposes-tax-cut-at-hearing-it-hits-plan-to-apply.html | STATE CHAMBER OPPOSES TAX CUT At Hearing It Hits Plan to Apply Predicted Budget Surplus to Schools | By Layhmond Robinsonspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/state-inquiry-reorganizing-research-into-city-affairs-pleydell-an.html | State Inquiry Reorganizing Research Into City Affairs Pleydell an Expert in Management Hired to Direct Work STATE INQUIRERS HIRE RESEARCHER | By Will Lissner | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stepinac-funeral-moved-to-zagreb-titos-government-reverses-stand.html | STEPINAC FUNERAL MOVED TO ZAGREB Titos Government Reverses Stand and Authorizes Burial at Cathedral | By Paul Underwoodspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stokowski-back-at-his-old-stand-conducts-philadelphia-orchestra.html | Stokowski Back at His Old Stand Conducts Philadelphia Orchestra After a 19Year Absence 2900 Give Ovation at Academy of Music Concert | By William G Weartspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/stolerumiller.html | StoleruMiller | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tabori-triumphs-with-a-4117-mile-bragg-moran-bowens-and.html | TABORI TRIUMPHS WITH A 4117 MILE Bragg Moran Bowens and Breckenridge Also First in Philadelphia Track | By Joseph M Sheehanspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tempest-in-a-tv-tube-laffaire-paar-however-theatrical-appears-to.html | Tempest in a TV Tube LAffaire Paar However Theatrical Appears to Unveil Network Taboos | By Jack Gould | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/text-of-rockefellers-budget-rebuttal.html | Text of Rockefellers Budget Rebuttal | Special to ThE New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/the-storm-illuminated-by-the-lightning.html | The Storm Illuminated by the Lightning | By Cl Sulzberger | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/theatre-uncle-vanya-local-troupe-works-in-original-russian.html | Theatre Uncle Vanya Local Troupe Works in Original Russian | By the Odore Shabad | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/thomas-w-dunham-jr.html | THOMAS W DUNHAM JR | Special to The New York Tun12 | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/trujillo-backed-progress-of-dominican-republican-under-his-regime.html | Trujillo Backed Progress of Dominican Republican Under His Regime Cited | CLINTON A PHILLIPS Lieut Col USMC Retired | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/tv-review-ralph-meekers-seen-as-john-dillinger.html | TV Review Ralph Meekers Seen as John Dillinger | RICHARD F SHEPARD | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/uconn-five-tops-maine-black-bears-beaten-91-to-79-after-winning-14.html | UCONN FIVE TOPS MAINE Black Bears Beaten 91 to 79 After Winning 14 in Row | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/unionist-wont-resign-hotel-chief-76-says-doctor-told-him-to-taper.html | UNIONIST WONT RESIGN Hotel Chief 76 Says Doctor Told Him to Taper Off | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/upset-claimed-in-record-sales-columbia-and-victor-dispute-volume.html | Upset Claimed in Record Sales Columbia and Victor Dispute Volume Leadership 2 RECORD MAKERS IN SALES DISPUTE | By Alfred B Zipser | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/us-film-shorts-set-for-festival-40-entries-to-be-shown-in-west.html | US FILM SHORTS SET FOR FESTIVAL 40 Entries to Be Shown in West Germany Vitalite Acquires Soviet Movie | By Howard Thompson | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/us-gear-flown-to-argentina-for-use-in-hunt-for-submarine.html | US Gear Flown to Argentina For Use in Hunt for Submarine | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/van-rie-accused-of-deceiving-girl-state-says-radio-operator-posed.html | VAN RIE ACCUSED OF DECEIVING GIRL State Says Radio Operator Posed as Bachelor to Carry on Shipboard Romance | By John H Fentonspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/walter-u-wines-is-dead-at-83-consultant-in-newspaper-design.html | Walter u Wines Is Dead at 83 Consultant in Newspaper Design | 1 o Special o The New York Ttme12 I | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/walter-williams.html | WALTER WILLIAMS | Sp12iJ to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/washington-apprehensive.html | Washington Apprehensive | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/washington-unruffled-like-most-of-the-south-it-shuns-lincolns.html | WASHINGTON UNRUFFLED Like Most of the South It Shuns Lincolns Birthday | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/wnyc-music-fete-opens-at-concert-annual-american-program-21st-in.html | WNYC MUSIC FETE OPENS AT CONCERT Annual American Program 21st in Series Begins at Town Hall With 5 Works | ERIC SALZMAN | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/yes-you-will-81-scores-at-bowie-registers-by-2-lengths-over-charlie.html | YES YOU WILL 81 SCORES AT BOWIE Registers by 2 Lengths Over Charlie Boy Before 15182 as 40Day Meet Opens | By William B Conklinspecial To the New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-13 | https://www.nytimes.com/1960/02/13/archives/zionist-youths-meet-125-delegates-at-conference-of-national-young.html | ZIONIST YOUTHS MEET 125 Delegates at Conference of National Young Judaea | Special to The New York Times | RE0000368483 | 1988-01-11 | B00000822039 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/-frank-a-moloney.html | FRANK A MOLONEY | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/3-american-marks-set-in-swim-meet.html | 3 AMERICAN MARKS SET IN SWIM MEET | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/37car-pileup-injures-8-race-drivers-skid-on-tarn-starts-chain.html | 37Car PileUp Injures 8 Race Drivers Skid on Tarn Starts Chain Reaction at Daytona 8 DRIVERS INJURED IN 37CAR PILEUP Antidote for That DeepWinter NothingEverHappens Feeling A Race in a Sports Car on a Lake | By Frank M Blunkspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/4-favorites-gain-in-squash-racquets.html | 4 FAVORITES GAIN IN SQUASH RACQUETS | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/4-roads-postpone-new-pact-on-rates.html | 4 ROADS POSTPONE NEW PACT ON RATES | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/6-mariners-train-for-nuclear-ship-experts-spend-4-days-here-as-part.html | 6 MARINERS TRAIN FOR NUCLEAR SHIP Experts Spend 4 Days Here as Part of Crash Program for Duty on Savannah | By George Horne | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-boy-shadowboxes-the-past-marcel-cerdan-jr-trains-but-doesnt-fight.html | A Boy ShadowBoxes the Past Marcel Cerdan Jr Trains but Doesnt Fight in Paris | By Robert Daleyspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-boys-world-that-is-anything-but-cool.html | A BOYS WORLD THAT IS ANYTHING BUT COOL | By John S Badosta | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-look-at-the-encouraging-results-of-some-consumer-selfindulgence.html | A Look at the Encouraging Results Of Some Consumer SelfIndulgence | By Herbert Koshetz | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-new-resort-center-old-cape-florida-light-to-be-beacon-for-miami.html | A NEW RESORT CENTER Old Cape Florida Light to Be Beacon For Miami Luxury Development | By Lary Solloway | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-new-transmission-for-small-cars.html | A NEW TRANSMISSION FOR SMALL CARS | JOSEPH C INGRAHAM | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-prophet-in-tune-with-his-times-the-unfinished-country-a-book-of-a.html | A Prophet in Tune With His Times THE UNFINISHED COUNTRY A Book of American Symbols By Max Lerner 733 pp New York Simon and Schuster 750 | By Gerald W Johnson | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-roster-of-romantic-plants-for-the-home-gardener-every-day-can-be.html | A ROSTER OF ROMANTIC PLANTS For the Home Gardener Every Day Can Be Valentines Day | RUTH ALDA ROSS | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/a-wasteful-spending-of-life-itself-the-grass-by-claude-simon.html | A Wasteful Spending of Life Itself THE GRASS By Claude Simon Translated by Richard Howard from the French LHerbe 216 pp New York George Braziller 375 Wasteful Spending | By Henri Peyre | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/about-the-pseudoonly-child.html | About the PseudoOnly Child | By Dorothy Barclay | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/actress-answers-charge-by-laurence-olivier.html | Actress Answers Charge By Laurence Olivier | NANCY COLEMAN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/added-attraction-tarpon-springs-zoo-and-art-exhibit-are-among-its.html | ADDED ATTRACTION Tarpon Springs Zoo and Art Exhibit Are Among Its Tourist Lures | CEW | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/adelphi-defeats-rider.html | Adelphi Defeats Rider | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/advantages-of-records.html | ADVANTAGES OF RECORDS | BURTON RAFFEL | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/advertising-selling-sales-to-the-salesmen-media-seek-ways-to.html | Advertising Selling Sales to the Salesmen Media Seek Ways to Dramatize Facts Behind Figures Big Magazine Backs Costly Study With Lively Campaign | By Robert Alden | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/afghanistan.html | AFGHANISTAN | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/africans-at-un-voice-request.html | Africans at UN Voice Request | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/africas-peril.html | AFRICAS PERIL | AO LOVEY | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/aid-for-refugees.html | AID FOR REFUGEES | EDWARD B MARKS Executive Director | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/aids-to-herter-visits-ghana.html | Aids to Herter Visits Ghana | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/albany-bill-to-ask-state-arts-council.html | ALBANY BILL TO ASK STATE ARTS COUNCIL | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/alerts-us-to-defense.html | ALERTS US TO DEFENSE | RABBI SAMUEL UMEN Temple Adath Yeahurin | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/american-fetish-the-college-degree-increasingly-the-ba-is-seen-as-a.html | American Fetish The College Degree Increasingly the BA is seen as a BS having a definite monetary or status value What effect is such a view of this and other degrees having on education The College Degree | By David Boroff | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/american-shakespeare-festival-completes-plans-items.html | American Shakespeare Festival Completes Plans Items | By Lewis Funke | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/amerigo-defeats-rafty-by-length-on-hialeah-grass-12-favorite-fights.html | AMERIGO DEFEATS RAFTY BY LENGTH ON HIALEAH GRASS 12 Favorite Fights Off a Late Bid by Long Shot in 91950 Turf Cup NORTH POLE II IS THIRD 26715 See Tudor Era Run Fourth in Field of Nine After Setting Pace Early AMERIGO DEFEATS RAFTY BY LENGTH | By Joseph C Nicholsspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/ann-porter-lea-will-be-married-tomperdman-smith-student-fiancee-of.html | Ann Porter Lea Will Be Married ToMPErdman Smith Student Fiancee of Princeton Graduate uNuptials in June | I Special to The New York Tlmtt | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/arabisraeli-border-clashes-are-seen-stopping-short-of-war-uar.html | ArabIsraeli Border Clashes Are Seen Stopping Short of War UAR PREOCCUPIED | By Jay Walkspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/at-castle-corfe-the-story-of-elswyth-by-eileen-meyler-illustrarted.html | At Castle Corfe THE STORY OF ELSWYTH By Eileen Meyler Illustrarted by Monica Walter 136 pp New York Roy Publishers 3 | MARY LOUISE HECTOR | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/atkins-and-pugh-win-in-racquets-champion-trounces-pell-to-reach.html | ATKINS AND PUGH WIN IN RACQUETS Champion Trounces Pell to Reach Final in National Singles at Philadelphia | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/audrey-n-watkins-becomes-affianced.html | Audrey N Watkins Becomes Affianced | o to Th12 Knr York num I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query-99478132.html | Authors Query | WARREN ARMSTRONG | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query-99478155.html | Authors Query | ROGER PROUTY | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/authors-query.html | Authors Query | RONALD E THEIL | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bait-for-tourists-what-may-be-first-kingfish-tourney-starts-in.html | BAIT FOR TOURISTS What May Be First Kingfish Tourney Starts in Florida Tomorrow | CEW | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/banana-bonanza.html | Banana Bonanza | By Craio Claiborme | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bankers-score-curbs-on-role-in-the-investing-of-trust-funds.html | Bankers Score Curbs on Role In the Investing of Trust Funds TRUSTEES MOVES TERMED HOBBLED | By Albert L Kraus | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-h-flashman-to-be-wed-in-august.html | Barbara H Flashman To Be Wed in August | SPKM to The New York Ttaiti I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/barbara-mcguires-troth.html | Barbara McGuires Troth | SDcclal to The New York Tlnws | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/beds-line-halls-in-jam-at-3-elizabeth-hospitals.html | Beds Line Halls in Jam At 3 Elizabeth Hospitals | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/betancourt-ends-a-year-in-office-venezuelan-chief-announces-oil.html | BETANCOURT ENDS A YEAR IN OFFICE Venezuelan Chief Announces Oil Workers Settlement  Gives Economic Aims | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/better-harvests-dormant-tree-pruning-spurs-fruit-bounty.html | BETTER HARVESTS Dormant Tree Pruning Spurs Fruit Bounty | By George F Runge Jr | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/big-african-area-beset-by-drought-southwest-africas-cattle-are.html | BIG AFRICAN AREA BESET BY DROUGHT SouthWest Africas Cattle Are Dying by Thousands  Capital Prays for Rain | By Leonard Ingallsspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bill-giving-state-control-of-some-waters-could-be-a-boon-to-trout.html | Bill Giving State Control of Some Waters Could Be a Boon to Trout Fishermen | By John W Randolph | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/biophysicists-meet-next-week.html | Biophysicists Meet Next Week | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bitter-poker-game-is-played-over-the-market-for-tire-yarn-contest.html | Bitter Poker Game Is Played Over the Market for Tire Yarn CONTEST BITTER OVER TIRE FIBER | By Peter B Bart | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bomb-peril-rises-as-airline-issue-us-agencies-lead-search-for.html | BOMB PERIL RISES AS AIRLINE ISSUE US Agencies Lead Search for Safeguards Against Passenger Sabotage | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bonn-avoids-risk-of-labor-strife-expected-showdown-about-increased.html | BONN AVOIDS RISK OF LABOR STRIFE Expected Showdown About Increased Wage Demands Has Not Materialized | By Arthur J Olsenspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/boston.html | Boston | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bowie-snowfall-cancels-4-races-meets-2dday-card-is-cut-after-5.html | BOWIE SNOWFALL CANCELS 4 RACES Meets 2dDay Card Is Cut After 5 Events Are Run  16289 Brave Weather BOWIE SNOWFALL CANCELS 4 RACES | By William R Conklinspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/boy-hangs-himself-in-accident.html | Boy Hangs Himself in Accident | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brazil-is-pushing-barter-with-reds-will-get-650-east-german.html | BRAZIL IS PUSHING BARTER WITH REDS Will Get 650 East German RoadBuilding Machines in New Pact for Coffee | By Tad Szulcspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/bridge-another-bidding-factor-rank-of-your-long-suit-often-worth-a.html | BRIDGE ANOTHER BIDDING FACTOR Rank of Your Long Suit Often Worth A Full Trick | By Albert H Morehead | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/britains-embattled-movie-fronts.html | BRITAINS EMBATTLED MOVIE FRONTS | By Stephen Watts | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/british-and-west-germans-voice-criticisms-of-french-atom-test.html | British and West Germans Voice Criticisms of French Atom Test | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/british-disclose-plan-for-kenya-65member-council-asked-as-a.html | BRITISH DISCLOSE PLAN FOR KENYA 65Member Council Asked as a Solution to Dispute on Colonys SelfRule | By Walter II Waggonerspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/brown-blanks-cornell.html | Brown Blanks Cornell | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/brownudoyle.html | BrownuDoyle | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/burleson-second-jones-scores-double-in-sprint-hurdles-in-new-york.html | BURLESON SECOND Jones Scores Double in Sprint Hurdles in New York AC Meet BEATTY CAPTURES 4054 MILE HERE | By Joseph M Sheehan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/burma.html | BURMA | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/cab-regulations.html | CAB REGULATIONS | F HERGERT | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/caldwell-club-plans-fete.html | Caldwell Club Plans Fete | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/caligula-defined-about-caligula-footnotes-on-the-albert-camus-play.html | CALIGULA DEFINED ABOUT CALIGULA Footnotes on the Albert Camus Play Dealing With Romes Mad Emperor | By Justin OBrien | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/canned-appreciation.html | CANNED APPRECIATION | Mrs GINEVRA DUNES | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carnegie-endowments-50th-birthday-togos-olympic-tributes.html | Carnegie Endowments 50th Birthday  Togos Olympic Tributes | By Kent B Stiles | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carol-e-kelton-wellesley-1960-is-future-bride-betrothed-to-michael.html | Carol E Kelton Wellesley 1960 Is Future Bride Betrothed to Michael T Ryland Graduate of Syracuse ExMarine | Special to THe New York Ttmw | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carol-geisenheimers-troth.html | Carol Geisenheimers Troth | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carole-rybeck-betrothed.html | Carole Rybeck Betrothed | SPcial to The New York Tlmn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carolyn-warmer-engaged-to-wed-robert-d-lord-i-i-_-j-daughter-of.html | Carolyn Warmer Engaged to Wed Robert D Lord i I    j Daughter of Boston Ui Official Is Fiancee of a Psychology Student | special to The New York TlTOM | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/carriers-labor-plan-joint-plea-will-testify-at-hearings-of-senate.html | CARRIERS LABOR PLAN JOINT PLEA Will Testify at Hearings of Senate Unit on Rates Charged by Railroads | By Edwabd A Morrow | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/castellammare.html | Castellammare | GIOVANNI SCHIAVO | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/cathedral-rising-on-site-of-prison-irish-bishop-touring-us-says.html | CATHEDRAL RISING ON SITE OF PRISON Irish Bishop Touring US Says Freedom Ended the Need for Galway Jail | By George Dugan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/charles-cheston-banker-68-dies-retired-investment-aide-of-smith.html | CHARLES CHESTON BANKER 68 DIES Retired Investment Aide of Smith Barney  Co Was Director of Concerns | Special to The New York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/charter-flights.html | CHARTER FLIGHTS | UB | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/children-learn-more.html | CHILDREN LEARN MORE | RICHARD E NOYES | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/city-buyers-spur-farm-land-boom-realty-men-find-demand-for-rural.html | CITY BUYERS SPUR FARM LAND BOOM Realty Men Find Demand for Rural Properties Is Keeping Values High | By Glenn Fowler | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/classicism-challenges-romanticism-contemporary-painters-sculptors.html | Classicism Challenges Romanticism Contemporary Painters Sculptors | By Stuart Preston | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/complaints-in-west-germany.html | Complaints in West Germany | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/concert-is-given-by-and-for-youth-cellist-15-and-violinist-14-play.html | CONCERT IS GIVEN BY AND FOR YOUTH  Cellist 15 and Violinist 14 Play With Philharmonic  Actress 9 Narrates | ERIC SALZMAN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/connecticut-gop-shifting-leaders-4-members-of-ruling-body-resign-3.html | CONNECTICUT GOP SHIFTING LEADERS 4 Members of Ruling Body Resign  3 Had Backed Zeller in Battle of 58 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/countdown-for-the-minds-of-men-the-march-wind-explorations-behind.html | Countdown for the Minds of Men THE MARCH WIND Explorations Behind the Icon Curtain By Desmond Donnelly Illustrated 256 pp New York GP Putnams Sons 395 The Minds Of Men | By Harrison E Salisbury | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/crusader-in-white-ring-the-night-bell-the-autobiography-of-a.html | Crusader In White RING THE NIGHT BELL The Autobiography of a Surgeon By Paul B Magnuson Edited by Finley Peter Dunne Jr 376 pp Bottom Little Brown  Co 5 | By Frank G Slaughter | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/cuban-deals-size-surprising-to-us-soviet-to-pay-for-most-of-its.html | CUBAN DEALS SIZE SURPRISING TO US Soviet to Pay for Most of Its Sugar Imports Under Barter Arrangement | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/currency-fears-stir-gold-rush-talk-of-devaluation-brings.html | CURRENCY FEARS STIR GOLD RUSH Talk of Devaluation Brings Speculation in Futures and Delivery Claims CURRENCY FEARS STIR GOLD RUSH | By Burtox Crane | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/damage-to-luggage.html | DAMAGE TO LUGGAGE | MARY E WORD | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/damaged-school-is-closed-by-city-ps-14-where-wall-fell-to-undergo.html | DAMAGED SCHOOL IS CLOSED BY CITY PS 14 Where Wall Fell to Undergo Inspection  Pupils Transferred | By Gene Currivan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dance-inventory-some-repertory-aspects-of-the-recent-season-of-the.html | DANCE INVENTORY Some Repertory Aspects of the Recent Season of the New York City Ballet | By John Martin | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/dartmouths-six-tops-harvard-51-indians-score-three-goals-in-second.html | DARTMOUTHS SIX TOPS HARVARD 51 Indians Score Three Goals in Second Period Yale Beats Princeton 21 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/de-gaulle-claims-world-atom-role-as-test-succeeds-nations-is-united.html | DE GAULLE CLAIMS WORLD ATOM ROLE AS TEST SUCCEEDS Nations Is United in Rejoicing Over Sahara Blast Putting It in Nuclear Club GENEVA EFFECTS SEEN President Sends a Hurrah for France to Officials  Public Termed Safe PRESIDENT EXULTS AT SAHARA BLAST Nation Joins Him in Rejoicing Over Unassisted Entry Into the Nuclear Club | By W Granger Blairspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/de-gaulle-faces-an-anguished-army-his-conflict-with-it-spotlights.html | De Gaulle Faces An Anguished Army His conflict with it spotlights the drama of a force still in search of its true role ACTORS IN THE ARMY DRAMA De Gaulle and the Army | By David Schoenbrun | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/de-gaulles-record-it-is-cited-as-proof-of-his-faith-in-democratic.html | De Gaulles Record It Is Cited as Proof of His Faith in Democratic Institutions | BENJAMIN ROBERT PAYN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/deadly-game-crime-play-made-from-duerrenmatt-novel.html | DEADLY GAME Crime Play Made From Duerrenmatt Novel | By Brooks Atkinson | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/debate-stirred-by-export-trend-insurance-of-credits-and-promotion.html | DEBATE STIRRED BY EXPORT TREND Insurance of Credits and Promotion Abroad Are Held Key to Rise for US DEBATE STIRRED BY EXPORT TREND | By Brendan M Jones | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/debates-without-decisions-no-real-progress-seen-in-television-since.html | DEBATES WITHOUT DECISIONS No Real Progress Seen In Television Since Quiz Scandals | By Jack Gould | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/defense-of-air-tourist.html | DEFENSE OF AIR TOURIST | JOE BILL | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/difference-of-tone-noted.html | Difference of Tone Noted | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/disksanniversary-schumann-chopin-sesquicentennial-is-being-observed.html | DISKSANNIVERSARY Schumann Chopin Sesquicentennial Is Being Observed by Music World | By Harold C Schonberg | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/dolores-palmer-wed-.html | Dolores Palmer Wed | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/don-quixote.html | Don Quixote | WILBUR DIAS | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/donna-long-betrothed.html | Donna Long Betrothed | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/dr-albert-fitch-dies-founder-of-the-pennsylvania-state-optometry.html | DR ALBERT FITCH DIES Founder of the Pennsylvania State Optometry College | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/dr-lydia-ballingei-wed-to-s-e-c-aide.html | Dr Lydia Ballingei Wed to S E C Aide | oMill to Tfal Hew Turk TWO | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/economists-appraise-slowdown-of-boom-government-experts-see-slower.html | ECONOMISTS APPRAISE SLOWDOWN OF BOOM Government Experts See Slower Pace as Beneficial to Nation | By Edwin L Dale Jrspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/editor-condemns-rule-by-secrecy-wiggins-tells-school-aides.html | EDITOR CONDEMNS RULE BY SECRECY Wiggins Tells School Aides Clampdowns on News Imperil Democracy | By Fred M Hechingerspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/education-in-review-high-school-history-textbooks-play-it-safe-by.html | EDUCATION IN REVIEW High School History Textbooks Play It Safe by Avoiding the Tough Issues | By Fred M Hechinger | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/edward-w-david.html | EDWARD W DAVID | Special In The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/elizabeth-olney-becomes-a-bride-fe-in-rhode-island-r-ooo_____.html | Elizabeth Olney  Becomes a Bride fe In Rhode Island r ooo   Married in Barrlngton Ceremony to Carroll  Mattern McLoughlin | uuuuuuuuuuuuuu  mtl t12 n N12w Tort TUn12 | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/elizabeth-rietz-engaged-to-wed-a-law-graduate-fiancee-of-lawrence-j.html | Elizabeth Rietz Engaged to Wed A Law Graduate Fiancee of Lawrence J La Brie of Army a Michigan Alumnus | Special to The New York Tinwf | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/emil-sebetic-marries-miss-joanne-e-deasy.html | Emil Sebetic Marries Miss Joanne E Deasy | oHdU to Tht New York TlmM | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/equality-is-goal-of-race-congress-group-pickets-store-here-to-back.html | EQUALITY IS GOAL OF RACE CONGRESS Group Pickets Store Here to Back Moves in South Over Lunch Counters | By Bernard Stengren | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/europeans-in-algeria-dazed-by-crackdown-bitterness-toward-de-gaulle.html | EUROPEANS IN ALGERIA DAZED BY CRACKDOWN Bitterness Toward De Gaulle Rises As Insurgents Are Punished For Roles in Revolt EXTREMISTS NOT SUBDUED | By Henry Tanner | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fairfield-beats-ccny.html | Fairfield Beats CCNY | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/feelings-of-hosts-are-assessed-india.html | Feelings of Hosts Are Assessed INDIA | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fidelio-is-sung-by-birgit-nilsson-soprano-in-excellent-voice-her.html | FIDELIO IS SUNG BY BIRGIT NILSSON Soprano in Excellent Voice  Her Leonore Compared to Flagstads Lehmanns | By Howard Taubman | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/field-trip-abroad-easter-vacation-offers-opportunity-for-families.html | FIELD TRIP ABROAD Easter Vacation Offers Opportunity For Families to Tour Europe | By Herbert Rosenthal | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/firing-is-climax-of-8year-effort-work-began-while-de-gaulle-was-in.html | FIRING IS CLIMAX OF 8YEAR EFFORT Work Began While de Gaulle Was in Exile Key Men in It Abroad During War | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/first-landing-2d-to-bagdad-in-test-choice-loses-by-2-lengths-in.html | FIRST LANDING 2D TO BAGDAD IN TEST Choice Loses by 2 Lengths in 57500 Coast Race FIRST LANDING 2D TO BAGDAD IN TEST | By United Press International | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/first-signs-of-life-the-story-of-early-man-human-evolution-to-the.html | First Signs of Life THE STORY OF EARLY MAN Human Evolution to the End of the Stone Age By HEL Mellersh Illustrated by Sally Mellersh 257 pp New York The Viking Press 450 | By Ashley Montagu | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/floridas-version-of-the-primitive-tropics.html | FLORIDAS VERSION OF THE PRIMITIVE TROPICS | By William P Luce | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/food-concern-gives-million-to-harv-ard.html | FOOD CONCERN GIVES MILLION TO HARV ARD | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/food-for-thought.html | FOOD FOR THOUGHT | EDWIN H SAUER | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/force-in-mideast-is-costly-to-un-deficit-nearing-19-millions-as-red.html | FORCE IN MIDEAST IS COSTLY TO UN Deficit Nearing 19 Millions as Red Arab and Other Nations Reject Bills | By Lindesay Parrottspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-add-new-note-to-atom-test-talks-us-proposal-now-before.html | FRENCH ADD NEW NOTE TO ATOM TEST TALKS US Proposal Now Before Russians Would Ban Detectable Tests Only | By Ew Kenworthyspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-bomb-in-making-since-52-possession-enhances-nations-grandeur.html | FRENCH BOMB IN MAKING SINCE 52 Possession Enhances Nations Grandeur | By W Granger Blairspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/french-general-now-revealed-as-chief-mechanic-of-abomb.html | French General Now Revealed As Chief Mechanic of ABomb | By Benjamin Wellesspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/fringe-tourist-benefits-along-the-gulf-coast.html | FRINGE TOURIST BENEFITS ALONG THE GULF COAST | By Henry N Ferguson | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/from-vision-came-vigor-john-jay-chapman-an-american-mind-by-richard.html | From Vision Came Vigor JOHN JAY CHAPMAN  AN AMERICAN MIND By Richard B Hovey 391 pp New York Columbia University Press 650 | By Melvin H Bernstein | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/funds-for-infirm-sought.html | Funds for Infirm Sought | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gail-b-robertson-engaged-to-marry.html | Gail B Robertson Engaged to Marry | SPKltl to The New York T1mn I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gailb-fainnan-engaged-to-wed-kevit-r-cook-55-debutante-bennett.html | GailB Fainnan Engaged to Wed Kevit R Cook  55 Debutante Bennett Alumna Betrothed to Graduate of Brown | Special to Tht New York Tlmtf | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gaitskell-urges-a-mixed-economy-defying-his-critics-in-party.html | GAITSKELL URGES A MIXED ECONOMY Defying His Critics in Party Laborite Backs Moderation of Nationalization Aim | By Drew Middletonspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gardens-to-see-famous-plantings-near-charleston-sc-open-this-month.html | GARDENS TO SEE Famous Plantings Near Charleston SC Open This Month for Spring Bloom | By Julia S Frampton | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/george-a-doty-is-future-bride-of-a-lieutenant-st-lawrence-alumna-is.html | George A Doty Is Future Bride Of a Lieutenant St Lawrence Alumna Is Engaged to William H Ryland of the Navy | I Special to The New York Tlm12 | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gonzales-defeats-segvra-by-86-108.html | GONZALES DEFEATS SEGVRA BY 86 108 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/governor-offers-selfhelp-plans-for-school-funds-would-let-local.html | GOVERNOR OFFERS SELFHELP PLANS FOR SCHOOL FUNDS Would Let Local Districts Federate and Impose a Nonproperty Levy PHONE TAX ENVISIONED 4Point Program of Direct State Aid Would Furnish 25000000 Additional ROCKEFELLER BARES SELFHELP PLANS | By Layhmond Robinsonspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/governor-seeks-a-national-role-starts-series-of-speeches-tonight-on.html | GOVERNOR SEEKS A NATIONAL ROLE Starts Series of Speeches Tonight on US Issues to Influence Platform | By Clayton Knowles | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/grafflinureymond.html | GrafflinuReymond | aptdal to Tn12 N12w York Tlmn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/guiana-seeks-loan-british-colony-sening-3-aides-to-us-this-week.html | GUIANA SEEKS LOAN British Colony Sening 3 Aides to US This Week | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/gunter-paces-seton-hall.html | Gunter Paces Seton Hall | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/harriette-kanter-prospective-bride.html | Harriette Kanter Prospective Bride | Spttill to Tht New York Tim | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/has-democracy-failed.html | HAS DEMOCRACY FAILED | GEORGE A TEST | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/helen-wilmerding-wed-in-princeton-57-debutante-bride-of-peter-w.html | Helen Wilmerding Wed in Princeton  57 Debutante Bride  of Peter W Heap Oxford Alumnus | Special fo The Ntw York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/help-for-the-troubled-lost-children-of-paris-by-gilbert-cesbron.html | Help for the Troubled LOST CHILDREN OF PARIS By Gilbert Cesbron Translated by Michael Bullock from the French Chiens Perdus Sans Collier 274 pp New York AbelardSchuman 4 | By Lucy Freeman | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hewlett-on-top-5642-mcsweeney-scores-20-points-against-malverne.html | HEWLETT ON TOP 5642 McSweeney Scores 20 Points Against Malverne Quintet | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hitting-the-blacklist-policy-of-banning-labeled-writers-frankly.html | HITTING THE BLACKLIST Policy of Banning Labeled Writers Frankly Defied by Film Producers | By Bosley Crowther | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/holiday-jamboree-walk-to-the-paradise-gardens-by-charmian-clift-218.html | Holiday Jamboree WALK TO THE PARADISE GARDENS By Charmian Clift 218 pp New york Harper  Bros 350 | By Florence Crowther | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hollywood-amour-stardoms-aura-evident-on-set-where-marilyn-monroe.html | HOLLYWOOD AMOUR Stardoms Aura Evident on Set Where Marilyn Monroe Is Making Love | By Murray Schumach | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/home-for-one-in-a-2-12.html | Home for One in a 2 12 | By Cymthia Kellogg | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/home-guard.html | HOME GUARD | SAMUEL G GILBURT | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/homespun-america-illustrated-norman-rockwell-my-adventures-as-an.html | Homespun America Illustrated NORMAN ROCKWELL My Adventures as an Illustrator By Norman Rockwell At told to Thomas Rockwell Preface by Ben Hibbs Illustrated 436 pp pp New York Doubleday Co 495 Homespun America | By Samuel T Williamson | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hoover-finds-us-in-marxist-maze-such-thinking-he-says-is-at-all.html | HOOVER FINDS US IN MARXIST MAZE Such Thinking He Says Is at All Levels and Frozen Into Eisenhower Regime | By John Wicklein | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hope-in-rheumatic-fever-encouraging-results-in-research-noted-work.html | Hope in Rheumatic Fever Encouraging Results in Research Noted  Work at Irvington House Evaluated | By Howard A Rusk Md | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/horse-players-seek-payoff-at-library-study-form-charts-on-file-in.html | Horse Players Seek PayOff at Library Study Form Charts on File in Quest of Winning Systems HORSE PLAYERS GO TO FILES FOB GOLD | By Howard M Tuckner | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/human-background-of-the-civil-rights-issue-as-congress-again.html | Human Background of the Civil Rights Issue As Congress again considers civil rights a reporter presents a balance sheet on the progress the Negro has made  and the road still to be traveled Human Background of the Civil Rights Issue | By Anthony Lewis | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/humor-a-la-russe.html | HUMOR A LA RUSSE | CYNTHIA V INGRAHAM Mrs Clark S | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hungary-attacks-housing-scarcity-but-real-relief-seems-some-years.html | HUNGARY ATTACKS HOUSING SCARCITY But Real Relief Seems Some Years Away Despite Red Regimes Measures | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/hunter-bows-6856.html | Hunter Bows 6856 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-alberta-jane-booth-to-be-wed-june-11.html | i Alberta Jane Booth To Be Wed June 11 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-elizabeth-hake-engaged.html | I Elizabeth Hake Engaged | special In The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-hannah-kaufmann-to-marry-in-june.html | I Hannah Kaufmann  To Marry in June | I I Special to The New York Tlraw | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-mary-m-wimberly-prospective-bride.html | I Mary M Wimberly Prospective Bride | Spcdal to The New York Time | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-miss-marianne-frank-betrothed-to-teacher.html | I Miss Marianne Frank Betrothed to Teacher | special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-mrs-james-fuhrmann.html | I MRS JAMES FUHRMANN | Special o The Nev York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/i-uuuuuuuuuuuuuuuuuu-dorothy-palmer-wed-to-albert-crockett-2d.html | I uuuuuuuuuuuuuuuuuu Dorothy Palmer Wed To Albert Crockett 2d | Special to Tbi New York Ttou | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/id-go-crazy.html | ID GO CRAZY | PEGGY PRYOR | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ideal-weather-conditions-mark-olympic-ski-drills-olympic-preview-at.html | Ideal Weather Conditions Mark Olympic Ski Drills OLYMPIC PREVIEW ATTRACTS CROWD Skiers Practice for Winter Games Opening Thursday  Parking a Problem Skiers Get a BirdsEye View of Olympic Layout at Squaw Valley | By Michael Straussspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ideas-of-wright-influence-plans-large-windows-and-variety-of-woods.html | IDEAS OF WRIGHT INFLUENCE PLANS Large Windows and Variety of Woods Mark Design  Site Overlooks a Lake YDESIGN SHOWS IDEAS OF WRIGHT | By Thomas W Ennis | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ijohn-m-keefe-fiance-of-barbara-s-keogh.html | IJohn M Keefe Fiance Of Barbara S Keogh | I     Special to The Xcv York Tlmci | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/imary-hughes-fiancee-j-of-peter-smith-oneill-.html | iMary Hughes Fiancee j Of Peter Smith ONeill | Special to The New York Times j | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-and-out-the-piano-with-cage.html | IN AND OUT THE PIANO WITH CAGE | By Eric Salzman | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-one-act.html | IN ONE ACT | AH SOMMER | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/in-the-final-reckoning-imperialism-didnt-pay-the-end-of-empire-by.html | In the Final Reckoning Imperialism Didnt Pay THE END OF EMPIRE By John Strachiy 351 pp New Vert Random House 5 | By Seymour E Harris | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/independents-aid-kennedy.html | Independents Aid Kennedy | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/india-acts-to-end-student-unrest-program-of-discipline-plus-service.html | INDIA ACTS TO END STUDENT UNREST Program of Discipline Plus Service for High School Graduates Proposed | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/indonesia.html | INDONESIA | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/interpreting-america-value-in-continuing-information-services-in.html | Interpreting America Value in Continuing Information Services in Britain Stressed | ASA BRIGGS J M CAMERON FS DAINTON JFC HARRISON A NORMAN JEFFARES D W JEFFERSON MICHAEL MILLGATE SG RAYBOUND | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/is-the-eagle-unamerican-lazy-cowardly-rapacious-it-is-hardly-a-fit.html | Is the Eagle UnAmerican Lazy cowardly rapacious it is hardly a fit national emblem Here is the case for a different symbol of America Is the Eagle UnAmerican | By Richard B Morris | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/israel-is-wary.html | ISRAEL IS WARY | By Lawrence Fellowsspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/israeli-front-is-quiet-uneasy-calm-follows-clash-over-a-brush-fire.html | ISRAELI FRONT IS QUIET Uneasy Calm Follows Clash Over a Brush Fire | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ivy-leaders-win-at-hanover-7957-fast-break-helps-dartmouth-score.html | IVY LEADERS WIN AT HANOVER 7957 Fast Break Helps Dartmouth Score  Harvard Is 8281 Victor  Penn Beaten | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jacqueline-warner-to-be-june-bride.html | Jacqueline Warner To Be June Bride | I I Sppclal to The Now York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jane-pelletier-fiancee-of-clifford-vermilya.html | Jane Pelletier Fiancee Of Clifford Vermilya | Special to The New York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jennie-goldstein.html | JENNIE GOLDSTEIN | JOSEPH BERUH | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/jill-kamerer-married.html | Jill Kamerer Married | spcdl to Tho New York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joan-brenning-bride-of-donald-philip-dornj.html | Joan Brenning Bride Of Donald Philip Dornj | Special In The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joan-stevens-is-married-to-robert-bingham-3d.html | Joan Stevens Is Married To Robert Bingham 3d | Special to Th12 New York TlmM | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joanne-m-tidd-a-fiancee.html | Joanne M Tidd a Fiancee | Spedai to The New York Tunes | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/johnson-is-booed-at-party-parley-brown-apologizes-for-coast-units.html | JOHNSON IS BOOED AT PARTY PARLEY Brown Apologizes for Coast Units Conduct at Mention of Texan and Nixon | By Lawrence E Daviesspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/joseph-h-sproul-jr-fiance-of-miss-linda-blair-connell.html | Joseph H Sproul Jr Fiance Of Miss Linda Blair Connell | Sjieeh toTiip Nmv Ynrk Tini | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/judith-briggs-wellesley-1958-is-future-bride-boston-library-aide.html | Judith Briggs Wellesley 1958 Is Future Bride Boston Library Aide Engaged to Richard Thomas Watson | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/judith-rvaughn-is-future-bride-of-navy-veteran-engaged-to-thomas-g.html | Judith RVaughn Is Future Bride Of Navy Veteran Engaged to Thomas G MoreheaduNuptials in San Francisco | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kennedy-appeals-for-support-here-scores-president-in-talk-at-state.html | KENNEDY APPEALS FOR SUPPORT HERE Scores President in Talk at State Democratic Dinner KENNEDY APPEALS FOR SUPPORT HERE | By Leo Egan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kennedys-stock-rises-in-michigan-but-democrats-seem-more-concerned.html | KENNEDYS STOCK RISES IN MICHIGAN But Democrats Seem More Concerned Over Liberal Platform for Party | Bv DAMON STETSONSpecial to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-declines-comment.html | Khrushchev Declines Comment | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-off-to-central-india-leaves-capital-after-5hour-talk.html | KHRUSHCHEV OFF TO CENTRAL INDIA Leaves Capital After 5Hour Talk With Nehru  Has Busy Day on Farm | By Paul Grimesspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/khrushchev-trip-has-wide-aims-world-links-sought-for-soviet-cause.html | KHRUSHCHEV TRIP HAS WIDE AIMS World Links Sought For Soviet Cause | By William J Jordenspecial to the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/knicks-hit-peak-in-122104-upset-of-hawk-quintet-8279-at-garden-see.html | KNICKS HIT PEAK IN 122104 UPSET OF HAWK QUINTET 8279 at Garden See Guerin Lead Cellar Club to Rout of Western Leaders KNICK FIVE UPSETS HAWKS 122 TO 104 | By Louis Effrat | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/kurt-weill-work-heard-at-center.html | KURT WEILL WORK HEARD AT CENTER | JB | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/latins-back-us-in-policy-on-bank-delegates-at-interamerican-parley.html | LATINS BACK US IN POLICY ON BANK Delegates at InterAmerican Parley Report Accord on Conservative Lending | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lawrence-betters-world-2mile-mark-lawrence-clips-mark-for-2-miles.html | Lawrence Betters World 2Mile Mark LAWRENCE CLIPS MARK FOR 2 MILES | By United Press International | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/legislating-safety-on-the-highways-highway-safety-laws.html | LEGISLATING SAFETY ON THE HIGHWAYS HIGHWAY SAFETY LAWS | By Bernard Stengren | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/letters-about-air-fares-traveler-suggests-way-to-use-obsolete.html | LETTERS ABOUT AIR FARES Traveler Suggests Way To Use Obsolete Propeller Craft | Mrs HARRY MATZEN | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/life-at-an-indian-mission-had-its-moments-the-call-to-murralla-by.html | Life at an Indian Mission Had Its Moments THE CALL TO MURRALLA By George McMurry 358 pp New York Harper  Bros 450 | By Santha Rama Rau | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/life-in-the-chilblain-set.html | Life in the Chilblain Set | By Arthur Daley | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/lindbergh.html | Lindbergh | SAMUEL T WILLIAMSON | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/los-angeles-plans-to-expand-its-port.html | LOS ANGELES PLANS TO EXPAND ITS PORT | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/luluabourg-set-as-congo-capital-first-free-legislature-will-meet.html | LULUABOURG SET AS CONGO CAPITAL First Free Legislature Will Meet There June 30  Rights Bill Offered | By Harry Gilroyspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/luxury-ueber-alles-the-final-fall-by-gerd-gaiser-translated-by.html | Luxury Ueber Alles THE FINAL FALL By Gerd Gaiser Translated by Marguerite Waldman from the German Schlunball 255 pp New York Pantheon Books 395 | By Frederic Morton | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mail-pouch-a-new-view-of-an-old-friend.html | MAIL POUCH A NEW VIEW OF AN OLD FRIEND | JOSEPH L BOGARD | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-b-wolfe-james-decker-2d-married-in-south-holy-innocents-church.html | Mary B Wolfe James Decker 2d Married in South Holy Innocents Church in Henderson N C Is Scene of Wedding | Iptcltl to m12 New York TImM I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-baker-fiancee-of-james-rentschler.html | Mary Baker Fiancee Of James Rentschler | BlMdil to The New York Tlmn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mary-k-abbott-vassar-alumna-is-future-bride-engaged-to-samuel-g.html | Mary K Abbott Vassar Alumna Is Future Bride Engaged to Samuel G Slaughter 3d Harvard Business Student | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mathematics-querydue-21000-women-in-jersey-to-be-told-of-job.html | MATHEMATICS QUERYDUE 21000 Women in Jersey to Be Told of Job Opportunities | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/maurice-f-slater-weds-heidi-meter.html | Maurice F Slater Weds Heidi Meter | 12121 to nit Kr Tort TImw  I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/may-was-queen-victorias-choice-the-shy-princess-who-became-queen.html | MAY WAS QUEEN VICTORIAS CHOICE The Shy Princess Who Became Queen Mary Embodied Royalty in a Revolutionary Age QUEEN MARY 18671953 By James PopeHennessy Illustrated 654 pp New York Alfred A Knopf 10 May Was Queen Victorias Choice | By Peter Quennell | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/meyner-worried-about-track-tax-fears-competition-from-other-states.html | MEYNER WORRIED ABOUT TRACK TAX Fears Competition From Other States Will Cut 25000000 Revenue | By George Cable Wrightspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/michigan-presses-charter-revision-groups-circulate-petitions-for.html | MICHIGAN PRESSES CHARTER REVISION Groups Circulate Petitions for Vote on Amendment to the Constitution | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-diana-smith-to-be-wed-in-july.html | Miss Diana Smith To Be Wed in July | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-dione-lilly-will-be-married-to-s-p-bowers-exstudent-at-finch.html | Miss Dione Lilly Will Be Married To S P Bowers ExStudent at Finch Is Engaged to Aide of Ad Agency Here | 12P12itoTh12N12wYorkTIm12t I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-hendersbn-plainfield-bride-is-attended-by-8-wed-in.html | Miss Hendersbn Plainfield Bride Is Attended by 8 Wed in Presbyterian Ceremony to Edward Knight Whitmore Jr | Spwlil to Th12 New York Tlm12l | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-joan-harris-teacher-engaged.html | Miss Joan Harris Teacher Engaged | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-judith-anderson-fiancee-of-b-p-borden.html | Miss Judith Anderson Fiancee of B P Borden | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-mary-conway-engaged-to-marry.html | Miss Mary Conway Engaged to Marry | Spedal to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-moorhead-is-future-bride-wedding-june-11-sarahlawrencestudent.html | Miss Moorhead Is Future Bride Wedding June 11 SarahLawrenceStudent Fiancee of Stewart Turner Smythe | Sptclil to The New York Tlmti | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-nancy-brown-wed.html | Miss Nancy Brown Wed | Special to Tnt Lew York TlmH | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-nancy-reid-becomes-a-bride-in-west-hartford-mount-holyoke.html | Miss Nancy Reid Becomes a Bride In West Hartford Mount Holyoke Alumna Married to Thomas Albert Faulhaber | Special to The N12w York Ttm12 | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-rathemacher-wed.html | Miss Rathemacher Wed | Special to Tin Htw York Time | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-reed-stevens-engaged-to-marry.html | Miss Reed Stevens Engaged to Marry | Eoeclnl to The New York Time | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-susan-vick-engaged-to-wed-peter-m-magie-graduate-of-wellesley.html | Miss Susan Vick Engaged to Wed Peter M Magie Graduate of Wellesley Is Future Bride of a Harvard Alumnus | SP12lal to The New York Tlnui | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/miss-varner-wins-threegamefinal-stays-unbeaten-for-season-by.html | MISS VARNER WINS THREEGAMEFINAL Stays Unbeaten for Season by Halting Mrs Simcnin in Squash Racquets | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/missheffernan-bride-in-pelham-of-j-p-murphy-st-catharines-catholic.html | MissHeffernan Bride in Pelham Of J P Murphy St Catharines Catholic Church Is Scene of Their Marriage | Special to The New York TIm12 | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archiv es/missiles.html | Missiles | ALLAN BRICK | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/misslamacchia-plans-wedding-to-law-student-daughter-of-connecticut.html | MissLaMacchia Plans Wedding To Law Student Daughter of Connecticut Judge Is Fiancee of Lenard D Blackman | Special to The New York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/misuse-of-human-resources-seen.html | Misuse of Human Resources Seen | CLINTON ROSSITER | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mlkvy-scores-30-points.html | Mlkvy Scores 30 Points | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/modern-ideas-in-a-dutch-museum.html | MODERN IDEAS IN A DUTCH MUSEUM | By Dore Ashton | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mona-r-levin-fiancee-of-james-robert-kunen.html | Mona R Levin Fiancee Of James Robert Kunen | Special to The Ncw York Tlm12i | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/moroccans-angered.html | Moroccans Angered | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mothers-relax-children-know-how-high-is-up.html | Mothers Relax Children Know How High Is Up | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/motoring-to-soviet-union.html | Motoring to Soviet Union | PAUL RENARD | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/motoring-to-the-west-down-new-mexico-way.html | MOTORING TO THE WEST DOWN NEW MEXICO WAY | By W Thetford le Viness | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mr-nixon.html | MR NIXON | LELAND HAYWARD | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/mrs-dodge-has-raised-funds-for-y-44-years-trustee-of-womans-unit.html | Mrs Dodge Has Raised Funds for Y 44 Years Trustee of Womans Unit Collects Up to 50000 Annually | By Lillian Bellison | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/myra-hess-gives-carnegie-recital-pianist-in-her-last-program-at.html | MYRA HESS GIVES CARNEGIE RECITAL Pianist in Her Last Program at Hall Before It Is Torn Down Plays Beethoven | HAROLD C SCHONBERG | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/natchez-pilgrimage-accents-the-south-of-old.html | NATCHEZ PILGRIMAGE ACCENTS THE SOUTH OF OLD | By Don Seiwell | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ncaa-champions-bow-54-12-to-41-12-penn-state-gymnasts-lose-army.html | NCAA CHAMPIONS BOW 54 12 TO 41 12 Penn State Gymnasts Lose  Army Tops Chicago in Basketball 59 to 48 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-carmen-and-a-fine-one.html | NEW CARMEN AND A FINE ONE | By John Briggs | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/new-xray-treatment-to-reduce-heart-disease-damage-is-under-study.html | New XRay Treatment to Reduce Heart Disease Damage Is Under Study | By Harold M Schmeck Jr | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/news-of-television-and-radio-como-show-may-visit-london-in-april.html | NEWS OF TELEVISION AND RADIO Como Show May Visit London in April Other Items | By Val Adams | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nicaragua-to-end-rift-with-cuba-somoza-will-name-envoy-to-havana.html | NICARAGUA TO END RIFT WITH CUBA Somoza Will Name Envoy to Havana Criticizes New 3Nation Trade Pact | By Paul P Kennedyspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nostalgic-memories-our-last-family-countess-and-related-stories-by.html | Nostalgic Memories OUR LAST FAMILY COUNTESS AND RELATED STORIES By Antonio Barolini 201 pp New York Harper Bros 375 of Italy | By Martin Levin | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/notre-dame-lists-gifts-university-reports-a-total-of-3375792-in.html | NOTRE DAME LISTS GIFTS University Reports a Total of 3375792 in 1959 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nyu-five-topples-villanova-62-to-50-nyu-five-beats-villanova-6250.html | NYU Five Topples Villanova 62 to 50 NYU FIVE BEATS VILLANOVA 6250 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/nyu-swimmers-win-5738.html | NYU Swimmers Win 5738 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/oil-curbs-raise-price-questions-antitrust-trial-in-tulsa.html | OIL CURBS RAISE PRICE QUESTIONS Antitrust Trial in Tulsa Illustrates the Impact of Government Controls OIL CURBS RAISE PRICE QUESTIONS | By Jh Carmical | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/painless-surgery-doctors-in-large-cast-rehearsing-for-fridays.html | PAINLESS SURGERY  Doctors in Large Cast Rehearsing For Fridays Telecast of Citadel | By John P Shanley | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/painters-who-feed-on-the-past-often-miss-its-source-of-nourishment.html | Painters Who Feed on the Past Often Miss Its Source of Nourishment | By John Canaday | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pakistanis-to-vote-on-status-of-ayub.html | PAKISTANIS TO VOTE ON STATUS OF AYUB | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/palm-beach-benefit-to-aid-cancer-fund.html | Palm Beach Benefit To Aid Cancer Fund | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/parachutes-for-airplanes.html | Parachutes for Airplanes | MORRIS K KUNINS | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paris-bomb-felt-by-geneva-parley-4th-power-joins-nuclear-club-and.html | PARIS BOMB FELT BY GENEVA PARLEY 4th Power Joins Nuclear Club and May Ask Role in the TestBan Talks | By Am Rosenthalspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paris-hopes-us-will-ease-laws-pride-in-atom-blast-tinged-with.html | PARIS HOPES US WILL EASE LAWS Pride in Atom Blast Tinged With Resentment Over American Secrecy | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/patricia-palmer-to-wed.html | Patricia Palmer to Wed | special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paul-a-volcker-70-exaide-of-teaneck-i-.html | PAUL A VOLCKER 70 EXAIDE OF TEANECK i | Special to The rcw York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/paul-c-debry.html | PAUL C DEBRY | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pediatry-pioneer-still-on-job-at-90-dr-haas-whose-discoveries-saved.html | PEDIATRY PIONEER STILL ON JOB AT 90 Dr Haas Whose Discoveries Saved Many Infants Is in Office 4 Days a Week | By Paul Hofmann | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/penelope-lewis-engaged-to-wed-lyle-e-gleason-1958-lake-erie-college.html | Penelope Lewis Engaged to Wed Lyle E Gleason 1958 Lake Erie College Alumna Is Betrothed to Senior at Fenn | Special to The New York Tim12 I | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pennsylvania-invites-de-gaulle.html | Pennsylvania Invites de Gaulle | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/peoples-choice.html | PEOPLES CHOICE | PALMER MARTIN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/personality-professor-of-advanced-profits-a-giant-corporation.html | Personality Professor of Advanced Profits A Giant Corporation Taught New Ways by Dr Prutton | By Robert E Bedingfield | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/piracy.html | Piracy | SAMUEL M GERBER | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pointers-on-selecting-floor-tiles.html | POINTERS ON SELECTING FLOOR TILES | By Bernard Gladstone | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/portrait-of-an-era-reworked-liszt-sonata-evokes-the-past.html | PORTRAIT OF AN ERA Reworked Liszt Sonata Evokes the Past | By Tibor Serly | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/princeton-beats-columbia-8472-brangan-paces-tiger-five-with-26point.html | PRINCETON BEATS COLUMBIA 8472 Brangan Paces Tiger Five With 26Point Output PRINCETON BEATS COLUMBIA 8472 | By Lincoln A Werden | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/private-guidebook.html | PRIVATE GUIDEBOOK | MILDRED C BREED | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/progress-coming-to-north-borneo-big-economic-and-political-advances.html | PROGRESS COMING TO NORTH BORNEO Big Economic and Political Advances Set for Backward British Island Territory | By Tillman Durdinspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/pulpit-problems.html | PULPIT PROBLEMS | THOMAS G MORGANSEN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/r-k-jamentz-weds-miss-grace-beshar.html | R K Jamentz Weds Miss Grace Beshar | special to The New York Tlnn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rail-plan-stymied-state-orders-two-gamers-in-maine-to-continue.html | RAIL PLAN STYMIED State Orders Two Gamers in Maine To Continue Passenger Service | By Ward Allan Howe | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/readers-weigh-impact-of-current-features.html | Readers Weigh Impact Of Current Features | JOHN R GAIDZIS | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/regatta-country-lake-resorts-of-florida-prepare-for-spring-boating.html | REGATTA COUNTRY Lake Resorts of Florida Prepare For Spring Boating Events | By Ce Wright | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/road-signs.html | ROAD SIGNS | RAYMOND T WAY | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/roelof-klein-i.html | ROELOF KLEIN I | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/rooms-with-a-view.html | ROOMS WITH A VIEW | SAEED JAFFREY | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/russia-and-arms-a-dark-case-history-for-more-than-fifteen-months-at.html | Russia and Arms A Dark Case History For more than fifteen months at Geneva East and West have sought agreement on halting nuclear tests Here an observer examines those talks and the prospects Russia and Arms | By Hanson W Baldwin | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ruth-graessle-a-fiancee.html | Ruth Graessle a Fiancee | Special to The New Yort Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/s-barnes-dog-tops-field-of-984-sealyham-wins-at-hartford-case.html | S BARNES DOG TOPS FIELD OF 984 Sealyham Wins at Hartford  Case Dachshund and Burke Boxer in Final | By John Rendelspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/samuel-s-brauer.html | SAMUEL S BRAUER | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sandra-clarke-1959-debutante-engaged-to-wed-future-bride-of-philipp.html | Sandra Clarke 1959 Debutante Engaged to Wed Future Bride of Philipp Walter Jr Columbia Student Bank Aide | Sp12clal to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/schoolcraft.html | Schoolcraft | JOHN SCHOOLCRAFT | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/science-exhibit-for-li-display-of-missiles-and-planes-planned-for.html | SCIENCE EXHIBIT FOR LI Display of Missiles and Planes Planned for Mineola Fair | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/shaping-mind-and-spirit-education-and-moral-wisdom-by-george-n.html | Shaping Mind and Spirit EDUCATION AND MORAL WISDOM By George N Shutter 146 pp New York Harper  Bros 350 | By Francis H Horn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/skiers-skaters-are-in-spotlight-winter-olympics-program-can-be.html | SKIERS SKATERS ARE IN SPOTLIGHT Winter Olympics Program Can Be Boiled Down to Variations of 2 Sports | By Gladwin Hillspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/sky-blast-in-1864-is-linked-to-moon-glasslike-particles-found-on.html | SKY BLAST IN 1864 IS LINKED TO MOON GlassLike Particles Found on Earth Are From Lunar Crust Scientist Holds | By Walter Sullivan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/snow-patrols-ease-autoists-perils.html | SNOW PATROLS EASE AUTOISTS PERILS | By Joseph C Ingraham | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/some-scenes-of-the-artist-the-world-of-james-mcneill-whistler-by.html | Some Scenes Of the Artist THE WORLD OF JAMES McNEILL WHISTLER By Horace Gregory Illustrated 253 pp New York Thomas Nelson  Sons 5 | By Anne Fremantle | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/something-went-wrong-free-fall-by-william-golding-253-pp-new-york.html | Something Went Wrong FREE FALL By William Golding 253 pp New York Harcourt Suet  Co 395 | By Aileen Pippett | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/southern-democrats-face-a-bleak-future-they-see-little-charge-to.html | SOUTHERN DEMOCRATS FACE A BLEAK FUTURE They See Little Charge to Block Civil Rights or to Exert Strength at Convention JOHNSON SHIFTS HIS ROLE | By Arthur Krock | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-and-china-celebrate-unity-speeches-in-moscow-and-peiping.html | SOVIET AND CHINA CELEBRATE UNITY Speeches In Moscow and Peiping Hall 10th Year of Unbreakable Alliance | By Osgood Caruthersspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/soviet-gives-cuba-100-million-credit-on-sale-of-sugar-mikoyan-and.html | SOVIET GIVES CUBA 100 MILLION CREDIT ON SALE OF SUGAR Mikoyan and Castro Agree on FiveYear Dollar Trade Plane Accord Denied SOVIET GIVES CUBA 100 MILLION CREDIT | By R Hart Phillipsspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Gorham Davis | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/split-voters.html | SPLIT VOTERS | KB BHAGG | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/st-johns-downs-fordham-by-8364-kovac-and-jackson-score-total-of-47.html | ST JOHNS DOWNS FORDHAM BY 8364 Kovac and Jackson Score Total of 47 Points for Redmen at Armory ST JOHNS DOWNS FORDHAM BY 8364 | By William J Briordy | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/state-labor-acts-to-get-out-vote-large-november-turnout-is-asked-to.html | STATE LABOR ACTS TO GET OUT VOTE Large November Turnout Is Asked to Insure an End to Laws That Curb Unions | By Stanley Levey | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stepinac-buried-in-his-cathedral-3000-at-rites-cardinal-koenig-of.html | STEPINAC BURIED IN HIS CATHEDRAL 3000 at Rites  Cardinal Koenig of Vienna Injured on Way to Funeral | By Paul Underwoodspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stocks-drop-again-despite-general-optimism-about-economic-outlook.html | Stocks Drop Again Despite General Optimism About Economic Outlook | By John G Forrest | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/stress-on-russia-by-us-criticized-report-to-senate-unit-says-rest.html | STRESS ON RUSSIA BY US CRITICIZED Report to Senate Unit Says Rest of World Should Get More Attention STRESS ON SOVIET BY US CRITICIZED | By William J Jordenspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/strikers-still-in-mll-137-in-england-spend-thi-night-2000-feet-down.html | STRIKERS STILL IN Mll 137 in England Spend Thi Night 2000 Feet Down | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/struggle-for-a-continent-indian-wars-and-warriors-east-indian-wars.html | Struggle for a Continent INDIAN WARS AND WARRIORS EAST INDIAN WARS AND WARRIORS WEST By Paul I Wellman Illustrated by Lorence Bjorklund 2 vols 184 pp end 182 pp Boston Houghton Mifflin Company 195 each THE FIRST BOOK OF THE INDIAN WARS By Richard B Morris Illustrated by Leonard Everett Fisher Maps by Mildred Waltrip 83 pp New York Franklin Watts 195 | ELB | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/super-tanker-launched-mrs-meyner-sponsors-titan-at-camden-shipyard.html | SUPER TANKER LAUNCHED Mrs Meyner Sponsors Titan at Camden Shipyard | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/surgery-board-certifies-n.html | Surgery Board Certifies N | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/susan-cluthe-affianced.html | Susan Cluthe Affianced | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/susan-h-young-will-be-married-to-david-smith-students-at-endicott.html | Susan H Young Will Be Married To David Smith Students at Endicott Junior College and Antioch Engaged | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/suzanne-weatherley-wed.html | Suzanne Weatherley Wed | Special to The New York Tlmei | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/taking-a-long-look-back-chinese-art-and-culture-by-rent-grousset.html | Taking a Long Look Back CHINESE ART AND CULTURE By Rent Grousset Translated by Haakon Chevalier from the French La Chine et Son Art 18 plates in color 64 in black and white 331 pp New York The Orion Press 695 | By Chiang Yee | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/teamsters-first-to-get-rail-pact-hoffa-hails-express-agency-pay.html | TEAMSTERS FIRST TO GET RAIL PACT Hoffa Hails Express Agency Pay Rises as Break Rest of Unions Cant Match | By Ah Raskinspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/text-of-rockefeller-plan-to-help-school-districts.html | Text of Rockefeller Plan to Help School Districts | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-appliance-question-a-study-of-why-some-new-homes-offer.html | The Appliance Question A Study of Why Some New Homes Offer WorkSaving Devices and Some Dont HOfflE APPLIANCES A COST QUESTION | By Walter H Stern | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-cars-in-our-past.html | The Cars in Our Past | By Ken W Purdy | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-complex-chopin-is-celebrated-in-his-native-poland-and-around.html | The Complex Chopin Is Celebrated In his native Poland  and around the world 150thbirthday greetings are extended to the romantic who hated romanticism The Complex Chopin Is Celebrated | By Harold C Schonberg | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-general-in-command-lincoln-and-the-civil-war-a-profile-and-a.html | The General In Command LINCOLN AND THE CIVIL WAR A Profile and a History Edited by Courtlandt Candy 416 pp New York George Braziller 5 | By Herbert Mitgang | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-monitor-and-the-man-yankee-from-sweden-the-dream-and-the.html | The Monitor And the Man YANKEE FROM SWEDEN The Dream and the Reality in the Days of John Ericsson By Ruth White Illuitrated 299 pp New York Henry Holt  Co 450 The Monitor | By James Dugan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-new-sugar-daddy-from-moscow.html | The New Sugar Daddy From Moscow | By James Resign | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-photo-show-fourteenth-annual-event-at-coliseum-opens-thursday.html | THE PHOTO SHOW Fourteenth Annual Event at Coliseum Opens Thursday for FiveDay Run | By Jacob Deschin | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-practical-purpose-was-to-woo-the-muse-toward-nashville-the.html | The Practical Purpose Was to Woo the Muse Toward Nashville THE FUGITIVE GROUP A Literary History By Louise Cowan Illustrated 277 pp Baton Rouge Louisiana State University Press 5 | By Frank H Lyell | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-rescuers-the-old-pony-by-dorothea-clewes-illustrated-by-sofia.html | The Rescuers THE OLD PONY By Dorothea Clewes Illustrated by Sofia 96 pp New York CowardMcCann 250 | MARGARET MACBEAN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-television-mailbag-actors.html | THE TELEVISION MAILBAG ACTORS | WALTER MATTHAU | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/the-urge-to-act-an-incurable-fever-a-star-who-said-recently-he.html | The Urge to Act  An Incurable Fever A star who said recently he didnt enjoy acting any more and might quit reflects on the problems and pleasures of his trade and confesses he could never give it up The Urge to Act | By John Gielgud | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/theatre-party-to-aid-council-in-westchester-social-agencies-group.html | Theatre Party To Aid Council In Westchester Social Agencies Group Will Benefit March 7 at Greenwillow | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/theme-of-i960s-more-research-new-processes-and-items-expected-to.html | THEME OF I960S MORE RESEARCH New Processes and Items Expected to Play Big Role in US Way of Life HUGE RISE IS FORESEEN Fiscal Years Spending Now 12 Billion Predicted at 27 Billion for 1970 THEME OF 1960S MORE RESEARCH | By Richard Rutter | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/things-that-had-to-be-said-by-someone-who-knew-collected-essays-by.html | Things That Had to Be Said by Someone Who Knew COLLECTED ESSAYS By Allen Tate 573 pp Denver Alan Swallow 6 Things Said | By Carlos Baker | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/thomas-e-nott-4th-to-marry-miss-anne-colahan-phillips.html | Thomas E Nott 4th to Marry Miss Anne Colahan Phillips | SptclaltoTheNe YortTlmM | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/to-see-and-do-adventures-in-making-the-romance-of-crafts-around-the.html | To See and Do ADVENTURES IN MAKING The Romance of Crafts Around the World By Seen Manley Illustrated with photographs 180 pp New York The Vanguard Press 495 | ELLEN LEWIS BUELL | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/toscanoudi-maria.html | ToscanouDi Maria | EpfcUl to Tilt New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/treasure-hunt-anniversary-is-excuse-to-explore-scarlatti.html | TREASURE HUNT Anniversary Is Excuse To Explore Scarlatti | By Howard Taubman | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tree-nursery-to-close-tva-muscle-shoals-project-grew-soil-bank.html | TREE NURSERY TO CLOSE TVA Muscle Shoals Project Grew Soil Bank Seedlings | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/trustees-are-hoping-to-move-collection-closer-to-the-sea.html | Trustees Are Hoping to Move Collection Closer to the Sea | By John P Callahan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tunislans-shocked-and-hurt.html | Tunislans Shocked and Hurt | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/tv-college-courses-studied.html | TV College Courses Studied | LEONARD BUDER | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/twotiming-in-vietnam-the-compassionate-tiger-by-hunton-downs-319-pp.html | TwoTiming in Vietnam THE COMPASSIONATE TIGER By Hunton Downs 319 pp New York GP Putnams Sons 395 | By Rex Lardner | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/un-lures-many-from-retirement-hundreds-accept-overseas-posts-to.html | UN LURES MANY FROM RETIREMENT Hundreds Accept Overseas Posts to Give Technical and Administrative Aid | By Kathleen Teltschspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/upsala-victor-9285.html | Upsala Victor 9285 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/ursula-gahan-robert-k-boyle-plan-marriage-newton-alumna-is-the.html | Ursula Gahan Robert K Boyle Plan Marriage Newton Alumna Is the Fiancee of 1954 Yale Graduate ExOfficer | Swclal to The New York TlmM | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/us-and-soviet-regret-french-atomic-explosion-aides-in-capital.html | US and Soviet Regret French Atomic Explosion AIDES IN CAPITAL RESIGNED TO TEST Noncommital Declaration by State Department Masks Concern Over the Future | By Ew Kenworthyspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/us-found-to-lag-in-soviet-studies-lack-of-language-teachers-hurts.html | US FOUND TO LAG IN SOVIET STUDIES Lack of Language Teachers Hurts High Schools and Colleges Survey Holds | By Harry Schwartz | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/use-schools-better.html | USE SCHOOLS BETTER | WILBUR R SCHUTZE | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/utility-outlays-set-a-new-mark-expansion-of-capacity-also-at-record.html | UTILITY OUTLAYS SET A NEW MARK Expansion of Capacity Also at Record Level in 1959  New Financing Off | By Gene Smith | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/venezuela-expels-newsman.html | Venezuela Expels Newsman | Special To The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/view-from-a-local-vantage-point-jazz-mens-record-hitler-biography.html | VIEW FROM A LOCAL VANTAGE POINT  Jazz Mens Record  Hitler Biography  Other Items | By Ah Weiler | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/vital-questions-raised-in-defense-debate-partisan-statements-can.html | VITAL QUESTIONS RAISED IN DEFENSE DEBATE Partisan Statements Can Mislead The World on Actual Strength | By Hanson W Baldwin | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wagner-and-gerosa-deny-states-charges-of-laxity-they-term-inquiry.html | Wagner and Gerosa Deny States Charges of Laxity They Term Inquiry Report Misleading and Full of PieintheSky Figures  Mayor Presses Fight for Aid WAGNER GEROSA DENY CITY IS LAX | By Paul Crowell | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wagner-defeats-juniata-by-7760-seahawks-gain-8th-triumph-without-a.html | WAGNER DEFEATS JUNIATA BY 7760 Seahawks Gain 8th Triumph Without a Loss in Middle Atlantic Basketball | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/walter-matthews-safety-engineer-68.html | WALTER MATTHEWS SAFETY ENGINEER 68 | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/warriors-against-war-champions-of-peace-winners-of-the-nobel-peace.html | Warriors Against War CHAMPIONS OF PEACE Winners of the Nobel Peace Prize By Edith Patterson Meyer Illustrated by Eric von Schmidt 216 pp Boston Little Brown  Co 350 | GEORGE A WOODS | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/weather-damage-rivals-fire-loss-wind-and-rain-in-city-take-toll-in.html | WEATHER DAMAGE RIVALS FIRE LOSS Wind and Rain in City Take Toll in Insurance Claims and Outlays for Repair SKYSCRAPERS BUFFETED Curtain Walls Sometimes Leak  Seeping Besets Older Structures WEATHER DAMAGE RIVALS FIRE LOSS | By Edmond J Bartnett | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wedding-is-held-for-miss-bryant-and-clergyman-bride-attended-by-5.html | Wedding Is Held For Miss Bryant And Clergyman Bride Attended by 5 at Marriage to Rev John Durham Wing Jr | SKClal to The New York Tlmn | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wells-college-trustee-named.html | Wells College Trustee Named | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/whats-bad.html | WHATS BAD | WOODY GELMAN | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wheat-case-history-of-the-farm-problem.html | WHEAT CASE HISTORY OF THE FARM PROBLEM | By William M Blairspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/where-the-west-is-still-untamed-big-bend-national-park-on-rio.html | WHERE THE WEST IS STILL UNTAMED Big Bend National Park on Rio Grande Is for the Hardy Vacationist | By Henry N Ferguson | RE0000368478 | 1988-01-11 | B00000822034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/white-group-acts-in-store-dispute-urges-boycott-in-rock-hill-sc-if.html | WHITE GROUP ACTS IN STORE DISPUTE Urges Boycott in Rock Hill SC if Lunch Counters Are Not Open and Segregated | By Claude Sittonspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/winnig-minority.html | WINNIG MINORITY | ALEXANDER BRAILOW | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/winter-is-the-time-to-warm-up-to-catskills.html | WINTER IS THE TIME TO WARM UP TO CATSKILLS | By Wilbert Newgolo | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/wisconsin-battle-is-growing-rough-a-crucial-phase-of-primary-facing.html | WISCONSIN BATTLE IS GROWING ROUGH A Crucial Phase of Primary Facing Humphrey and Kennedy This Week | By Austin C Wehrweinspecial To the New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/world-bank-gets-its-funds-abroad-bulk-of-loan-money-flowing-from.html | WORLD BANK GETS ITS FUNDS ABROAD Bulk of Loan Money Flowing From Overseas  Biggest Creditor Is Germany US ROLE STILL MAJOR But Much of This Nations Capital Subscription Serves as Guarantee WORLD BANK GETS ITS FUNDS ABROAD | By Paul Heffernan | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/world-of-music-opera-truce-in-italy-after-a-threeday-strike.html | WORLD OF MUSIC OPERA TRUCE IN ITALY After a ThreeDay Strike Intendants Are Pacified Pending New Law | By Ross Parmenter | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/worldwide-story-juvenile-delinquency-in-europe-asia-and-africa.html | WorldWide Story  Juvenile Delinquency In Europe Asia and Africa nations seek solutions to the problem of youthful crime Juvenile Delinquency | By Gertaude Samuels | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-gets-notes-of-william-clark-explorers-67-documents-are-blotted.html | YALE GETS NOTES OF WILLIAM CLARK Explorers 67 Documents Are Blotted and Blurred  Shed Light on Trip | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-in-second-place.html | Yale in Second Place | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/yale-track-team-routs-dartmouth-elis-take-10-of-13-events-for-8425.html | YALE TRACK TEAM ROUTS DARTMOUTH Elis Take 10 of 13 Events for 8425 Victory  Big Green Freshmen Win | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/young-atlanta-negroes-charge-inequities-exist-in-many-fields.html | Young Atlanta Negroes Charge Inequities Exist in Many Fields | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/youth-unit-fights-stigma-of-crime-east-harlem-group-finds-members.html | YOUTH UNIT FIGHTS STIGMA OF CRIME East Harlem Group Finds Members Handicapped in Jobs by Minor Records | By Will Lissner | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-14 | https://www.nytimes.com/1960/02/14/archives/zeke-scores-in-auto-race.html | Zeke Scores in Auto Race | Special to The New York Times | RE0000368478 | 1988-01-11 | B00000822034 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/-girl-sale-at-princeton-vetoed-by-100-mothers.html | Girl Sale at Princeton Vetoed by 100 Mothers | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/1000-girls-cheer-then-have-a-cry-beatniks-bat-mastersons-and-even-a.html | 1000 GIRLS CHEER THEN HAVE A CRY Beatniks Bat Mastersons and Even a Rabbit Gyrate in Fordhams Gym | By Nan Robertson | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/12uuuuuuuuuu-pyne-sisters-are-engaged-to-biologist-and-astronomer.html | 12uuuuuuuuuu Pyne Sisters Are Engaged To Biologist and Astronomer | Special to The K12w York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/a-bishop-defines-dominican-hopes-msgr-reilly-one-of-signers-of.html | A BISHOP DEFINES DOMINICAN HOPES Msgr Reilly One of Signers of Admonition to Trujillo Cites Right of Freedom | By Edward C Burksspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/a-dead-cardinal-and-a-live-cause.html | A Dead Cardinal and a Live Cause | By Cl Sulzberger | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/aas-first-hall-ends-its-mission-housing-project-dooms-old-24th.html | AAS FIRST HALL ENDS ITS MISSION Housing Project Dooms Old 24th Street Clubhouse  Meetings Shifted | By John W Stevens | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/adlerustalker.html | AdleruStalker | SIKctal to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/advertising-revlon-consolidating-accounts.html | Advertising Revlon Consolidating Accounts | By Robert Alden | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/agitation-teams-used.html | Agitation Teams Used | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/albert-russell-56-of-american-svrety.html | ALBERT RUSSELL 56 OF AMERICAN SVRETY | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/algiers-worries-about-rebel-bid-possible-talks-on-ceasefire-upset.html | ALGIERS WORRIES ABOUT REBEL BID Possible Talks on CeaseFire Upset Settlers Officials Fear Army Reaction | By Henry Tannerspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/an-analysis-of-reply-by-board-official-to-repeated-criticism-from.html | An Analysis of Reply by Board Official to Repeated Criticism From the UN RESERVE ANSWER TO UN ANALYZED | By Edward H Collins | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/antius-gesture-by-castro-is-seen-moscow-deal-said-to-show-stress-on.html | ANTIUS GESTURE BY CASTRO IS SEEN Moscow Deal Said to Show Stress on Independence  Red Influence Noted ANTIUS GESTURE BY CASTRO IS SEEN | By James Restonspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/argentines-press-submarine-attacks-argentines-push-submarine-hunt.html | Argentines Press Submarine Attacks ARGENTINES PUSH SUBMARINE HUNT | By Juan de Onisspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/atkins-halts-pugh-in-five-games-for-fifth-us-racquets-crown.html | Atkins Halts Pugh in Five Games For Fifth US Racquets Crown | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/austria-colombo-tie-33-in-soccer-bustamente-gets-final-us-coal-in.html | AUSTRIA COLOMBO TIE 33 IN SOCCER Bustamente Gets Final US Coal in Last 3 Minutes  Fracas Mars Game | By William J Briordy | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/benjamin-d-hill-j.html | BENJAMIN D HILL j | SaKlal to The few York Times | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/benson-adamant-on-farm-supports-indicates-recommendation-for-veto.html | BENSON ADAMANT ON FARM SUPPORTS Indicates Recommendation for Veto if Congress Votes for Increased Levels | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bevan-leaves-hospital-laborite-leader-still-weak-in-wake-of-surgery.html | BEVAN LEAVES HOSPITAL Laborite Leader Still Weak in Wake of Surgery | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/beverly-t-barnett.html | BEVERLY T BARNETT | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/bushnell-weighs-appeal-to-halt-brawling-in-college-basketball.html | Bushnell Weighs Appeal to Halt Brawling in College Basketball Eastern Conference Chief Awaits Report on GeorgetownLafayette Outbreak Second Major Fracas of Past Week | By Gordon S White Jr | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cairo-denounces-paris-atom-test-seeks-to-spur-asianafrican-bloc-to.html | CAIRO DENOUNCES PARIS ATOM TEST Seeks to Spur AsianAfrican Bloc to Sever Ties Cairo Asks AsianAfrican Outcry Against French Atom Bomb Test | By Jay Walzspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cardinal-koenig-gains-cleric-injured-on-way-to-rites-for-stepinac.html | CARDINAL KOENIG GAINS Cleric Injured on Way to Rites for Stepinac Improving | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/carolinian-gains-lead-in-final-laps-johnson-drives-chevrolet-to.html | CAROLINIAN GAINS LEAD IN FINAL LAPS Johnson Drives Chevrolet to Victory Wrecks Slow Average to 124 MPH | By Frank M Blunkspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/checking-on-summer-camps.html | Checking on Summer Camps | BENJAMIN D FERNBACH | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/chinese-cautions-soviet-on-us-aim-widow-of-sun-yatsen-in-pravda.html | CHINESE CAUTIONS SOVIET ON US AIM Widow of Sun Yatsen in Pravda Article Sees Plan to Split Communist Bloc | By Osgood Caruthersspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-center-gives-opera-by-menotti-patricia-neway-receives-an.html | CITY CENTER GIVES OPERA BY MENOTTI Patricia Neway Receives an Ovation for Portrayal of Magda Sorel in Consul | ROSS PARMENTER | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/city-opera-group-offers-baby-doe-walter-cassel-and-beverly-sills.html | CITY OPERA GROUP OFFERS BABY DOE Walter Cassel and Beverly Sills Star in Seasons Bow of Moore Work | ERIC SALZMAN | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/citys-general-income-put-at-record-781168000-city-record-seen-in.html | Citys General Income Put At Record 781168000 CITY RECORD SEEN IN GENERAL FUND | By Paul Crowell | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/clan-to-gather-for-aau-track-coleman-and-grelle-to-return-here-for.html | Clan to Gather for AAU Track Coleman and Grelle to Return Here for Meet on Saturday Beatty Baxter Mile Winner Will Skip Race for Wedding | By Joseph M Sheehan | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/clayton-w-paige-coast-engineer-57.html | CLAYTON W PAIGE COAST ENGINEER 57 | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/concert-russian-adieu-moscow-state-symphony-and-cliburn-play-for.html | Concert Russian Adieu Moscow State Symphony and Cliburn Play for 16100 at Madison Square Garden | JOHN BRIGGS | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/congress-to-get-a-tenyear-plan-for-atom-power-aecs-program-will-aim.html | CONGRESS TO GET A TENYEAR PLAN FOR ATOM POWER AECs Program Will Aim for Competitive Aelctric Plants by Late 1960s Congress Will Get 10Year Plan For Economic Atom Electricity | By John W Finneyspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/contract-bridge-goren-invited-to-london-masters-event-has-top.html | Contract Bridge Goren Invited to London Masters Event Has Top British Player as Partner | By Albert H Morehead | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/cuban-praises-deal-union-head-hails-soviet-pact-others-jeer-mikoyan.html | CUBAN PRAISES DEAL Union Head Hails Soviet Pact  Others Jeer Mikoyan Film | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/d-alton-rowe.html | D ALTON ROWE | Special to The New York Times 1 | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/de-gaulle-heads-unit-on-algerian-affairs.html | De Gaulle Heads Unit On Algerian Affairs | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/debating-military-policy-presidents-views-on-criticism-of-defense.html | Debating Military Policy Presidents Views on Criticism of Defense Program Questioned | HENRY A KISSINGER | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/dramatists-deny-nihilistic-trend-gelber-the-connection-albee-the.html | DRAMATISTS DENY NIHILISTIC TREND Gelber The Connection Albee The Zoo Story Explain Their Views | By Arthur Gelb | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/e-herman-ernst-i.html | E HERMAN ERNST I | Special to me New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/expects-boom-will-slacken-by-july-reuther-would-lift-purchasing.html | Expects Boom Will Slacken by July Reuther Would Lift Purchasing Power | By Ah Raskinspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/f-h-cheeswright-a-mvs1c1an-was-97.html | F H CHEESWRIGHT A MVS1C1AN WAS 97 | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/finland-sound-tanner-affirms-she-will-remain-nonred-and-free.html | FINLAND SOUND TANNER AFFIRMS She Will Remain NonRed and Free Socialist Says  He Nears Retirement | By Werner Wiskakispecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/french-pride-undented.html | French Pride Undented | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/french-production-expected-to-extend-surge-during-1960.html | French Production Expected to Extend Surge During 1960 | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gaitskell-rejects-africa-trip.html | Gaitskell Rejects Africa Trip | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/glidje-tops-3550-age-division-in-bear-mountain-ski-jumping-has.html | Glidje Tops 3550 Age Division In Bear Mountain Ski Jumping Has Leaps of 55 and 56 Feet on 15Meter Hill  Berge Leads Over50 Group | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gonzales-sets-back-rosewall-in-tennis.html | GONZALES SETS BACK ROSEWALL IN TENNIS | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/gop-may-resist-schoolaid-plea-rockefellers-finance-plan-unlikely-to.html | GOP MAY RESIST SCHOOLAID PLEA Rockefellers Finance Plan Unlikely to Move Critics of Local Tax SetUp | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/governor-blames-mayor-for-split-hints-at-bossism-misrepresentation.html | GOVERNOR BLAMES MAYOR FOR SPLIT HINTS AT BOSSISM Misrepresentation Charged in Criticism by Wagner on Share of Budget LEGISLATORS ATTACKED Citys Delegation at Albany Switched Position After a Phone Call He Says GOVERNOR BLAMES WAGNER FOR SPLIT | By Clayton Knowles | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/governor-studying-oklahoma-primary.html | GOVERNOR STUDYING OKLAHOMA PRIMARY | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/helen-kettner-recital-pianist-gives-first-program-here-in-five.html | HELEN KETTNER RECITAL Pianist Gives First Program Here in Five Years | ES | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hesburgh-favors-suffrage-for-all-constitution-change-urged-by-head.html | HESBURGH FAVORS SUFFRAGE FOR ALL Constitution Change Urged by Head of Notre Dame at Civil Rights Parley | By Damon Stetsonspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/humphrey-scores-success-on-coast-wins-wide-acclaim-for-rights-stand.html | HUMPHREY SCORES SUCCESS ON COAST Wins Wide Acclaim for Rights Stand  Other Aspirants Woo California Votes | By Lawrence E Daviesspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/hungary-halting-collective-drive-easing-of-farm-program-is-laid-to.html | HUNGARY HALTING COLLECTIVE DRIVE Easing of Farm Program Is Laid to Spring Planting  Agriculture Goals Raised | By Ms Handlerspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/imrs-l-p-addoms-dead-exhead-of-brooklyn-motion-picture-council-was.html | IMRS L P ADDOMS DEAD ExHead of Brooklyn Motion Picture Council Was 75 | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/indoor-rink-slushy-though-ice-stays-hard-outdoors.html | Indoor Rink Slushy Though Ice Stays Hard Outdoors | By Michael Straussspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/interest-income-to-be-target-of-us-tax-return-scrutiny.html | Interest Income to Be Target Of US Tax Return Scrutiny | By Robert Metz | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/japan-formally-protests.html | Japan Formally Protests | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jeanne-yates-engaged-to-dr-wilbert-moore-i.html | Jeanne Yates Engaged To Dr Wilbert Moore i | I uuuuuuuuu Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/jersey-is-seeking-city-food-center-assembly-bill-would-set-up-state.html | JERSEY IS SEEKING CITY FOOD CENTER Assembly Bill Would Set Up State Agency to Replace Washington Market | By George Cable Wrightspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-decries-test.html | Khrushchev Decries Test | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-sees-west-as-selfish-indians-economic-aid-is-aimed.html | KHRUSHCHEV SEES WEST AS SELFISH Tells Indians Economic Aid Is Aimed Only at Profits  Cites Soviet Motives | By Paul Grimesspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/khrushchev-voices-a-hope-for-accord.html | KHRUSHCHEV VOICES A HOPE FOR ACCORD | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/kramer-debates-with-legion-head-producer-and-mckneally-in-tv.html | KRAMER DEBATES WITH LEGION HEAD Producer and McKneally in TV Discussion of Hiring of Subversive Writers | By Murray Schumachspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/la-forza-at-the-met-lucine-amara-gives-first-performance-as-leonora.html | LA FORZA AT THE MET Lucine Amara Gives First Performance as Leonora | JB | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/lord-accepts-bid-for-senate-race-choice-of-jersey-democrats-serves.html | LORD ACCEPTS BID FOR SENATE RACE Choice of Jersey Democrats Serves on Port Authority  Nomination Assured | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/maruta-eisenberg-wed-in-millburn.html | Maruta Eisenberg Wed in Millburn | Special to The New York Tlmts | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mayor-vs-governor-wagner-and-rockefeller-appear-intent-on-improving.html | Mayor vs Governor Wagner and Rockefeller Appear Intent On Improving Their Political Prestige | By Leo Egan | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-kadel-takes-4-events.html | Miss Kadel Takes 4 Events | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-maddux-peter-dunckel-plan-marriage-california-alumna-and.html | Miss Maddux Peter Dunckel Plan Marriage California Alumna and Graduate of Yale Become Affianced | Special to The yew York Tlows | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/miss-thalia-bergamini-bride-of-louis-c-adler.html | Miss Thalia Bergamini Bride of Louis C Adler | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/moore-is-amazed-at-gerosa-attack-on-fiscal-report-says-controller.html | MOORE IS AMAZED AT GEROSA ATTACK ON FISCAL REPORT Says Controller Agreed to Delay Comment  Calls Off Meeting Set for Today MOORE IS AMAZED AT GEROSA ATTACK | By Peter Kihss | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/more-migration-for-west-urged-hias-is-told-movement-from-poor-lands.html | MORE MIGRATION FOR WEST URGED Hias Is Told Movement From Poor Lands Will Aid Economies Thwart Reds | By Irving Spiegel | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/music-two-new-american-works-sessions-4th-schullers-klee-studies.html | Music Two New American Works Sessions 4th Schullers Klee Studies Heard Minneapolis Symphony Plays at Carnegie Hall | By Howard Taubman | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/mutual-funds-timely-readable-analysis-ef-hutton-service-helps.html | Mutual Funds Timely Readable Analysis EF Hutton Service Helps Institutional Investors Others Concern Sends Out Some 2500 Copies Every Quarter | By Gene Smith | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/nassau-builders-lack-big-tracts-planners-say-that-record-activity.html | NASSAU BUILDERS LACK BIG TRACTS Planners Say That Record Activity Over Decade Took Most of Major Parcels ISOLATED PLOTS REMAIN Multifamily Industrial and Public Structures at Peak as Single Homes Decline | By Roy R Silverspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/nasser-in-syria-border-is-tense-visit-is-viewed-as-a-symbol-of.html | NASSER IN SYRIA BORDER IS TENSE Visit Is Viewed as a Symbol of Cairo Backing for Region in Clashes With Israelis | By Richard P Huntspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/negro-sitdowns-stir-fear-of-wider-unrest-in-south-negro-sitdowns.html | Negro Sitdowns Stir Fear Of Wider Unrest in South NEGRO SITDOWNS DISQUIET SOUTH | By Claude Sittonspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/output-of-steel-continues-high-no-significant-lessening-is-noted-in.html | OUTPUT OF STEEL CONTINUES HIGH No Significant Lessening Is Noted in Activity  Sales to Car Makers Steady | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/paar-may-begin-vacation-today-hopes-to-leave-with-wife-by-tomorrow.html | PAAR MAY BEGIN VACATION TODAY Hopes to Leave With Wife by Tomorrow for South America or Mexico | By Val Adams | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/pakistan-gives-ayub-fiveyear-mandate.html | PAKISTAN GIVES AYUB FIVEYEAR MANDATE | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/pamela-s-brown-wed-to-cephas-b-rogers-3d.html | Pamela S Brown Wed To Cephas B Rogers 3d | Special to The New York Tlmei | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/perus-president-in-france.html | Perus President in France | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/plane-bus-and-traffic-thwart-mrs-roosevelt.html | Plane Bus and Traffic Thwart Mrs Roosevelt | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/priest-at-mass-gives-last-rites-to-father.html | Priest at Mass Gives Last Rites to Father | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/print-exhibition-set.html | Print Exhibition Set | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/random-notes-in-washington-2-men-without-country-get-one.html | Random Notes in Washington 2 Men Without Country Get One Deportation Ruling by Judge Gives Crown Colony of Hong Kong New Status | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/revision-is-urged-in-youth-driving-albany-bill-would-require.html | REVISION IS URGED IN YOUTH DRIVING Albany Bill Would Require Training of 16YearOlds for a License at 17 REVISION IS URGED IN YOUTH DRIVING | By Warren Weaver Jrspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/revisions-mapped-for-business-law-measure-revising-the-state.html | REVISIONS MAPPED FOR BUSINESS LAW Measure Revising the State Statutes to Be Offered in Albany Today | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rights-battle-opens-today-new-plan-pushed-in-senate-hennings-bill.html | Rights Battle Opens Today New Plan Pushed in Senate Hennings Bill Combines Referee and Registrar Aids on Negro Vote DEBATE ON RIGHTS IS OPENING TODAY | By Anthony Lewisspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rockefeller-urges-us-aid-schools-endorses-presidents-plan-in-speech.html | ROCKEFELLER URGES US AID SCHOOLS Endorses Presidents Plan in Speech to Educators  Benson Sees Threat | By Fred M Hechingerspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/rules-for-dialogue-by-2-faiths-offered-dialogue-rules-given-2.html | Rules for Dialogue By 2 Faiths Offered DIALOGUE RULES GIVEN 2 FAITHS | By George Dugan | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/shares-advance-on-london-board-prices-recover-after-a-dip-despite.html | SHARES ADVANCE ON LONDON BOARD Prices Recover After a Dip Despite Shadow Cast by Threat of Rail Strike AVERAGE UP 16 POINTS Strength Ascribed to Flow of Good Company Reports and Industrial News | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/skates-needed.html | Skates Needed | RICHARD E ZATORSKI Junior Program Supervisor | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/syrian-political-unrest-seen.html | Syrian Political Unrest Seen | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/teeters-basset-at-top-first-time-the-rings-banshee-scores-in-entry.html | TEETERS BASSET AT TOP FIRST TIME The Rings Banshee Scores in Entry of 700 Dogs  Pug Reaches Final | By John Rendelspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/tenor-leaps-to-box-and-attacks-a-fan-who-hailed-costar.html | Tenor Leaps to Box And Attacks a Fan Who Hailed Costar | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/termites-endangering-italian-art-treasures-many-old-buildings.html | Termites Endangering Italian Art Treasures Many Old Buildings Ruined as Insects Widen Attacks TERMITES IMPERIL TREASURES OF ART | By Arnaldo Cortesispecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/the-price-is-right.html | The Price Is Right | By Arthur Daley | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/todays-slender-american-woman-is-frequently-size-12-going-on-10.html | Todays Slender American Woman Is Frequently Size 12 Going on 10 | By Joan Cook | RE0000368482 | 1988-01-11 | B00000822038 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/trend-in-demolitions-replacing-sound-housing-with-luxury-dwellings.html | Trend in Demolitions Replacing Sound Housing With Luxury Dwellings Criticized | DONALD J WEEREN | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/tv-the-missile-race-united-states-position-in-race-for-space.html | TV The Missile Race United States Position in Race for Space Examined on World Wide 60 Show | By John P Shanley | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/ufford-takes-final-in-squash-racquets.html | UFFORD TAKES FINAL IN SQUASH RACQUETS | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/university-on-ellis-island.html | University on Ellis Island | KARL J EWERTS President InterNational University Foundation | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-bill-seeking-price-breakdown-move-would-require-that-retailers.html | US BILL SEEKING PRICE BREAKDOWN Move Would Require That Retailers Disclose Credit Costs Other Charges HEARING SLATED SOON Chance of Passage Seen Foes Expected to Use a Variety of Attacks | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-fears-delay-in-its-arms-plan-for-coming-talk-doubts-that-it-will.html | US FEARS DELAY IN ITS ARMS PLAN FOR COMING TALK Doubts That It Will Be Ready for Current Conferences of Western Delegates SOME OF THEM VEXED Stress Is on Need to Counter Khrushchev Proposal for Total World Disarming US FEARS DELAY IN ITS ARMS PLAN | By Dana Adams Schmidtspecial To the New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/us-stops-its-aid-to-brazil-school-transfers-3-professors-as.html | US STOPS ITS AID TO BRAZIL SCHOOL Transfers 3 Professors as Students Strike Against Low Geology Grades | By Tad Szulcspecial to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/west-is-taming-turkey-business-ranchers-corralling-flocks-as.html | West Is Taming Turkey Business Ranchers Corralling Flocks as Herding Practice Wanes | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/works-by-6-offered-by-composers-group.html | WORKS BY 6 OFFERED BY COMPOSERS GROUP | ES | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-15 | https://www.nytimes.com/1960/02/15/archives/yale-sets-literary-display.html | Yale Sets Literary Display | Special to The New York Times | RE0000368482 | 1988-01-11 | B00000822038 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/19-bills-prepared-to-revamp-state-an-amendment-also-goes-to.html | 19 BILLS PREPARED TO REVAMP STATE An Amendment Also Goes to Legislature Today to Begin Reorganization | By Douglas Dalesspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2-sessions-held-on-bond-ceiling-house-unit-hears-anderson-senate.html | 2 SESSIONS HELD ON BOND CEILING House Unit Hears Anderson  Senate Democrats Call Caucus to Fight Move | By Richard E Mooneyspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/279-of-300-points-scored-by-2-boys-bronx-and-upstate-youths-top.html | 279 OF 300 POINTS SCORED BY 2 BOYS Bronx and Upstate Youths Top 55000 Candidates in Annual Competition 1300 of Awards Are Given for Study in Science Engineering and Nursing Fields FourYear Tuition Grants Range From 200 to 700 a Year | Special To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/2dplace-contest-looms-in-oregon-states-secretary-weighs-a-ruling-by.html | 2DPLACE CONTEST LOOMS IN OREGON States Secretary Weighs a Ruling by March 1 on VicePresidential Test | By Wh Lawrencespecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/3state-board-is-proposed-to-help-commuter-lines-regional-council.html | 3State Board Is Proposed To Help Commuter Lines Regional Council Would Set Up Agency for Channeling Funds  New York Jersey Connecticut Backing Seen NEW 3STATE PLAN ON TRANSIT URGED | By Harrison E Salisbury | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/4-gop-senators-score-auto-union-rackets-unit-members-see-wide.html | 4 GOP SENATORS SCORE AUTO UNION Rackets Unit Members See Wide Corruption Robert Kennedy Denies Charges | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/a-punctual-spook-plays-with-gadget-on-garage-doors.html | A Punctual Spook Plays With Gadget On Garage Doors | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/adelphi-beats-yeshiva.html | Adelphi Beats Yeshiva | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/adenauer-warns-on-loss-of-berlin-yielding-to-soviet-on-city-may.html | ADENAUER WARNS ON LOSS OF BERLIN Yielding to Soviet on City May Mean Loss of West Germany He Declares | By Sydney Grusonspecial To The New York Ttmes | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/advertising-bulova-to-turn-back-clock-by-resuming-radio-spots.html | Advertising Bulova to Turn Back Clock by Resuming Radio Spots | By Robert Alden | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/alvin-roth-leaves-professional-ranks-to-try-his-hand-at-brokerage.html | Alvin Roth Leaves Professional Ranks to Try His Hand at Brokerage Trade | By Albert H Morehead | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-endorses-ayub-renews-loyalty-to-him-after-pakistani-referendum.html | ARMY ENDORSES AYUB Renews Loyalty to Him After Pakistani Referendum | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-modifies-rotc-courses-eases-student-load-but-is-firm-on.html | ARMY MODIFIES ROTC COURSES Eases Student Load but Is Firm on Compulsory Corps ARMY MODIFIES ROTC COURSES | By Jack Raymondspecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/army-said-to-shield-2-algiers-rightists-army-said-to-bar-algiers.html | Army Said to Shield 2 Algiers Rightists ARMY SAID TO BAR ALGIERS ARRESTS | By Henry Tannerspecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/avc-hits-legion-in-film-dispute-kramer-backed-for-hiring-writers.html | AVC HITS LEGION IN FILM DISPUTE Kramer Backed for Hiring Writers Without Regard to Their Political Views | By Murray Schumachspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/baudouin-to-name-congo-government.html | BAUDOUIN TO NAME CONGO GOVERNMENT | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/bellamy-weighs-a-political-play-considers-role-in-advise-and.html | BELLAMY WEIGHS A POLITICAL PLAY Considers Role in Advise and Consent Martin Beck to House SemiDetached | By Sam Zolotow | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/blue-chips-lead-rises-in-london-market-buoyed-by-company-reports.html | BLUE CHIPS LEAD RISES IN LONDON Market Buoyed by Company Reports and Settlement of Railway Dispute | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/boundaries-bar-none-in-europe-most-national-soccer-teams-are-loaded.html | Boundaries Bar None In Europe Most National Soccer Teams Are Loaded With Imported Stars | By Robert Daleyspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/boy-scouts-visit-un.html | Boy Scouts Visit UN | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britain-may-share-in-civilplane-costs.html | BRITAIN MAY SHARE IN CIVILPLANE COSTS | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britains-exports-set-record-january-deficit-at-u39000000.html | Britains Exports Set Record January Deficit at u39000000 | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/britten-premiere.html | Britten Premiere | HAROLD C SCHONBERG | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/burma-awaiting-premier.html | Burma Awaiting Premier | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/carol-anne-murray-to-be-bride-in-june.html | Carol Anne Murray To Be Bride in June | Special to lie Now York Times I | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/catherine-holsey-engaged-to-wed-thomas-ratclif-f-e-skidmore-alumna.html | Catherine Holsey Engaged to Wed Thomas Ratclif f e Skidmore Alumna and Fordham Law Student Plan June Marriage | Sprml li The New Yrk Timrs | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/city-seeking-art-for-its-housing-committee-will-be-set-up-to.html | CITY SEEKING ART FOR ITS HOUSING Committee Will Be Set Up to Encourage Murals to Cut Drabness in Projects | By John Sibley | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/civil-rights-action-demanded-by-bishop.html | CIVIL RIGHTS ACTION DEMANDED BY BISHOP | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cleve-grays-paintings-at-the-staempfli-called-genuine-avantgarde.html | Cleve Grays Paintings at the Staempfli Called Genuine AvantGarde | By John Canaday | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/coast-project-begun-10-million-county-center-was-designed-by-wright.html | COAST PROJECT BEGUN 10 Million County Center Was Designed by Wright | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/compromise-sets-1-14mile-distance-field-of-8-to-race-in-moscow-in.html | COMPROMISE SETS 1 14MILE DISTANCE Field of 8 to Race in Moscow in September  Yonkers Signs Aussie Pacers | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/conant-finds-stress-on-sports-in-junior-highs-almost-vicious-he.html | Conant Finds Stress on Sports In Junior Highs Almost Vicious He Also Sees Grief Ahead in Pressures on Pupils to Get Into Good College CONANT DEPLORES STRESS ON SPORTS | By Fred M Hechingerspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/congress-passes-bill-on-pollution-veto-is-defied-as-senate-backs.html | CONGRESS PASSES BILL ON POLLUTION Veto Is Defied as Senate Backs House on Granting Aid to Purify Water | By Cp Trussellspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/congress-presses-for-atom-rocket-joint-committee-discloses-budget.html | CONGRESS PRESSES FOR ATOM ROCKET Joint Committee Discloses Budget Reduction Would Delay Project 2 Years | By John W Finneyspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/costa-rican-president-assails-central-american-trade-bloc.html | Costa Rican President Assails Central American Trade Bloc | By Paul P Kennedyspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/court-finds-state-must-pay-us-tax-rules-it-liable-for-21-million-in.html | COURT FINDS STATE MUST PAY US TAX Rules it Liable for 21 Million in Income Levies on Aid to Harness Tracks 1956 LAW CALLED CLEAR Ending of Subsidies in 1959 Doesnt Erase Obligation Justice Decrees | By Emanuel Perlmutter | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/court-move-asks-teamsters-vote-action-for-116000-members-calling.html | COURT MOVE ASKS TEAMSTERS VOTE Action for 116000 Members Calling for a Speedy Ballot Filed in US Tribunal | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cuba-says-soviet-will-keep-sugar-denies-possibility-of-resale-to.html | CUBA SAYS SOVIET WILL KEEP SUGAR Denies Possibility of Resale to Havanas Customers  US Premium Scorned | By B Hart Phillipsspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/cw-post-quintet-wins.html | CW Post Quintet Wins | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/da-costa-in-dutchman.html | Da Costa in Dutchman | JOHN BRIGGS | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/democrat-spurns-fusion-proposal-engel-reform-leader-says-it-would.html | DEMOCRAT SPURNS FUSION PROPOSAL Engel Reform Leader Says It Would Not Solve Citys LongRange Problems | By Clayton Knowles | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/democrats-call-governor-tyrant-legislators-from-city-bitter-over.html | DEMOCRATS CALL GOVERNOR TYRANT Legislators From City Bitter Over Charge They Are BossRuled Puppets | By Leo Eganspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/desalting-water-makes-new-gains-meeting-of-engineers-hears-of-cost.html | DESALTING WATER MAKES NEW GAINS Meeting of Engineers Hears of Cost Cuts in Purifying Sea for Drinking Use DESALTING WATER MAKES NEW GAINS | By Peter B Bart | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/discounts-climb-for-bills-of-us-corporates-unchanged-as-dealers.html | DISCOUNTS CLIMB FOR BILLS OF US Corporates Unchanged as Dealers Await New Issues TaxExempts Firm | By Albert L Kraus | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dr-leslie-hill-educator-dies-exhead-of-cheyney-college-in.html | DR LESLIE HILL EDUCATOR DIES ExHead of Cheyney College in Pennsylvania Was 79  Wrote Poetry Drama | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/dr-winchester-physicist-is-dead-former-department-head-at.html | DR WINCHESTER PHYSICIST IS DEAD Former Department Head at RutgersWas 85uDeveloped Signal Device for Army | Sixclal to The New Ycrk Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/east-german-bid-on-passes-balked-us-resists-asking-travel-in.html | EAST GERMAN BID ON PASSES BALKED US Resists Asking Travel in Republic Instead of in SovietOccupied Zone | By Arthur J Olsenspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fairfield-routs-liu.html | Fairfield Routs LIU | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fashion-press-fears-lockout-by-balenciaga.html | Fashion Press Fears Lockout By Balenciaga | By Carrie Donovanspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fashion-shows-march-18-to-aid-stamford-group-darien-fetes-to.html | Fashion Shows March 18 to Aid Stamford Group Darien Fetes to Benefit Community Fund of the Junior League | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/felicien-marceau-accused-as-nazi-good-soup-facing-theatre-party.html | FELICIEN MARCEAU ACCUSED AS NAZI  Good Soup Facing Theatre Party Cancellations After Charges Against Writer | By Lewis Funke | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fieldumunick.html | FielduMunick | Special to The New York Time | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/for-change-in-sullivan-law.html | For Change in Sullivan Law | P RANDOLPH HARRIS | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/ford-gives-awards-to-12-top-farmers.html | FORD GIVES AWARDS TO 12 TOP FARMERS | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/foreign-films-named-5-nominated-as-finalists-for-oscar-awards-april.html | FOREIGN FILMS NAMED 5 Nominated as Finalists for Oscar Awards April 4 | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/formation-of-hellenic-congress.html | Formation of Hellenic Congress | DEAN ALFANGE Chairman American Hellenic Congress | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/fraser-savitt-head-tennis-draw-us-indoor-tourney-to-begin-friday-on.html | Fraser Savitt Head Tennis Draw US Indoor Tourney to Begin Friday on Armory Courts | By Allison Danzig | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/gerosa-tone-mild-on-moore-dispute-controller-is-willing-to-meet.html | GEROSA TONE MILD ON MOORE DISPUTE Controller Is Willing to Meet With State Commission on Its City Fiscal Proposals | By Peter Kihss | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/giltedged-package-columbus-clinton-and-boys-favored-today-despite.html | GiltEdged Package Columbus Clinton and Boys Favored Today Despite Law of Averages | By Robert M Lipsyte | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/governor-warns-districts-to-find-school-revenues-governor-warns-on.html | Governor Warns Districts To Find School Revenues GOVERNOR WARNS ON SCHOOL TAXES | By Warren Weaver Jrspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/harry-scott-hart.html | HARRY SCOTT HART | Snccial to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/humphrey-pleads-for-farmer-vote-pressing-wisconsin-drive-he-cites.html | HUMPHREY PLEADS FOR FARMER VOTE Pressing Wisconsin Drive He Cites His Record and Attacks Nixon Benson | By Austin C Wehrweinspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-elaine-s-boosin-h-m-tananbaum-will-be-married-finch-college.html | I Elaine S Boosin H M Tananbaum Will Be Married Finch College Student i and Senior at NYU   Become Affianced | Special t The New York Tinirs | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-frank-j-martin-i.html | I FRANK J MARTIN I | I Special to Tlu New York Times I | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/i-nancy-shuttleworth-to-wed.html | I Nancy Shuttleworth to Wed | Special to Tho New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/indians-lectured-by-khrushchev-russian-resumes-his-attack-on-wests.html | INDIANS LECTURED BY KHRUSHCHEV Russian Resumes His Attack on Wests Economic Aid  Departs for Burma INDIANS LECTURED BY KHRUSHCHEV | By Paul Grimesspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/inspection-of-buildings-queried.html | Inspection of Buildings Queried | ROBERT CINTRON | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/insurance-swindles-law-to-4-in-new-ark.html | INSURANCE SWINDLES LAW TO 4 IN NEW ARK | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/israel-turns-down-parley-with-syria.html | ISRAEL TURNS DOWN PARLEY WITH SYRIA | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/israeli-parliament-gets-a-peak-budget.html | ISRAELI PARLIAMENT GETS A PEAK BUDGET | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jakarta-reds-assail-us.html | Jakarta Reds Assail US | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/james-l-cox.html | JAMES L COX | Special to The Now York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/jersey-advances-port-body-study-assembly-approves-inquiry-into.html | JERSEY ADVANCES PORT BODY STUDY Assembly Approves Inquiry Into BiState Agencies  Market Plan Also Voted JERSEY ADVANCES PORT BODY STUDY | By George Cable Wrightspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/johnson-assures-civil-rights-test-accused-of-trick-russell-assails.html | JOHNSON ASSURES CIVIL RIGHTS TEST ACCUSED OF TRICK Russell Assails lynching of Orderly Procedure as Southerners Seek Delay TEXAN FULFILLS PLEDGE Places Issue Before Senate by Asking Amendments to Minor School Measure JOHNSON ASSURES CIVIL RIGHTS TEST | By Russell Bakerspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/joint-sonata-recital.html | Joint Sonata Recital | ERIC SALZMAN | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/kenyans-accept-macleods-plan-british-proposals-approved-with.html | KENYANS ACCEPT MACLEODS PLAN British Proposals Approved With Reservations by Main Groups at London Talks | By Walter H Waggonerspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/lefkowitz-hails-study-praises-governor-for-longer-inquiry-on.html | LEFKOWITZ HAILS STUDY Praises Governor for Longer Inquiry on Attorney General | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/li-commuters-to-get-snack-and-school-plea.html | LI Commuters to Get Snack and School Plea | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/lirr-adding-a-bar-on-503-as-experiment.html | LIRR Adding a Bar On 503 as Experiment | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/loyalty-requirement-upheld.html | Loyalty Requirement Upheld | MERRILL J COLLETT | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/macmillan-home-hails-africa-ties-briton-after-4week-tour-is-sure-of.html | MACMILLAN HOME HAILS AFRICA TIES Briton After 4Week Tour Is Sure of Harmony With Ghana and Nigeria | By Drew Middletonspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/market-slumps-in-late-selling-average-slips-298-points-as-volume-in.html | MARKET SLUMPS IN LATE SELLING Average Slips 298 Points as Volume Increases to 2780000 Shares 588 ISSUES OFF 369 UP NAFI Is Most Active Again Rising 1 78 to 31 38  Glen Alden Advances 1 38 MARKET SLUMPS IN LATE SELLING | By Burton Crane | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archiv es/mayor-initiates-charter-review-by-city-officials-they-will-prepare.html | MAYOR INITIATES CHARTER REVIEW BY CITY OFFICIALS They Will Prepare a Plan in Time for Nov 8 Ballot  Five Put on Panel STATE INQUIRY SCORED Wagner on TV Again Says Group Did Not Make Any Helpful Suggestions WAGNER INITIATES CHARTER REVISION | By Charles G Bennett | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/meany-discloses-bid-to-aid-negroes-but-says-nixon-committee-failed.html | MEANY DISCLOSES BID TO AID NEGROES But Says Nixon Committee Failed to Back Him in Drive on Unions Bias MEANY DISCLOSES OFFER TO NEGROES | By Ah Raskinspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/meyner-confirms-senate-candidate.html | Meyner Confirms Senate Candidate | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/michigans-gop-prodded-by-nixon-on-whirlwind-detroit-visit-he-cites.html | MICHIGANS GOP PRODDED BY NIXON On Whirlwind Detroit Visit He Cites Party Progress and Calls for Unity | By Damon Stetsonspecial To the New York Tims | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/moroccans-protest-french-atom-blast-by-canceling-pact-morocco.html | Moroccans Protest French Atom Blast By Canceling Pact Morocco Annuls French Pact In Reprisal for Nuclear Blast | By Benjamin Wellesspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/morocco-accuses-france.html | Morocco Accuses France | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-lewis-b-stillwell.html | MRS LEWIS B STILLWELL | sntctal lo The New York Tlmfs | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-meyer-is-honored-aflcios-murraygreen-award-goes-to-lecturer.html | MRS MEYER IS HONORED AFLCIOs MurrayGreen Award Goes to Lecturer | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-ring-lardner-writers-widow-72.html | MRS RING LARDNER WRITERS WIDOW 72 | Special to Tht New York Times o | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/mrs-roosevelt-among-guests-of-sinatra.html | Mrs Roosevelt Among Guests of Sinatra | JOHN P SHANLEY | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/music-largescale-symphony-with-a-12tone-row-rochbergs-2d-makes-a.html | Music LargeScale Symphony With a 12Tone Row Rochbergs 2d Makes a Deep Impression Clevelanders Introduce Work at Carnegie Hall | By Ross Parmenter | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/nehru-asks-chou-to-india-for-talk-on-border-issues-seeks-parley-in.html | NEHRU ASKS CHOU TO INDIA FOR TALK ON BORDER ISSUES Seeks Parley in March but Takes a Strong Stand  Doubts Common Ground NEHRU ASKS CHOU TO INDIA FOR TALK | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/new-unit-to-hear-dominican-issue-oas-council-sends-charge-against.html | NEW UNIT TO HEAR DOMINICAN ISSUE OAS Council Sends Charge Against Trujillo Regime to Groups Peace Committee | By Dana Adams Schmidtspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/no-reaction-from-peiping.html | No Reaction From Peiping | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/office-of-outer-7-in-geneva-expected.html | OFFICE OF OUTER 7 IN GENEVA EXPECTED | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/oldtimer-recalls-lanes-of-slate-soutar-85-once-hit-289-with-a.html | OldTimer Recalls Lanes of Slate Soutar 85 Once Hit 289 With a Rubber Ball in Newark Retired Salesman to Roll in Tournament in Pennsylvania | By Gordon S White Jr | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/one-short-of-twenty.html | One Short of Twenty | By Arthur Daley | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/paar-show-stars-the-announcer-hugh-downs-takes-over-as-comedian.html | PAAR SHOW STARS THE ANNOUNCER Hugh Downs Takes Over as Comedian Leaves Town  NBC Gets Hitchcock | By Val Adams | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/parade-of-styles-aids-1960-march-of-dimes.html | Parade of Styles Aids 1960 March of Dimes | By Joan Cook | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pascual-gambino-dead-argentine-industrialist-led-major-business.html | PASCUAL GAMBINO DEAD Argentine Industrialist Led Major Business Group | Special to the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/peace-offensive-slated.html | Peace Offensive Slated | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/plane-search-slated.html | Plane Search Slated | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/plea-in-washington-today.html | Plea In Washington Today | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/pre1900-schools-get-safety-check-intensive-inspection-drive-at-all.html | PRE1900 SCHOOLS GET SAFETY CHECK  Intensive Inspection Drive at All Buildings Is Started Following Wall Collapse 3 MINOR DEFECTS FOUND 600 Children at Damaged PS 14 Shifted to Another School on the East Side | By Leonard Buder | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/press-agents-of-the-great-outdoors-hymn-texas-deer-repellent-etc.html | Press Agents of the Great Outdoors Hymn Texas Deer Repellent Etc | By John W Randolph | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/protest-at-un-considered.html | Protest at UN Considered | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/red-china-plans-stronger-militia-parttime-army-of-peasants-and.html | RED CHINA PLANS STRONGER MILITIA PartTime Army of Peasants and Workers to Grow  Peiping Hails Role | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/religious-issue-in-voting-statement-regarding-kennedys-candidacy-is.html | Religious Issue in Voting Statement Regarding Kennedys Candidacy Is Criticized | BRADFORD S ABERNETHY Chaplain RutgersThe State University | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/robbers-routed-at-42d-st-movie-gunfire-at-managers-office-rivals.html | ROBBERS ROUTED AT 42D ST MOVIE Gunfire at Managers Office Rivals That on Screen as Police Capture One of 3 | By John C Devlin | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/romeo-f-petronio-of-brokerage-firm.html | ROMEO F PETRONIO OF BROKERAGE FIRM | SPttiil to The New York Tlmei | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/screen-an-irish-import-poachers-daughter-is-presented-here.html | Screen An Irish Import  Poachers Daughter Is Presented Here | EUGENE ARCHER | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/sharing-weapons-opposed-proposal-to-provide-allies-with-atomic.html | Sharing Weapons Opposed Proposal to Provide Allies With Atomic Information Protested | DOROTHY HUTCHINSON Chairman Policy Committee United States Section Womens International League for Peace and Freedom | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/smallest-redman-paces-9367-game-5foot-10inch-kovac-excels-st-johns.html | SMALLEST REDMAN PACES 9367 GAME 5Foot 10Inch Kovac Excels  St Johns Board to Vote on Tourney Bid Today | By Louis Effrat | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/soviet-aids-11-lands-in-asia-and-africa.html | SOVIET AIDS 11 LANDS IN ASIA AND AFRICA | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/soviet-delays-test-ban-talk.html | Soviet Delays Test Ban Talk | Special to The Now York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/spears-is-jailed-on-auto-charge-figure-in-plane-crash-fatal-to-42.html | SPEARS IS JAILED ON AUTO CHARGE Figure in Plane Crash Fatal to 42 Gets 5Year Term  Search for Craft Slated | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/st-bonaventure-five-is-named-for-national-invitation-tourney.html | St Bonaventure Five Is Named For National Invitation Tourney | By Lincoln A Werden | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/state-joins-trend-to-smaller-autos.html | STATE JOINS TREND TO SMALLER AUTOS | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/station-in-boston-received-payola-owner-testifies-that-he-got-1400.html | STATION IN BOSTON RECEIVED PAYOLA Owner Testifies That He Got 1400 to Play Records STATION IN BOSTON RECEIVED PAYOLA | By William M Blairspecial To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/submarines-escape-feared.html | Submarines Escape Feared | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/symington-urges-one-space-agency-wants-military-and-civilian.html | SYMINGTON URGES ONE SPACE AGENCY Wants Military and Civilian Programs to Be Combined  He Speaks on Coast | By Bill Deckerspeical To the New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/test-ban-talk-put-off-172d-3power-geneva-parley-postponed-for.html | TEST BAN TALK PUT OFF 172d 3Power Geneva Parley Postponed for Soviet | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/text-of-nehrus-letter-inviting-chou-to-new-delhi.html | Text of Nehrus Letter Inviting Chou to New Delhi | JAWAHARLAL NEHRU | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/theatre-crystal-heart-mildred-dunnock-is-star-of-musical.html | Theatre Crystal Heart Mildred Dunnock Is Star of Musical | By Brooks Atkinson | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/to-free-gold-and-sobell-clemency-believed-in-order-in-view-of-ten.html | To Free Gold and Sobell Clemency Believed in Order in View of Ten Years Imprisonment | NATHAN GLAZER SIDNEY HOOK IRVING KRISTOL DWIGHT MACDONALD | RE0000368484 | 1988-01-11 | B00000822040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/top-students-turn-to-science-tied-regents-victors-find-backgrounds.html | Top Students Turn to Science Tied Regents Victors Find Backgrounds Coincide Too | By McCandlish Phillips | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/towed-carrier-hits-shoal-in-li-sound.html | TOWED CARRIER HITS SHOAL IN LI SOUND | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/treasury-bill-rate-for-91day-issue-climbs-to-4045.html | Treasury Bill Rate For 91Day Issue Climbs to 4045 | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/trust-suit-names-national-steel-us-is-seeking-to-dissolve-companys.html | TRUST SUIT NAMES NATIONAL STEEL US Is Seeking to Dissolve Companys Acquisition of Building Prefabricator | By Anthony Lewisspecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tunis-to-ask-aid-of-nato-allies-to-oust-france-from-navy-base.html | Tunis to Ask Aid of NATO Allies To Oust France From Navy Base | By Thomas F Bradyspecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/tv-don-juan-in-hell-hatfield-scott-king-and-miss-mckenna-trade.html | TV Don Juan in Hell Hatfield Scott King and Miss McKenna Trade Shaws Ideas on Play of the Week | By Jack Could | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/two-skiers-hurt-at-squaw-valley-pordon-of-italy-and-molne-of-spain.html | TWO SKIERS HURT AT SQUAW VALLEY Pordon of Italy and Molne of Spain Suffer Broken Legs in Olympic Drill | By Michael Straussspecial To The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-official-promoted-grosstephan-named-deputy-of-commodity-exchange.html | US OFFICIAL PROMOTED Grosstephan Named Deputy of Commodity Exchange Unit | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/us-pay-rise-urged-aflcio-asks-for-12-increase-backs-shrine.html | US PAY RISE URGED AFLCIO Asks for 12 Increase  Backs Shrine | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/venezuela-hails-oil-industry-pact-big-companies-sign-3year-contract.html | VENEZUELA HAILS OIL INDUSTRY PACT Big Companies Sign 3Year Contract With Workers  Aid to Economy Seen | Special to The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-16 | https://www.nytimes.com/1960/02/16/archives/w-arthur-drisler.html | W ARTHUR DRISLER | Special lo The New York Times | RE0000368484 | 1988-01-11 | B00000822040 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/i-alfred-h-williams.html | i ALFRED H WILLIAMS | i Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-in-suffolk-fined-in-zoning-racket-former-bankermayor-and-an.html | 2 IN SUFFOLK FINED IN ZONING RACKET Former BankerMayor and an Assessor in Bellport Get Suspended Terms | By Byron Porterfieldspecial to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/2-nations-to-join-a-us-space-test-american-instruments-to-go-on.html | 2 NATIONS TO JOIN A US SPACE TEST American Instruments to Go on British Rockets for Launching in Australia | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/4-firemen-burned-in-crash.html | 4 Firemen Burned in Crash | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/5-big-electrical-concerns-charged-with-bid-rigging-nations-major.html | 5 Big Electrical Concerns Charged With Bid Rigging Nations Major Manufacturers and 18 Officers Are Indicted Over Sales to Government and Private Industry 5 BIG COMPANIES ACCUSED ON BIDS | By Anthony Lewisspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/a-commanding-briton-harold-arthur-watkinson.html | A Commanding Briton Harold Arthur Watkinson | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/a-plea-for-broadminded-recognition-of-unenlightened-spin-fishermen.html | A Plea for BroadMinded Recognition of Unenlightened Spin Fishermen | By John W Randolph | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/advertising-snow-crop-maps-big-campaign.html | Advertising Snow Crop Maps Big Campaign | By Robert Alden | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/africans-press-role-in-politics-party-leader-in-southwest-africa.html | AFRICANS PRESS ROLE IN POLITICS Party Leader in SouthWest Africa Tells of Curbs but Forecasts SelfRule | By Leonard Ingallsspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/air-force-testing-2000mile-system-for-plotting-storms.html | Air Force Testing 2000Mile System For Plotting Storms | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/alan-wood-steel-co-financing-plans-top-237-million.html | ALAN WOOD STEEL CO FINANCING PLANS TOP 237 MILLION | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/algerian-peace-and-atomic-aid-to-france.html | Algerian Peace and Atomic Aid to France | By Cl Sulzberger | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/anderson-fights-bond-proposals-democratic-reforms-would-increase.html | ANDERSON FIGHTS BOND PROPOSALS Democratic Reforms Would Increase Interest Rates Treasury Chief Says | By Richard E Mooneyspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/art-african-diversity-100-works-by-the-bambara-displayed-at-the.html | Art African Diversity 100 Works by the Bambara Displayed at the Museum of Primitive Art | By Dore Ashton | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/asks-newark-fare-rise-transit-company-seeks-1cent-bus-and-subway.html | ASKS NEWARK FARE RISE Transit Company Seeks 1Cent Bus and Subway Increase | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/atom-power-era-near-aec-says-congress-told-west-coast-utilities-are.html | ATOM POWER ERA NEAR AEC SAYS Congress Told West Coast Utilities Are Considering Building Large Plants | By John W Finneyspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/austria-accused-slovene-charges-a-violation-of-minority-rights.html | AUSTRIA ACCUSED Slovene Charges a Violation of Minority Rights Pledge | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/austrians-ask-mgm-to-save-130-movies.html | AUSTRIANS ASK MGM TO SAVE 130 MOVIES | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/balenciaga-givenchy-will-admit-the-press.html | Balenciaga Givenchy Will Admit the Press | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/big-asbestos-find-in-northern-quebec.html | BIG ASBESTOS FIND IN NORTHERN QUEBEC | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bill-asks-no-tax-on-arts-center-state-approval-is-expected-though.html | BILL ASKS NO TAX ON ARTS CENTER State Approval Is Expected Though City Would Lose Substantial Revenues | By Warren Weaver Jrspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bill-would-curb-hitrun-drivers-city-asked-to-get-help-of-garage.html | BILL WOULD CURB HITRUN DRIVERS City Asked to Get Help of Garage Repairmen BILL WOULD CURB HITRUN DRIVERS | By Charles G Bennett | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/britain-stresses-a-mobile-attack-versatility-of-power-chief-defense.html | BRITAIN STRESSES A MOBILE ATTACK Versatility of Power Chief Defense Goal Budget at Peacetime Peak BRITAIN STRESSES A MOBILE ATTACK | By Drew Middletonspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/british-rail-study-urged-in-commons.html | BRITISH RAIL STUDY URGED IN COMMONS | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/buick-and-imperial-pare-output-goals-as-auto-sales-slip.html | Buick and Imperial Pare Output Goals As Auto Sales Slip | By Damon Stetsonspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/bunche-says-60-is-year-of-africa-symposium-finds-new-unity-in.html | BUNCHE SAYS 60 IS YEAR OF AFRICA Symposium Finds New Unity in AntiColonialism  UN Membership Rise Seen | By Paul Hofmannspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/caleb-m-sav1lle-water-engineer-94.html | CALEB M SAV1LLE WATER ENGINEER 94 | I uuuuuuuuuuuu I Swclal to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/caps-twentyyear-effort.html | Caps TwentyYear Effort | By Walter Sullivan | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charles-c-gelinas.html | CHARLES C GELINAS | Special to The New York Tlraei | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-action-discussed-study-group-declared-familiar-with-city.html | Charter Action Discussed Study Group Declared Familiar With City Government Details | PAUL T OKEEFE Deputy Mayor City of New York | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-is-lost-by-mixed-school-judge-orders-a-receiver-to-wind-up.html | CHARTER IS LOST BY MIXED SCHOOL Judge Orders a Receiver to Wind Up Affairs of Tennessee Center | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/charter-pledges-given-in-advance-by-mayors-aides-top-democrats-in.html | CHARTER PLEDGES GIVEN IN ADVANCE BY MAYORS AIDES Top Democrats in City Got Wagners Blunt Demand at Secret Talk Saturday Support for His Charter Plans Obtained in Advance by Mayor | By Clayton Knowles | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/chiefs-sink-chicago-skaters.html | Chiefs Sink Chicago Skaters | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/china-ties-french-test-to-us.html | China Ties French Test to US | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/church-protest-bars-play-on-tv-coast-unit-of-the-national-council.html | CHURCH PROTEST BARS PLAY ON TV Coast Unit of the National Council Opposed Film on Adulterous Minister | By John Wicklein | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/city-center-gets-grant-of-45000-avalon-foundation-approves-newbold.html | CITY CENTER GETS GRANT OF 45000 Avalon Foundation Approves Newbold Morris Request  Greenwillow Delayed | By Louis Calta | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/comment-by-carey.html | Comment by Carey | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/commuter-cities-plead-for-us-aid-8-mayors-a-governor-and-rail.html | COMMUTER CITIES PLEAD FOR US AID 8 Mayors a Governor and Rail Leaders Spend Day Visiting in Washington TALK TO TOP OFFICIALS Wagner Reports Very Good Progress in Presenting Fiscal Assistance Plan | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/congo-cautioned-on-its-economy-delegates-planning-freedom-urged-to.html | CONGO CAUTIONED ON ITS ECONOMY Delegates Planning Freedom Urged to Take Measures to Insure Stability | By Harry Gilroyspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/contract-bridge-28-countries-enter-world-tourney-to-be-held-in.html | Contract Bridge 28 Countries Enter World Tourney to Be Held in Turin Italy in Spring | By Albert H Morehead | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/council-to-push-for-more-power-sharkey-indicates-that-is-price-to.html | COUNCIL TO PUSH FOR MORE POWER Sharkey Indicates That Is Price to Mayor for Backing Revision of Charter | By Charles Grutzner | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/cuba-seizes-two-companies.html | Cuba Seizes Two Companies | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/dean-dixon-gets-music-post.html | Dean Dixon Gets Music Post | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/death-of-candidate-stuns-south-korea.html | DEATH OF CANDIDATE STUNS SOUTH KOREA | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/disk-loans-cited-in-payola-study-head-of-concern-owned-by-abc.html | DISK LOANS CITED IN PAYOLA STUDY Head of Concern Owned by ABC Linked to Other Record Companies DISK LOANS CITED IN PAYOLA STUDY | By William M Blairspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/elizabeth-ostueimer.html | ELIZABETH OSTUEIMER | Special to Tho New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/emergency-transfusion-of-ideas-and-money-urged-for-education.html | Emergency Transfusion of Ideas And Money Urged for Education | By Fred M Hechingerspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/food-news-market-aids-tardy-cook.html | Food News Market Aids Tardy Cook | By June Owen | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/france-not-to-join-talks.html | France Not to Join Talks | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/george-h-faux.html | GEORGE H FAUX | f pecIal to The New York Time | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/germans-quarrel-over-team-shift-east-skier-receives-place-skaters.html | GERMANS QUARREL OVER TEAM SHIFT East Skier Receives Place  Skaters Drill in Slush  Swedes Get Lost | By Michael Straussspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/gop-skeptical-of-charter-study-governor-and-mahoney-hail-wagners.html | GOP SKEPTICAL OF CHARTER STUDY Governor and Mahoney Hail Wagners Move but Doubt It Will Be Effective | By Leo Eganspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/governor-fills-staff-vacancies-caused-by-death-of-two-aides.html | Governor Fills Staff Vacancies Caused by Death of Two Aides | By Layhmond Robinsonspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/handwinding-keeps-belfry-clock-going-parishioner-took-on-weekly.html | HandWinding Keeps Belfry Clock Going Parishioner Took On Weekly Chore as a Volunteer in 49 Hard Cranking for 40 Minutes Needed in St Marks Steeple | By McCandlish Phillips | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/hungary-woos-church.html | Hungary Woos Church | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/hustle-beats-height-on-court-walker-of-michigan-state-surpasses.html | Hustle Beats Height on Court Walker of Michigan State Surpasses Taller Rivals | By Joseph M Sheehan | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/i-patricia-e-potters-becomes-affianced.html | I Patricia E Potters Becomes Affianced | Sp12lal to The Ktv York Tlm12s | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/industrial-output-soars-to-peak-gross-national-product-surges-us.html | Industrial Output Soars to Peak Gross National Product Surges US Production Index Put at 169 for January Up 3 Since December INDUSTRY OUTPUT SOARS PAST PEAK | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/intelligence-unit-is-listed-by-dulles.html | INTELLIGENCE UNIT IS LISTED BY DULLES | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/jack-asks-court-for-two-trials-seeks-severance-of-charter-and.html | JACK ASKS COURT FOR TWO TRIALS Seeks Severance of Charter and Conspiracy Counts  Sees Hogan as Witness | By Jack Roth | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/jakarta-raises-soviet-flags.html | Jakarta Raises Soviet Flags | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/jersey-candidate-named.html | Jersey Candidate Named | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/jersey-gets-rebuff-in-rail-restoration.html | JERSEY GETS REBUFF IN RAIL RESTORATION | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/jersey-girls-lend-dedicated-hands-at-hospital-center.html | Jersey Girls Lend Dedicated Hands At Hospital Center | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/kennedy-assails-attack-on-uaw-declares-gop-senators-on-rackets.html | KENNEDY ASSAILS ATTACK ON UAW Declares GOP Senators on Rackets Panel Issued a Biased Statement | By Joseph A Loftusspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/kennedy-opens-wisconsin-drive-with-handshakes-and-a-record.html | Kennedy Opens Wisconsin Drive With Handshakes and a Record | By Austin C Wehrweinspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/khrushchev-gets-burma-welcome-reception-cordial-but-not.html | KHRUSHCHEV GETS BURMA WELCOME Reception Cordial but Not Enthusiastic He Stresses Peace and Disarmament | By Tillman Durdinspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/kremlin-moves-its-giant-czar-cannon-cast-in-1586.html | Kremlin Moves Its Giant Czar Cannon Cast in 1586 | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/landlords-term-ended-for-illness-30day-sentence-for-failing-to-give.html | LANDLORDS TERM ENDED FOR ILLNESS 30Day Sentence for Failing to Give Heat Suspended After Week in Jail | By Edith Evans Asbury | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/latin-trade-pact-delayed.html | Latin Trade Pact Delayed | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/latinaid-bank-elects-names-6-executive-directors-us-appoints-cutler.html | LATINAID BANK ELECTS Names 6 Executive Directors  US Appoints Cutler as 7th | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/leslie-tyler-64-publicist-is-dead-vice-president-of-the-new-haven.html | LESLIE TYLER 64 PUBLICIST IS DEAD Vice President of the New Haven Railroad Had Served It 47 Years | Special to Tht New York Time o | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/li-town-host-to-10-students.html | LI Town Host to 10 Students | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/locusts-take-over-israelsyria-border.html | LOCUSTS TAKE OVER ISRAELSYRIA BORDER | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/louis-w-myers-.html | LOUIS W MYERS | SPtclal to Ti12 Ntw York Time | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/macmillan-favors-more-aid-by-british.html | MACMILLAN FAVORS MORE AID BY BRITISH | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archiv es/market-is-shaky-in-london-issues-wall-st-dip-us-bill-rate-rise-and.html | MARKET IS SHAKY IN LONDON ISSUES Wall St Dip US Bill Rate Rise and EndAccount Settlements Blamed | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/market-slumps-to-12month-low-general-decline-continues-with-average.html | MARKET SLUMPS TO 12MONTH LOW General Decline Continues With Average Dropping 358 as Volume Rises 757 ISSUES OFF 244 UP Steels Autos Electronics Are Weakest  American Motors Plummets 4 58 MARKET SLUMPS TO 12MONTH LOW | By Burton Crane | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/marsh-sings-masetto-in-don-giovanni.html | Marsh Sings Masetto in Don Giovanni | JOHN BRIGGS | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/metals-men-hear-of-research-lag-deficiencies-in-us-effort-cited-by.html | METALS MEN HEAR OF RESEARCH LAG Deficiencies in US Effort Cited by Metallurgist Who Notes Strides Abroad MINING EXPERTS REPORT Engineering Parley Is Told of Marked Advances by Russia and Red China METALS MEN HEAR OF RESEARCH LAG | By Peter B Bart | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/meyner-and-wife-on-vacation.html | Meyner and Wife on Vacation | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/miss-joan-martin-prospective-bride.html | Miss Joan Martin Prospective Bride | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moses-asks-city-to-double-tenant-relocation-bonus-moses-asks-rise.html | Moses Asks City to Double Tenant Relocation Bonus MOSES ASKS RISE IN RELOCATION AID | By Joseph C Ingraham | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/moves-irregular-in-us-securities-newer-issues-firm-older-ones-off.html | MOVES IRREGULAR IN US SECURITIES Newer Issues Firm Older Ones Off Corporates Active and Steady | By Paul Heffernan | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-harold-jacobus.html | MRS HAROLD JACOBUS | Special to The New y | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-i-james-volpe.html | MRS I JAMES VOLPE | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/mrs-james-j-darling.html | MRS JAMES J DARLING | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/murphyugarrity.html | MurphyuGarrity | Sjwlil to The N12w York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/music-old-acquaintances-stokowski-leads-the-philadelphia-here.html | Music Old Acquaintances Stokowski Leads the Philadelphia Here | By Howard Taubman | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nehru-criticized-for-inviting-chou-indian-leader-denies-bid-to.html | NEHRU CRITICIZED FOR INVITING CHOU Indian Leader Denies Bid to Chinese Red Represents a Reversal of Policy | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-atom-club-member-french-blast-is-reminder-of-nations-high-level.html | New Atom Club Member French Blast Is Reminder of Nations High Level of Technical Achievement | By Hanson W Baldwin | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/new-york-scores-125116-triumph-knicks-rally-helps-set-5-garden.html | NEW YORK SCORES 125116 TRIUMPH Knicks Rally Helps Set 5 Garden Records Celtics Trim Lakers 130122 | By Louis Effrat | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nigerians-battle-sleeping-disease-cut-huge-swaths-in-bush-to-stem.html | NIGERIANS BATTLE SLEEPING DISEASE Cut Huge Swaths in Bush to Stem Spread of Illness Caused by Tsetse Fly | By Homer Bigartspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/nontobacco-tax-voted-assembly-would-impose-levy-on-cornsilk.html | NONTOBACCO TAX VOTED Assembly Would Impose Levy on Cornsilk Cigarettes | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/olympic-medical-organization-has-200-doctors-and-50-nurses.html | Olympic Medical Organization Has 200 Doctors and 50 Nurses Evacuation Unit Disaster Hospital and Ski Patrol Supplement Work of Crews at Squaw Valley | By Gladwin Hillspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/paar-to-return-to-show-march-7-nbc-says-comedian-will-resume-tv.html | PAAR TO RETURN TO SHOW MARCH 7 NBC Says Comedian Will Resume TV Stint After Talks Are Held in Florida | By Val Adams | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/party-canceled-at-marceau-play-jewish-womens-council-unit-drops.html | PARTY CANCELED AT MARCEAU PLAY Jewish Womens Council Unit Drops Good Soup  Its Writer Accused as Nazi | By Arthur Gelb | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/patients-to-run-plant-british-factory-will-employ-mentally-ill-as.html | PATIENTS TO RUN PLANT British Factory Will Employ Mentally Ill as Workers | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/pilot-age-limit-gets-court-test-suit-by-flier-union-to-void-faa.html | PILOT AGE LIMIT GETS COURT TEST Suit by Flier Union to Void FAA Order for Airlines Comes Up Tomorrow | By Joseph Carter | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/post-office-opens-drive-on-smut.html | Post Office Opens Drive on Smut | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/president-seeks-postalrate-rise-gives-plan-to-congressional-leaders.html | PRESIDENT SEEKS POSTALRATE RISE Gives Plan to Congressional Leaders  Asks Increase of 554 Million a Year | By Cp Trussellspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/president-urges-41-billion-in-aid-cites-red-threat-message-to-him.html | PRESIDENT URGES 41 BILLION IN AID CITES RED THREAT Message to Congress Asks Billion Increase for One of Great Programs BACKS A RISE FOR INDIA Eisenhowers Pleas Arouse Protests in Congress  Some Predict Slash PRESIDENT URGES 41 BILLION IN AID | By Felix Belair Jrspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/presidents-latin-itinerary-set-four-parliaments-to-hear-him.html | Presidents Latin Itinerary Set Four Parliaments to Hear Him | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/princess-suga-to-wed-hirohitos-daughter-to-marry-son-of-count-march.html | PRINCESS SUGA TO WED Hirohitos Daughter to Marry Son of Count March 10 | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/protest-steps-weighed-un-asianafrican-bloc-scans-drastic-antiparis.html | PROTEST STEPS WEIGHED UN AsianAfrican Bloc Scans Drastic AntiParis Moves | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/puerto-rico-bar-hits-trujillo.html | Puerto Rico Bar Hits Trujillo | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/ralph-smillie-72-tunnel-designer-engineer-who-helped-plan-lincoln.html | RALPH SMILLIE 72 TUNNEL DESIGNER Engineer Who Helped Plan Lincoln Holland Brooklyn Battery Arteries Dies | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/rebels-will-woo-algeria-settlers-peace-drive-begins-today.html | REBELS WILL WOO ALGERIA SETTLERS Peace Drive Begins Today Moderation Is Theme REBELS WILL WOO ALGERIA SETTLERS | By Thomas F Bradyspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/redbacked-chief-resigns-in-sicily-milazzo-move-halts-debate-over.html | REDBACKED CHIEF RESIGNS IN SICILY Milazzo Move Halts Debate Over Charges His Aide Tried to Buy Votes | Special The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/robert-morris-backed.html | Robert Morris Backed | CHARLES EDISON | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/robins-land-in-jersey.html | Robins Land in Jersey | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/romney-explains-his-sale-of-stock-american-motors-head-says-he-cut.html | ROMNEY EXPLAINS HIS SALE OF STOCK American Motors Head Says He Cut Holdings in Concern to Finance Purchases | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sebring-in-spotlight-twelve-hours-of-endurance-races-to-see-world.html | Sebring in Spotlight Twelve Hours of Endurance Races to See World Sports Car Aces in Action | By Frank M Blunk | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/senate-crushes-southern-drive-for-rights-delay-most-of-gop-joins.html | SENATE CRUSHES SOUTHERN DRIVE FOR RIGHTS DELAY Most of GOP Joins 6128 Vote Defeating Move to Shelve Debate for Week JOHNSON OPPOSES HALT Rejection of Russells Plan for More Time Points Up Weakness in His Bloc SENATE REJECTS DELAY ON RIGHTS | By Russell Bakerspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sidney-twilliams-i.html | SIDNEY TWILLIAMS i | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/sleeper-is-found-in-1960-court-bill.html | SLEEPER IS FOUND IN 1960 COURT BILL | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/smathers-in-primary-seeks-florida-favoriteson-support-for-1960.html | SMATHERS IN PRIMARY Seeks Florida FavoriteSon Support for 1960 Ticket | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/somali-premier-seeks-wests-aid-asks-optimism-for-future-of.html | SOMALI PREMIER SEEKS WESTS AID Asks Optimism for Future of Territory Freedom Scheduled for July 1 | By Jay Walzspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/soviet-and-india-say-ties-are-close-communique-by-khrushchev-and.html | SOVIET AND INDIA SAY TIES ARE CLOSE Communique by Khrushchev and Nehru Also Contains Tribute to Eisenhower SOVIET AND INDIA SAY TIES ARE CLOSE | By Paul Grimesspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/soviet-offers-quota-plan-for-check-on-atom-blasts-soviet-submits.html | Soviet Offers Quota Plan For Check on Atom Blasts SOVIET SUBMITS NEW ATOM OFFER | By Am Rosenthalspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/state-senate-puts-brake-on-oratory-oratory-curbed-in-state-senate.html | State Senate Puts Brake on Oratory ORATORY CURBED IN STATE SENATE | By Douglas Dalesspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/state-sets-loans-for-queens-coop-2-pension-funds-to-provide-57.html | STATE SETS LOANS FOR QUEENS COOP 2 Pension Funds to Provide 57 Million for Housing at Old Jamaica Track | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/stevenson-in-costa-rica.html | Stevenson in Costa Rica | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/story-of-film-actress-offered-on-startime.html | Story of Film Actress Offered on Startime | By Jack Gould | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/teachings-of-islam.html | Teachings of Islam | MICHAEL CLARK | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/textile-workers-regain-autonomy-federation-ends-supervision-of.html | TEXTILE WORKERS REGAIN AUTONOMY Federation Ends Supervision of Union It Found Guilty of Corrupt Domination | By Ah Raskinspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/the-sleepers.html | The Sleepers | By Arthur Daley | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/theatre-caligula-bows-camus-drama-opens-at-the-54th-street.html | Theatre Caligula Bows Camus Drama Opens at the 54th Street | By Brooks Atkinson | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/treasury-seeks-data-on-interest-banks-asked-how-much-us-would-get.html | TREASURY SEEKS DATA ON INTEREST Banks Asked How Much US Would Get on Deposits Anderson Testifies | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/trials-set-for-paris.html | Trials Set for Paris | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/trujillo-rule-condemned-use-of-terror-against-opposition-personal.html | Trujillo Rule Condemned Use of Terror Against Opposition Personal Enrichment Charged | ROBERT J ALEXANDER Associate Professor Rutgers University | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/two-fugitives-arrested.html | Two Fugitives Arrested | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-charges-pilot-forged-license-fbi-holds-man-32-who-flew-transport.html | US CHARGES PILOT FORGED LICENSE FBI Holds Man 32 Who Flew Transport Planes for Several Lines | By Edward Ranzal | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-expert-on-scene.html | US Expert on Scene | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-mediation-ruled-out.html | US Mediation Ruled Out | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/us-ships-pierce-antarctic-ice-to-reach-thurston-peninsula-two.html | US Ships Pierce Antarctic Ice To Reach Thurston Peninsula Two Icebreakers Are First to Penetrate the Isolated Region From Sea US SHIPS REACH ANTARCTIC GOAL | By Philip Benjaminspecial To the New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/van-rie-trial-told-of-girls-vanishing.html | VAN RIE TRIAL TOLD OF GIRLS VANISHING | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | GRACE HEGGER CASANOVA | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/von-brentano-in-pakistan.html | Von Brentano in Pakistan | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/weather-bureau-to-move-uptown-but-shift-from-battery-to-rockefeller.html | WEATHER BUREAU TO MOVE UPTOWN But Shift From Battery to Rockefeller Center May Snarl Radio and TV RADAR TO SEEK STORMS Will Be Atop RCA Building but Must Go if It Disturbs NBC Broadcasts | By Richard Jh Johnston | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/youth-consultation-unit-to-benefit-tomorrow.html | Youth Consultation Unit To Benefit Tomorrow | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/youths-declared-slack-on-liberty-big-minority-doesnt-grasp.html | YOUTHS DECLARED SLACK ON LIBERTY Big Minority Doesnt Grasp Principles of Democracy Survey Director Says | Special to The New York Times | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-17 | https://www.nytimes.com/1960/02/17/archives/zeckendorf-asks-park-west-buyer-part-of-title-i-project-will-go-for.html | ZECKENDORF ASKS PARK WEST BUYER Part of Title I Project Will Go for 15000000  3 Buildings Finished | By Glenn Fowler | RE0000368485 | 1988-01-11 | B00000822041 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/1000-at-massapequa-concert.html | 1000 at Massapequa Concert | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/12000-expected-at-squaw-valley-day-of-pageantry-will-set-stage-for.html | 12000 EXPECTED AT SQUAW VALLEY Day of Pageantry Will Set Stage for Competition Starting Tomorrow | By Gladwin Hillspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/127-end-staydown-strike.html | 127 End StayDown Strike | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2-musicians-locals-agree-to-integrate.html | 2 MUSICIANS LOCALS AGREE TO INTEGRATE | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/2d-group-drops-play-by-marceau-womens-league-for-israel-cancels-2.html | 2D GROUP DROPS PLAY BY MARCEAU Womens League for Israel Cancels 2 Theatre Parties for The Good Soup | By Arthur Gelb | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/7-american-nations-set-freetrade-link.html | 7 AMERICAN NATIONS SET FREETRADE LINK | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/8-stations-added-by-play-of-week-list-of-new-outlets-for-show.html | 8 STATIONS ADDED BY PLAY OF WEEK List of New Outlets for Show Reaches 9  CBS Has New Rule on Politics | By Richard F Shepard | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/8-swim-records-fall-princeton-conquers-penn-by-6332-in-freshman.html | 8 SWIM RECORDS FALL Princeton Conquers Penn by 6332 in Freshman Meet | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/9-lipstick-colors-reported-toxic-federal-scientist-testifies-tests.html | 9 LIPSTICK COLORS REPORTED TOXIC Federal Scientist Testifies Tests Show Cosmetic Coal Tars Not Innocuous | By Bess Furmanspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-bark-with-4-bites-rost-criticizes-crufts-competence-of-judges.html | A Bark With 4 Bites Rost Criticizes Crufts Competence of Judges Breed Clubs Standards | By John Rendel | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-legislative-record-advocated.html | A Legislative Record Advocated | FREDERIC L VORBECK | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/a-research-park-is-proposed-on-165-acres-in-westchester-site-near.html | A Research Park Is Proposed On 165 Acres in Westchester Site Near Kensico Reservoir Offered by Developer  Zone Change Asked | By John W Stevensspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/advertising-a-sevenpoint-code-is-offered.html | Advertising A SevenPoint Code Is Offered | By Robert Alden | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/air-pollution-cut-cincinnati-reports-a-big-drop-in-airborne-dirt.html | AIR POLLUTION CUT Cincinnati Reports a Big Drop in Airborne Dirt Deposit | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/albany-is-facing-rights-bill-fight-democrats-plan-rollcall-move-to.html | ALBANY IS FACING RIGHTS BILL FIGHT Democrats Plan RollCall Move to Seek Release of Housing Bias Measure | By Layhmond Robinsonspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/algerian-rebels-open-peace-drive-abbas-appeals-to-europeans-to.html | ALGERIAN REBELS OPEN PEACE DRIVE Abbas Appeals to Europeans to Share in Building an Independent Country | By Thomas F Bradyspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/algiers-reaction-cool.html | Algiers Reaction Cool | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/all-hands-second-to-bohannon-colt-moslem-chief-pays-2370-bourbon.html | ALL HANDS SECOND TO BOHANNON COLT Moslem Chief Pays 2370  Bourbon Prince 6 to 5 Third in Field of Ten | By Joseph C Nicholsspecial to the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/anderson-details-his-opposition-to-auctioning-treasury-bonds.html | Anderson Details His Opposition To Auctioning Treasury Bonds | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/angry-president-denies-he-misled-us-on-defenses-calls-suggestion.html | ANGRY PRESIDENT DENIES HE MISLED US ON DEFENSES Calls Suggestion Despicable  Says Nation Is Strong Awesome and Respected A MAJOR INQUIRY STARTS Duties Testifies at Closed Senate Hearing on Policy and Soviet Challenge President Hits Defense Critics Says He Has Not Misled US | By Jack Raymondspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/arms-aid-to-mideast-barred-by-president.html | Arms Aid to Mideast Barred by President | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/attack-on-official-criticized.html | Attack on Official Criticized | DENIS OSULLIVAN | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ayub-forms-charter-unit.html | Ayub Forms Charter Unit | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/black-condemns-limit-on-liberty-justice-in-rare-talk-cites-absolute.html | BLACK CONDEMNS LIMIT ON LIBERTY Justice in Rare Talk Cites Absolute Freedoms BLACK CONDEMNS LIMIT ON LIBERTY | By Anthony Lewis | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/boycott-of-israel-upheld-its-termination-declared-subject-to-return.html | Boycott of Israel Upheld Its Termination Declared Subject to Return of Arabs | IZZAT TANNOUS MD Director Palestine Arab Refugee Office | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-favor-concession.html | British Favor Concession | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-honduras-wins-accord-at-london-to-hasten-selfrule.html | British Honduras Wins Accord At London to Hasten SelfRule | By Walter H Waggonerspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/british-to-set-up-rocket-warning-us-to-aid-vast-radar-base-which.html | BRITISH TO SET UP ROCKET WARNING US to Aid Vast Radar Base Which Will Be Linked With Chain From Alaska BRITISH TO SET UP ROCKET WARNING | By Drew Middletonspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/brown-beats-yale-31-battels-3-goals-pace-victory-in-ivy-league.html | BROWN BEATS YALE 31 Battels 3 Goals Pace Victory in Ivy League Hockey | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/business-in-jersey-asks-that-counties-value-all-property.html | Business in Jersey Asks That Counties Value All Property | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/business-loans-climbed-in-week-rise-of-106-million-pushed-the-total.html | BUSINESS LOANS CLIMBED IN WEEK Rise of 106 Million Pushed the Total Outstanding to 30 Billion | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/capital-considers-a-tougher-policy-on-castro-regime-implications-of.html | CAPITAL CONSIDERS A TOUGHER POLICY ON CASTRO REGIME Implications of SovietCuban Accord Under Review  No Sudden Retaliation Slated PRESIDENT IS CAUTIOUS But Does Not Bar Possible Shift in Havanas Role as Preferred Sugar Supplier US MAY HARDEN ITS CUBAN POLICY | By James Restonspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/carlino-details-school-aid-plan-half-of-rise-under-nassau-program.html | CARLINO DETAILS SCHOOL AID PLAN Half of Rise Under Nassau Program Would Go to City and Suburban Area | By Douglas Dalesspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/census-boss-posts-help-wanted-sign-regional-office-is-seeking-50000.html | CENSUS BOSS POSTS HELP WANTED SIGN Regional Office Is Seeking 50000 Applications for 10000 Jobs in April PAY IS ABOUT 13 A DAY Applicant Must Be Over 18 Years to Take Test  Most to Work 9 Days | By Will Lissner | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/charles-d-mitchell.html | CHARLES D MITCHELL | Snecial to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chelsea-council-dissolves-itself-head-of-group-urged-move-to-blow.html | CHELSEA COUNCIL DISSOLVES ITSELF Head of Group Urged Move to Blow Away Smoke After Rift Developed | By Theodore Shabad | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chessman-loses-2-crucial-pleas-supreme-and-state-courts-refuse.html | CHESSMAN LOSES 2 CRUCIAL PLEAS Supreme and State Courts Refuse Action Lawyer Plans Final Effort | By Lawrence E Daviesspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/chicago-triumphs-over-blues-by-51-worsley-hospitalized-after-2.html | CHICAGO TRIUMPHS OVER BLUES BY 51 Worsley Hospitalized After 2 Tendons on Right Hand Are Cut by Hulls Skate | By William J Briordy | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/churchman-hits-curbs-on-tv-play-head-of-national-council-unit.html | CHURCHMAN HITS CURBS ON TV PLAY Head of National Council Unit Assails Heimrich in Censorship Move | By John Wicklein | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/cigarettes-from-us-getting-scarce-in-cuba.html | Cigarettes From US Getting Scarce in Cuba | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ciudad-trujillo-calm-in-tension-placid-atmosphere-hardly-indicates.html | CIUDAD TRUJILLO CALM IN TENSION Placid Atmosphere Hardly Indicates That Regime May Face a Crisis | By Edward C Burksspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/coast-ship-lines-ask-curb-on-rails-union-chief-joins-in-plea-to.html | COAST SHIP LINES ASK CURB ON RAILS Union Chief Joins in Plea to Senate Unit Against Rate Cuts Allowed by ICC | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/colgate-triumphs-7869.html | Colgate Triumphs 7869 | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/college-song-fete-set-20-groups-will-participate-at-sarah-lawrence.html | COLLEGE SONG FETE SET 20 Groups Will Participate at Sarah Lawrence Event | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/comment-by-symington.html | Comment by Symington | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/crowd-gathers-at-palace-as-queen-awaits-child.html | Crowd Gathers at Palace as Queen Awaits Child | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/crowds-in-syria-acclaim-nasser-he-renews-drive-for-unity-of-arabs.html | CROWDS IN SYRIA ACCLAIM NASSER He Renews Drive for Unity of Arabs and Finds Warm Support Among Masses | By Richard P Huntspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/darein-to-discipline-students-on-buses-drivers-in-charge.html | Darein to Discipline Students on Buses Drivers in Charge | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/de-gaulle-reported-angry.html | De Gaulle Reported Angry | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/decline-is-broad-in-london-issues-all-sections-of-the-market.html | DECLINE IS BROAD IN LONDON ISSUES All Sections of the Market Depressed  Industrial Index Off 41 Points | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dene-hart-is-fiancee-of-w-w-keithline-2d.html | Dene Hart Is Fiancee Of W W Keithline 2d | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/disk-jockey-ring-for-payola-cited-houses-inquiry-is-told-of-network.html | DISK JOCKEY RING FOR PAYOLA CITED Houses Inquiry Is Told of Network of Performers in 15 Top Markets | By William M Blairspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/disputes-in-nato-reported-eased-french-air-and-naval-roles-being.html | DISPUTES IN NATO REPORTED EASED French Air and Naval Roles Being Clarified but Atom Issue Still Is Unsettled | By Benjamin Wellesspecial to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/dr-king-is-seized-in-tax-indictment-atlanta-acts-on-alabamas.html | DR KING IS SEIZED IN TAX INDICTMENT Atlanta Acts on Alabamas Request  Negro Leader to Fight Extradition | By Claude Sittonspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/drowned-boy-is-found-jersey-lads-body-discovered-in-river-after.html | DROWNED BOY IS FOUND Jersey Lads Body Discovered in River After Days Search | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/educator-warns-on-lag-in-english-low-level-of-reading-and-writing.html | EDUCATOR WARNS ON LAG IN ENGLISH Low Level of Reading and Writing Seen Barring 25 of College Applicants | By Fred M Hechingerspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/eisenhower-cool-to-fight-in-party-on-second-place-eisenhower-wary-on.html | Eisenhower Cool to Fight In Party on Second Place EISENHOWER WARY ON 2DSPOT FIGHT | By Wh Lawrencespecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/even-french-have-adopted-dish-of-english.html | Even French Have Adopted Dish of English | By Craig Claiborne | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/exaide-says-cuba-got-12-czech-migs.html | EXAIDE SAYS CUBA GOT 12 CZECH MIGS | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/explosion-and-fire-destroy-a-factory-in-jersey.html | Explosion and Fire Destroy a Factory in Jersey | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fcc-role-appraised-commission-said-to-offer-industry-constructive.html | FCC Role Appraised Commission Said to Offer Industry Constructive Leadership | ELMER E SMEAD | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/felix-graf.html | FELIX GRAF | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fiji-airport-ready-for-jets.html | Fiji Airport Ready for Jets | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/film-strike-vote-to-be-announced-actors-guild-will-disclose-ballot.html | FILM STRIKE VOTE TO BE ANNOUNCED Actors Guild Will Disclose Ballot Result by Sunday  Response Is Heavy | By Murray Sohumachspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fish-and-wildlife-service-sounds-warning-on-ruination-of-coastal.html | Fish and Wildlife Service Sounds Warning on Ruination of Coastal Wetlands | By John W Randolph | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/fred-tuke.html | FRED TUKE | Specislto The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gerosa-to-fight-curbs-on-his-job-statement-seems-to-imply-less.html | GEROSA TO FIGHT CURBS ON HIS JOB Statement Seems to Imply Less CharterChange Unity Than Mayor Expected | By Paul Crowell | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/gertrude-johnson-longisland-bride.html | Gertrude Johnson LongIsland Bride | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ghana-will-sever-airlines-boac-tie.html | GHANA WILL SEVER AIRLINES BOAC TIE | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ghanaian-visits-cuba.html | Ghanaian Visits Cuba | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/guterma-is-given-4-years-in-fraud-fined-160000-for-stock-deals-and.html | GUTERMA IS GIVEN 4 YEARS IN FRAUD Fined 160000 for Stock Deals and Is Denied Bail  Eveleigh Gets 2 Years | By Edward Ranzal | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/h-a-s1ebler-59-publioispdeab-exaide-of-state-and-city-education.html | H A S1EBLER 59 PUBLIOISpDEAB ExAide of State and City Education Units Prepared Noted Schools Report | Special to Thi Kew York Tlmei | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-h-dartt.html | HARRY H DARTT | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-loren-adams.html | HARRY LOREN ADAMS | special to The New Yorts Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/harry-rubenstein.html | HARRY RUBENSTEIN | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/hartford-approves-change-in-project.html | HARTFORD APPROVES CHANGE IN PROJECT | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/house-unit-agrees-to-send-civil-rights-bill-to-floor-rules.html | House Unit Agrees to Send Civil Rights Bill to Floor Rules Committee Acts to Assure Debate on March 10  Democratic Strategy Calls for Subordinate Senate Role RIGHTS DEADLOCK BROKEN IN HOUSE | By Russell Bakerspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/housing-is-voted-for-ebbets-field-planning-agency-approves-22300000.html | HOUSING IS VOTED FOR EBBETS FIELD Planning Agency Approves 22300000 MiddleIncome Project for 1317 Units HOUSING IS VOTED FOR EBBETS FIELD | By Charles G Bennett | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/i-uuuuu-dunstonuzients-j.html | I uuuuu DunstonuZients j | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/inquiry-will-call-gerosa-on-attack-he-made-on-plans-state-unit-also.html | INQUIRY WILL CALL GEROSA ON ATTACK HE MADE ON PLANS State Unit Also Will Summon Authors of Criticism by Mayor and Controller INQUIRY WILL CALL GEROSA ON ATTACK | By Peter Kihss | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/its-love-that-rules-the-sale-of-a-chimpanzee-and-baboon.html | Its Love That Rules the Sale Of a Chimpanzee and Baboon | By Gay Talese | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/joint-atomic-plan-termed-a-failure-aec-lays-west-european-lack-of.html | JOINT ATOMIC PLAN TERMED A FAILURE AEC Lays West European Lack of Interest to a Big Supply of Other Fuels | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/kathryn-crosby-gets-stage-role-singers-wife-to-make-debut-in.html | KATHRYN CROSBY GETS STAGE ROLE Singers Wife to Make Debut in College Production of King Lear  Comedy Set | By Sam Zolotow | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/kennedy-offers-new-dairy-plan-steps-up-bid-in-wisconsin-for-farm.html | KENNEDY OFFERS NEW DAIRY PLAN Steps Up Bid in Wisconsin for Farm Vote Record Crowd Hears 2d Speech | By Austin C Wehrweinspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/leslie-w-gorham-dies-u-civio-leader-in-connecticut-was-exmasonic.html | LESLIE W GORHAM DIES u Civio Leader in Connecticut Was ExMasonic Official | Special to The New York Tm12 | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/levitt-appeals-ruling-takes-jersey-antibias-case-to-us-supreme.html | LEVITT APPEALS RULING Takes Jersey AntiBias Case to US Supreme Court | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/lights-fail-in-connecticut.html | Lights Fail in Connecticut | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/macmillan-to-contest-oxford-university-post.html | Macmillan to Contest Oxford University Post | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/makeup-of-national-goals-group.html | MakeUp of National Goals Group | KATIE LOUCHHEIM Vice Chairman and Director Wo mens Activities Democratic National Committee | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/marilyn-knapp-is-future-bride-of-a-bank-aide-betrothed-to-william-g.html | Marilyn Knapp Is Future Bride Of a Bank Aide Betrothed to William G Campbell of the U S  Trust Company | 1 Special to The Kew York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mauritius-seeks-cyclone-aid.html | Mauritius Seeks Cyclone Aid | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/mckee-gets-harvard-post.html | McKee Gets Harvard Post | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/merrittchapman-tells-unions-demands-may-doom-derricks-if-crews-get.html | MerrittChapman Tells Unions Demands May Doom Derricks If Crews Get Pay Increases They Want Cost of Running Big Cargo Lifts Could Be Prohibitive Company Says | By George Horne | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/middlebury-six-scores-64.html | Middlebury Six Scores 64 | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/ming-jwmebsw-of-jersey-weeklies.html | miNG JWMEBSW OF JERSEY WEEKLIES | Special to Th12 New York TlmM | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/more-red-clashes-foreseen-by-taipei.html | MORE RED CLASHES FORESEEN BY TAIPEI | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/moroccans-hail-statement.html | Moroccans Hail Statement | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/music-work-by-kirchner-boston-symphony-plays-toccata-for-strings.html | Music Work by Kirchner Boston Symphony Plays Toccata for Strings | By Howard Taubman | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-banking-bill-filed-in-albany-cooke-proposes-statewide-holding.html | NEW BANKING BILL FILED IN ALBANY Cooke Proposes StateWide Holding Companies and Broader Branching | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/new-indictments-cite-rigged-bids-12-electrical-manufacturers.html | NEW INDICTMENTS CITE RIGGED BIDS 12 Electrical Manufacturers Accused of Sharing Data on 4 Kinds of Equipment | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/nixon-chides-critics.html | Nixon Chides Critics | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/olympic-fashions-lend-gaiety-to-squaw-valley.html | Olympic Fashions Lend Gaiety to Squaw Valley | By Patricia Greenspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/orfeo-is-presented-in-concert-form.html | Orfeo Is Presented in Concert Form | JOHN BRIGGS | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/oscar-nominees-listed-5-films-named-for-prizes-in-documentary.html | OSCAR NOMINEES LISTED 5 Films Named for Prizes in Documentary Categories | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/painting-by-west-here-montclair-museum-to-show-cromwell-historical.html | PAINTING BY WEST HERE Montclair Museum to Show Cromwell Historical Scene | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/parents-join-children-in-musicale-at-westbury-20-adults-on-program.html | Parents Join Children in Musicale at Westbury 20 Adults on Program and Several Family Groups Many to Face an Audience for First Time in Years | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/peiping-picks-minister-yao-yilin-is-red-chinas-new-commerce-chief.html | PEIPING PICKS MINISTER Yao Yilin Is Red Chinas New Commerce Chief | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pentagon-bans-air-force-manual-that-terms-some-pastors-red-gates.html | Pentagon Bans Air Force Manual That Terms Some Pastors Red Gates Apologizes to Official of Church Group Named  Sharp Orders Inquiry PENTAGON ORDERS BAN ON A MANUAL | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/personal-income-rises-12-billion-higher-in-january-despite-a-tax-in.html | PERSONAL INCOME RISES 12 Billion Higher in January Despite a Tax Increase | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/politician-in-the-presidential-family.html | Politician in the Presidential Family | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pollution-study-due-off-li-shore.html | POLLUTION STUDY DUE OFF LI SHORE | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/pope-at-stepinac-rite-solemn-funeral-mass-sung-for-cardinal-at-st.html | POPE AT STEPINAC RITE Solemn Funeral Mass Sung for Cardinal at St Peters | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/port-body-inquiry-by-house-is-urged-jerseys-congress-members-ask.html | PORT BODY INQUIRY BY HOUSE IS URGED Jerseys Congress Members Ask Judiciary Unit to Look Into Authoritys Powers CELLER ASSAILS AGENCY Says It Has Grown Almost to Superstate  Submits Bill Requiring Reports | By Cp Trussellspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/post-downs-bloomfield.html | Post Downs Bloomfield | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/potofsky-is-cool-to-role-of-santa-gives-chilly-reception-to.html | POTOFSKY IS COOL TO ROLE OF SANTA Gives Chilly Reception to Employers Plea Unions Support Clothing Drive | By Ah Raskinspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/president-scoffs-at-tour-dangers-says-he-cannot-worry-will-give.html | PRESIDENT SCOFFS AT TOUR DANGERS Says He Cannot Worry  Will Give TVRadio Report Prior to Departure | By Felix Belair Jrspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/princeton-beats-penn-in-track-columbia-team-finishes-third.html | Princeton Beats Penn in Track Columbia Team Finishes Third | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/r-francis-dooley.html | R FRANCIS DOOLEY | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/rangoon-takeoff-cool.html | Rangoon Takeoff Cool | By Tillman Durdinspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/raymond-s-hibbs.html | RAYMOND S HIBBS | Special to Th12 New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/report-of-an-eyewitness.html | Report of an Eyewitness | By Arthur Daley | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/rpi-sextet-wins-21-belasky-trevor-score-in-3d-period-to-top.html | RPI SEXTET WINS 21 Belasky Trevor Score in 3d Period to Top Princeton | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/segni-ready-to-quit-as-liberals-rebel.html | SEGNI READY TO QUIT AS LIBERALS REBEL | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/shelter-deadline-is-urged-on-state-study-unit-asks-mandatory.html | SHELTER DEADLINE IS URGED ON STATE Study Unit Asks Mandatory FallOut Protection for All by July 11963 SHELTER DEADLINE IS URGED ON STATE Two of the FallOut Shelters for the Home Recommended in State Committee Report | By Warren Weaver Jrspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sherard-excels-in-5945-victory-gets-21-points-for-army-in-lehigh.html | SHERARD EXCELS IN 5945 VICTORY Gets 21 Points for Army in Lehigh Game Cadets Six Trims Williams 64 | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sholokhovs-hero-dies-a-new-death-soviet-author-alters-end-of-the.html | SHOLOKHOVS HERO DIES A NEW DEATH Soviet Author Alters End of the Novel Apparently at Khrushchevs Behest | By Harrison E Salisbury | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/situation-in-south-africa-effects-of-policy-of-apartheid-on-country.html | Situation in South Africa Effects of Policy of Apartheid on Country Are Described | RICHARD ARVIDSON | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/solon-kelley-3d-weds-mrs-tatiana-brainard.html | Solon Kelley 3d Weds Mrs Tatiana Brainard | special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soustelle-defiant-to-stay-in-politics.html | SOUSTELLE DEFIANT TO STAY IN POLITICS | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soviet-athletes-heavily-favored-austria-expected-to-finish-second.html | SOVIET ATHLETES HEAVILY FAVORED Austria Expected to Finish Second in Winter Games  US Rated Third | By Michael Straussspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/soviet-reversal-permits-air-test-tu114-submitted-to-noise-check.html | SOVIET REVERSAL PERMITS AIR TEST TU114 Submitted to Noise Check Here Hope Rises for Moscow Service | By Richard Witkin | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/st-peters-wins-in-overtime.html | St Peters Wins In Overtime | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/stocks-snap-back-after-deep-drop-steels-motors-electronics-pace.html | STOCKS SNAP BACK AFTER DEEP DROP Steels Motors Electronics Pace Comeback After Leading the Decline AVERAGE UP 48 POINT Values Soar From 2 Billion Loss to 16 Billion Gain  Sales Top 4 Million STOCKS SNAP BACK AFTER DEEP DROP | By Burton Crane | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/sunbeam-buying-john-oster-co-proposed-deal-would-mark-entry-into.html | SUNBEAM BUYING JOHN OSTER CO Proposed Deal Would Mark Entry Into the Field of Electronic Research | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/symington-backs-civil-rights-aims.html | SYMINGTON BACKS CIVIL RIGHTS AIMS | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/temple-names-vice-president.html | Temple Names Vice President | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tennis-area-voted-for-park-in-bergen.html | TENNIS AREA VOTED FOR PARK IN BERGEN | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/the-memory-of-an-expert-conjures-up-a-comparison-with-a-1939-hand.html | The Memory of an Expert Conjures Up a Comparison With a 1939 Hand | By Albert H Morehead | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theatre-in-moscow-shows-that-rats-and-cat-coexist-trained.html | Theatre in Moscow Shows That Rats and Cat Coexist Trained Performers Carry on Legacy of a Gifted Clown | By Max Frankelspecial To The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theatre-ketti-frings-long-dream-drama-based-on-novel-by-richard.html | Theatre Ketti Frings Long Dream Drama Based on Novel by Richard Wright Lawrence Winters in Play at Ambassador | By Brooks Atkinson | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/theobald-seeking-new-school-aides-would-decentralize-system-with-4.html | THEOBALD SEEKING NEW SCHOOL AIDES Would Decentralize System With 4 Deputies to Cover Designated Areas | By Leonard Buder | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/trade-block-seen-in-antitrust-law-lawyer-calls-on-courts-to-ease.html | TRADE BLOCK SEEN IN ANTITRUST LAW Lawyer Calls on Courts to Ease Rules in Economic Contest With Russia JOINT VENTURES BACKED Engineering Meeting Also Hears of Mining Role for Atomic Blasts | By Peter B Bart | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/treasury-issues-mostly-steady-demand-advances-for-bills-of-us.html | TREASURY ISSUES MOSTLY STEADY Demand Advances for Bills of US Corporates Are Generally Unchanged | By Paul Heffernan | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/tv-review-john-nebel-of-radio-seen-on-first-show.html | TV Review John Nebel of Radio Seen on First Show | By John P Shanley | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/two-hauled-back-to-housing-court-women-on-probation-from-previous.html | TWO HAULED BACK TO HOUSING COURT Women on Probation From Previous Convictions Face Additional Charges | By Edith Evans Asbury | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-and-canada-map-common-trade-aims.html | US AND CANADA MAP COMMON TRADE AIMS | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-plane-missing-in-vietnam.html | US Plane Missing in Vietnam | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-prods-soviet-in-vain.html | US Prods Soviet in Vain | By Am Rosenthalspecial To The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-seeks-robot-detection-of-underground-ablasts-us-is-studying.html | US Seeks Robot Detection Of Underground ABlasts US Is Studying Robot Stations To Detect Underground Blasts | By John W Finneyspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/us-stresses-need-of-sharing-aid-load-sharing-aid-load-stressed-by.html | US Stresses Need Of Sharing Aid Load SHARING AID LOAD STRESSED BY US | By John D Morrisspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/valve-makers-sight-sales-rise-industry-develops-new-products-to.html | Valve Makers Sight Sales Rise Industry Develops New Products to Spur Gains VALVE PRODUCERS SIGHT SALES RISE | By Alexander R Hammer | RE0000368487 | 1988-01-11 | B00000822043 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/van-rie-is-quoted-on-fight-with-girl.html | VAN RIE IS QUOTED ON FIGHT WITH GIRL | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/vatican-gives-to-un-fund.html | Vatican Gives to UN Fund | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/violin-sonata-by-liszt-is-played-at-y.html | Violin Sonata by Liszt Is Played at Y | HAROLD C SCHONBERG | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/wantagh-school-group-provides-2nd-cup-at-station.html | Wantagh School Group Provides 2nd Cup at Station | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/west-is-snagged-on-berlin-stand-has-trouble-setting-unified.html | WEST IS SNAGGED ON BERLIN STAND Has Trouble Setting Unified Viewpoint for Summit WEST IS SNAGGED ON BERLIN STAND | By William J Jordenspecial to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/westport-dikes-urged-proposal-by-army-engineers-to-be-weighed-at.html | WESTPORT DIKES URGED Proposal by Army Engineers to Be Weighed at Hearing | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/widespread-bias-is-denied-by-bonn-it-finds-no-evidence-large-parts.html | WIDESPREAD BIAS IS DENIED BY BONN It Finds No Evidence Large Parts of Population Have AntiSemitic Feelings | By Sydney Grusonspecial To the New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/william-howard-tafts-career.html | William Howard Tafts Career | CHARLES P TAFT | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/yincemdlpd-realtyfmhead-president-of-company-that-bear-his-name.html | YINCEMDLPD REALTYFMHEAD President of Company That Bear His Name Diesu ExAids of Jersey Paper | 8pKll to Ttlt Niw York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-18 | https://www.nytimes.com/1960/02/18/archives/youth-workers-urged-in-jersey-study-unit-asks-street-club-approach.html | YOUTH WORKERS URGED IN JERSEY Study Unit Asks Street Club Approach to Delinquency Citing Success Record | Special to The New York Times | RE0000368487 | 1988-01-11 | B00000822043 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/125-minimum-pay-is-backed-by-city-wagner-and-dumpson-tell-council.html | 125 MINIMUM PAY IS BACKED BY CITY Wagner and Dumpson Tell Council Rise Is Vital in USState Wage Floor | By Stanley Levey | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/20000-teachers-of-speech-urged-house-unit-hears-backing-for-3500000.html | 20000 TEACHERS OF SPEECH URGED House Unit Hears Backing for 3500000 Yearly to Train Pathologists | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/60-boat-shows-on-calendar-with-conflicts-in-2-in-jersey.html | 60 Boat Shows on Calendar With Conflicts in 2 in Jersey | By Clarence E Lovejoy | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/7-latin-nations-sign-pact-to-form-common-market-latin-lands-sign.html | 7 Latin Nations Sign Pact To Form Common Market LATIN LANDS SIGN TRADEBLOC PACT | By Juan de Onisspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/a-correction.html | A Correction | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/advertising-billboards-to-come-under-fire.html | Advertising Billboards to Come Under Fire | By Robert Alden | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/appraising-fluoridation-aspects-of-study-conducted-by-medical.html | Appraising Fluoridation Aspects of Study Conducted by Medical Association Discussed | FB EXNER MD FACR CoAuthor of The American Fluori dation Experiment | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/art-yale-show-is-linked-to-music-instruments-other-materials-shown.html | Art Yale Show Is Linked to Music Instruments Other Materials Shown | By Dore Ashton | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/belgrade-looks-for-church-pact-death-of-cardinal-stepinac-believed.html | BELGRADE LOOKS FOR CHURCH PACT Death of Cardinal Stepinac Believed to Open Way for Working Agreement | By Paul UnderwoodSpecial to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/benson-opposes-wheat-prop-rise-but-in-giving-farm-bill-to-house.html | BENSON OPPOSES WHEAT PROP RISE But in Giving Farm Bill to House Unit He Promises Another Look at Plans | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/big-factory-tract-offered-in-jersey.html | BIG FACTORY TRACT OFFERED IN JERSEY | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/billings-fuessr-dies-inventor-of-container-for-shell-fuse-also.html | BILLINGS FUESSSR DIES Inventor of Container for Shell Fuse Also Made Radio Cone | uuuuuu i Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/birth-not-imminent-queens-aides-say-queens-baby-is-not-imminent-her.html | Birth Not Imminent Queens Aides Say Queens Baby Is Not Imminent Her Aides Tell Crowd at Palace | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/bonn-to-get-bias-board-notables-to-advise-regime-on-political.html | BONN TO GET BIAS BOARD Notables to Advise Regime on Political Education | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/boy-kills-stepfather-mother-says-he-did-it-to-save-her-from-beating.html | BOY KILLS STEPFATHER Mother Says He Did It to Save Her From Beating | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/britain-increasing-air-force-outlays.html | BRITAIN INCREASING AIR FORCE OUTLAYS | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/british-ship-line-to-enlarge-fleet-union-castle-will-add-eight-line.html | BRITISH SHIP LINE TO ENLARGE FLEET Union Castle Will Add Eight Liners by 69 for Africa Passenger Service | By Werner Bamberger | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/burke-heads-naval-institute.html | Burke Heads Naval Institute | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/business-warned-to-eye-congress-us-chamber-head-tells-jersey.html | BUSINESS WARNED TO EYE CONGRESS US Chamber Head Tells Jersey Meeting to Watch ElectionYear Spending | By Milton Honigspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/castro-accuses-americans.html | Castro Accuses Americans | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/chessman-granted-a-60day-reprieve-chessman-wins-60day-reprieve.html | Chessman Granted A 60Day Reprieve CHESSMAN WINS 60DAY REPRIEVE | By Lawrence E Daviesspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/city-schools-seek-former-teachers-theobald-would-hire-500-to-1000.html | CITY SCHOOLS SEEK FORMER TEACHERS Theobald Would Hire 500 to 1000 Now Retired CITY SCHOOLS SEEK FORMER TEACHERS | By Leonard Buder | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/clothing-unions-to-fight-imports-map-drive-on-sweatshop-goods-from.html | CLOTHING UNIONS TO FIGHT IMPORTS Map Drive on Sweatshop Goods From Far East  Back Keating Bill | By Ah Raskinspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/coast-chemist-wins-award.html | Coast Chemist Wins Award | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/commuter-loses-state-tax-fight-court-bars-income-levy-cut-to.html | COMMUTER LOSES STATE TAX FIGHT Court Bars Income Levy Cut to Executive for Work Done in Jersey Home | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/contract-bridge-hand-in-rubber-bridge-might-be-bid-differently-than.html | Contract Bridge Hand in Rubber Bridge Might Be Bid Differently Than in Tournament | By Albert H Morehead | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/corporates-off-in-light-trading-treasury-issues-generally-decline.html | CORPORATES OFF IN LIGHT TRADING Treasury Issues Generally Decline  Bills in Demand  Municipals Defensive | By Paul Heffernan | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/count-of-font-anar-spanish-monarchist.html | COUNT OF FONT ANAR SPANISH MONARCHIST | snedal to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/court-frees-beck-in-taft-act-case-indictment-dropped-against-exhead.html | COURT FREES BECK IN TAFT ACT CASE Indictment Dropped Against ExHead of Teamsters and Truckers Who Aided Him | By Edward Ranzal | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/cubas-drift-to-the-left-capital-views-closer-ties-to-soviet-as.html | Cubas Drift to the Left Capital Views Closer Ties to Soviet As Grave Threat to the Hemisphere | By James Restonspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/demonstration-in-montreal.html | Demonstration in Montreal | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/dlsewalldesigner-of-golf-courses-77.html | DLSEWALLDESIGNER OF GOLF COURSES 77 | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/doctors-pay-rise-urged-in-britain-increase-to-a-basic-6790-yearly.html | DOCTORS PAY RISE URGED IN BRITAIN Increase to a Basic 6790 Yearly by Health Service Proposed by Board | By Thomas P Ronanspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/dr-king-drops-fight-agrees-to-return-to-alabama-for-perjurycase.html | DR KING DROPS FIGHT Agrees to Return to Alabama for PerjuryCase Trial | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/education-bills-defeat.html | Education Bills Defeat | IRWIN STARK | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/eskimos-discover-modern-art-stone-carvings-lure-collectors-and-add.html | Eskimos Discover Modern Art Stone Carvings Lure Collectors and Add to Natives Cash | By Sanka Knox | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/evanston-safest-city-completes-781-successive-days-without-auto.html | EVANSTON SAFEST CITY Completes 781 Successive Days Without Auto Death | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fair-bill-is-offered.html | Fair Bill Is Offered | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fanny-may-plans-debentures.html | Fanny May Plans Debentures | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/favorites-on-thin-ice-hockey-teams-stage-upsets-to-spice-battle-for.html | Favorites on Thin Ice Hockey Teams Stage Upsets to Spice Battle for NCAA PlayOff Berths | By Joseph M Sheehan | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/freight-loadings-generally-rise-weeks-figures-for-rail-and-truck.html | FREIGHT LOADINGS GENERALLY RISE Weeks Figures for Rail and Truck Volume Above the Levels of 1959 Period | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/fur-in-the-snow.html | Fur in the Snow | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/future-of-new-nations-belief-stated-that-security-lies-in-union.html | Future of New Nations Belief Stated That Security Lies in Union With Large Group | CLIFFORD B REEVES Jr | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gay-spring-hats-just-in-from-europe-accentuate-the-altitude-paris.html | Gay Spring Hats Just in From Europe Accentuate the Altitude Paris and Italian Imports Now in City Stores | By Phyllis Lee Levin | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/gerosa-promises-data-state-seeks-tells-investigators-he-will-send.html | GEROSA PROMISES DATA STATE SEEKS Tells Investigators He Will Send Papers on Criticism as Soon as Possible | By Peter Kihss | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/greenwich-approves-zones.html | Greenwich Approves Zones | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/harold-s-davds01v-jersey-physician-68.html | HAROLD S DAVDS01V JERSEY PHYSICIAN 68 | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/health-plan-bill-fought-in-albany-insurance-companies-and-labor.html | HEALTH PLAN BILL FOUGHT IN ALBANY Insurance Companies and Labor Attack Measure on Minimum Benefits | By Layhmond Robinsonspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/help-to-burma-to-grow.html | Help to Burma to Grow | By Tillman Durdinspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/henry-j-stanfield-i.html | HENRY J STANFIELD I | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/herter-proposes-soviet-help-bar-a-war-by-error-he-warns-arms-race.html | HERTER PROPOSES SOVIET HELP BAR A WAR BY ERROR He Warns Arms Race Has Entered a Perilous Phase  Risk Unacceptable CHEAP SLOGANS DECRIED West Is Termed Ready for Serious Talks at 10Nation Meeting Next Month HERTER PROPOSES SOVIET PEACE AID | By Dana Adams Schmidtspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/house-orders-study-of-service-manuals-house-will-study-service.html | House Orders Study Of Service Manuals HOUSE WILL STUDY SERVICE MANUALS | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/house-unit-backs-schoolaid-bill-thompson-plan-is-modified-by.html | HOUSE UNIT BACKS SCHOOLAID BILL Thompson Plan Is Modified by Education Panel  Bond Retiring Program Set | By John D Morrisspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/humane-slaughter-bills-backed.html | Humane Slaughter Bills Backed | ELEANOR E SEILING | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/i-i-leonie-hone-betrothed-j.html | I  I Leonie Hone Betrothed j | Soecial to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/inquiry-queries-dick-clark-policy-raises-point-of-his-playing.html | INQUIRY QUERIES DICK CLARK POLICY Raises Point of His Playing Records on ABC Put Out by Network Subsidiary | By William M Blairspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/israelis-denounce-un-units-censure.html | ISRAELIS DENOUNCE UN UNITS CENSURE | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/italian-leaders-in-moscow-resentment-expressed-at-treatment.html | Italian Leaders in Moscow Resentment Expressed at Treatment Accorded Them by Khrushchev | VANNI B MONTANA | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/japan-gets-us-aid-6556876-will-go-partly-to-help-atomic-medicine.html | JAPAN GETS US AID 6556876 Will Go Partly to Help Atomic Medicine | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kassim-makes-survey-flies-over-wide-iraqi-area-as-nasser-tours-in.html | KASSIM MAKES SURVEY Flies Over Wide Iraqi Area as Nasser Tours in Syria | Dispatch of The Times London | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kennedy-offers-an-expense-pact-wants-humphrey-to-agree-on-a-fund.html | KENNEDY OFFERS AN EXPENSE PACT Wants Humphrey to Agree on a Fund Ceiling for the Wisconsin Campaign | By Austin C Wehrweinspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/khrushchev-puts-faith-in-jakarta-pledges-continued-support-as.html | KHRUSHCHEV PUTS FAITH IN JAKARTA Pledges Continued Support as Indonesians Hail Him  To Widen Aid to Burma | By Bernard Kalbspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/kin-of-6-mothers-in-mt-kisco-crash-seeking-3375000.html | Kin of 6 Mothers In Mt Kisco Crash Seeking 3375000 | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/landing-rights-for-klm-urged.html | Landing Rights for KLM Urged | CHALMERS CLIFTON | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/lawyers-join-clamor.html | Lawyers Join Clamor | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/linden-plant-approved.html | Linden Plant Approved | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/local-debut-made-by-adler-chorale.html | LOCAL DEBUT MADE BY ADLER CHORALE | ERIC SALZMAN | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/london-market-moves-forward-stocks-with-a-big-american-following.html | LONDON MARKET MOVES FORWARD Stocks With a Big American Following Show Better Than Average Rises | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/magistrate-stiffens-count-on-landlord-at-court-hearing.html | Magistrate Stiffens Count on Landlord At Court Hearing | By Edith Evans Asbury | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/malaya-finds-a-boon-in-cooperative-marketing-farm-production-gains.html | Malaya Finds a Boon in Cooperative Marketing FARM PRODUCTION GAINS IN MALAYA | By Kathleen McLaughlinspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mendesfrance-asks-rebel-talk-expremier-exhorts-paris-to-discuss-a.html | MENDESFRANCE ASKS REBEL TALK ExPremier Exhorts Paris to Discuss a CeaseFire and Election in Algeria | By W Granger Blairspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mens-downhill-off-till-monday-postponement-is-forced-by-snowfall.html | MENS DOWNHILL OFF TILL MONDAY Postponement Is Forced by Snowfall Official Gives Explanation on Skating | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/michael-tree-gives-violin-recital.html | Michael Tree Gives Violin Recital | HAROLD C SCHONBERG | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/miss-simionata-sings-amneris-in-aida.html | Miss Simionata Sings Amneris in Aida | ROSS PARMENTER | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/mitchell-favors-minimumpay-rise-as-result-congress-is-now-believed.html | MITCHELL FAVORS MINIMUMPAY RISE As Result Congress Is Now Believed Likely to Adopt Increase Above 1 Hour | By Joseph A Loftusspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/moscow-opposes-testban-robots-us-idea-to-expand-nuclear-detection.html | MOSCOW OPPOSES TESTBAN ROBOTS US Idea to Expand Nuclear Detection System Is Again Termed Unnecessary | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/moses-to-step-up-queens-road-jobs-projected-1964-fair-is-cited-for.html | MOSES TO STEP UP QUEENS ROAD JOBS Projected 1964 Fair Is Cited for Advancing Schedule on 93000000 Program | By Joseph C Ingraham | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/nasser-opens-railroad-project-in-syria-without-waiting-for-aid.html | Nasser Opens Railroad Project In Syria Without Waiting for Aid Financing by East or West Still Undecided  Line to Link Aleppo With Sea | By Richard P Huntspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/navy-ends-clause-tied-to-arab-ban-drops-oil-cargo-contracts-proviso.html | NAVY ENDS CLAUSE TIED TO ARAB BAN Drops Oil Cargo Contracts Proviso Held to Support the Boycott of Israel NAVY ENDS CLAUSE TIED TO ARAB BAN | By Jack Raymondspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/new-referee-bill-for-negro-voting-goes-to-congress-justice.html | NEW REFEREE BILL FOR NEGRO VOTING GOES TO CONGRESS Justice Department Offers Changes to Assure the Effectiveness of Plan LOOPHOLES ARE CLOSED House Rules Group Clears a Civil Rights Measure  Senate Marks Time NEW REFEREE BILL GOES TO CONGRESS | By Anthony Lewisspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/newark-fare-hearings-set.html | Newark Fare Hearings Set | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ogden-reids-have-child.html | Ogden Reids Have Child | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/olympic-ceremonies-taped-in-california.html | Olympic Ceremonies Taped in California | By Jack Gould | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/opera-pirandello-plot-six-characters-sung-at-the-city-center.html | Opera Pirandello Plot  Six Characters Sung at the City Center | By Howard Taubman | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/outer-7-picks-geneva-economic-group-had-failed-in-bid-for-a-paris.html | OUTER 7 PICKS GENEVA Economic Group Had Failed in Bid for a Paris Office | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/painter-46-paralyzed-by-polio-uses-teeth-to-wield-brushes.html | Painter 46 Paralyzed by Polio Uses Teeth to Wield Brushes | By Gay Talese | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/paris-hails-war-hero-jails-him-as-insurgent.html | Paris Hails War Hero Jails Him as Insurgent | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/peiping-spurs-output-says-small-crude-plants-will-continue-to.html | PEIPING SPURS OUTPUT Says Small Crude Plants Will Continue to Produce Iron | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/polish-skaters-cut-stylish-figures-olympic-stars-are-just-as-at.html | Polish Skaters Cut Stylish Figures Olympic Stars Are Just as at Home in Ball Gowns High Price of US ReadytoWear Is Shock to Pair | By Patricia Greenspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/post-office-working-conditions.html | Post Office Working Conditions | ELIOT S FRANK | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/presbyterians-end-division-in-korea.html | PRESBYTERIANS END DIVISION IN KOREA | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/president-urges-us-participation-in-new-aid-group-asks-congress-to.html | PRESIDENT URGES US PARTICIPATION IN NEW AID GROUP Asks Congress to Approve Enrollment in Loan Fund for Needy Nations PRESIDENT BACKS NEW AID AGENCY | By Edwin L Dale Jrspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/private-pond-owners-in-this-state-get-lowdown-in-stocking-black.html | Private Pond Owners in This State Get Lowdown in Stocking Black Bass | By John W Randolph | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/queens-proposed-as-judicial-area-gop-bill-would-split-it-from-10th.html | QUEENS PROPOSED AS JUDICIAL AREA GOP Bill Would Split It From 10th District to Cut Democratic Victories | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/raf-defector-arrested.html | RAF Defector Arrested | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rattigan-plans-2-london-shows-ross-and-joie-de-vivre-to-open-in-may.html | RATTIGAN PLANS 2 LONDON SHOWS Ross and Joie de Vivre to Open in May FullLength Play by Lizabeth Blake | By Sam Zolotow | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/redled-union-irks-britain.html | RedLed Union Irks Britain | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/report-completed-on-congo-freedom.html | REPORT COMPLETED ON CONGO FREEDOM | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/reynaud-gives-up-academy-candidacy.html | REYNAUD GIVES UP ACADEMY CANDIDACY | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rockefeller-asks-aid-on-shelters-bids-state-defense-council-act-on.html | ROCKEFELLER ASKS AID ON SHELTERS Bids State Defense Council Act on FallOut Peril ROCKEFELLER ASKS AID ON SHELTERS | By Douglas Dalesspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rockland-weekly-sold.html | Rockland Weekly Sold | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/rotz-boots-home-winner-at-490-alhambra-defeats-pointer-four-fives.html | ROTZ BOOTS HOME WINNER AT 490 Alhambra Defeats Pointer  Four Fives Ties Record  741 Shot Is Victor | By Joseph C Nicholsspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ruleofthumb-drinking.html | RuleofThumb Drinking | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/russian-official-leaves-un-for-moscow-post.html | Russian Official Leaves UN for Moscow Post | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/salk-urges-use-of-a-flu-vaccine-he-voices-concern-for-lag-in-mass.html | SALK URGES USE OF A FLU VACCINE He Voices Concern for Lag in Mass Production and General Acceptance LAUDS ANN ARBOR WORK Product Said to Provide Immunity for 3 Years  Cut in Fever Is Cited | By Bess Furmanspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/ship-terminals-fight-us-rules-3-waterfront-groups-here-protest.html | SHIP TERMINALS FIGHT US RULES 3 Waterfront Groups Here Protest Proposed Control by the Maritime Board | By Edward A Morrow | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soviet-group-visits-white-house-eisenhower-receives-a-model-of-the.html | Soviet Group Visits White House Eisenhower Receives a Model of the Atom Icebreaker Lenin Visitors Spokesman Chides US for Its Criticism Curb | By William J Jordenspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/soviet-will-send-cuba-vital-goods-texts-of-trade-and-credit-pacts.html | SOVIET WILL SEND CUBA VITAL GOODS Texts of Trade and Credit Pacts Show Russian Gains Top Earlier Estimates | By Harry Schwartzspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/spare-chessman-vatican-implores-osservatore-romano-makes-a-last.html | SPARE CHESSMAN VATICAN IMPLORES Osservatore Romano Makes a Last Plea  Europeans Join Cries of Protest | By Arnaldo Cortesispecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/startime-plans-to-repeat-shows-ingrid-bergman-guinness-tv-vehicles.html | STARTIME PLANS TO REPEAT SHOWS Ingrid Bergman Guinness TV Vehicles to Be Rerun  Stanton Hits Controls | By Val Adams | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stephen-hall-fiance-of-betsey-wheeler.html | Stephen Hall Fiance  Of Betsey Wheeler | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stevenson-cites-campaign-cost.html | Stevenson Cites Campaign Cost | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/stocks-continue-strong-rebound-average-rises-503-points-as-24.html | STOCKS CONTINUE STRONG REBOUND Average Rises 503 Points as 24 Billion Is Added to Market Values VOLUME AT 3800000 StudebakerPackard Soars 2 38 to 19 14  General Motors Climbs 1 78 STOCKS CONTINUE STRONG REBOUND | By Burton Crane | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/strike-is-voted-by-film-actors-guild-members-approve-by-5899-to.html | STRIKE IS VOTED BY FILM ACTORS Guild Members Approve by 5899 to 1199 Action Against Big Studios | By Murray Schumachspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/submarine-hunt-on-argentine-armed-services-say-they-need-new.html | SUBMARINE HUNT ON Argentine Armed Services Say They Need New Equipment | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/talks-on-banda-expected.html | Talks on Banda Expected | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/teachers-urged-to-promote-arts-rise-stevens-hails-lincoln-center-as.html | TEACHERS URGED TO PROMOTE ARTS Rise Stevens Hails Lincoln Center as an Opportunity for Training Singers | By Paul Hofmann | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/text-of-address-by-secretary-of-state-herter-on-disarmament.html | Text of Address by Secretary of State Herter on Disarmament Policies of US | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/text-of-new-draft-on-voting-referees.html | Text of New Draft on Voting Referees | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/the-appetizers.html | The Appetizers | By Arthur Daley | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/theatre-apstein-drama-come-share-my-house-at-actors-playhouse.html | Theatre Apstein Drama  Come Share My House at Actors Playhouse | By Brooks Atkinson | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/trackers-photograph-the-mystery-satellite.html | Trackers Photograph The Mystery Satellite | Dispatch of The Times London | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/traffic-to-games-snarled-by-snow-chains-used-41-miles-away-dove.html | TRAFFIC TO GAMES SNARLED BY SNOW Chains Used 41 Miles Away  Dove Delays Reno Trip to Watch Ceremonies | By Michael Straussspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/trujillo-removes-another-key-aide.html | TRUJILLO REMOVES ANOTHER KEY AIDE | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/un-chief-warns-mideast-outlook-is-deteriorating-hammarskjold-hints.html | UN CHIEF WARNS MIDEAST OUTLOOK IS DETERIORATING Hammarskjold Hints at Need for Security Council Move to Ease Rising Tension UN CHIEF WARNS OF MIDEAST PERIL | By Thomas J Hamiltonspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-acts-to-curb-latin-gunrunning-president-empowers-fbi-to-seize.html | US ACTS TO CURB LATIN GUNRUNNING President Empowers FBI to Seize Suspect Vessels and Cargoes of Arms US ACTS TO CURB ARMS SMUGGLING | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-explains-ban-on-east-germans-state-department-declares-that.html | US EXPLAINS BAN ON EAST GERMANS State Department Declares That Reporters Are Paid Employes of Red Regime | By Wh Lawrencespecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/us-store-sales-up-4-last-week-volume-in-this-area-rose-11-with.html | US STORE SALES UP 4 LAST WEEK Volume in This Area Rose 11 With Specialty Shop Trade 5 Above 1959 | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/use-for-ellis-island.html | Use for Ellis Island | MCCLURE M HOWLAND | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/violets-trounce-crusaders-7460-paprocky-sparks-nyus-drive-in-second.html | VIOLETS TROUNCE CRUSADERS 7460 Paprocky Sparks NYUs Drive in Second Half  Seton Hall Wins 7874 | By Deane McGowen | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/volunteer-guard-is-barred-by-bonn.html | VOLUNTEER GUARD IS BARRED BY BONN | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/we-hamilton-engineer-dead-director-of-construction-of-hydroelectric.html | WE HAMILTON ENGINEER DEAD Director of Construction of Hydroelectric Projects  ExPartner in Firm Here | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/white-land-causes-snag-in-kenya-talks.html | WHITE LAND CAUSES SNAG IN KENYA TALKS | Special to The New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/winter-olympics-open-amid-heavy-snow-nixon-takes-part-in-onehour.html | Winter Olympics Open Amid Heavy Snow Nixon Takes Part in OneHour Pageant at Squaw Valley NIXON PLAYS ROLE IN LONG PAGEANT Vice President Opens Games  740 Athletes Take Part in Olympic Ceremonies Pomp Circumstance and International Harmony Mark Opening of Winter Olympics | By Gladwin Hillspecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-19 | https://www.nytimes.com/1960/02/19/archives/zone-shift-urged-for-new-canaan-report-to-town-commission-favors.html | ZONE SHIFT URGED FOR NEW CANAAN Report to Town Commission Favors Laboratories and Offices for Executives TAX GAINS PREDICTED 100 to 700 More Revenue Is Seen on 50Acre Sites Containing Businesses | By Richard H Parkespecial To the New York Times | RE0000368488 | 1988-01-11 | B00000822044 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/1959-ace-to-tote-129pound-impost-sword-dancer-bally-ache-choices-in.html | 1959 ACE TO TOTE 129POUND IMPOST Sword Dancer Bally Ache Choices in Races Hialeah to Honor Fitzsimmons | By Joseph C Nicholsspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/5-western-nations-end-arms-meetings.html | 5 WESTERN NATIONS END ARMS MEETINGS | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/91day-bill-rate-climbs-to-4168-182day-issue-up.html | 91Day Bill Rate Climbs to 4168 182Day Issue Up | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/a-prince-is-born-and-all-britain-rejoices-queens-second-son-follows.html | A Prince Is Born and All Britain Rejoices Queens Second Son Follows Charles in the Succession A PRINCE IS BORN BRITAIN REJOICES Crowd at Buckingham Palace Gate Learns of the Birth of a Prince | By Drew Middletonspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/additional-splits-forsecn.html | Additional Splits Forsecn | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/aids-for-the-chartist-patented-mechanical-devices-do-all-but-give.html | Aids for the Chartist Patented Mechanical Devices Do All But Give Stock Trends VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/alfred-g-anderson.html | ALFRED G ANDERSON | special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/almon-clark-riley.html | ALMON CLARK RILEY | Special to the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/antiques-show-offers-hardtofind-bargains.html | Antiques Show Offers HardtoFind Bargains | By Sanka Knox | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/applications-for-fine-us-paper-would-fill-a-book-fine-papers-uses.html | Applications for Fine US Paper Would Fill a Book FINE PAPERS USES WOULD FILL BOOK | By John J Abele | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/arab-summit-talk-planned.html | Arab Summit Talk Planned | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/argentina-chile-scan-pipeline.html | Argentina Chile Scan Pipeline | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/army-corps-marks-founding.html | Army Corps Marks Founding | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/army-meet-called-off.html | Army Meet Called Off | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/art-contemporary-work-galleries-show-paintings-by-leesmith.html | Art Contemporary Work Galleries Show Paintings by LeeSmith Charcoune Ethel Fisher and Halpern | By Stuart Preston | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/assault-planned-on-track-records-thomas-obrien-lawrence-and-bragg.html | ASSAULT PLANNED ON TRACK RECORDS Thomas OBrien Lawrence and Bragg Hold Spotlight in AAU Meet Tonight | By Joseph M Sheehan | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/austria-seeking-tyrol-aid-in-un-said-to-canvass-asiaafrica-bloc-for.html | AUSTRIA SEEKING TYROL AID IN UN Said to Canvass AsiaAfrica Bloc for Backing Despite Rebuffs by Wests Big 3 | By Ms Handlerspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/barbara-davidson-westchester-bride.html | Barbara Davidson Westchester Bride | SP12Ial to the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/benefits-plea-set-by-clothing-union-linked-to-pay-driver-total-of.html | BENEFITS PLEA SET BY CLOTHING UNION Linked to Pay Driver  Total of Welfare and Pension Payments 214688675 | By Ah Raskinspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bernstein-conducts-at-carnegie-hall-world-of-paul-klee-has-local.html | Bernstein Conducts at Carnegie Hall World of Paul Klee Has Local Debut | By Howard Taubman | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bourguiba-sees-fast-as-curb-on-tunisia-bourguiba-attacks-islamic.html | Bourguiba Sees Fast As Curb on Tunisia Bourguiba Attacks Islamic Fast As Curb on Economic Growth | By Thomas F Bradyspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/brazil-sent-warning.html | Brazil Sent Warning | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/briton-in-court-in-spy-case.html | Briton in Court in Spy Case | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/broader-powers-for-police-urged-law-dean-asks-wider-right-to-detain.html | BROADER POWERS FOR POLICE URGED Law Dean Asks Wider Right to Detain  His Plan Is Called Peril to Liberty | By Anthony Lewisspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/bronxville-troupe-lists-show-series.html | Bronxville Troupe Lists Show Series | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/brown-conquers-columbia-5952-lions-quintet-suffers-8th-ivy-league.html | BROWN CONQUERS COLUMBIA 5952 Lions Quintet Suffers 8th Ivy League Loss  Cornell Defeats Yale 8472 | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/castro-bitter-in-comment.html | Castro Bitter in Comment | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/central-america-to-have-tv-chain-abc-to-control-5station-network.html | CENTRAL AMERICA TO HAVE TV CHAIN ABC to Control 5Station Network  Howdy Doody Plans Literary Project | By Richard F Shepard | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chessmans-stay-hailed-in-europe-south-america-also-jubilant-many.html | CHESSMANS STAY HAILED IN EUROPE South America Also Jubilant  Many Assume Threat of Execution Has Ended | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/chilled-200-begin-holiday-activity-washington-honored-here-at.html | CHILLED 200 BEGIN HOLIDAY ACTIVITY Washington Honored Here at Federal Hall  Many Events Set Monday | By Nan Robertson | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/city-to-enlarge-job-of-chief-of-colleges-city-to-enlarge-top.html | City to Enlarge Job Of Chief of Colleges CITY TO ENLARGE TOP COLLEGE JOB | By Leonard Buder | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/colgate-wins-8475-penn-state-bows-in-overtime-as-duffy-scores-29.html | COLGATE WINS 8475 Penn State Bows in Overtime as Duffy Scores 29 Points | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/congo-text-is-fixed-16point-independence-plan-to-be-made-public.html | CONGO TEXT IS FIXED 16Point Independence Plan to Be Made Public Today | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/congress-members-assail-us-for-intervening-on-chessman.html | Congress Members Assail US For Intervening on Chessman | By Felix Belair Jrspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/contract-bridge-new-york-finds-itself-host-to-2-tourneys-through.html | Contract Bridge New York Finds Itself Host to 2 Tourneys Through Groups Lack of Liaison | By Albert H Morehead | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/criminal-appeals-eyed-bar-leaders-seek-to-avert-delays-like.html | CRIMINAL APPEALS EYED Bar Leaders Seek to Avert Delays Like Chessmans | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/debre-in-conflict-with-cabinet-aide.html | DEBRE IN CONFLICT WITH CABINET AIDE | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/derthick-calls-us-schools-best-rebuts-rickovers-criticism-and.html | DERTHICK CALLS US SCHOOLS BEST Rebuts Rickovers Criticism and Denies Need to Copy Soviet Education Plan | By Bess Furmanspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/dinnerstein-has-first-exhibition-of-oils.html | Dinnerstein Has First Exhibition of Oils | DORE ASHTON | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/disk-jockey-says-he-got-royalties-cites-payments-for-sales-of.html | DISK JOCKEY SAYS HE GOT ROYALTIES Cites Payments for Sales of Records in His Area DISK JOCKEY SAYS HE GOT ROYALTIES | By William M Blairspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/dr-zoilo-quitasol-jr-weds-anita-t-boulton.html | Dr Zoilo Quitasol Jr Weds Anita T Boulton | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/duke-university-head-resigns-dr-edens-calls-decision-final.html | Duke University Head Resigns Dr Edens Calls Decision Final | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/early-rises-cut-in-london-trade-steels-lead-losses-among.html | EARLY RISES CUT IN LONDON TRADE Steels Lead Losses Among Industrials Undertone Called Satisfactory | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/easygoing-clubs-for-aged-urged-young-people-chided-by-expert.html | Easygoing Clubs for Aged Urged Young People Chided by Expert | By Emma Harrison | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/electors-gather-for-taiwan-vote-chinese-nationalists-to-pick.html | ELECTORS GATHER FOR TAIWAN VOTE Chinese Nationalists to Pick President Chiang Must Hurdle 3dTerm Ban | By Jacques Nevardspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ethel-spurr-81-jersey-principal-head-of-kimberley-school-in.html | ETHEL SPURR 81 JERSEY PRINCIPAL Head of Kimberley School in Montclair DiesuExAide of Education Groups | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/exports-increased-for-january-but-less-than-was-expected.html | Exports Increased For January But Less Than Was Expected | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/fighting-antisemitism-necessity-seen-to-learn-in-new-york-schools.html | Fighting AntiSemitism Necessity Seen to Learn in New York Schools of Nazi Atrocities | FREDERICK WALLACH | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/food-triumph-in-pasta-restaurant-offers-italian-delicacy-to-strains.html | Food Triumph in Pasta Restaurant Offers Italian Delicacy To Strains of Arrivederci Roma | By Craig Claiborne | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/french-atomic-plans-and-nato.html | French Atomic Plans and NATO | By Cl Sulzberger | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/goulart-will-run-again.html | Goulart Will Run Again | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/governor-spurs-his-shelter-plan-in-syracuse-he-puts-plan-for.html | GOVERNOR SPURS HIS SHELTER PLAN In Syracuse He Puts Plan for Nuclear Shield Above Political Prospects | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/hall-of-fame-candidate-election-of-jefferson-davis-backed-on-basis.html | Hall of Fame Candidate Election of Jefferson Davis Backed on Basis of His Record | WILLIAM M BEARD Past Commander in Chief Sons of Confederate Veterans | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/hasty-port-study-opposed-by-javits-he-urges-congress-to-look-before.html | HASTY PORT STUDY OPPOSED BY JAVITS He Urges Congress to Look Before Leaping at BiState Authoritys Operations | By Cp Trussellspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/hchansendies-danish-premier-socialist-who-was-advocate-of-nato-led.html | HCHANSENDIES DANISH PREMIER Socialist Who Was Advocate of NATO Led Countrys PostWar Recovery | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/his-masters-voice-on-li-phone-stirs-ohio-dog-to-wander.html | His Masters Voice On LI Phone Stirs Ohio Dog to Wander | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/hoffa-to-sign-up-poultry-farmers-leader-of-teamsters-agrees-to-set.html | HOFFA TO SIGN UP POULTRY FARMERS Leader of Teamsters Agrees to Set Up Locals on Plea by Jersey Producers LOW EGG PRICES FOUGHT Decline Worst Since Spring of 1959 With Further Decrease Feared | By George Cable Wrightspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/humphrey-gibes-at-nixon-tactics-senator-in-wisconsin-finds-vice.html | HUMPHREY GIBES AT NIXON TACTICS Senator in Wisconsin Finds Vice President Guilty of Political Acrobatics | By Austin C Wehrweinspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/hungary-details-soviet-aid.html | Hungary Details Soviet Aid | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/information-program-for-city.html | Information Program for City | ROBERT W DOWLING President Citizens Budget Commission Inc | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/inquiry-on-manuals-of-all-the-services-is-ordered-by-gates-pentagon.html | Inquiry on Manuals Of All the Services Is Ordered by Gates PENTAGON ORDERS MANUALS INQUIRY | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/iraq-seen-trying-to-cut-red-ties-recent-decisions-by-kassim-viewed.html | IRAQ SEEN TRYING TO CUT RED TIES Recent Decisions by Kassim Viewed as Efforts to End Link to Soviet Bloc | By Dana Adams Schmidtspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/jailed-foe-sees-end-for-trujillo-regime-permits-interview-plotter.html | JAILED FOE SEES END FOR TRUJILLO Regime Permits Interview  Plotter 23 Denies Link to Reds or Terrorists | By Edward C Burksspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archiv es/japanese-plan-trip-to-soviet.html | Japanese Plan Trip to Soviet | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/jernberg-ski-victor-paul-pair-takes-skating-swede-triumphs-in.html | Jernberg Ski Victor Paul Pair Takes Skating Swede Triumphs in CrossCountry  Russian Out Miss Wagner Helps Canada Capture Gold Medal | By Michael Straussspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/joan-umathews-engaged-to-wed-j-a-music-student-1-fiancee-of.html | Joan uMathews  Engaged to Wed j A Music Student 1 Fiancee of Alejandro E Planchart Who Is Attending Yale | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/john-solum-heard-in-flute-program.html | JOHN SOLUM HEARD IN FLUTE PROGRAM | ERIC SALZMAN | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/khrushchev-busy-on-indonesia-trip-with-sukarno-he-leaves-jakarta.html | KHRUSHCHEV BUSY ON INDONESIA TRIP With Sukarno He Leaves Jakarta After Active Day on TwoIsland Tour | By Bernard Kalbspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/krulewitch-bars-additional-delay-feature-sports-gets-license-to.html | KRULEWITCH BARS ADDITIONAL DELAY Feature Sports Gets License to Stage Rematch Between Patterson and Johansson | By Howard M Tuckner | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/l-dennison-bement-jr.html | L DENNISON BEMENT JR | Speclalto The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/landlord-back-on-300-violations-appears-in-housing-court-2d-time-in.html | LANDLORD BACK ON 300 VIOLATIONS Appears in Housing Court 2d Time in Week Charge in Assault Reduced | By Edith Evans Asbury | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/laureate-pays-tribute-to-arrival-of-prince.html | Laureate Pays Tribute To Arrival of Prince | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/lebanon-jails-2-newsmen.html | Lebanon Jails 2 Newsmen | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/liu-victor-74-59.html | LIU Victor 74  59 | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/matthews-gains-split-decision-over-godih-in-bout-at-garden.html | Matthews Gains Split Decision Over Godih in Bout at Garden | By Deane McGowen | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mckinley-subdues-schmidt-youth-hits-peak-in-tennis-upset-mckinley.html | McKinley Subdues Schmidt YOUTH HITS PEAK IN TENNIS UPSET McKinley Wins 62 16 62 in US Indoor Tourney  Buchholz Also Gains | By Allison Danzig | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/merchant-fleet-hailed-by-soviet-official-cites-speed-of-new-vessels.html | MERCHANT FLEET HAILED BY SOVIET Official Cites Speed of New Vessels  Says Shipping Competes Favorably | By Osgood Caruthersspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mood-of-syrians-more-confident-marshal-amers-rule-gives-region.html | MOOD OF SYRIANS MORE CONFIDENT Marshal Amers Rule Gives Region Stability A New Official Team at Work | By Richard P Huntspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/moses-wins-court-fight-to-bar-flying-ads-over-jones-beach.html | Moses Wins Court Fight to Bar Flying Ads Over Jones Beach | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/moslems-lawyers-flee-from-france.html | MOSLEMS LAWYERS FLEE FROM FRANCE | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-clarence-alfred.html | MRS CLARENCE ALFRED | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-james-m-coles.html | MRS JAMES M COLES | Special to The New York Tmes | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-otto-hangartner.html | MRS OTTO HANGARTNER | Special to Tne New YorK Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-ross-0-fowler.html | MRS ROSS 0 FOWLER | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/mrs-wright-olney-has-son.html | Mrs Wright Olney Has Son | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/nearly-everyone-toasts-at-lirr-bar-hardly-a-throat-is-dry-as.html | Nearly Everyone Toasts at LIRR Bar Hardly a Throat Is Dry as Service Gets Wet Run | By Bernard Stengrenspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/new-medications-aiding-victims-of-leprosy-in-northern-nigeria.html | New Medications Aiding Victims Of Leprosy in Northern Nigeria | By Homer Bigartspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/paraguay-seeks-us-loan-in-crisis-budgetary-troubles-plague.html | PARAGUAY SEEKS US LOAN IN CRISIS Budgetary Troubles Plague Stroessner  Army Loyal While Money Lasts PARAGUAY SEEKS US AID IN CRISIS | By Juan de Onisspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/patricia-grubbs-is-future-bride-ofhbhollister-magazine-aide-will-be.html | Patricia Grubbs Is Future Bride OfHBHollister Magazine Aide Will Be Married to Graduate of Stanford in April | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/pella-says-gronchl-was-firm-to-soviet.html | PELLA SAYS GRONCHl WAS FIRM TO SOVIET | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/pratt-downs-hartford.html | Pratt Downs Hartford | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/premise-shifted-in-play-on-jesus-leroy-had-altered-fabbris.html | PREMISE SHIFTED IN PLAY ON JESUS LeRoy Had Altered Fabbris ProCatholic Emphasis in Between Two Thieves | By Louis Calta | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/preservation-of-carnegie-hall.html | Preservation of Carnegie Hall | MARCHETTE CHUTE | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/presidents-in-greeting-us-and-french-chiefs-send-messages-to.html | PRESIDENTS IN GREETING US and French Chiefs Send Messages to Elizabeth | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/primary-prices-steady-in-week-index-at-1192-of-194749-base-cost-of.html | PRIMARY PRICES STEADY IN WEEK Index at 1192 of 194749 Base  Cost of Meat Up as Steel Scrap Dips | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/princeton-displays-byzantine-art-from-monastery.html | Princeton Displays Byzantine Art From Monastery | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/princeton-upsets-dartmouth-7669-campbells-32-points-hill-tiger.html | PRINCETON UPSETS DARTMOUTH 7669 Campbells 32 Points Hill Tiger Quintet Triumph in Overtime Contest | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/prof-worth-ryder.html | PROF WORTH RYDER | Speclal to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/puramutansing.html | PuramuTansing | special to The New York Tlmtj | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/r-r-wicklm-68-foundry-official-expresident-of-company-in-jersey.html | R R WICKLM 68 FOUNDRY OFFICIAL ExPresident of Company in Jersey DeaduExpert on Mechanized Production | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rally-in-stocks-upsets-trading-dealers-uneasy-because-of.html | RALLY IN STOCKS UPSETS TRADING Dealers Uneasy Because of Psychological Effects of Advances for Equities | By Paul Heffernan | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/raumannukalb.html | RaumannuKalb | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rev-robertfritsch-of-muhlewerg-80.html | REV ROBERTFRITSCH OF MUHLEWERG 80 | Sp12cial to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/revisions-mapped-for-british-rails-pay-rise-spurs-government-study.html | REVISIONS MAPPED FOR BRITISH RAILS Pay Rise Spurs Government Study of Reorganization and Changes in Financing | By Thomas P Ronanspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rider-five-downs-ccny-51-to-48-scores-in-tristate-league-contest-as.html | RIDER FIVE DOWNS CCNY 51 TO 48 Scores in TriState League Contest as Pilger Paces Drive With 15 Points | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/riefling-gives-recital.html | Riefling Gives Recital | HAROLD C SCHONBERG | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/rio-halls-reprieve.html | Rio Halls Reprieve | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/ruling-is-put-off-in-desertion-case-ive-had-it-says-us-judge-after.html | RULING IS PUT OFF IN DESERTION CASE Ive Had It Says US Judge After Hearing Confusing Reports on Army Data | By Edward Ranzal | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/schoolgirls-get-a-taste-of-civics-li-group-seeks-to-get-underpass.html | SCHOOLGIRLS GET A TASTE OF CIVICS LI Group Seeks to Get Underpass Widened  Scores Some Success | By Roy R Silverspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/senate-leaders-split-on-rlghts-johnson-strategy-disputed-by-dirksen.html | SENATE LEADERS SPLIT ON RIGHTS Johnson Strategy Disputed by Dirksen  GOP Hints Conspiracy by Texan SENATE LEADERS SPLIT ON RIGHTS | By Russell Bakerspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/shift-of-capital-to-tie-up-brazil-move-to-brasilia-to-disrupt.html | Shift of Capital to Tie Up Brazil Move to Brasilia to Disrupt Affairs of Nation for Weeks Officials to Commute  Congress Seeks to Delay Move | By Tad Szulcspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/slice-of-history-given-by-project-20.html | Slice of History Given by Project 20 | RFS | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/son-to-the-william-falks.html | Son to the William Falks | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/sovietbuilt-mill-scene-of-india-riot.html | SOVIETBUILT MILL SCENE OF INDIA RIOT | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/spellman-cited-as-big-brother-eisenhower-awards-scroll-for-1960.html | SPELLMAN CITED AS BIG BROTHER Eisenhower Awards Scroll for 1960 Cardinal Offers Best Wishes for Trip | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/st-lawrence-six-wins-sets-back-boston-u-63-as-slater-sets-scoring.html | ST LAWRENCE SIX WINS Sets Back Boston U 63 as Slater Sets Scoring Mark | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stand-on-movie-writers-praised.html | Stand on Movie Writers Praised | DA BINZEN | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stevenson-in-panama-he-sees-little-objection-to-flying-her-flag-in.html | STEVENSON IN PANAMA He Sees Little Objection to Flying Her Flag in Zone | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/stocks-advance-as-volume-dips-average-rises-312-to-level-at-the-end.html | STOCKS ADVANCE AS VOLUME DIPS Average Rises 312 to Level at the End of January  Values Add 24 Billion 704 ISSUES UP 312 OFF StudebakerPackard Most Active Declining 1 18  ATT Climbs 1 38 STOCKS ADVANCE AS VOLUME DIPS | By Burton Crane | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/submarine-hunt-in-4th-week.html | Submarine Hunt in 4th Week | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/subsidy-for-commuter-railroads.html | Subsidy for Commuter Railroads | PERCIVAL E JACKSON | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/symington-says-president-misled-nation-on-arms-in-the-senate-he.html | SYMINGTON SAYS PRESIDENT MISLED NATION ON ARMS In the Senate He Renews Charge That Public Gets False Information SETS OFF NEW DEBATE Offers Facts to Back Up View  Johnson Demands Data on Atlas Program SYMINGTON SAYS NATION IS MISLED | By Jack Raymondspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/synagogue-youth-convene.html | Synagogue Youth Convene | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/syria-to-get-us-technical-aid.html | Syria to Get US Technical Aid | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tales-of-tough-oldtimers-on-cape-cod-and-in-the-woods-of-alabama.html | Tales of Tough OldTimers on Cape Cod and in the Woods of Alabama | By John W Randolph | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tenants-hide-cars-in-norwalk-dispute-on-rent-payments.html | Tenants Hide Cars In Norwalk Dispute On Rent Payments | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/testban-talks-recess-geneva-negotiators-meet-only-to-take-long.html | TESTBAN TALKS RECESS Geneva Negotiators Meet Only to Take Long WeekEnd | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/the-geneva-impasse-soviet-system-not-stand-on-either-side-is-key.html | The Geneva Impasse Soviet System Not Stand on Either Side Is Key Obstacle to Atom Pact | By Am Rosenthalspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/top-photo-awards-won-by-times-man.html | TOP PHOTO AWARDS WON BY TIMES MAN | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/tv-cronins-citadel-story-of-british-doctor-in-fine-production.html | TV Cronins Citadel Story of British Doctor In Fine Production | By John P Shanley | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/two-have-high-hopes-johnson-and-pannell-seek-doubles-today-in.html | Two Have High Hopes Johnson and Pannell Seek Doubles Today in Schoolboy Jump and Hurdles | By Robert M Lipsyte | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/two-negroes-held-in-arkansas-blast.html | TWO NEGROES HELD IN ARKANSAS BLAST | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/un-circulates-ruling-on-israel.html | UN Circulates Ruling on Israel | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-gets-4-goals-in-3d-period-to-beat-czechs-75-in-hockey-mayasich.html | US Gets 4 Goals in 3d Period To Beat Czechs 75 in Hockey Mayasich Tallies Thrice for Americans In Opener of Olympic RoundRobin | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-gets-boycott-plea.html | US GETS BOYCOTT PLEA | Jewish Unit Bids Agriculture Agency Reject Arab Stand | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-intervention-in-chessman-case-a-factor-in-stay-state-department.html | US INTERVENTION IN CHESSMAN CASE A FACTOR IN STAY State Department Message to Gov Brown Arouses Protests in Congress US INTERVENTION HELPED CHESSMAN | By Lawrence E Daviesspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-rail-law-revision-asked-to-protect-jersey-commuting.html | US Rail Law Revision Asked To Protect Jersey Commuting | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-sends-castro-apology-on-plane-wrecked-in-cuba-admits-craft-took.html | US SENDS CASTRO APOLOGY ON PLANE WRECKED IN CUBA Admits Craft Took Off From Florida  Pledges Vigilance to Bar Illegal Flights PREMIER CHARGES RAID Capital Welcomes Havana Acceptance of Experts to Study Cause of Crash US SENDS CASTRO APOLOGY ON PLANE | By William J Jordenspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/us-team-ranks-5th-in-standings-first-2-events-of-olympic-games.html | US TEAM RANKS 5TH IN STANDINGS First 2 Events of Olympic Games Attract Only a Few Thousand Fans | By Gladwin Hillspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/von-brentano-in-india.html | Von Brentano in India | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wagner-upholds-sewer-contract-says-bidding-form-did-not-require.html | WAGNER UPHOLDS SEWER CONTRACT Says Bidding Form Did Not Require Cincotti to List Crime Conviction WAGNER UPHOLDS SEWER CONTRACT | By Charles G Bennett | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/washington-reticent.html | Washington Reticent | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/week-dedicated-to-brotherhood-interfaith-appeal-is-made-for.html | WEEK DEDICATED TO BROTHERHOOD Interfaith Appeal Is Made for Education to Change Nations Mind and Heart | By George Dugan | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wests-big-three-bar-use-of-east-germans-passes.html | Wests Big Three Bar Use Of East Germans Passes WESTS BIG THREE BAR EAST PASSES | By Arthur J Olsenspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/wind-of-change-excites-africans-macmillan-speech-divides-south.html | WIND OF CHANGE EXCITES AFRICANS Macmillan Speech Divides South Africa While Newest Party Adds to Ferment | By Leonard Ingallsspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/world-bank-rate-pushes-beyond-6-20year-42000000-loan-is-made-to.html | WORLD BANK RATE PUSHES BEYOND 6 20Year 42000000 Loan Is Made to Iran at 6 14 Interest 13Year High EASIER TERMS EXPECTED Peak Charge Is Mandatory to Maintain Differential on Funds Obtained WORLD BANK RATE PUSHES BEYOND 6 | By Richard E Mooneyspecial To the New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-20 | https://www.nytimes.com/1960/02/20/archives/yale-swim-team-routs-dartmouth-elis-score-6035-triumph-and-run.html | YALE SWIM TEAM ROUTS DARTMOUTH Elis Score 6035 Triumph and Run Streak to 191 Lusk Wins 2 Events | Special to The New York Times | RE0000368489 | 1988-01-11 | B00000822045 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-class-conscious-payola-story-lifts-eyebrows-at-house-inquiry.html | Class Conscious Payola Story Lifts Eyebrows at House Inquiry | By William M Blairspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-elizabeth-e-walter-becomes-affianced.html | Elizabeth E Walter Becomes Affianced | 12p12dal to Th12 New York Tina | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-the-season-appears-late-at-miami-beach.html | THE SEASON APPEARS LATE AT MIAMI BEACH | By Lary Solloway | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/-us-sugar-quota-how-it-works-.html | US SUGAR QUOTA  HOW IT WORKS | By Ew Kenworthyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/1-sally-weston-wed-to-edward-hawie.html | 1 Sally Weston Wed To Edward Hawie | Special to The New York Tlmtt | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/12-of-22-pass-ski-test-certified-as-instructors-after-2day-test-at.html | 12 OF 22 PASS SKI TEST Certified as Instructors After 2Day Test at Whiteface | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/13-democrats-out-in-jersey-city-row.html | 13 DEMOCRATS OUT IN JERSEY CITY ROW | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/156-pairs-survive-bridge-play-here-new-yorkers-top-qualifiers-in.html | 156 PAIRS SURVIVE BRIDGE PLAY HERE New Yorkers Top Qualifiers in Open Test  LI Team Wins at Mixed Pairs | By Albert H Morehead | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-germans-first-russians-take-lead-at-squaw-valley-us-canada-share.html | 2 GERMANS FIRST Russians Take Lead at Squaw Valley  US Canada Share 4th GERMANS CAPTURE TWO GOLD MEDALS Soviet Union Takes Lead in Olympic Standings  US Ties Canada for 4th | By Gladwin Hillspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/2-lawyers-cited-by-bar-foundation.html | 2 Lawyers Cited by Bar Foundation | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/3-yale-alumni-get-medals-for-service.html | 3 YALE ALUMNI GET MEDALS FOR SERVICE | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/400pound-bear-shown-as-cub-3-years-ago-tops-states-fine-display.html | 400Pound Bear Shown as Cub 3 Years Ago Tops States Fine Display | By John W Randolph | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/5-bidding-to-be-queen-for-night-at-mardi-gras-ball-_____.html | 5 Bidding to Be Queen for Night at Mardi Gras Ball  Event Tuesday Will Aid Junior League Welfare Fund | By Philip H Dougherty | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/50-children-show-up-for-teachers-wedding.html | 50 Children Show Up For Teachers Wedding | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/9-u_-____i-uuu-eloise-lucy-welch-prospective-bride.html | 9  u  i uuu Eloise Lucy Welch Prospective Bride | SP12cUl to Th New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-dynamo-guides-rao-electrical-head-of-17-million-business-started.html | A DYNAMO GUIDES RAO ELECTRICAL Head of 17 Million Business Started at 3 a Week A DYNAMO GUIDES RAO ELECTRICAL | By Alfred R Zipser | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-motor-tour-into-the-land-of-the-mayas.html | A MOTOR TOUR INTO THE LAND OF THE MAYAS | By Jean H Uke | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-panther-in-the-kennel-show-the-magic-christian-by-terry-southern.html | A Panther in the Kennel Show THE MAGIC CHRISTIAN By Terry Southern 148 pp New York Random House 3 | By Martin Levin | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-reply.html | A Reply | SAMUEL T WILLIAMSON | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-toast-to-dr-slubgob-with-some-pertinent-remarks-the-worlds-last.html | A Toast to Dr Slubgob With Some Pertinent Remarks THE WORLDS LAST NIGHT And Other Essays By CS Lewis 113 pp New York Harcourt Brace  Co 3 | By Chad Walsh | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/a-trip-from-one-end-of-life-to-the-other-all-the-day-long-by-howard.html | A Trip From One End of Life to the Other ALL THE DAY LONG By Howard Spring 510 pp New York Harper  Bros 495 Trip Through Life | By Virgilia Peterson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/adenauer-the-press-is-an-instrument.html | ADENAUER THE PRESS IS AN INSTRUMENT | BY Sidney Gruson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/advertising-suckers-birthrate-declines-oneaminute-a-bit-high-3.html | Advertising Suckers Birthrate Declines OneaMinute a Bit High 3 Dissenting Voices Declare Sophisticates Found More Important to Merchandiser | By Robert Alden | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/africas-loyalties-concept-of-nationalism-declared-inapplicable-to.html | Africas Loyalties Concept of Nationalism Declared Inapplicable to Emerging Areas | STEPHEN ENKE | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/albany-puts-off-new-vandal-curb-gop-leaders-say-existing-statutes.html | ALBANY PUTS OFF NEW VANDAL CURB GOP Leaders Say Existing Statutes Are Adequate  Ask Greater Vigilance | By Layhmond Robinsonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/alexander-blackburn.html | ALEXANDER BLACKBURN | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/almer-v-jones.html | ALMER V JONES | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/also-on-the-ledge-was-prize-stories-1960-the-o-henry-awards-edited.html | Also on the Ledge Was PRIZE STORIES 1960 The O Henry Awards Edited by Mary Stegner Introduction by Wallace Stegner 282 pp New York Doubleday  Co 395 Fortitude | By William Peden | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/american-amazons.html | American Amazons | ISABELLE LAWRENCE | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-appraisal-of-economic-factors-as-a-period-of-levelingoff-looms.html | An Appraisal of Economic Factors As a Period of LevelingOff Looms | By Herbert Koshetz | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-english-reaction-to-american-collectors-our-riches-impress-a.html | AN ENGLISH REACTION TO AMERICAN COLLECTORS Our Riches Impress a Distinguished Visitor But With Reservations | By Sir John Rothenstein | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/an-offer-to-quit-is-made-by-chiang-but-assembly-shouts-for-3d-term.html | AN OFFER TO QUIT IS MADE BY CHIANG But Assembly Shouts for 3d Term After He Apologizes for Failure to Oust Reds | By Jacques Nevardspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/analogy.html | ANALOGY | HUGH BYRnes | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/annette-tatlow-is-attended-by-7-at-her-wedding-married-in-hitchcock.html | Annette Tatlow Is Attended by 7 At Her Wedding Married in Hitchcock Church Scarsdale to j Charles J Ritchie Jr I | uuuuuu I Special to The New Torte Timw | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/antibodies-test-under-way-here-scientist-tries-new-method-of.html | ANTIBODIES TEST UNDER WAY HERE Scientist Tries New Method of Growing Body Agents That Combat Disease | By Harold M Schmeck Jr | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/antired-victors-split-in-kerala-3party-alliance-that-won-indian.html | ANTIRED VICTORS SPLIT IN KERALA 3Party Alliance That Won Indian State Vote Unable to Form a Coalition Regime | By Paul Grimesspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/approval.html | APPROVAL | PD EASTMAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/argentina.html | ARGENTINA | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/army-wrestlers-subdue-rutgers-break-tie-in-last-2-bouts-for-1913.html | ARMY WRESTLERS SUBDUE RUTGERS Break Tie in Last 2 Bouts for 1913 Triumph Cadet Gymnasts Win | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/around-the-galleries.html | AROUND THE GALLERIES | DAJC | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/art-show-in-syosset-today.html | Art Show in Syosset Today | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/arthur-c-oneill.html | ARTHUR C ONEILL | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/authors-query-99479292.html | Authors Query | THOMAS M HUNTER | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/authors-query.html | Authors Query | CHASE VIELE | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/bald-eagle-takes-126000-widener-sets-track-mark-truman-among-35014.html | BALD EAGLE TAKES 126000 WIDENER SETS TRACK MARK Truman Among 35014 Who See Hialeah Winner Do 159 35 for 1 14 Miles BALD EAGLE TAKES 126000 WIDENER | By Joseph C Nichollsspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/bankers-scored-on-audit-policy-valuation-of-assets-called-too.html | BANKERS SCORED ON AUDIT POLICY Valuation of Assets Called Too Conservative to Give Investor True Picture BANKERS SCORED ON AUDIT POLICY | By Albert L Kraus | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/barr-hits-98-of-100-to-take-trapshoot.html | BARR HITS 98 OF 100 TO TAKE TRAPSHOOT | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/baseball-shows-for-hotstovers.html | BASEBALL SHOWS FOR HOTSTOVERS | By Charles Friedman | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/basic-questions-about-latin-america-our-southern-neighbors-are-in.html | Basic Questions About Latin America Our southern neighbors are in the midst of a transition period that many of us find baffling The explanations lie in the history and makeup of the region Basic Questions About Latin America | By Tad Szulc | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/bomber-air-patrol-backed.html | Bomber Air Patrol Backed | ALFRED A KRONER | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/booty-from-the-sea-beachcomber-boy-by-elesnor-frances-lattimore.html | Booty From the Sea BEACHCOMBER BOY By Elesnor Frances lattimore Illustrated by the author 124 pp New York William Morrow  Co 250 | SARAH CHOKLA GROSS | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/boston-u-six-scores-53.html | Boston U Six Scores 53 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/boston.html | Boston | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bostonians-shift-local-premieres-recent-munch-illness-forces-change.html | BOSTONIANS SHIFT LOCAL PREMIERES Recent Munch Illness Forces Change to a Lopatnikoff Work Previously Played | By John Briggs | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/both-parties-seeking-civil-rights-credit-election-year-spurs.html | BOTH PARTIES SEEKING CIVIL RIGHTS CREDIT Election Year Spurs Majority in The North to Seek Legislation On Voting in This Session JOHNSON EFFORT IS A KEY | By Cabell Phillips | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brasilia-takes-shape-as-a-tourist-attraction.html | BRASILIA TAKES SHAPE AS A TOURIST ATTRACTION | By Tad Szulo | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil-to-increase-technical-aid-fund.html | BRAZIL TO INCREASE TECHNICAL AID FUND | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil-urges-parley-would-foot-bill-for-americas-session-now-due.html | BRAZIL URGES PARLEY Would Foot Bill for Americas Session Now Due Next Year | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brazil.html | BRAZIL | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/bridge-on-playing-singletons-a-few-exceptions-to-the-general-use.html | BRIDGE ON PLAYING SINGLETONS A Few Exceptions to The General Use Governing Them | By Albert H Morehead | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/brown-sinks-cornell-3-2.html | Brown Sinks Cornell 3  2 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/buchholz-upsets-fraser-in-us-indoor-tennis-buchholz-ousts-fraser-in.html | Buchholz Upsets Fraser In US Indoor Tennis BUCHHOLZ OUSTS FRASER IN TENNIS | By Allison Danzig | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/budapest-seeks-writers-backing-red-regime-still-receives-little.html | BUDAPEST SEEKS WRITERS BACKING Red Regime Still Receives Little Support by Group Active in 56 Revolt | By Paul Underwoodspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/butterfield-8-long-local-call-two-studios-sidewalks-of-new-york-and.html | BUTTERFIELD 8 LONG LOCAL CALL Two Studios Sidewalks of New York and Locations Used To Film OHara Novel Here in Its Entirety | By Howard Thompson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cadet-will-marry-suzanne-williams.html | Cadet Will Marry Suzanne Williams | Special to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/california-faces-a-major-battle-over-bid-to-end-death-penalty.html | California Faces a Major Battle Over Bid to End Death Penalty | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/canadian-is-heldentenor-despite-himself.html | CANADIAN IS HELDENTENOR DESPITE HIMSELF | By John Briggs | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/capt-warren-johnson.html | CAPT WARREN JOHNSON | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/caroladurgom-is-wed-in-jersey-to-gilbert-herr-wells-alumna-married.html | CarolADurgom Is Wed in Jersey To Gilbert Herr Wells Alumna Married in Summit to Aide of Caterpillar Tractor | Special to The Iew York TUnet | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/castros-regime-puts-all-trade-under-controls-private-enterprise.html | CASTROS REGIME PUTS ALL TRADE UNDER CONTROLS Private Enterprise Will Be Managed by New Board Led by Cuban Premier IMPORTERS ARE CURBED Many Foreign Goods Must Be Packaged on Island the Cabinet Decrees CONTROLS PLACED ON CUBAN TRADE | By R Hart Phillipsspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/cedar-keys-in-florida-resembles-a-fishing-village-up-north.html | Cedar Keys in Florida Resembles a Fishing Village Up North | By Ce Wright | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/certain-harvest.html | Certain Harvest | RUTH ADAMS KNIGHT | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/charles-morgan-chemist-59-dies-narcotics-expert-for-racing.html | CHARLES MORGAN CHEMIST 59 DIES Narcotics Expert for Racing Commission Authority on Illegal Stimulation | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/charlie-boy-third-in-6furlong-race-adams-sends-yes-you-will-to.html | CHARLIE BOY THIRD IN 6FURLONG RACE Adams Sends Yes You Will to Outside to Capture Handicap at Bowie | By Louis Effratspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chekhov.html | Chekhov | REGINA SILVERMAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chessman-uproar-persists-in-capital-chessman-case-stirs-new-furor.html | Chessman Uproar Persists in Capital CHESSMAN CASE STIRS NEW FUROR | By E W Kenworthyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/children-hear-art.html | CHILDREN HEAR ART | HERBERT MITGANG | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chile-pay-plan-scored-labor-unit-resists-regimes-offer-of-only-10.html | CHILE PAY PLAN SCORED Labor Unit Resists Regimes Offer of Only 10 Risa | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chile.html | CHILE | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/chileans-work-on-housing.html | Chileans Work on Housing | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/claire-walsh-married-i.html | Claire Walsh Married i | Special to The New York Ttawi | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/climbing-austrias-alps-with-ease-ski- centers-cable-cars-offer-the.html | CLIMBING AUSTRIAS ALPS WITH EASE Ski Centers Cable Cars Offer the SightSeer Some Real Sights | By Arthur J Olsen | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/colorful-but-utilitarian-schools-urged-by- new-york-architect.html | Colorful but Utilitarian Schools Urged by New York Architect ARCHITECT URGES COLOR IN SCHOOLS Tight Planning and New Materials Cut School Cost | By Leonard Buder | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/concert-for-young-stars-ronald-gould.html | CONCERT FOR YOUNG STARS RONALD GOULD | ERIC SALZMAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/congo-talks-end-plans-acclaimed-belgians- and-africans-voice-praise.html | CONGO TALKS END PLANS ACCLAIMED Belgians and Africans Voice Praise of Months Work on Liberty for Colony | By Harry Gilroyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/conqueror-of-smallpox-the-dedicated-by- wille-gibbs-224-pp-new-york.html | Conqueror Of Smallpox THE DEDICATED By Wille Gibbs 224 pp New York William Morrow  Co 350 | By Frank G Slaughter | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/contemporary-painting-and-sculpture- advancing-on-wide-front.html | Contemporary Painting and Sculpture Advancing on Wide Front | By Stuart Preston | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/cowmans-war-with-the-elements-the- seventh-winter-by-hal-borland-256.html | Cowmans War With the Elements THE SEVENTH WINTER By Hal Borland 256 pp Philadelphia and New York JB Lippincott Company 395 | By Lewis Nordyke | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/dance-personal-artists-of-the-new-york- city-ballet-in-an-ever-more.html | DANCE PERSONAL Artists of the New York City Ballet In an Ever More Distinctive Setting | By John Martin | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/dartmouth-beats-yale-sextet-54-big-green- triumphs-in-ivy-league.html | DARTMOUTH BEATS YALE SEXTET 54 Big Green Triumphs in Ivy League Game on Ostebos Goal in Third Period | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/david-crawford-clapp-marries-lynn-p- trunz.html | David Crawford Clapp  Marries Lynn P Trunz | Spedal to TheNew York Times i | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/davos-variety-of-long-trails-attractive-to- skiing-purists-longest.html | Davos Variety of Long Trails Attractive to Skiing Purists Longest Downhill Run at Swiss Village Covers 12 Miles  TBar Lifts Aerial Gondolas Railways Serve Fans | By Robert Daleyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/de-gaulle-answers-at-the-ready.html | DE GAULLE ANSWERS AT THE READY | BY Robert C Doty | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/deadline-is-nearing-for-label-changes-deadline-nears-on-label.html | Deadline Is Nearing For Label Changes DEADLINE NEARS ON LABEL SHIFTS | By William M Freeman | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/decorating-to-size.html | Decorating to Size | By Cynthia Kellogg | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/demand-spurting-for-taxexempts-municipals-are-attracting-stock.html | DEMAND SPURTING FOR TAXEXEMPTS Municipals Are Attracting Stock Speculators From an Uncertain Market DEMAND SPURTING FOR TAXEXEMPTS | By Paul Heffernan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/democrats-plan-big-forum-here-1300-are-invited-to-allday-meeting.html | DEMOCRATS PLAN BIG FORUM HERE 1300 Are Invited to AllDay Meeting Saturday to Hear of Issues Not Politics | By Clayton Knowles | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/desires-for-new-directions-are-sensed-at-meeting-of-school.html | Desires for New Directions Are Sensed At Meeting of School Administrators | By Fred M Hechinger | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/destination-controversy-race-for-the-pole-by-john-edward-weems.html | Destination Controversy RACE FOR THE POLE By John Edward Weems Preface by Vilhjalmur Stefansson Illustrated 240 pp New York Henry Holt  Co 450 | By Samuel T Williamson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/diane-e-alwine-teacher-is-wed-in-dobbs-ferry-bride-of-robert-h-h.html | Diane E Alwine Teacher Is Wed In Dobbs Ferry Bride of Robert H H Wilbur a Doctorate Student at Columbia | Swclal to The New York Tlmei | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/disapproval.html | DISAPPROVAL | KATHLEEN SHERIDAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/district-school-plan-favored.html | District School Plan Favored | LEONARD BUDER | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/dr-hdavid-hall-weds-katherine-a-suydam.html | Dr HDavid Hall Weds Katherine A Suydam | Special to The New York Times I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/driver-off-to-ohio-seeking-lost-dog-over-loudspeaker.html | Driver Off to Ohio Seeking Lost Dog Over Loudspeaker | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/education-is-assayed-flemming-sees-a-failure-to-pursue-excellence.html | EDUCATION IS ASSAYED Flemming Sees a Failure to Pursue Excellence | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eisenhower-eases-security-rules-in-defense-work-those-accused-as.html | EISENHOWER EASES SECURITY RULES IN DEFENSE WORK Those Accused as Risks Get the Right of Confrontation and CrossExamination SOME EXCEPTIONS MADE Executive Order Is a Sharp Shift in the Pattern of PostWar Programs EISENHOWER EASES SECURITY RULES | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eisenhower-visit-spurs-rio-jailing-police-hold-1000-to-avert.html | EISENHOWER VISIT SPURS RIO JAILING Police Hold 1000 to Avert Trouble During Welcome  CrackDown Continues | By Tad Szulcspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/elizabeth-pierson-wed-to-professor.html | Elizabeth Pierson Wed to Professor | Ssclil to The New York TSmw | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/elllsfales-score-in-squash-racquets.html | ELLISFALES SCORE IN SQUASH RACQUETS | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/engineer-killed-in-newark-blast-chemical-explosion-tears-roof-from.html | ENGINEER KILLED IN NEWARK BLAST Chemical Explosion Tears Roof From Insecticide Plant Injuring 11 | By Milton Honigspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/esther-l-bain-wellesley-1959-bride-in-jersey-wed-in-haddonfield-to.html | Esther L Bain Wellesley 1959 Bride in Jersey Wed in Haddonfield to Edwin Crews Bell a Graduate of M I T | BedU to Tbt Kew Tork TlmM | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/eternal-contest-the-fat-cat-pimpernel-by-david-walker-illustrated.html | Eternal Contest THE FAT CAT PIMPERNEL By David Walker Illustrated by Alan Howard 32 pp New York AS Barnes Co 250 | ELLEN LEWIS BUELL | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/exchange-scholarships-given.html | Exchange Scholarships Given | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/expremier-zoli-of-italy-is-dead-president-of-the-christian.html | EXPREMIER ZOLI OF ITALY IS DEAD President of the Christian Democratic Party Headed the Cabinet in 195758 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/faa-denies-taking-position-on-jetport.html | FAA DENIES TAKING POSITION ON JETPORT | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/fairfield-sinks-hunter.html | Fairfield Sinks Hunter | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/fairleigh-on-top-9970.html | Fairleigh on Top 9970 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/five-us-copters-to-fly-the-andes-unit-on-eisenhower-service-to-go.html | FIVE US COPTERS TO FLY THE ANDES Unit on Eisenhower Service to Go Via 12650Foot Pass  1st Such Hop Known | By Juan de Onisspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/florida-has-excess-accommodations-despite-rise-in-number-of.html | Florida Has Excess Accommodations Despite Rise in Number of Visitors | CEW | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/flow-line-960-scores-on-coast-hardtohandle-colt-scores-under-boland.html | FLOW LINE 960 SCORES ON COAST HardtoHandle Colt Scores Under Boland at Santa Anita  TV Lark Next FLOW LINE 960 SCORES ON COAST | By United Press International | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foes-of-salazar-are-fleeing-jails-number-of-portuguese-who-seek.html | FOES OF SALAZAR ARE FLEEING JAILS Number of Portuguese Who Seek Exile Is Increasing  Opposition Lacks Leader | By Benjamin Wellesspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/for-reemployment.html | FOR REEMPLOYMENT | DAVID PERLOFF | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-aid-indian-case-history-soviets-have-scored-but-us-gains.html | FOREIGN AID INDIAN CASE HISTORY Soviets Have Scored But US Gains | By Paul Grimesspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-aid-what-is-involved-western-and-soviet-prestige-at-stake.html | FOREIGN AID WHAT IS INVOLVED Western and Soviet Prestige at Stake | By William J Jordenspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/foreign-policy-criticized.html | Foreign Policy Criticized | JOHN KHANLIAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/four-countries-eisenhower-will-visit-view-journey-as-a-strong.html | Four Countries Eisenhower Will Visit View Journey As A Strong Manifestation of Increased US Concern For The Hemisphere | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/frank-j-whitman.html | FRANK J WHITMAN | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/french-minister-stays-threatened-resignation-of-lecourt-is-averted.html | FRENCH MINISTER STAYS Threatened Resignation of Lecourt Is Averted | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/friendship-by-mail-my-lifetime-in-letters-by-upton-sinclair.html | Friendship By Mail My LIFETIME IN LETTERS By Upton Sinclair Illustrated 412 pp Columbia University of Missouri Press 650 | By Harry T Moore | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/gailnkirkman-and-a-lawyer-will-be-married-stanford-alumna-and.html | GailNKirkman And a Lawyer Will Be Married Stanford Alumna and Anthony Ambrose Jr Plan June Wedding | Special to T612 New York Time I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ge-bid-expected-for-50-of-stock-in-german-concern.html | GE Bid Expected For 50 of Stock In German Concern | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/georgia-heading-for-school-crisis-legislature-ends-without-acting.html | GEORGIA HEADING FOR SCHOOL CRISIS Legislature Ends Without Acting on Desegregation Order of US Court | By Claude Sittonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/german-six-loses-but-isnt-beaten.html | GERMAN SIX LOSES BUT ISNT BEATEN | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/good-food-from-many-tables.html | Good Food From Many Tables | By Charlotte Turgeon | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/grants-story-on-television-brace-gallon-discusses-tonights-play.html | GRANTS STORY ON TELEVISION Brace Gallon Discusses Tonights Play About Civil War Hero | By John P Shanley | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/guy-lumia-is-heard-in-a-violin-recital.html | GUY LUMIA IS HEARD IN A VIOLIN RECITAL | ES | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/hallenbeckupalmier.html | HallenbeckuPalmier | Special to The New York Timss | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harmon-lewis-lawyer-weds-miss-gustafson.html | Harmon Lewis Lawyer Weds Miss Gustafson | 8Pdal to Tht New York TUOH I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/harvard-beats-princeton.html | Harvard Beats Princeton | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/hash-company-style.html | Hash  Company Style | BY Craig Claiborne | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/heidi-biebl-wins-downhill-with-penny-pitou-second-heidi-biebl-wins.html | Heidi Biebl Wins Downhill With Penny Pitou Second HEIDI BIEBL WINS DOWNHILL SKIING | By Michael Straussspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/hofstra-downs-scranton.html | Hofstra Downs Scranton | Special To The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/hofstra-president-honored.html | Hofstra President Honored | Special To The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/hong-kong-grows-in-a-bed-shadow-britains-colony-bordering-communist.html | HONG KONG GROWS IN A BED SHADOW Britains Colony Bordering Communist China Maps Expansion Toward Sea | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/hospital-praises-new-air-purifier-ultravioletray-device-is-said-to.html | HOSPITAL PRAISES NEW AIR PURIFIER UltraVioletRay Device Is Said to Have Eliminated All Surgical Infections | By Bill Beckerspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/housing-is-short-at-okinawa-base-wait-for-official-quarters-and.html | HOUSING IS SHORT AT OKINAWA BASE Wait for Official Quarters and High Private Rents Sap US Morale | By Robert Trumbullspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/housing-spurred-by-city-and-state-middleincome-suites-for-15000.html | HOUSING SPURRED BY CITY AND STATE MiddleIncome Suites for 15000 Families Took Shape During Week COOP TREND IS GAINING Rochdale Village Will Pay Tribute to Pioneers  Others Under Way MiddleIncome CoOps Planned | By Thomas W Ennis | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/india-nationalist-china-get-forerunner-honors.html | India Nationalist China Get Forerunner Honors | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/inquiry-summons-maniscalco-aide-di-spagno-to-be-questioned-on.html | INQUIRY SUMMONS MANISCALCO AIDE Di Spagno to Be Questioned on Buying of CityOwned Land in Staten Island INQUIRY SUMMONS MANISCALCO AIDE | By Emanuel Perlmutter | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/iona-in-front-7451.html | Iona in Front 7451 | Special To The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/its-art-and-entertainment-introduction-to-the-art-of-the-movies.html | Its Art and Entertainment INTRODUCTION TO THE ART OF THE MOVIES Edited by Lewis Jacobs Illustrated 302 pp New York The Noonday Press Cloth 6 Paper 195 | By Seymour Peck | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archiv es/jacqueline-ricker-to-wed.html | Jacqueline Ricker to Wed | Special To The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jamaican-tourist-can-bask-in-a-lap-of-luxury.html | JAMAICAN TOURIST CAN BASK IN A LAP OF LUXURY | By Cynthia Wilmot | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jane-l-stocker-engaged-to-wed-m-a-barrett-jr-smith-senior-will-be.html | Jane L Stocker Engaged to Wed M A Barrett Jr Smith Senior Will Be Bride of a Harvard Business Student | Spedsl to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/japan.html | Japan | CHARLES T CARNEY | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/jean-hanningtona-troth.html | Jean Hanningtona Troth | Speati to Tni New o12 IWOT | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/joan-l-corbin-bride-in-chapel-on-yale-campus-two-sisters-are-among.html | Joan L Corbin Bride in Chapel On Yale Campus Two Sisters Are Among Attendants at Wedding to John B Lawson | Special to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/joan-wier-fiancee-of-john-weatherly.html | Joan Wier Fiancee Of John Weatherly | Special to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/john-calvin-brown.html | JOHN CALVIN BROWN | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/julia-and-margaret-russell-are-planning-marriages.html | Julia and Margaret Russell Are Planning Marriages | Special to Tbe New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/julie-n-prest-wed-in-darien-to-john-moore-bride-wears-satin-at.html | Julie N Prest Wed in Darien To John Moore Bride Wears Satin at Their Marriage in Si Lukes Church | I KKCltl to Th New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kennedy-hailed-by-connecticut-crowds-hear-senator-say-us-foreign.html | KENNEDY HAILED BY CONNECTICUT Crowds Hear Senator Say US Foreign Policy Has Hurt Nations Prestige | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/khrushchev-bars-youth-unit-visit-cancels-appearance-with-indonesian.html | KHRUSHCHEV BARS YOUTH UNIT VISIT Cancels Appearance With Indonesian Group  Fear of Hostile Sentiment Seen | By Bernard Kalbspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/khrushchev-pointed-answers-press-conferences.html | KHRUSHCHEV POINTED ANSWERS Press Conferences | BY Max Frankel | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/kirchner-explains-how-his-music-is-made.html | Kirchner Explains How His Music Is Made | By Eric Salzman | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/klemtuknaus.html | KlemtuKnaus | Special to The New York Timei | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/koreans-honor-chough-thousands-out-as-rhee-foes-body-arrives-from.html | KOREANS HONOR CHOUGH Thousands Out as Rhee Foes Body Arrives From US | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lapps-in-alaska-reindeer-trail-written-and-illustrated-by-berta-and.html | Lapps in Alaska REINDEER TRAIL Written and Illustrated by Berta and Elmer Harder 48 pp New York The Macmillan Company 325 | ELIZABETH MINOT GRAVES | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/largest-dredge-built-in-japan-starts-first-task-in-maracaibo.html | Largest Dredge Built in Japan Starts First Task in Maracaibo AmericanOwned Vacuum Cleaner Ship Is Chartered for 3 Years to Deepen Oil Ports Access Channels | By Werner Bamberger | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lawyers-study-police-methods-explore-ways-to-prevent-illegal.html | LAWYERS STUDY POLICE METHODS Explore Ways to Prevent Illegal Procedures Rule on Search Is Debated | By Anthony Lewisspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/legislators-bid-us-give-up-phone-tax.html | LEGISLATORS BID US GIVE UP PHONE TAX | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/leroy-ellis-stars-in-8661-triumph-st-johns-player-gets-22-points-to.html | LEROY ELLIS STARS IN 8661 TRIUMPH St Johns Player Gets 22 Points to Pace Attack Against St Francis | By Lincoln A Werden | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/leslie-bullard-wed-in-jersey-to-lieutenant-married-in-southport-to.html | Leslie Bullard  Wed in Jersey To Lieutenant Married in Southport to Albert Livingston Toney Jr of the Navy | Spcdil to Th New York Tims I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY F BIGELOW | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NORMA IMERSHEIN Mrs William L | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lewis-c-cuyler-weds-jane-stafford-warren.html | Lewis C Cuyler Weds Jane Stafford Warren | p12dtl to Tht New York TIm12 | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-boy-dies-of-injuries.html | LI Boy Dies of Injuries | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-class-learns-to-talk-to-deaf-sign-lanugage-taught-to-aid.html | LI CLASS LEARNS TO TALK TO DEAF Sign Lanugage Taught to Aid Volunteer Work and for Use in Families | By Roy R Silverspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-home-building-moving-eastward-banks-report-more-loans-in-suffolk.html | LI HOME BUILDING MOVING EASTWARD Banks Report More Loans in Suffolk County Than in Nassau LI HOME BUILDING MOVING EASTWARD | By Glenn Fowler | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/li-temple-youth-meet-federation-opens-a-2day-symposium-on.html | LI TEMPLE YOUTH MEET Federation Opens a 2Day Symposium on Brotherhood | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lillian-hellman-talks-of-love-and-toys.html | LILLIAN HELLMAN TALKS OF LOVE AND TOYS | By Seymour Peck | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lincoln-lore.html | LINCOLN LORE | SAMUEL H HOFSTADTER Justice Supreme Court of New York | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lion-five-rallies-to-triumph-9692-overcome-yales-5533-lead-at-half.html | LION FIVE RALLIES TO TRIUMPH 9692 Overcome Yales 5533 Lead at Half  Brown Topples Cornell 79 to 69 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/local-museum-poses-some-questions-about-art-for-arts-sake.html | Local Museum Poses Some Questions About Art for Arts Sake | By John Canaday | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lots-of-action-without-a-sound-classics-of-the-silent-screen-a.html | Lots of Action Without a Sound CLASSICS Of THE SILENT SCREEN A Pictorial Treasury By Joe Franklin Illstrated 255 pp New York The Citadel Press 695 | By Ah Weiler | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/loughlin-victor-in-school-track-pannell-wins-hurdles-final-event-to.html | LOUGHLIN VICTOR IN SCHOOL TRACK Pannell Wins Hurdles Final Event to Clinch Title in National AAU Meet LOUGHLIN TAKES CROWN IN MEET | By William J Briordy | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/louisa-wedell-1957-debutante-is-future-bride-graduate-of-briarcliff.html | Louisa Wedell 1957 Debutante Is Future Bride Graduate of Briarcliff Betrothed to Erik Juel of Denmark | I snecla to The Xew York Ttmtt | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lovegambits-at-sea-world-cruise-by-frances-malm-522-pp-new-york.html | LoveGambits at Sea WORLD CRUISE By Frances Malm 522 pp New York Doubleday Co 495 | By John Barkham | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/lowman-duo-advances-defenders-in-platform-tennis-halt-creamers-62.html | LOWMAN DUO ADVANCES Defenders in Platform Tennis Halt Creamers 62 61 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/macmillan-virtuoso-in-the-field.html | MACMILLAN VIRTUOSO IN THE FIELD | BY Drew Middletom | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/manhattan-sinks-army-five-7162-takes-halftime-lead-after-rally-and.html | MANHATTAN SINKS ARMY FIVE 7162 Takes HalfTime Lead After Rally and Wins Came With Another Drive at End | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marcel-schein-physicist-dead-scientist-helped-to-develop-the-atom.html | MARCEL SCHEIN PHYSICIST DEAD Scientist Helped to Develop the Atom Bomb Leader in Cosmic Ray Research | Special to the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/margery-booth-becomes-bride-ofjohnpreilly-gowned-in-peau-de-soie-at.html | Margery Booth Becomes Bride OfJohnPReilly Gowned in Peau de Soie at Her Wedding in St Josephs Bronxville | owdtl ta The Nnr York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marian-lpyle-gordon-k-lend-to-wed-in-july-alumna-of-skidmore-is.html | Marian LPyle Gordon K Lend To Wed in July Alumna of Skidmore Is Fiancee of a Teacher at Suffield Academy | Special to The New York Timei | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Snsdal to The New Yorfc Ttaet i | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Spedtl to The New fork Tlmw j | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mary-kohler-married-to-dr-frank-riessman.html | Mary Kohler Married To Dr Frank Riessman | Spedal to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/max-weber.html | Max Weber | JUDSON B PEARSON | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mayhem-on-the-greenland-ice-cap-night-without-end-by-alistair.html | Mayhem on the Greenland Ice Cap NIGHT WITHOUT END By Alistair MacLean 287 pp New York Doubleday  Co 395 | By Rex Lardner | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/men-who-made-our-nation-what-it-is-men-who-made-our-nation.html | MEN WHO MADE OUR NATION WHAT IT IS Men Who Made Our Nation | By Adrienne Koch | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-alice-woodall-engaged-to-marry.html | Miss Alice Woodall Engaged to Marry | Vtdtl to TIM Kiw T12 turn | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-buchanan-timothy-rogers-wed-in-virginia-bride-gowned-in.html | Miss Buchanan Timothy Rogers Wed in Virginia Bride Gowned in Italian Silk at Marriage in Marion Church | I Swdal to The Nsw Ysrk Tlmti | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-davison-richard-cloud-wed-in-jersey-church-in-plainfield-is.html | Miss Davison Richard Cloud  Wed in Jersey Church in Plainfield Is Setting for Nuptials u7 Attend Bride | SMCUl to Th12 New York TtoM | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-helen-austern-fiancee-of-lawyer.html | Miss Helen Austern Fiancee of Lawyer | Special to The New York Ttan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-jane-howard-married-to-officer.html | Miss Jane Howard Married to Officer | SP12clal to The New York Tlmei | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-june-marion-engaged-to-marry.html | Miss June Marion Engaged to Marry | I SIKCUI to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-lee-brown-betrothed-to-j-r-billingsley-lawyer.html | Miss Lee Brown Betrothed To J R Billingsley Lawyer | SDdtl to Th12 Kw Tort Tlnwi | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mary-l-dempsey-wed-to-lynn-foristall.html | Miss Mary L Dempsey Wed to Lynn Foristall | Special to The New York Ttonti | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mcalenney-becomes-a-bride-is-attended-by-3-wed-to-peter.html | Miss McAlenney Becomes a Bride Is Attended by 3 Wed to Peter Weiland a Princeton Alumnus in Woodbridge Conn | 1 SJXdal Jo The New York TtaM | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-mendelsohns-troth.html | Miss Mendelsohns Troth | SwdltoTh12HtwYorfcTlmM | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-sally-hamilton-fiancee-of-walter-richard-staub-jr.html | Miss Sally Hamilton Fiancee Of Walter Richard Staub Jr | Sped12J to Tile Ktw Tort limes | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/miss-viguene-attended-by-six-becomes-bride-wed-in-metairie-la-to.html | Miss Viguene Attended by Six Becomes Bride Wed in Metairie La to Callaghan McCarthy 3d Yale Graduate | Special to Tht New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mission-accomplished-the-kingdom-within-by-genevieve-caulfield.html | Mission Accomplished THE KINGDOM WITHIN By Genevieve Caulfield Edited by Ed Fitzgerald 278 pp New York Harper Bros 4 | By Eugene J Taylor | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/modern-museum-others-exhibit-approaches.html | Modern Museum Others Exhibit Approaches | By Jacob Deschin | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/morality-tested-in-tv-radio-films-church-council-to-propose-a.html | MORALITY TESTED IN TV RADIO FILMS Church Council to Propose a Policy for Improving but Not Censoring Them | By John Wicklein | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/more-sign-oil-contract-five-companies-in-venezuela-reach-accord.html | MORE SIGN OIL CONTRACT Five Companies in Venezuela Reach Accord With Union | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/moslem-lawyers-freed-by-france.html | MOSLEM LAWYERS FREED BY FRANCE | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/movers-discover-longhaul-boom-transporting-home-goods-to-new.html | MOVERS DISCOVER LONGHAUL BOOM Transporting Home Goods to New Industrial Sites Puts Business Near Billion | By Bernard Stengren | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-david-f-davis.html | MRS DAVID F DAVIS | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-glendeningr-rewed.html | Mrs Glendeningr Rewed | Special to The New York Time | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/mrs-olive-h-winston-is-wed-to-navy-officer.html | Mrs Olive H Winston Is Wed to Navy Officer | j Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/murrow-returning-on-a-fulltime-schedule-in-july-items.html | Murrow Returning on a FullTime Schedule In July  Items | By Val Adams | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/natives-outfox-foreign-athletes-in-trading-of-national-emblems.html | Natives Outfox Foreign Athletes In Trading of National Emblems | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nats-rally-subdues-knicks-126-to-121-nats-rally-sinks-knicks-126-to.html | Nats Rally Subdues Knicks 126 to 121 NATS RALLY SINKS KNICKS 126 TO 121 | By United Press International | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/need-an-analyst-just-telephone-mental-health-unit-here-offers.html | NEED AN ANALYST JUST TELEPHONE Mental Health Unit Here Offers Referral Service to Those in Difficulty | By Emma Harrison | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/negroes-press-for-faster-desegregation-new-moves-indicate-demands.html | NEGROES PRESS FOR FASTER DESEGREGATION New Moves Indicate Demands for More Than Token Integration | By Claude Sittonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/neuhoffukrebs.html | NeuhoffuKrebs | Special to The New Ycrk Timrs | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-aids-for-touring-pakistans-old-wonders.html | NEW AIDS FOR TOURING PAKISTANS OLD WONDERS | By Tony Mascarenhas | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-art-gallery-opens-in-ottawa-canadas-collection-housed-in-an.html | NEW ART GALLERY OPENS IN OTTAWA Canada Collection Housed in an 8Story Structure  Special Showing Held | By Tania Longspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-health-plan-shelved-by-bonn-government-maps-revisions-after.html | NEW HEALTH PLAN SHELVED BY BONN Government Maps Revisions After Doctors Join Protest by Workers on Rates | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-view-of-venezuelan-andes-cableway-lifts-tourists-two-miles.html | NEW VIEW OF VENEZUELAN ANDES Cableway Lifts Tourists Two Miles Above MileHigh City | By Richard M Hudson Jr | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/new-voice-is-heard-in-shipping-head-of-seatrain-is-the-spokesman.html | New Voice Is Heard in Shipping Head of Seatrain Is the Spokesman for Coastwise Group Leads Plea to Senate for Subsidies and Action by ICC | By Edward A Morrow | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/news-of-the-world-of-stamps-a-world-refugee-item-to-appear-april-7.html | NEWS OF THE WORLD OF STAMPS A World Refugee Item To Appear April 7 Cyprus Overprint | By Kent B Stiles | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nixon-is-pressing-us-medical-plan-said-to-seek-early-approval-of.html | NIXON IS PRESSING US MEDICAL PLAN Said to Seek Early Approval of Federal Aid to Aged  Kennedy Role Cited | By Bess Furmanspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nixon-on-coast-sees-gop-heads-has-california-to-himself-for-change.html | NIXON ON COAST SEES GOP HEADS Has California to Himself for Change  Party Faces Problems In Campaign | By Lawrence E Daviesspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/no-status-seekers.html | NO STATUS SEEKERS | By Harold Faber | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nobleuwertheimer.html | NobleuWertheimer | Special to The New YorK Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/not-orwellian.html | NOT ORWELLIAN | WILLIAM S WELLS | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/noted-milan-troupe-to-appear-here-for-the-first-time.html | Noted Milan Troupe To Appear Here For The First Time | By Arnoldo Cortesi | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/now-the-dog-has-his-heyday-the-pampered-pooches-of-the-rich-or-the.html | Now the Dog Has His Heyday The pampered pooches of the rich  or the merely indulgenthave come a long way since the days when a dog was a dog was a dog Now the Dog Has His Heyday | By Marybeth Weston | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/nubar-a-berian-weds-miss-cecelia-d-price.html | Nubar A Berian Weds Miss Cecelia D Price | Special to The New York TImet | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/objective-survival-the-last-blue-mountain-by-ralph-barter.html | Objective Survival THE LAST BLUE MOUNTAIN By Ralph Barter Illustrated 210 pp New york Doubleday  Co 395 Objective Survival | By Charles S Houston | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/observations-on-brotherhood.html | Observations on Brotherhood | Compiled by Ruth Block | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/observations-on-the-passing-picture-scene.html | OBSERVATIONS ON THE PASSING PICTURE SCENE | By Ah Weiler | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/of-tradition-and-change-the-constitution-of-liberty-by-fa-hayek-570.html | Of Tradition and Change THE CONSTITUTION OF LIBERTY By FA Hayek 570 pp Chicago The Univenity of Chicago Press 750 Of Tradition and Change | By Sidney Hook | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/off-broadway-puts-on-play-by-talented-new-writer.html | Off Broadway Puts On Play By Talented New Writer | By Brooks Atkinson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/off-lifes-beaten-track-between-then-and-now-by-alba-de-cespedes.html | Off Lifes Beaten Track BETWEEN THEN AND NOW By Alba de Cospedes Translated by Isabel Quigly from the Italian Prima e Dopo 160 pp Boston Houghton Mifflin Company 3 | By Alice S Morris | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oil-price-pacts-in-family-legal-ruling-in-tulsa-antitrust-case.html | OIL PRICE PACTS IN FAMILY LEGAL Ruling in Tulsa Antitrust Case Clears Agreements Among Affiliates MOVES IN 1957 AT ISSUE 29 Concerns Are Acquitted in Criminal Action and US Has No Appeal OIL PRICE PACTS IN FAMILY LEGAL | By Jh Carmical | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oldtime-boxer-is-still-a-battler-shugrue-can-recall-time-he-stopped.html | OldTime Boxer Is Still a Battler Shugrue Can Recall Time He Stopped Benny Leonard Fighting Career Was Halted by Detached Retina in 1915 | By James F Lynch | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/on-eisenhowers-temper-and-other-explosives.html | On Eisenhowers Temper and Other Explosives | By Jambs Reston | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/one-ear-was-kept-cocked-for-the-sound-of-blackfeet-the-big-it-and.html | One Ear Was Kept Cocked for the Sound of Blackfeet THE BIG IT And Other Stories By AB Guthrie Jr 177 pp Boston Houghton Mifflin Company 350 | By Oliver la Farge | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/organized-labor-sees-influence-diminished-decline-in-factory-jobs.html | ORGANIZED LABOR SEES INFLUENCE DIMINISHED Decline in Factory Jobs and New Attitudes Hamper Recruitment | By Ah Raskinspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/oscar-burgi.html | OSCAR BURGI | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/our-prospects-south-of-the-border-the-united-states-and-latin.html | Our Prospects South of the Border THE UNITED STATES AND LATIN AMERICA Edited by Hubert L Matthews 221 pp New York The American Assembly Columbia University 2 | By William Lytle Schurz | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/ovid-butler-dies-forestry-leader-conservationist-79-headed.html | OVID BUTLER DIES FORESTRY LEADER Conservationist 79 Headed Preservation Drives  Directed US Group | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pacaud-advances-in-gold-racquets-defeats-calhoun-at-tuxedo-park.html | PACAUD ADVANCES IN GOLD RACQUETS Defeats Calhoun at Tuxedo Park  Tuckerman Downs Devens in Court Tennis | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/paradox-of-the-american-revolution-compared-to-other.html | Paradox of the American Revolution Compared to other revolutionaries General Washington and other rebel leaders were really moderates believing in liberty under law says a historian Paradox of the Revolution | By Dumas Malone | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/part-of-wall-st-moving-uptown-brokerage-offices-increase-in-midtown.html | PART OF WALL ST MOVING UPTOWN Brokerage Offices Increase in Midtown Firms Take UpperFloor Space BUILDING BOOM CITED New Shields  Co Branch Is Typical of Changes in Last 10 Years PART OF WALL ST IS MOVING UPTOWN | By Edmond J Bartnett | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/patricia-hetherington-simmons-alumna-wed.html | Patricia Hetherington Simmons Alumna Wed | Sptdal to The New York Tlinw | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peanut-said-to-curb-hemophilia-scientist-a-victim-finds-diet-of.html | Peanut Said to Curb Hemophilia Scientist a Victim Finds Diet of Nuts Eases Bleeding PEANUT MAY HELP HEMOPHILIA FIGHT | By John A Osmundsen | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peiping-revamps-big-mess-halls-defects-in-communal-eating-system.html | PEIPING REVAMPS BIG MESS HALLS Defects in Communal Eating System Acknowledged  Mechanization Urged | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/personality-a-colonel-upholds-autonomy-henry-crown-heads-a-general.html | Personality A Colonel Upholds Autonomy Henry Crown Heads a General Dynamics Independent Unit | By Robert E Bedingfield | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/peter-grimm-jr-weds-miss-karen-a-dettmers.html | Peter Grimm Jr Weds Miss Karen A Dettmers | Suecfal to The New York Time I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/photon-telescope-to-measure-stars-new-british-device-utilizes.html | PHOTON TELESCOPE TO MEASURE STARS New British Device Utilizes Principle of Michelson Interference Fringe | By John HillabySpecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/polish-reds-note-lag-find-fewer-younger-people-joining-regional.html | POLISH REDS NOTE LAG Find Fewer Younger People Joining Regional Party | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/port-authority-embroiled-giant-its-expanding-facilities-and-complex.html | PORT AUTHORITY EMBROILED GIANT Its Expanding Facilities and Complex Finances Create Demands for Inquiry Port Authority An Embroiled Giant | By Douglas Dales | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/port-improvement-begins-at-tangier.html | PORT IMPROVEMENT BEGINS AT TANGIER | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/praise-for-a-revered-clown-bobby-clark.html | Praise For a Revered Clown Bobby Clark | By Howard Lindsay | RE0000368486 | 1988-01-11 | B00000822042 |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/pratt-rallies-to-win-7673.html | Pratt Rallies to Win 7673 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/president-begins-tour-tomorrow-to-speak-tonight-nation-to-hear.html | PRESIDENT BEGINS TOUR TOMORROW TO SPEAK TONIGHT Nation to Hear Broadcast on Trip to South America  Rio Rounds Up Criminals President to Leave Tomorrow On Latin Tour Speaks Tonight | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/presidents-visit-hints-latin-shift-tour-held-possible-turning-point.html | PRESIDENTS VISIT HINTS LATIN SHIFT Tour Held Possible Turning Point in US Economic Ties With Neighbors NEW CONCERN INDICATED Need of Closer Cooperation Is Seen Uppermost in Minds of Hosts PRESIDENTS VISIT HINTS LATIN SHIFT | By Brendan M Jones | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/presidents-voice-the-multilingual-colonel-wallers-serves-elsenhower.html | Presidents Voice The multilingual Colonel wallers serves Elsenhower  as he has others on top missions | By Jack Raymond | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/press-conferences-five-men-five-methods-eisenhower-an-indication-of.html | Press Conferences Five Men Five Methods EISENHOWER AN INDICATION OF A MOOD | By Wallace Carroll | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/prevalence-of-bribery-seen-corrupt-practices-in-industry-and.html | Prevalence of Bribery Seen Corrupt Practices in Industry and Government Charged | HERBERT ROBINSON | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/princeton-downs-harvard-by-7160-gains-tie-for-first-place-in-ivy.html | PRINCETON DOWNS HARVARD BY 7160 Gains Tie for First Place in Ivy Basketball Race PRINCETON DOWNS HARVARD BY 7160 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/problems-of-product-hit-the-broadway-movie-theatres.html | Problems of Product Hit the Broadway Movie Theatres | By Bosley Crowther | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/qualifications.html | QUALIFICATIONS | RANDOLPH MORANDO | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/queen-and-baby-are-doing-well-national-interest-continues-in.html | QUEEN AND BABY ARE DOING WELL National Interest Continues in SevenPound Prince  4000 Messages Arrive | By Drew Middletonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/radical-30s-recalled-in-cradle-will-rock.html | Radical 30s Recalled In Cradle Will Rock | By Howard Taubman | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/radiotv-inquiry-calls-2-us-aides-chiefs-of-fcc-and-ftc-summoned-by.html | RADIOTV INQUIRY CALLS 2 US AIDES Chiefs of FCC and FTC Summoned by House Unit to Report on CleanUp | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rangers-are-tied-by-canadiens-33-maurice-richards-40footer-with.html | RANGERS ARE TIED BY CANADIENS 33 Maurice Richards 40Footer With Less Than 3 Minutes to Play Gains Deadlock RANGERS ARE TIED BY CANADIENS 33 | By United Press International | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rea-looks-back-at-stormy-years-after-a-quarter-century-controversy.html | REA LOOKS BACK AT STORMY YEARS After a Quarter Century Controversy Still Dogs Federal Agency REA LOOKS BACK AT STORMY YEARS | By Gene Smith | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/readers-post-opposing-views-on-hot-issue.html | Readers Post Opposing Views on Hot Issue | HENRI PERCIKOW | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/rearing-a-child-of-good-will.html | Rearing a Child of Good Will | By Dorothy Barclay | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/records-chamber-beethoven-and-mozart-string-quartet-disks.html | RECORDS CHAMBER Beethoven and Mozart String Quartet Disks | By Harold C Schonberg | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/robert-devoe-fiance-of-joanne-lee-mattson.html | Robert DeVoe Fiance Of Joanne Lee Mattson | Special to The New York Tlmef | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/russia-is-called-pacts-big-gainer-part-payment-on-sugar-due-in.html | RUSSIA IS CALLED PACTS BIG GAINER Part Payment on Sugar Due in Trade Credit Effect on US Quota Weighed RUSSIA IS CALLED PACTS BIG GAINER | By George Auerbach | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/russians-gaining-in-soviet-census-1959-figures-show-they-are.html | RUSSIANS GAINING IN SOVIET CENSUS 1959 Figures Show They Are Numerous in Unions NonRussian Republics | By Theodore Shabad | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sabra-steele-engaged-to-john-wait-flood.html | Sabra Steele Engaged To John Wait Flood | soecial to The New York Tlmw I | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/safety-device.html | SAFETY DEVICE | KENNETH PERRY Jr | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sascha-jacobinoff.html | SASCHA JACOBINOFF | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/science-fair-due-in-wilton.html | Science Fair Due in Wilton | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/science-in-review-vast-radiation-processes-are-revealed-by-explorer.html | SCIENCE IN REVIEW Vast Radiation Processes Are Revealed By Explorer VIs Deep Space Probe | By Walter Sullivan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/security-procedures-reflect-calmer-era-new-government-program-shows.html | SECURITY PROCEDURES REFLECT CALMER ERA New Government Program Shows Diminished Communist Specter | By Anthony Lewisspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/selected-varieties-of-this-popular-southern-evergreen-can-be-grown.html | Selected Varieties of This Popular Southern Evergreen Can Be Grown Successfully in Colder Climates | By Marjorie Sample | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/seminary-to-honor-truman.html | Seminary to Honor Truman | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/senate-panel-names-2-aides.html | Senate Panel Names 2 Aides | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/service-manuals-the-how-and-why-each-branch-produces-them-for.html | SERVICE MANUALS THE HOW AND WHY Each Branch Produces Them for Training Purposes  Total Is Near 2000 | By Jack Raymondspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/service-staffs-ease-life-on-east-side-many-hands-aid-luxury-tenants.html | Service Staffs Ease Life on East Side MANY HANDS AID LUXURY TENANTS | By Maurice Foley | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/seton-hall-on-top-8077.html | Seton Hall On Top 8077 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/she-did-as-the-romans-do-a-time-in-rome-by-elizabeth-bowen-241-pp.html | She Did as the Romans Do A TIME IN ROME By Elizabeth Bowen 241 pp New York Alfred A Knopf 4 | By Carlo Beuf | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/showmanship-in-some-pop-singers.html | SHOWMANSHIP IN SOME POP SINGERS | By John S Wilson | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/siberian-ordeal-grishka-and-the-bear-by-rene-guillot-translated.html | Siberian Ordeal GRISHKA AND THE BEAR By Rene Guillot Translated from the French by Gwen Marsh Illustrated by Joan KiddellMonroe 116 pp New York Criterion Books 275 | MARGARET MACBEAN | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/silent-shipyard-soon-to-be-sold-3-bids-made-for-installation-at.html | SILENT SHIPYARD SOON TO BE SOLD 3 Bids Made for installation at Vancouver Wash a Hub of the War Effort | By John P Callahan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sir-herbert-grierson-94-dies-17thcentury-literary-authority-edited.html | Sir Herbert Grierson 94 Dies 17thCentury Literary Authority Edited Poetry of John Donne in 1912  Was Professor at Edinburgh 191538 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sir-leonard-woolley-dies-at-79-archaeologist-made-finds-at-ur.html | Sir Leonard Woolley Dies at 79 Archaeologist Made Finds at Ur | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/six-plants-for-succession-bloom.html | SIX PLANTS FOR SUCCESSION BLOOM | By Dorothy Groeling | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sixrace-program-planned-july-i7-speed-boat-regatta-off-red-bank-is.html | SIXRACE PROGRAM PLANNED JULY I7 Speed Boat Regatta Off Red Bank Is Scheduled  Free Boating Course Offered | By Clarence E Lovejoy | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/smith-gets-50000-danforth-grant-will-set-up-teaching-fellowships.html | SMITH GETS 50000 Danforth Grant Will Set Up Teaching Fellowships | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/son-of-the-frontier-orphans-in-gethsemane-by-vardis-fisher-987-pp.html | Son of the Frontier ORPHANS IN GETHSEMANE By Vardis Fisher 987 pp Denver Alan Swallow 10 | By Thomas Caldecot Chubb | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-gift-for-haile-selassie.html | Soviet Gift for Haile Selassie | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/soviet-indicates-easing-on-berlin-spokesman-sees-accord-on-traffic.html | SOVIET INDICATES EASING ON BERLIN Spokesman Sees Accord on Traffic Possible Without Involving East Germany SOVIET INDICATES EASING ON BERLIN | By Sydney Grusonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sow-hardy-poppy-seed-on-snow.html | SOW HARDY POPPY SEED ON SNOW | By Nancy Ruzicka Smith | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/space-dates.html | SPACE DATES | Dr GEORGE R ARTHUR President American Astronautical Society | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/speed-in-medical-communications-held-vital-to-profession-and.html | Speed in Medical Communications Held Vital to Profession and Patient Welfare | By Howard A Busk Md | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/st-petersburg-prepares-for-annual-month-of-spring-festivities.html | St Petersburg Prepares for Annual Month of Spring Festivities | By Df Doubleday | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stagestruck-get-advice-persist-panelists-at-nyu-forum-say-pluck.html | STAGESTRUCK GET ADVICE PERSIST Panelists at NYU Forum Say Pluck Will Win in Search for a Career | By McCandlish Phillips | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/state-bar-opposes-sobrietytest-bill.html | STATE BAR OPPOSES SOBRIETYTEST BILL | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stevens-alumni-net-111523.html | Stevens Alumni Net 111523 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/stocks-sag-to-lows-for-a-year-then-rally-briskly-business-news.html | Stocks Sag to Lows for a Year Then Rally Briskly  Business News Mixed | By John G Forrest | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/strikebreaking-faces-court-test-pennsylvania-uses-37-law-for-first.html | STRIKEBREAKING FACES COURT TEST Pennsylvania Uses 37 Law for First Time to Accuse Recruiter of Workers | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/study-questions-effects-of-radio-group-in-detroit-criticizes-disk.html | STUDY QUESTIONS EFFECTS OF RADIO Group in Detroit Criticizes Disk Jockeys Influence on Youth in the Area | By Damon Stetsonspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/submerged-nightmare-the-hiding-place-by-robert-shaw-254-pp.html | Submerged Nightmare THE HIDING PLACE By Robert Shaw 254 pp Cleveland and New York World Publishing Company 350 | By George R Clay | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/suez-issue-heightens-tensions-in-mideast-hammarskjold-indicates.html | SUEZ ISSUE HEIGHTENS TENSIONS IN MIDEAST Hammarskjold Indicates Disputes Between Arabs and Israelis Require UN Action HIS IMPACT LESS DECISIVE | By Thomas J Hamilton | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/survey-indicates-an-unusual-decline-in-production-in-industry.html | Survey Indicates an Unusual Decline In Production in Industry Capital | By Murray Schumach | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/susan-g-morris-becomes-a-bride-in-washington-she-is-wed-to-harrison.html | Susan G Morris Becomes a Bride In Washington She Is Wed to Harrison Somerville Jr in Methodist Church | Spedll to The New YorX Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/swan-lake-in-4-acts-ballet-presented-in-jersey-is-fulllength.html | SWAN LAKE IN 4 ACTS Ballet Presented in Jersey Is FullLength Version | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/sympathy-march-in-jersey.html | Sympathy March In Jersey | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/text-of-executive-order-on-industrial-security.html | Text of Executive Order on Industrial Security | Special to The New York TimesDWIGHT D EISENHOWER | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-congo-from-colony-to-independence-belgiums-preserve-in-africa.html | THE CONGO FROM COLONY TO INDEPENDENCE Belgiums Preserve in Africa Gets Promise of Early Sovereignty | By Harry Gilroyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-meaning-spelled-out-american-rights-the-constitution-in-action.html | The Meaning Spelled Out AMERICAN RIGHTS The Constitution in Action By Walter Gellhorn 232 pp New York The Macmillan Company 450 | By William M Kunstler | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-new-varieties.html | THE NEW VARIETIES | By Jessie W Katz | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-one-who-got-away.html | The One Who Got Away | By Arthur Daley | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-polls-grow-should-they-increasing-dependence-by-politicians-on.html | The Polls Grow  Should They Increasing dependence by politicians on private polls may result warns an observer in major issues being decided by inaccurate samplings The Polls Grow  Should They | BY Samuel Grafton | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-quality-of-mirth-on-the-quality-of-mirth.html | THE QUALITY OF MIRTH ON THE QUALITY OF MIRTH | By James Thurber Author of A Thurker Carnival At the Anta Friday | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/the-world-of-music-try-and-stop-them-young-americans-will-never-say.html | THE WORLD OF MUSIC TRY AND STOP THEM Young Americans Will Never Say Die When It Comes to Opera Auditions | By Ross Parmenter | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/thomas-excels-leaps-7-feet-2-inches-roberson-connolly-and-lawrence.html | THOMAS EXCELS Leaps 7 Feet 2 inches Roberson Connolly and Lawrence Win 4 WORLD RECORDS SET IN TRACK HERE Track Fans Get RecordBreaking Performances at AAU Meet | By Joseph M Sheehan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/too-many-college-teachers-dont-teach-with-research-a-magic-word.html | Too Many College Teachers Dont Teach With research a magic word today the man in the lab is overshadowing the man in the classroom raising the question What is to become of education Teachers Who Dont Teach | By John Q Academesis | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tour-of-21-lands-set-by-vfw-head-feldmann-leaves-by-air-on-tuesday.html | TOUR OF 21 LANDS SET BY VFW HEAD Feldmann Leaves by Air on Tuesday as an American With Nothing to Sell | By Morris Kaplan | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tour-of-estates-at-palm-beach-to-aid-library-visits-today-to.html | Tour of Estates At Palm Beach To Aid Library Visits Today to Benefit Four Arts Gardens  Tea Dance Planned | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/toward-civilization.html | Toward Civilization | MIRIAM JAMES | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tragic-chronicle-of-the-red-man-from-where-the-sun-now-stands-by.html | Tragic Chronicle of the Red Man FROM WHERE THE SUN NOW STANDS By Will Henry 279 pp New York Random House 395 | By Oliver la Farge | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/true-parable.html | TRUE PARABLE | THOMAS SOS | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/trujillos-land-has-many-faces-squalid-shacks-in-country-contrast.html | TRUJILLOS LAND HAS MANY FACES Squalid Shacks in Country Contrast With City Homes  Army EverPresent | By Edward C Burksspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tudithanne-telford-wed.html | Tudithanne Telford Wed | tp12d12l to Tin New York Tlmtf | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/tv-and-press-disagree-on-joint-coverage.html | TV and Press Disagree On Joint Coverage | By Jack Gould | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-boys-held-in-incidents.html | Two Boys Held In Incidents | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/two-fliers-held-briefly.html | Two Fliers Held Briefly | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/u-of-p-gets-700000.html | U of P Gets 700000 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/u-of-vermont-names-aide.html | U of Vermont Names Aide | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/un-aide-is-director-in-geneva-and-a-presence-in-middle-east.html | UN Aide Is Director in Geneva And a Presence in Middle East Spinelli Rans Headquarters in Europe  Watches for Arab Friction in Jordan | By Am Rosenthalspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/union-score-low-in-nlrb-polls-victory-ratio-fell-in-1959-to-59.html | UNION SCORE LOW IN NLRB POLLS Victory Ratio Fell in 1959 to 59 Worst on Record  57 in Last Quarter | By Joseph A Loftusspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/up-in-massachusetts.html | UP IN MASSACHUSETTS | By Ff Rockwell | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/upsala-record-broken.html | Upsala Record Broken | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/upstate-crippled-by-snow-and-wind-hundreds-of-drivers-are-stranded.html | UPSTATE CRIPPLED BY SNOW AND WIND Hundreds of Drivers Are Stranded 225 Trapped at Thruway Station SNOW AND WINDS BATTER UPSTATE | By United Press International | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/uruguay.html | URUGUAY | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-acts-to-end-cultural-tariffs-senate-expected-to-ratify-unesco.html | US ACTS TO END CULTURAL TARIFFS Senate Expected to Ratify UNESCO Pact to Spur Imports of Materials | By John W Finneyspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-arms-school-at-vilseck-busy-students-at-training-post-in-germany.html | US ARMS SCHOOL AT VILSECK BUSY Students at Training Post in Germany Range From Infantrymen to Generals | By Arthur J Olsenspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-civic-groups-back-foreign-aid-survey-finds-most-approve-help-for.html | US CIVIC GROUPS BACK FOREIGN AID Survey Finds Most Approve Help for Needy Nations  Some Urge Wider Plan | By Kathleen Teltsch | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-eases-regulations-okinawa-rules-are-relaxed-for-immigrant.html | US EASES REGULATIONS Okinawa Rules Are Relaxed for Immigrant Islanders | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/us-officials-doubt-an-effective-check-on-flights-to-cuba-us-doubts.html | US Officials Doubt An Effective Check On Flights to Cuba US DOUBTS CHECK ON CUBAN FLIGHTS | By Ah Raskinspecial to the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/v-dewey-windle.html | V DEWEY WINDLE | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/vermont-coach-gets-no-200.html | Vermont Coach Gets No 200 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/vero-beach-blowout-for-the-dodgers-will-attract-baseballs-greats.html | Vero Beach Blowout for the Dodgers Will Attract Baseballs Greats | CEW | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/versatile-power-tools-can-do-many-workshop-jobs-besides-cutting.html | Versatile Power Tools Can Do Many Workshop Jobs Besides Cutting | By Bernard Gladstone | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/villanova-raises-faculty-pay.html | Villanova Raises Faculty Pay | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/virginias-almondbyrd-feud-breaks-into-open-over-taxes.html | Virginias AlmondByrd Feud Breaks Into Open Over Taxes | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wagner-seeks-easy-loans-to-spur-repairs-in-slums-mayor-plans-aid.html | Wagner Seeks Easy Loans To Spur Repairs in Slums MAYOR PLANS AID FOR LANDLORDS | By Wayne Phillips | RE0000368486 | 1988-01-11 | B00000822042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/warfare-to-run-here-this-spring-triplecrown-candidate-is-expected.html | WARFARE TO RUN HERE THIS SPRING TripleCrown Candidate Is Expected to Compete at Aqueduct Meeting | By William B Conklin | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/washington-and-lee-to-install.html | Washington and Lee to Install | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/watchman-busy-as-washington-impersonator-even-gets-his-mail-as-mr.html | WATCHMAN BUSY AS WASHINGTON Impersonator Even Gets His Mail as Mr Washington of Washington Heights | By Gay Talese | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/west-palm-beach-area-pays-tribute-to-sun-in-march-celebrations.html | West Palm Beach Area Pays Tribute To Sun in March Celebrations | CEW | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/whats-in-a-name-baseball-talent-yale-hopes.html | Whats in a Name  Baseball Talent Yale Hopes | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/who-collects-what-and-why-there-is-apparently-nothing-that-somebody.html | Who Collects What and Why There is apparently nothing that somebody doesnt collect Some collections in fact are almost as strange as some collectors Who Collects What and Why | By Barney Lefferts | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wider-thinking-asked-by-goheen-tells-princeton-alumni-us-requires.html | WIDER THINKING ASKED BY GOHEEN Tells Princeton Alumni US Requires It More Than Skilled Practitioners | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/williams-collects-312539.html | Williams Collects 312539 | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/williams-victor-6452-sharp-foul-shooting-paces-victory-over-amherst.html | WILLIAMS VICTOR 6452 Sharp Foul Shooting Paces Victory Over Amherst | Special to The New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/wisconsin-battle-one-of-contrasts-personalities-not-issues-will.html | WISCONSIN BATTLE ONE OF CONTRASTS Personalities Not Issues Will Decide for Kennedy or Humphrey in Vote | By Austin C Wehrweinspecial To the New York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/working-blueprint-for-friendship-are-we-good-neighbors-three.html | Working Blueprint for Friendship ARE WE GOOD NEIGHBORS Three Decades of InterAmerican Relations 19301960 By Donald Marquand Dozer 4S6 pp Gamesville University of Florida Press 3 | By Harry Sylvester | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-21 | https://www.nytimes.com/1960/02/21/archives/yales-swimmers-turn-back-colgate.html | YALES SWIMMERS TURN BACK COLGATE | Special to The York Times | RE0000368486 | 1988-01-11 | B00000822042 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/-john-halpern-weds-marion-gansberg.html | John Halpern Weds Marion Gansberg | special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/1500000-flowers-will-open-a-garden-of-125-acres-m-ay-1.html | 1500000 Flowers Will Open a Garden Of 125 acres M ay 1 | Special to The New YorK Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/3-projects-may-fight-con-edison-by-building-own-power-plants-3.html | 3 Projects May Fight Con Edison By Building Own Power Plants 3 Projects May Fight Con Edison By Building Own Power Plants | By John Sibley | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/3-shelters-proposed-for-640-key-aides-and-legislators-work-to-cost.html | 3 Shelters Proposed for 640 Key Aides and Legislators Work to Cost More Than 4000000 US Aid Due STATE PLANNING ATOMIC REFUGE | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-review-of-hard-currencies-role-when-gold-reserves-are-inadequate.html | A Review of Hard Currencies Role When Gold Reserves Are Inadequate RESERVES ROLE IN TRADING CITED | By Edward H Collins | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/a-scarsdale-church-hears-rabbi-preach.html | A SCARSDALE CHURCH HEARS RABBI PREACH | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/algerian-quake-razes-200-huts-on-a-mountainside-and-kills-44-nearly.html | Algerian Quake Razes 200 Huts On a Mountainside and Kills 44 Nearly 100 Injured Mostly Women and Children  Four Tremors Jar Remote Area ALGERIAN QUAKE KILLS 44 IN TOWN | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/amadeus-group-plays-quartet-presents-works-by-haydn-mozart-schubert.html | AMADEUS GROUP PLAYS Quartet Presents Works by Haydn Mozart Schubert | ES | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/an-english-secretary-anyone-london-woman-says-clients-may-become-a.html | An English Secretary Anyone London Woman Says Clients May Become a New Export 500 Interested in Being Placed Here With Companies ENGLISH WOMAN HERE IN JOB DRIVE | By Brendan M Jones | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/apparel-meeting-starts-on-coast-convention-will-spotlight-fashion.html | APPAREL MEETING STARTS ON COAST Convention Will Spotlight Fashion Developments in Mens Wear Field | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/arms-grants-end-for-london-bonn-both-buy-weapons-in-us-billion-in.html | ARMS GRANTS END FOR LONDON BONN Both Buy Weapons in US  Billion in Military Aid Asked for Other NATO Allies | By Jack Raymondspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/art-ancient-sculptures-work-from-nigerian-villages-seen-here.html | Art Ancient Sculptures Work From Nigerian Villages Seen Here | By Dore Ashton | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/athletes-pointing-for-olympics-revising-track-records.html | Athletes Pointing for Olympics Revising Track Records | By Joseph M Sheehan | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/atkins-pugh-gain-final-in-racquets-us-champion-defeats-pell-at.html | ATKINS PUGH GAIN FINAL IN RACQUETS US Champion Defeats Pell at Tuxedo Knox Wins in Court Tennis | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/atom-test-in-sahara-draws-casablanca-protest.html | Atom Test in Sahara Draws Casablanca Protest | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ballatoreid-victors-beat-ellis-and-fales-in-final-of-squash.html | BALLATOREID VICTORS Beat Ellis and Fales in Final of Squash Racquets Play | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/british-give-thanks-for-queen-and-son.html | BRITISH GIVE THANKS FOR QUEEN AND SON | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/bronx-food-mart-to-end-crowding-126acre-wholesale-center-planned.html | BRONX FOOD MART TO END CROWDING 126Acre Wholesale Center Planned for 1963 Would Be Grocers Dream BRONX FOOD MART TO END CROWDING | By Charles Grutzner | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/brother-boniface.html | BROTHER BONIFACE | Soedal to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/buchholz-beaten-in-fiveset-match-loses-thriller-to-mackay-savitt.html | BUCHHOLZ BEATEN IN FIVESET MATCH Loses Thriller to Mackay  Savitt Downs McKinley 64 36 63 86 | By Allison Danzig | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/cairo-is-marking-arab-unity-today-second-anniversary-of-tie-of.html | CAIRO IS MARKING ARAB UNITY TODAY Second Anniversary of Tie of Egypt and Syria Finds Israeli Border Tense | By Jay Walzspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/canal-zone-backs-compromise-plan-on-panamas-flag.html | Canal Zone Backs Compromise Plan On Panamas Flag | By Paul P Kennedyspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/carol-r-ginesin-is-wed.html | Carol R Ginesin Is Wed | special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/celler-hits-javits-on-port-authority.html | CELLER HITS JAVITS ON PORT AUTHORITY | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/civil-rights-test-is-unlikely-soon-maneuvering-due-keating-pledges.html | CIVIL RIGHTS TEST IS UNLIKELY SOON MANEUVERING DUE Keating Pledges Backing to Mitchell in Fight on Bias in Employment | By Edwin L Dale Jrspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/consul-in-city-center-miss-zambrana-sings-sorel-role-for-first-time.html | CONSUL IN CITY CENTER Miss Zambrana Sings Sorel Role for First Time There | JB | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/corcoran-of-us-4th-in-ski-event-american-olympian-excels-in-giant.html | CORCORAN OF US 4TH IN SKI EVENT American Olympian Excels in Giant Slalom Carol Heiss Skating Leader | By Gladwin Hillspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/days-team-wins-final-he-and-eastman-take-squash-racquets-in.html | DAYS TEAM WINS FINAL He and Eastman Take Squash Racquets in Greenwich | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/downhill-today-wideopen-race-staub-forrer-and-schranz-among.html | DOWNHILL TODAY WIDEOPEN RACE Staub Forrer and Schranz Among Favorites Soviet Women Picked in Skating | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dr-raymond-candy-a-gynecologist-85.html | DR RAYMOND CANDY A GYNECOLOGIST 85 | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/dr-s-a-morgenstern-weds-nina-chaiken.html | Dr S A Morgenstern Weds Nina Chaiken | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/elizabeth-davis-married.html | Elizabeth Davis Married | Special to The New York TlmM | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ellen-draper-fiancee-of-fordham-alumnus.html | Ellen Draper Fiancee Of Fordham Alumnus | special to The New York Time | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/emil-w-iverson.html | EMIL W IVERSON | Special to The New Yerk Times I | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/exdps-salute-success-in-jersey-cranford-croup-recounts-early-trials.html | EXDPS SALUTE SUCCESS IN JERSEY Cranford Croup Recounts Early Trials and Thanks Sponsors at Church | By Geoffrey Pondspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fallout-shelters-deemed-useless.html | FallOut Shelters Deemed Useless | FREDERICK L SCHUMAN Woodrow Wilson Professor of Government Williams College | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fight-is-looming-over-aid-to-aged-dirksen-goldwater-scorn.html | FIGHT IS LOOMING OVER AID TO AGED Dirksen Goldwater Scorn Democratic Proposals to Widen Social Security | By Cf Trussellspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/film-gowns-shown.html | Film Gowns Shown | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/finance-chief-named-premier-of-denmark.html | Finance Chief Named Premier of Denmark | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/fineuschilling-j.html | FineuSchilling j | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/focus-is-on-war-rather-than-his-presidency-generals-story-offered.html | Focus Is on War Rather Than His Presidency Generals Story Offered on American Heritage | By Jack Gould | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/george-washington-bridge-loops-to-open-in-fall-manhattan-ramps-lead.html | George Washington Bridge Loops to Open in Fall Manhattan Ramps Lead to Highway and Streets Construction Is Linked to SecondDeck Project | By Bernard Stengren | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/giftgiving-is-a-problem-in-us-diplomacy-too.html | GiftGiving Is a Problem In US Diplomacy Too | By Bess Furman | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/governor-facing-logjam-on-bills-he-wants-passed-many-rockefeller.html | GOVERNOR FACING LOGJAM ON BILLS HE WANTS PASSED Many Rockefeller Proposals Still Due as Legislature Enters Final Month ONE MAJOR LAW VOTED Breakthrough on Budget and Measure on Housing Bias Expected This Week GOVERNOR FACING LOG JAM ON BILLS | By Warren Weaver Jrspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/harry-stoner-80-artist-sculptor.html | HARRY STONER 80 ARTIST SCULPTOR | Special To The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/havana-refinery-raided-by-plane-attack-is-near-castro-villa-windows.html | HAVANA REFINERY RAIDED BY PLANE Attack Is Near Castro Villa Windows Shattered in Oil Plant by Bombs Havana Oil Refinery Attacked Air Raid Is Near Castro Villa | By R Hart Phillipsspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/hebards-pair-scores-captures-senior-platform-tennis-title-at.html | HEBARDS PAIR SCORES Captures Senior Platform Tennis Title at Scarsdale | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/high-school-dedicated-dr-derthick-attributes-it-to-dariens-public.html | HIGH SCHOOL DEDICATED Dr Derthick Attributes It to Dariens Public Spirit | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/howard-k-smith-in-cbs-dispute-he-omits-wednesday-show-after-script.html | HOWARD K SMITH IN CBS DISPUTE He Omits Wednesday Show After Script Is Rejected  Rex Harrison in Role | By Val Adams | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/humphrey-opposes-sharing-atom-arms.html | HUMPHREY OPPOSES SHARING ATOM ARMS | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/israelis-easing-religious-issue-extend-chief-rabbinates-term.html | Israelis Easing Religious Issue Extend Chief Rabbinates Term | By Lawrence Fellowsspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/joel-raynor-in-debut-accordionist-gives-program-at-carnegie-recital.html | JOEL RAYNOR IN DEBUT Accordionist Gives Program at Carnegie Recital Hall | JB | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/johnson-backers-informally-busy-refusal-of-senator-to-admit-hes.html | JOHNSON BACKERS INFORMALLY BUSY Refusal of Senator to Admit Hes Running Keeps Aides Working Behind Scenes | By Wh Lawrencespecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/kennedy-disputes-defense-policies-would-err-on-the-side-of-safety.html | KENNEDY DISPUTES DEFENSE POLICIES Would Err on the Side of Safety Sees President Acting in Good Faith | By Clayton Knowles | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/kenya-talks-end-in-accord-on-land-conferees-agree-to-bypass-problem.html | KENYA TALKS END IN ACCORD ON LAND Conferees Agree to Bypass Problem of Safeguarding Holdings of Minority | By Thomas P Ronanspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/khrushchevs-accusations.html | Khrushchevs Accusations | ISIDOR TEITELBAUM | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/li-golfer-gets-holeinone.html | LI Golfer Gets HoleinOne | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/liberals-to-stop-supporting-segni-hint-at-debate-to-let-italian.html | LIBERALS TO STOP SUPPORTING SEGNI Hint at Debate to Let Italian Premier Modify Stand  His Response in Doubt | By Arnaldo Cortesispecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/london-reflects-big-board-moves-stocks-steady-after-decline-buying.html | LONDON REFLECTS BIG BOARD MOVES Stocks Steady After Decline Buying Is Selective and Volume Low | Special to The New York Ttmes | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/louise-a-smith-revjmsalmon-engaged-to-wed-graduates-of-princeton.html | Louise A Smith RevJMSalmon Engaged to Wed Graduates of Princeton Theological Seminary to Marry in Summer | I uuuuuuuuu Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/luxuries-on-display.html | LUXURIES ON DISPLAY | But Sulka Says Aim Is Not Mainly to Sell Goods | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/maniscalco-to-query-aide-on-purchase-of-city-land-manisgalco-acts.html | Maniscalco to Query Aide On Purchase of City Land MANISGALCO ACTS ON LAND CHARGES | By Emanuel Perlmutter | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mclellan-wins-freedom-award-cited-for-his-integrity-and-courage.html | MCLELLAN WINS FREEDOM AWARD Cited for His Integrity and Courage  Turns 5000 Back to the Foundation | By William G Weartspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/miss-pasquale-is-wed-to-george-van-cott-jr.html | Miss Pasquale Is Wed To George Van Cott Jr | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/missdruckalubecka-is-wed-in-maryland.html | MissDruckaLubecka Is Wed in Maryland | Swcial to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-roosevelt-aids-israel.html | Mrs Roosevelt Aids Israel | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-v-frank-ghezzi.html | MRS V FRANK GHEZZI | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mrs-von-schlichten.html | MRS VON SCHLICHTEN | special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/msgr-john-oconnell.html | MSGR JOHN OCONNELL | special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/murphy-discerns-sovietchina-rift-exunder-secretary-feels-it-will.html | MURPHY DISCERNS SOVIETCHINA RIFT ExUnder Secretary Feels It Will Spread Inevitably Because of Mistrust | By Anthony Lewisspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/mutual-funds-the-effect-of-a-bear-market-a-crack-is-forecast-by-the.html | Mutual Funds The Effect of a Bear Market A Crack Is Forecast by the Skeptics but Backers Say No | By Gene Smith | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-common-tariff-means-french-cut-on-big-part-of-list.html | New Common Tariff Means French Cut On Big Part of List | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-cyprus-effort-britain-is-sending-colonial-aide-for-parleys.html | NEW CYPRUS EFFORT Britain Is Sending Colonial Aide for Parleys | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-study-is-set-on-court-photos-aba-seeks-grant-to-aid-survey-of.html | NEW STUDY IS SET ON COURT PHOTOS ABA Seeks Grant to Aid Survey of Their Effect on Fairness of Trials | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/new-york-drops-129122-contest-knicks-now-mathematically-out-of.html | NEW YORK DROPS 129122 CONTEST Knicks Now Mathematically Out of PlayOffs Object to Wilts Moves as Illegal | By Louis Effrat | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/one-chief-urged-on-city-renewal-report-by-citizens-council-proposes.html | ONE CHIEF URGED ON CITY RENEWAL Report by Citizens Council Proposes Director Solely Responsible to Mayor | By Wayne Phillips | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/orders-for-steel-easing-slightly-new-business-volume-said-to-dip-by.html | ORDERS FOR STEEL EASING SLIGHTLY New Business Volume Said to Dip by 10 in Month  Further Dips Loom OUTPUT CONTINUES HIGH Warehouses Stocks Rising  Auto Makers Needs of Growing Concern | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/pants-45-pairs-of-them-fit-life-in-squaw-valley.html | Pants 45 Pairs of Them Fit Life in Squaw Valley | By Patricia Greenspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/paraders-honor-dominican-chief-throngs-in-ciudad-trujillo-call-on.html | PARADERS HONOR DOMINICAN CHIEF Throngs in Ciudad Trujillo Call on Generalissimo to Run for President | By Edward C Burksspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/parkman-prize-awarded.html | Parkman Prize Awarded | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/players-from-out-of-town-excel-at-opening-of-greater-new-york.html | Players From Out of Town Excel at Opening of Greater New York Tournament | By Albert H Morehead | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/premier-exhorts-students.html | Premier Exhorts Students | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/president-holds-defense-ample-begins-trip-today-says-he-will-assure.html | PRESIDENT HOLDS DEFENSE AMPLE BEGINS TRIP TODAY Says He Will Assure Latins of Assistance  Seeks End of Misunderstanding DEFENSE POWER CITED Eisenhower Answers Critics in Talk to Nation  Notes Indestructible Force PRESIDENT HOLDS DEFENSE AMPLE | By Dana Adams Schmidtspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/previn-is-heard-at-carnegie-hall-composer-in-piano-debut-with-the.html | PREVIN IS HEARD AT CARNEGIE HALL Composer in Piano Debut With the Philharmonic  Kostelanetz Conducts | By John Briggs | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/princeton-spurt-creates-ivy-tie-tigers-deadlock-dartmouth-for-lead.html | PRINCETON SPURT CREATES IVY TIE Tigers Deadlock Dartmouth for Lead in Basketball  Robertson in Letdown | By Gordon S White Jr | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rail-wage-talks-at-crucial-stage-engineers-meet-carriers-again.html | RAIL WAGE TALKS AT CRUCIAL STAGE Engineers Meet Carriers Again Today to Start New Round of Union Parleys | By Ah Raskinspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/random-notes-in-washington-johnson-runs-but-not-too-fast-harrying.html | Random Notes in Washington Johnson Runs But Not Too Fast Harrying Senator Brashes By Gov Lawrence at First but Adroitly Reverses Gears | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/religion-and-jazz.html | Religion and Jazz | RICHARD F SHEPARD | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/relocating-slum-dwellers-curtailment-of-demolitions-urged-until.html | Relocating Slum Dwellers Curtailment of Demolitions Urged Until Vacancy Rate Rises | CHARLES ABRAMS | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/revenue-service-planning-to-cut-red-tape-with-magnetic-kind.html | Revenue Service Planning to Cut Red Tape With Magnetic Kind | By Robert Metz | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rio-maps-eisenhower-welcome-with-eye-on-improved-relations.html | Rio Maps Eisenhower Welcome With Eye on Improved Relations | By Tad Szulcspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rise-in-aid-to-c1ty-weighed-by-gop-mahoney-says-legislative-chiefs.html | RISE IN AID TO C1TY WEIGHED BY GOP Mahoney Says Legislative Chiefs Consider Millions More for Education RISE IN AID TO CITY WEIGHED BY GOP | By Peter Kihss | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rockefeller-bids-for-phone-tax-aid-asks-other-governors-to-back-his.html | ROCKEFELLER BIDS FOR PHONE TAX AID Asks Other Governors to Back His Proposal That States Take US Levy | By Bill Beckerspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/rotarians-convene-on-li.html | Rotarians Convene on LI | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/savagemccarthy-win-beat-watersbryan-in-final-of-seabright-squash.html | SAVAGEMCCARTHY WIN Beat WatersBryan in Final of Seabright Squash Racquets | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/six-blues-tally-in-7to2-victory-popein-scores-two-goals-20.html | SIX BLUES TALLY IN 7TO2 VICTORY Popein Scores Two Goals  20 Penalties Are Called  Rollins Stars in Nets | By William J Briordy | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/small-li-farms-are-selling-out-suffolk-auctions-emphasize-trend-to.html | SMALL LI FARMS ARE SELLING OUT Suffolk Auctions Emphasize Trend to Mechanization on the Larger Holdings 12 DISPOSING OF GEAR 20 More Farmers Will Quit This Year to Take Selling or Other Paying Jobs Small LI Farms Selling Out In Face of Big Mechanization | By Byron Porterfieldspecial to the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/space-travel-delay-welcomed.html | Space Travel Delay Welcomed | EDGAR B NIXON | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/state-department-assailed.html | State Department Assailed | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/stevenson-in-colombia.html | Stevenson in Colombia | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/sutters-capture-title-greenwich-couple-victors-in-national-platform.html | SUTTERS CAPTURE TITLE Greenwich Couple Victors in National Platform Tennis | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/swiss-star-captures-giant-slalom-title-at-squaw-valley-swede-tops.html | Swiss Star Captures Giant Slalom Title at Squaw Valley Swede Tops Field in Biathlon a Test of Skiing Shooting | By Michael Straussspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/the-need-to-end-a-foolish-project.html | The Need to End a Foolish Project | By Cl Sulzberger | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/the-vanishing-coattail-eisenhower-and-rockefeller-triumphs-defy.html | The Vanishing Coattail Eisenhower and Rockefeller Triumphs Defy Legend and Weaken Party Rule | By Leo Eganspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/theatre-bible-salesman-chapel-players-offer-1act-folk-opera.html | Theatre Bible Salesman Chapel Players Offer 1Act Folk Opera | By Arthur Gelb | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/timothy-moynahan-jr.html | TIMOTHY MOYNAHAN JR | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/tva-denies-bias-in-knoxville-case.html | TVA DENIES BIAS IN KNOXVILLE CASE | Special to The New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/two-openings-set-for-levin-plays-general-seeger-will-bow-in-october.html | TWO OPENINGS SET FOR LEVIN PLAYS General Seeger Will Bow in October Critics Choice Dec 14Toys Change | By Sam Zolotow | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/ui-is-pondering-credit-to-trumbo-spartacus-may-be-first-test-case.html | UI IS PONDERING CREDIT TO TRUMBO Spartacus May Be First Test Case of Blacklisting Involving Major Studio | By Murray Schumachspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-and-canada-score-trade-bias-highlevel-economic-parley-bids-other.html | US AND CANADA SCORE TRADE BIAS HighLevel Economic Parley Bids Other Lands Remove All Curbs on Goods FOREIGN GAINS PRAISED Officials Review Number of Thorny Issues in Affairs of the Two Nations | By Richard E Mooneyspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-industry-is-using-odors-to-combat-odors-combating-odors-is-big.html | US Industry Is Using Odors to Combat Odors COMBATING ODORS IS BIG BUSINESS | By Alexander R Hammer | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-to-build-2-test-units-to-monitor-atomic-blasts-us-to-build-two.html | US to Build 2 Test Units To Monitor Atomic Blasts US to Build Two Test Stations For Monitoring of Atomic Blasts | By John W Finneyspecial To the New York Times | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/us-unions-to-aid-asians-africans-aflcio-and-histadrut-sponsor.html | US UNIONS TO AID ASIANS AFRICANS AFLCIO and Histadrut Sponsor Israel Institute to Train Labor Leaders | By Irving Spiegel | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/what-never.html | What Never | By Joseph C Nichols | RE0000368490 | 1988-01-11 | B00000822046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-22 | https://www.nytimes.com/1960/02/22/archives/world-court-supported-move-to-broaden-the-international-tribunals.html | World Court Supported Move to Broaden the International Tribunals Powers Discussed | EDWARD JOSHUA BUTLER | RE0000368490 | 1988-01-11 | B00000822046 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/-samuel-mitchell-astronomer-dies-exhead-of-u-of-virginia.html | SAMUEL MITCHELL ASTRONOMER DIES ExHead of U of Virginia Observatory Headed Many SunEclipse Expeditions | Special to The New York Times I | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/1300-nurses-see-hypnosis-used-instead-of-anesthetics-for-pain.html | 1300 Nurses See Hypnosis Used Instead of Anesthetics for Pain | By Sam Pope Brewer | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/1693-smithy-may-open-again-as-working-museum-in-jersey.html | 1693 Smithy May Open Again As Working Museum in Jersey | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/200-picket-for-cuba-at-un.html | 200 Picket for Cuba at UN | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/3500-see-ohioan-score-at-armory-mackay-is-victor-62-26-1012-61-64.html | 3500 SEE OHIOAN SCORE AT ARMORY MacKay Is Victor 62 26 1012 61 64 Despite Older Foes Fine Play | By Allison Danzig | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/4-needle-unions-plan-recruiting-joint-drive-aims-at-500000-mostly.html | 4 NEEDLE UNIONS PLAN RECRUITING Joint Drive Aims at 500000 Mostly in South Long Organizing Drought | By Ah Raskinspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/500th-so-near-yet-spiegel-coach-of-franklin-must-wait-until-next.html | 500th So Near Yet   Spiegel Coach of Franklin Must Wait Until Next Season to Reach Goal | By Robert M Lipsyte | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/a-boy-is-born-to-princess-michiko.html | A Boy Is Born to Princess Michiko | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/a-theory-says-oil-originated-in-sky-gaseous-hydrocarbons-from.html | A THEORY SAYS OIL ORIGINATED IN SKY Gaseous Hydrocarbons From Plants Seen Returning to Earth With Rains | By Walter Sullivan | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/academy-names-oscar-finalists-films-nominated-are-room-at-top.html | ACADEMY NAMES OSCAR FINALISTS Films Nominated Are Room at Top Anatomy Diary Nuns Story BenHur | By Murray Schumachspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/advertising-billboard-attack-draws-fire.html | Advertising Billboard Attack Draws Fire | By Robert Alden | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/albert-a-vetter.html | ALBERT A VETTER | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/algeria-rebel-toll-put-at-493.html | Algeria Rebel Toll Put at 493 | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/allen-proposes-state-school-aid-on-new-formula-education-chief.html | ALLEN PROPOSES STATE SCHOOL AID ON NEW FORMULA Education Chief Would Base Allocations Upon a Citys Population Problems DR ALLEN SCORES SCHOOL AID SETUP | By Warren Weaver Jrspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/armistice-in-cod-war-british-to-quit-water-barred-by-iceland.html | ARMISTICE IN COD WAR British to Quit Water Barred by Iceland Pending Talks | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/army-keeps-rule-of-israeli-border-bengurion-turns-back-3-parties.html | ARMY KEEPS RULE OF ISRAELI BORDER BenGurion Turns Back 3 Parties Motions for Civil Authority in Arab Areas | By Lawrence Fellowsspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/army-trains-unit-to-aid-guerrillas-elite-us-force-on-okinawa-takes.html | ARMY TRAINS UNIT TO AID GUERRILLAS Elite US Force on Okinawa Takes Missions to Be Set in Event of Asian War | By Robert Trumbullspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/art-surrealist-style-is-surviving-granells-paintings-show-influence.html | Art Surrealist Style Is Surviving Granells Paintings Show Influence | By Dore Ashton | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/australia-eases-curbs-frees-90-of-imports-today-auto-quota-to-end.html | AUSTRALIA EASES CURBS Frees 90 of Imports Today  Auto Quota to End Oct 1 | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-a-asks-reform-on-job-conflicts-city-groups-survey-urges-ban-on.html | BAR A ASKS REFORM ON JOB CONFLICTS City Groups Survey Urges Ban on US Employe Gifts to Close Gaps in Law US REFORM URGED ON JOB CONFLICTS | By Wh Lawrencespecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-committees-members.html | Bar Committees Members | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bar-weighs-curb-on-world-court-association-urged-to-oppose-move-for.html | BAR WEIGHS CURB ON WORLD COURT Association Urged to Oppose Move for the Repeal of Connally Reservation | By Anthony Lewisspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/baseballs-spring-fever.html | Baseballs Spring Fever | By John Drebinger | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/benny-considers-weekly-tv-show-comedians-current-sponsor-wants-to.html | BENNY CONSIDERS WEEKLY TV SHOW Comedians Current Sponsor Wants to Back Fall Series  Kim Stanley in Role | By Val Adams | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/betraying-india-denied-by-nehru-he-says-he-should-retire-if-foes.html | BETRAYING INDIA DENIED BY NEHRU He Says He Should Retire if Foes Charge Were True  Assets Policy Is Firm | By Paul Grimesspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/blazing-row-forecast.html | Blazing Row Forecast | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/blue-chips-lead-gains-in-london-industrial-share-average-up-22.html | BLUE CHIPS LEAD GAINS IN LONDON Industrial Share Average Up 22 Points to 3223  British Loans Weak | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bonn-denies-negotiations.html | Bonn Denies Negotiations | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bonnmadrid-link-vexes-washington-bonnmadrid-link-is-deplored-in-us.html | BonnMadrid Link Vexes Washington BONNMADRID LINK IS DEPLORED IN US | By Dana Adams Schmidtspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/bostwick-downs-knox-in-five-sets-takes-court-tennis-final-at-tuxedo.html | BOSTWICK DOWNS KNOX IN FIVE SETS Takes Court Tennis Final at Tuxedo Park  Atkins Wins From Pugh in Racquets | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/britain-plans-longterm-study-to-seek-safety-in-urban-traffic.html | Britain Plans LongTerm Study To Seek Safety in Urban Traffic | By Walter H Waggonerspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/britain-to-pay-more-for-smaller-army.html | BRITAIN TO PAY MORE FOR SMALLER ARMY | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cairo-to-abolish-casual-divorce-i-divorce-thee-wont-work-after-oct.html | CAIRO TO ABOLISH CASUAL DIVORCE I Divorce Thee Wont Work After Oct 1  Man Must Air Reasons in Court | By Jay Walzspecial to the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cardinal-back-in-vienna.html | Cardinal Back in Vienna | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/castro-calls-for-us-talks-to-settle-disagreements-cuba-invites-us.html | Castro Calls for US Talks To Settle Disagreements CUBA INVITES US TO RESUME TALKS | By R Hart Phillipsspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/charter-revision-queried-mayor-criticized-for-approach-to-proposed.html | Charter Revision Queried Mayor Criticized for Approach to Proposed New Document | STANLEY M ISAACSMinority Leader New York City Council | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/chicago-chooses-a-criminologist-to-head-and-clean-up-the-police-ow.html | Chicago Chooses a Criminologist To Head and Clean Up the Police OW Wilson California U Dean Led the Committee to Find Man for Post CHICAGO SELECTS NEW POLICE HEAD | By United Press International | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/city-finds-much-to-do-on-holiday-many-shop-and-sightsee-despite.html | CITY FINDS MUCH TO DO ON HOLIDAY Many Shop and SightSee Despite Chilly Weather  K of C Holds Parade | By Farnsworth Fowle | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/commons-hails-prince-adopts-motion-congratulating-royal-couple-on.html | COMMONS HAILS PRINCE Adopts Motion Congratulating Royal Couple on New Son | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/contract-bridge-leonard-and-fuoto-score-395-match-points-to-win.html | Contract Bridge Leonard and Fuoto Score 395 Match Points to Win Flight in Greater New York Event | By Albert H Morehead | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cuba-seeks-seat-on-council-of-un-bid-for-place-on-security-unit.html | CUBA SEEKS SEAT ON COUNCIL OF UN Bid for Place on Security Unit Bypasses Latin Bloc  Chile Also in Race Cuba Asks for UN Council Seat Bid Bypasses Other Latin Lands | By Thomas J Hamiltonspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/cusick-wont-run-again-assemblyman-says-he-will-retire-after-14.html | CUSICK WONT RUN AGAIN Assemblyman Says He Will Retire After 14 Years | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/czech-reds-tell-of-their-48-coup-party-journal-gives-details-of.html | CZECH REDS TELL OF THEIR 48 COUP Party Journal Gives Details of Political and Economic Moves to Seize Rule | By Ms Handlerspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/eastment-heads-protesting-group-macombs-dam-park-needed-by-city-for.html | EASTMENT HEADS PROTESTING GROUP Macombs Dam Park Needed by City for Recreation Manhattan Coach Says | By Joseph M Sheehan | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/eisenhower-hails-puerto-rico-gains-as-he-begins-tour-during-stop-in.html | EISENHOWER HAILS PUERTO RICO GAINS AS HE BEGINS TOUR During Stop in San Juan He Says Isles Progress Can Be Example to Latins POLICY ON CUBA BACKED Moderation of President Is Praised by Munoz Marin as Wise and Prudent VISIT TO SAN JUAN STARTS HIS TOUR He Confers With Governor on Policy Toward Cuba  Receives Endorsement | By Felix Belair Jrspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/evelyn-zwahl-engaged-to-william-emerson.html | Evelyn Zwahl Engaged To William Emerson | Spedal to The New York TtaM | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/fbi-man-to-head-security-at-yale-will-oversee-campus-police-and.html | FBI MAN TO HEAD SECURITY AT YALE Will Oversee Campus Police and Consult With Town  Made Associate Dean | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/food-womans-duty-a-home-cook-must-solve-dietary-problems-and.html | Food Womans Duty A Home Cook Must Solve Dietary Problems and Provide Nutrition | By June Owen | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ford-auto-sales-pass-chevrolets-1959-victory-second-in-25-years.html | FORD AUTO SALES PASS CHEVROLETS 1959 Victory Second in 25 Years  Plymouth Holds Its Third Position | By Damon Stetsonspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/frank-fazio-.html | FRANK FAZIO | Special 10 The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/g-edward-wickfors.html | G EDWARD WICKFORS | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gang-in-newark-now-aids-youth-in-57-boys-roamed-slum-today-one.html | GANG IN NEWARK NOW AIDS YOUTH In 57 Boys Roamed Slum  Today One Hopes to Go to White House Parley SOCIAL AGENCY HELPING Barracudas to Hold Dance Friday to Raise Funds to Send Delegate | By Arnold Lubaschspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/glut-of-tankers-for-years-seen-oil-company-aide-predicts-1200.html | GLUT OF TANKERS FOR YEARS SEEN Oil Company Aide Predicts 1200 Excess Ships by 62 and 1000 Later | By Edward A Morrow | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gm-dealer-loses-property-to-cuba.html | GM DEALER LOSES PROPERTY TO CUBA | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/gop-challenges-governor-on-tax-and-shelter-plan-legislative-chiefs.html | GOP CHALLENGES GOVERNOR ON TAX AND SHELTER PLAN Legislative Chiefs Question Estimate of Revenue and AtomRefuge Program POLITICAL STAKE CITED More School Aid and Cut in Levies Sought  Leaders Hope for Compromise GOP CHALLENGES GOVERNORS VIEW | By Leo Eganspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/governors-talks-mostly-political-committee-ends-its-session-kennedy.html | GOVERNORS TALKS MOSTLY POLITICAL Committee Ends Its Session Kennedy and Johnson Advocates Are Busy | By Bill Beckerspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/harvard-six-wins-122-grannis-and-beckett-score-3-goals-each-against.html | HARVARD SIX WINS 122 Grannis and Beckett Score 3 Goals Each Against Cornell | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/high-assessments-stir-staten-island-tax-revolt-brews-staten.html | High Assessments Stir Staten Island Tax Revolt Brews STATEN ISLANDERS PLAN TAX REVOLT | By Russell Porter | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/high-school-morale-called-poor.html | High School Morale Called Poor | M KELLIKER | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hofstra-downs-lebanon-valley.html | Hofstra Downs Lebanon Valley | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/holiday-bargans-attract-throngs-fourteenth-street-jammed-watches.html | HOLIDAY BARGANS ATTRACT THRONGS Fourteenth Street Jammed Watches Sell for 99c Nylons 3 Pairs for 50c BIG STORES HERE CLOSE But Police Are Kept Busy at Kleins and Lanes  Suburbs Report Crowds | By James J Nagle | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hospital-charges-union-violence-beth-abraham-home-says-5day-dispute.html | HOSPITAL CHARGES UNION VIOLENCE Beth Abraham Home Says 5Day Dispute in Bronx Is Causing Assaults | By Ralph Katz | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/hunters-hemmed-in-as-britain-builds-more-roads-theres-less-room-for.html | Hunters Hemmed In As Britain Builds More Roads Theres Less Room for Riding to Hounds | By Robert Daleyspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/incidents-in-chattanooga.html | Incidents in Chattanooga | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/intl-harvester.html | INTL HARVESTER | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/italian-fashions-on-stage-the-spotlight-shines-on-three-top.html | Italian Fashions on Stage The Spotlight Shines on Three Top Designers | CD | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/james-bremner-is-dead-champion-bagpiper-of-jersey-played-for-king.html | JAMES BREMNER IS DEAD Champion Bagpiper of Jersey Played for King at 39 Fair | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/james-k-delano.html | JAMES K DELANO | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kenneth-spencer-industrialist-58-founder-ofchemical-concern-in.html | KENNETH SPENCER INDUSTRIALIST 58 Founder ofChemical Concern in Kansas City Is Deadu  Led Mining Company | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/kerala-installs-coalition-regime-6-months-of-direct-rule-by-new.html | KERALA INSTALLS COALITION REGIME 6 Months of Direct Rule by New Delhi Ends in State  AntiReds Take Power | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/knicks-retain-braun-as-coach-wilt-faces-russell-here-tonight.html | Knicks Retain Braun as Coach Wilt Faces Russell Here Tonight Celtics to Play Warriors and New Yorkers Meet Lakers on Garden Program | By Lincoln A Werden | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/li-bank-to-be-honored-franklin-national-gets-scroll-today-for.html | LI BANK TO BE HONORED Franklin National Gets Scroll Today for Service to Area | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/lodge-tops-a-poll-in-new-hampshire-leads-for-vicepresidency.html | LODGE TOPS A POLL IN NEW HAMPSHIRE Leads for VicePresidency Stevenson Is First in Wisconsin Tally | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/lotas-to-produce-the-gift-horse-he-also-plans-london-run-for-mark.html | LOTAS TO PRODUCE THE GIFT HORSE He Also Plans London Run for Mark Twain Tonight  Fair Sex Scheduled | By Sam Zolotow | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/madama-butterfly.html | Madama Butterfly | JOHN BRIGGS | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/maples-get-chopped-families-cannot-tell-a-lie-they-enjoy-cutting.html | Maples Get Chopped Families Cannot Tell a Lie  They Enjoy Cutting Down Headpin on Holiday | By Gordon S White Jrspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/medical-panel-says-crisis-exists-in-shortage-of-bedside-nurses.html | Medical Panel Says Crisis Exists In Shortage of Bedside Nurses | By Foster Hailey | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/mikoyan-sees-threat-by-us.html | Mikoyan Sees Threat by US | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/miss-ethel-helprin-becomes-affianced.html | Miss Ethel Helprin Becomes Affianced | Special t The Ntw York Tlmet | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/miss-mary-b-peirce.html | MISS MARY B PEIRCE | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/museums-closed-for-day-by-union-young-visitors-to-natural-history.html | MUSEUMS CLOSED FOR DAY BY UNION Young Visitors to Natural History and Planetarium Get Lollipops Instead | By John C Devlin | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/nasser-assails-3power-pledge-1950-declaration-by-west-on-middle.html | NASSER ASSAILS 3POWER PLEDGE 1950 Declaration by West on Middle East Borders Is Dead He Asserts | By Richard P Huntspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/new-charter-leading-in-cameroon-election.html | New Charter Leading In Cameroon Election | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/new-tv-sponsorship-of-play.html | New TV Sponsorship of Play | AUBREY DIEMProfessor of Geography State Uni versity Teachers College | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/no-threat-posed-by-russias-paper-mounting-demands-at-home-preclude.html | NO THREAT POSED BY RUSSIAS PAPER Mounting Demands at Home Preclude Any Dumping Gathering Is Told RUSSIAN PAPER POSES NO THREAT | By John J Abele | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/nuns-body-found-in-river.html | Nuns Body Found in River | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/parole-asked-for-winston-refusal-of-medical-release-to-ill.html | Parole Asked for Winston Refusal of Medical Release to Ill Communist Is Protested | NORMAN THOMAS | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/pavel-lisitsian-makes-his-local-debut.html | Pavel Lisitsian Makes His Local Debut | By Howard Taubman | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/percussion-program.html | Percussion Program | ERIC SALZMAN | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/raymondvlong72-a-virginia-official-i.html | RAYMONDVLONG72 A VIRGINIA OFFICIAL i | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/regional-council-votes-for-change-mail-ballot-indicates-28-of-36.html | REGIONAL COUNCIL VOTES FOR CHANGE Mail Ballot Indicates 28 of 36 Members Back Plan for Official Status GROUP TO MEET TODAY Move Will Be Made to Draft Measure to Submit to Three Legislatures | By Peter Kihss | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rightist-elected-as-sicilian-chief-majorana-succeeds-milazzo.html | RIGHTIST ELECTED AS SICILIAN CHIEF Majorana Succeeds Milazzo RedSupported Minister Who Quit Under Fire | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/rockefeller-urges-new-state-agency-on-housing-loans-governor-urges.html | Rockefeller Urges New State Agency On Housing Loans GOVERNOR URGES NEW HOUSING UNIT | By Douglas Dalesspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/roof-over-reservoir-opposed.html | Roof Over Reservoir Opposed | JOSEPH G MYERSON | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/segni-silent-on-bid-to-debate-policies.html | SEGNI SILENT ON BID TO DEBATE POLICIES | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/service-for-countess-lady-mountbatten-will-be-buried-at-sea.html | SERVICE FOR COUNTESS Lady Mountbatten Will Be Buried at Sea Thursday | Specla to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/ship-conference-to-police-itself-first-us-group-acts-to-bar.html | SHIP CONFERENCE TO POLICE ITSELF First US Group Acts to Bar Malpractices Pointed Up by House Inquiry | By Werner Bamberger | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/soviet-team-leads-in-scoring-no-matter-how-you-look-at-it.html | Soviet Team Leads in Scoring No Matter How You Look at It | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/state-aide-named-to-city-police-job-reisman-a-legal-assistant-to.html | STATE AIDE NAMED TO CITY POLICE JOB Reisman a Legal Assistant to Head License Division STATE AIDE NAMED TO CITY POLICE JOB | By Guy Passant | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/steps-taken-to-help-st-croix-salmon.html | Steps Taken to Help St Croix Salmon | By John W Randolph | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/strike-of-75-closes-jersey-incinerator.html | STRIKE OF 75 CLOSES JERSEY INCINERATOR | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/sukarno-upholds-neutralist-aims-insistence-on-friendly-ties-with.html | SUKARNO UPHOLDS NEUTRALIST AIMS Insistence on Friendly Ties With All Nations Is Seen as a Rebuff to Khrushchev | By Bernard Kalbspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/teamster-counsel-confer-on-new-law.html | TEAMSTER COUNSEL CONFER ON NEW LAW | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/test-concession-appraised-soviet-attitude-believed-based-on-desire.html | Test Concession Appraised Soviet Attitude Believed Based on Desire to Survive | HANS J MORGENTHAU | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/theatre-cool-world-new-drama-depicts-a-juvenile-jungle.html | Theatre Cool World New Drama Depicts a Juvenile Jungle | By Arthur Gelb | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/totunsend-scudder-dies-at-95-exstate-supreme-court-justice.html | Totunsend Scudder Dies at 95 ExState Supreme Court Justice Sentenced Snyder and Gray to Death in 1927uSensed Two Terms in the House | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/track-mark-tied-for-7-furlongs-pied-dor-clocked-in-122-en-route-to.html | TRACK MARK TIED FOR 7 FURLONGS Pied dOr Clocked in 122 En Route to FourLength Score Over EntryMate | By Joseph C Nichollsspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/traffic-jams-and-tamale-vendor-among-hazards-at-squaw-valley.html | Traffic Jams and Tamale Vendor Among Hazards at Squaw Valley | By Gladwin Hillspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/trujillo-tribute-seen-dominican-press-says-march-was-a-show-of.html | TRUJILLO TRIBUTE SEEN Dominican Press Says March Was a Show of Loyalty | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/tv-night-soap-opera-robert-alan-aurthurs-a-very-special-baby-begins.html | TV Night Soap Opera Robert Alan Aurthurs A Very Special Baby Begins on Play of the Week | By Jack Gould | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/two-inquiries-set-on-staten-island-maniscalco-will-question-aides.html | TWO INQUIRIES SET ON STATEN ISLAND Maniscalco Will Question Aides and Grand Jury Will Start Its Study Today | By Emanuel Perlmutter | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/uaw-asks-study-of-gop-attacks-citizens-board-to-take-up-rackets.html | UAW ASKS STUDY OF GOP ATTACKS Citizens Board to Take Up Rackets Charges Labeled as Lies by Auto Union | By Damon Stetsonspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-and-brazil-plan-to-reaffirm-goals-two-presidents-to-sign.html | US and Brazil Plan To Reaffirm Goals TWO PRESIDENTS TO SIGN DOCUMENT Unfinished Future Capital Preparing Frantically for Eisenhowers Visit | By Tad Szulcspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-confirms-declaration.html | US Confirms Declaration | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/us-scored-anew-in-chessman-case-goldwater-and-thurmond-assail-state.html | US SCORED ANEW IN CHESSMAN CASE Goldwater and Thurmond Assail State Department  Green Backs Gov Brown | By Cp Trussellspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/usteam-favored-in-2-events-today-carol-heiss-rated-sure-bet-in.html | USTEAM FAVORED IN 2 EVENTS TODAY Carol Heiss Rated Sure Bet in Figure Skating  Giant Slalom Listed for Women | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/viscountess-married-to-joseph-bryan-3d.html | Viscountess Married To Joseph Bryan 3d | Special to The New York Tlmei | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/vuarent-is-first-in-downhill-race-frenchman-olympic-victor-german.html | VUARENT IS FIRST IN DOWNHILL RACE Frenchman Olympic Victor  German Skier Soviet Speed Skater Win | By Michael Straussspecial To the New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/waldrons-trio-plays.html | Waldrons Trio Plays | JOHN S WILSON | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/washington-aides-receptive.html | Washington Aides Receptive | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/willard-m-smith.html | WILLARD M SMITH | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/william-tafts-presidency.html | William Tafts Presidency | RICHARD G BRENNAN | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/works-of-3-viennese.html | Works of 3 Viennese | ROSS PARMENTER | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-23 | https://www.nytimes.com/1960/02/23/archives/youth-driver-act-gains-in-albany-senate-passes-bill-ending-nassau.html | YOUTH DRIVER ACT GAINS IN ALBANY Senate Passes Bill Ending Nassau Junior Licenses  Assembly Acts Today | Special to The New York Times | RE0000368491 | 1988-01-11 | B00000822047 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/-talent-scouts-has-a-revival-on-startime.html | Talent Scouts Has a Revival on Startime | JOHN P SHANLEY | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/1-carl-fellers-food-expert-dies-i-former-us-bacteriologist-had.html | 1 CARL FELLERS FOOD EXPERT DIES  I Former U S Bacteriologist Had Headed Department at U of Massachusetts | Special to Tfce Ne York Time | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/106-miners-still-trapped.html | 106 Miners Still Trapped | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/2-parties-seeking-an-11thhour-bid-both-want-last-60-minutes-of.html | 2 PARTIES SEEKING AN 11THHOUR BID Both Want Last 60 Minutes of Election Eve on All Television Networks | By Val Adams | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/5liner-terminal-urged-on-hudson-customs-head-calls-pier-a-port.html | 5LINER TERMINAL URGED ON HUDSON Customs Head Calls Pier a Port Necessity  It Would Have Offices and Cafes | By Werner Bamberger | RE0000368493 | 1988-01-11 | B00000822387 |

| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/60-to-100-pigeons-die-mysteriously-birds-topple-from-air-and-ledges.html | 60 TO 100 PIGEONS DIE MYSTERIOUSLY Birds Topple From Air and Ledges Near Battery  Poison Suspected | By John C Devlin | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/9-quinn-volumes-elude-library-sheriff-searches-flat-of-kavanaghs.html | 9 QUINN VOLUMES ELUDE LIBRARY Sheriff Searches Flat of Kavanaghs Friend Cant Tell Books by Cover | By McCandlish Phillips | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-action-of-50-french-art-items-will-aid-modern-museum-drive.html | A action of 50 French Art Items Will Aid Modern Museum Drive | By Sanka Knox | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-glance-at-big-board-definitions-distinguishing-one-from-the-other.html | A Glance at Big Board Definitions Distinguishing One From the Other BIG BOARD DRAWS A LINE ON SPLITS | By Richard Rutter | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-pig-latin-robber-talks-way-into-jail-bandits-pig-latin-leads-to.html | A Pig Latin Robber Talks Way Into Jail BANDITS PIG LATIN LEADS TO HIS FALL | By Richard Jh Johnston | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/a-test-for-ahidjo.html | A Test for Ahidjo | By Homer Bigartspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/actions-taken-by-the-supreme-court.html | Actions Taken by the Supreme Court | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/adenauer-topush-berlin-warnings-back-after-a-brief-illness-he-is.html | ADENAUER TOPUSH BERLIN WARNINGS Back After a Brief Illness He Is Determined to Keep On Crying the Alarm | By Sydney Grusonspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/advertising-conflict-on-the-medical-front.html | Advertising Conflict on the Medical Front | By Robert Alden | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/aid-police-cleanup-chicagoans-urged.html | AID POLICE CLEANUP CHICAGOANS URGED | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/algerian-report-circulated.html | Algerian Report Circulated | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/alice-i-webster-72exeast-orange-aide.html | ALICE I WEBSTER 72 EXEAST ORANGE AIDE | special to The Kew To sk TWO | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/allied-unity-held-a-job-for-the-top-differences-on-berlin-thwart.html | ALLIED UNITY HELD A JOB FOR THE TOP Differences on Berlin Thwart LowLevel Preparations for Summit Parley | By Drew Middletonspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/american-look-is-trademark-of-a-sophie-dress.html | American Look Is Trademark of a Sophie Dress | By Joan Cook | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/amnesty-slated-in-parking-mixup-at-mayors-behest-murtagh-asks.html | AMNESTY SLATED IN PARKING MIXUP At Mayors Behest Murtagh Asks Suspended Sentence for Holiday Violations DRIVERS MUST APPEAR Will Have to Be in Court to Give Explanation  Wagner Orders Survey of Rules | By Joseph C Ingraham | RE0000368493 | 1988-01-11 | B00000822387 |

| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/argentine-leftists-burn-3-us-flags.html | ARGENTINE LEFTISTS BURN 3 US FLAGS | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York TimesDWIGHT D EISENHOWER | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/assembly-revolt-scuttles-rockefeller-highway-plan-republicans.html | Assembly Revolt Scuttles Rockefeller Highway Plan Republicans Reject in Closed Session All Major Safety Proposals  Future Program of Governor in Jeopardy REPUBLICANS KILL STATE ROAD PLAN | By Warren Weaver Jrspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/atom-trickery-denied-us-tells-soviet-it-does-not-seek-pretext-for.html | ATOM TRICKERY DENIED US Tells Soviet It Does Not Seek Pretext for Tests | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/b0wles-is-chosen-as-kennedy-aide-to-be-foreign-policy-adviser.html | B0WLES IS CHOSEN AS KENNEDY AIDE To Be Foreign Policy Adviser  Senator Denies Plan to Name Him to Cabinet | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/british-say-iceland-fired-on-trawler.html | BRITISH SAY ICELAND FIRED ON TRAWLER | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/bronx-landlord-is-back-in-court-jailed-2-weeks-ago-he-is-accused-on.html | BRONX LANDLORD IS BACK IN COURT Jailed 2 Weeks Ago He Is Accused on Heat Again  Woman Fined 500 | By Edith Evans Asbury | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/brotherhood-in-action.html | Brotherhood in Action | JOHN ROSENTHAL | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cab-says-blast-destroyed-plane.html | CAB SAYS BLAST DESTROYED PLANE | By Richard E Mooneyspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/casey-calls-for-toil-sweat-and-even-a-little bleeding.html | Casey Calls for Toil Sweat and Even a Little Bleeding | By John Drebingerspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ceylon-fears-major-flood.html | Ceylon Fears Major Flood | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chamberlain-aids-126108-triumph-warriors-star-scores-53-points.html | CHAMBERLAIN AIDS 126108 TRIUMPH Warriors Star Scores 53 Points Against Celtics  Lakers Win 117112 | By Louis Effrat | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chattanooga-faces-integration-battle.html | CHATTANOOGA FACES INTEGRATION BATTLE | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/chesley-r-perry.html | CHESLEY R PERRY | Spedtl to Tin New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/city-urged-to-set-125-minimum-pay-van-arsdale-asks-law-to-bar.html | CITY URGED TO SET 125 MINIMUM PAY Van Arsdale Asks Law to Bar Municipal Trade With Anyone Offering Less | By Stanley Levey | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/clarkson-bows-134.html | Clarkson Bows 134 | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/claudel-play-to-bow-satin-slipper-will-be-done-at-manhattanville.html | CLAUDEL PLAY TO BOW  Satin Slipper Will Be Done at Manhattanville College | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/complaints-filed-under-labor-law.html | COMPLAINTS FILED UNDER LABOR LAW | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/convair-aide-quits-to-criticize-defense-missile-man-quits-to-assail.html | Convair Aide Quits To Criticize Defense MISSILE MAN QUITS TO ASSAIL DEFENSE | By Richard Witkin | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/court-backs-naacp-on-secrecy-in-little-rock-little-rock-case-won-by.html | Court Backs NAACP On Secrecy in Little Rock LITTLE ROCK CASE WON BY NAACP | By Anthony Lewisspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/crane-company-board-declines-to-run-director-for-reelection.html | Crane Company Board Declines To Run Director for Reelection | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/cuba-seizes-31-as-plotters.html | Cuba Seizes 31 as Plotters | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/defense-critics-assailed-by-gop-dirksen-opens-wellplanned.html | DEFENSE CRITICS ASSAILED BY GOP Dirksen Opens WellPlanned CounterAttack in Senate Rebukes Symington By JOHN W FINNEY | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/delaware-plan-seeks-2-bridges-two-marine-terminals-also-urged-in.html | DELAWARE PLAN SEEKS 2 BRIDGES Two Marine Terminals Also Urged in Development of Valley Region | By George Cable Wrightspecial To New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dh-newmans-have-child.html | DH Newmans Have Child | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/drivingrange-in-a-fix-gulls-eat-the-golf-balls.html | DrivingRange in a Fix Gulls Eat the Golf Balls | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/dutch-to-establish-new-guinea-council.html | DUTCH TO ESTABLISH NEW GUINEA COUNCIL | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/earl-sharpe.html | EARL SHARPE | Special to The New York Times I | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ebbets-field-goes-on-the-scrap-pile-iron-ball-begins-demolishing.html | EBBETS FIELD GOES ON THE SCRAP PILE Iron Ball Begins Demolishing Dodger Home and Raises Clouds of Nostalgia HOUSING PROJECT IS DUE 200 Watchers Recall Daffy Days  Campanella Given Pot of HomePlate Dirt | By Gay Talese | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/effect-of-french-bomb.html | Effect of French Bomb | G LAGUARDIA | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/eisenhower-backs-hemisphere-drive-for-development-president-and.html | EISENHOWER BACKS HEMISPHERE DRIVE FOR DEVELOPMENT President and Kubitschek Proclaim Crusade in Joint Declaration of Brasilia THREEDAY VISIT BEGINS Warm Greeting Is Expressed by Brazils Leader  Talks Are Frank and Friendly STATEMENT MARKS EISENHOWER VISIT Kubitschek Hails His Guest in Brasilia  Two Nations Cite Need of Cooperation | By Tad Szulcspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/eisenhower-hails-vision-of-brazil-describes-future-capital-as.html | EISENHOWER HAILS VISION OF BRAZIL Describes Future Capital as Worthy of Nations Vast Aims and Possibilities | By Felix Belair Jrspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/el-salvadors-program-country-declared-proceeding-with-her-economic.html | El Salvadors Program Country Declared Proceeding With Her Economic and Social Goals | HECTOR DAVID CASTRO | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/exoil-executive-is-named-to-aec-robert-e-wilson-nominated-to-fill.html | EXOIL EXECUTIVE IS NAMED TO AEC Robert E Wilson Nominated to Fill Vacancy Caused by Death of Vance | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/extremists-hunted-in-algiers-bombing.html | EXTREMISTS HUNTED IN ALGIERS BOMBING | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fast-pace-normal-for-brazil-chief-kubitschek-a-man-of-great-energy.html | FAST PACE NORMAL FOR BRAZIL CHIEF Kubitschek a Man of Great Energy and Charm Spurs Nation Toward Coals | Special toThe New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/father-daughter-die-jersey-banker-95-succumbs-2-hours-after-woman.html | FATHER DAUGHTER DIE Jersey Banker 95 Succumbs 2 Hours After Woman 56 | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/film-actors-call-strike-march-7-action-would-shut-down-8-major.html | FILM ACTORS CALL STRIKE MARCH 7 Action Would Shut Down 8 Major Studios Talks to Resume Tomorrow | By Murray Schumachspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fourday-clitthanger-strains-nerves-on-rink-and-in-stands-olympic.html | FourDay ClittHanger Strains Nerves on Rink and in Stands Olympic FigureSkating Crowd Cheers Then Lapses Into Silence as Judges Trudge on to Ice to Decide Score | By Gladwin Hillspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/france-tops-list-of-aid-for-5059-pentagon-release-of-secret-data.html | FRANCE TOPS LIST OF AID FOR 5059 Pentagon Release of Secret Data Puts Taiwan 2d as Recipient of Arms Help | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fred-john-bechert.html | FRED JOHN BECHERT | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/fund-shift-nears-in-clothing-union-amalgamated-board-votes-to.html | FUND SHIFT NEARS IN CLOTHING UNION Amalgamated Board Votes to Invest Its Own Money in Cooperative Housing | By Ah Raskinspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/george-t-fielding-engineerinventor-wasgeoffidal.html | George T Fielding EngineerInventor WasGEOffidal | I Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ghana-spurs-ballot-plan.html | Ghana Spurs Ballot Plan | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gilbert-miller-checks-paris-hit-producer-sends-aide-to-see-trap-for.html | GILBERT MILLER CHECKS PARIS HIT Producer Sends Aide to See Trap for a Lonely Man  Writer Is Hospital Guard | By Sam Zolotow | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/gorillas-periled-by-tribal-moves-last-350-of-mountain-type-face.html | GORILLAS PERILED BY TRIBAL MOVES Last 350 of Mountain Type Face Extinction as Watusi Invade Congo Sanctuary | By John Hillabyspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/governor-offers-a-broad-measure-on-bias-in-housing-proposed-bill.html | GOVERNOR OFFERS A BROAD MEASURE ON BIAS IN HOUSING Proposed Bill Would Apply to Private Units With 3 or More Apartments GOP STAND UNCERTAIN ElectionYear Strategy May Be Factor  Commercial Space Is Included Governor Offers Broad Measure To Bar Bias in Private Housing | By Leo Eganspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/governor-to-be-guest-of-honor.html | Governor to Be Guest of Honor | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/helen-gallagher-will-be-married-to-peter-chapin-student-at-the.html | Helen Gallagher Will Be Married To Peter Chapin  Student at the Institute Catholique Paris and Yale Senior Engaged | I BjwaUtoThtNewTortTiiBj | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/henry-b-mosle-weds-mrs-jane-m-hibbard.html | Henry B Mosle Weds Mrs Jane M Hibbard | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/herter-may-ask-plebiscite-in-east-and-west-germany-us-is.html | Herter May Ask Plebiscite In East and West Germany US Is Considering Proposing Vote in Both Parts of Germany | By James Restonspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hlcomelly73-aided-wesleym-alumni-secretary-192456-diesuled-colleges.html | HLCOMELLY73 AIDED WESLEYM Alumni Secretary 192456 DiesuLed Colleges News and Placement Bureaus | Special to TheNew Yortc Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/hoffa-to-demand-nationwide-pact-seeks-single-contract-for-400000.html | HOFFA TO DEMAND NATIONWIDE PACT Seeks Single Contract for 400000 Drivers  Sees No Employer Fight | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/house-unit-votes-a-bondrate-plan-bill-would-give-president-power-to.html | HOUSE UNIT VOTES A BONDRATE PLAN Bill Would Give President Power to Raise Interest Ceiling in Some Cases | By John D Morrisspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/howard-warren-engineer-was-86-retired-research-official-of-bell.html | HOWARD WARREN ENGINEER WAS 86 Retired Research Official of Bell Laboratories Dies i uLed Protection Work i | Special to The New YorK Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/jersey-town-plans-rise-in-tax-to-end-schoolcost-fight.html | Jersey Town Plans Rise in Tax to End SchoolCost Fight | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/johansson-told-to-bid-mideast-fight-with-fist.html | Johansson Told to Bid Mideast Fight With Fist | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/johnson-to-push-rights-action-plans-roundtheclock-sessions.html | Johnson to Push Rights Action Plans RoundtheClock Sessions | By Russell Bakerspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/joint-sonata-recital-sonya-monosoff-and-stoddard-lincoln-offer.html | JOINT SONATA RECITAL Sonya Monosoff and Stoddard Lincoln Offer Program | ERIC SALZMAN | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/latin-is-dead-at-oxford-as-entry-requirement.html | Latin Is Dead at Oxford As Entry Requirement | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/li-womans-trip-fails-to-find-lost-ohio-dog.html | LI Womans Trip Fails To Find Lost Ohio Dog | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/liberals-in-italy-vote-against-segni.html | LIBERALS IN ITALY VOTE AGAINST SEGNI | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/lions-to-hear-rutgers-chief.html | Lions to Hear Rutgers Chief | Special to The New Tork Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/lovett-discerns-major-us-flaws-in-policymaking-former-defense-chief.html | LOVETT DISCERNS MAJOR US FLAWS IN POLICYMAKING Former Defense Chief Tells New Senate Inquiry Nation Is Doing Less Than Best LOVETT DISCERNS FLAWS IN POLICY | By Jack Raymondspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/maniscalco-aide-quits-under-fire-di-spagno-violated-charter-in-land.html | MANISCALCO AIDE QUITS UNDER FIRE Di Spagno Violated Charter in Land Deal  He Is Due at State Inquiry Today MANISCALCO AIDE QUITS UNDER FIRE | By Emanuel Perlmutter | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/marine-general-named-vmi-head.html | Marine General Named VMI Head | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/marquess-of-carisbrooke-dead-was-last-grandson-of-victoria.html | Marquess of Carisbrooke Dead Was Last Grandson of Victoria | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mary-mercurio-affianced.html | Mary Mercurio Affianced | SP121I to The New York Ttaet | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mayor-and-board-meet-on-schools-after-private-session-he-says-he.html | MAYOR AND BOARD MEET ON SCHOOLS After Private Session He Says He Favors Freer Educational Budget | By Leonard Buder | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/more-colleges-in-india-urged.html | More Colleges in India Urged | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/moroccan-registration-at-92.html | Moroccan Registration at 92 | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/moscow-to-open-alien-university-africans-asians-and-latins-invited.html | MOSCOW TO OPEN ALIEN UNIVERSITY Africans Asians and Latins Invited  Tuition Free MOSCOW TO OPEN ALIEN UNIVERSITY | By Max Frankelspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mrs-asabel-dillon-awedwarwounded.html | MRS ASABEL DILLON AWEDWARWOUNDED | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/mrs-theron-j-damon.html | MRS THERON J DAMON | Swdilto The New York Times I | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/music-a-45minute-telephonic-tour-de-force-poulenc-voixhumaine-has.html | Music A 45Minute Telephonic Tour de Force Poulenc VoixHumaine Has OneWoman Cast | By Howard Taubman | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nasser-distributes-land.html | Nasser Distributes Land | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nations-leading-team-loses-by-half-match-in-greater-new-york.html | Nations Leading Team Loses by Half Match in Greater New York Tournament | By Albert H Morehead | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-auto-for-grind-turner-to-handle-indianapolis-racer-built-on.html | New Auto for Grind Turner to Handle Indianapolis Racer Built on Coast for Mrs Boden | By Frank M Blunk | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-basis-hinted-for-lung-cancer-scientists-suggest-cigarette-smoke.html | NEW BASIS HINTED FOR LUNG CANCER Scientists Suggest Cigarette Smoke May Do Harm by Irritating Tissues | By John A Osmundsen | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-light-is-shed-on-heart-failure-research-project-here-also.html | NEW LIGHT IS SHED ON HEART FAILURE Research Project Here Also UNcovers Data on Cystic Fibrosis and Lung Ills | By Harold M Schmeck Jr | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-relief-bill-drops-residency-compromise-move-in-albany-would.html | NEW RELIEF BILL DROPS RESIDENCY Compromise Move in Albany Would Make a Claimant Prove Need Instead | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-role-for-thomas-boston-u-highjump-star-will-double-as-hurdler.html | New Role for Thomas Boston U HighJump Star Will Double as Hurdler in IC 4A Meet Here | By Joseph M Sheehan | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/new-school-on-li-plainviewold-bethpage-pupils-go-on-single-sessions.html | NEW SCHOOL ON LI PlainviewOld Bethpage Pupils Go on Single Sessions | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/nlrb-is-upset-on-strike-ruling-high-court-rules-a-partial-walkout.html | NLRB IS UPSET ON STRIKE RULING High Court Rules a Partial Walkout Does Not Mean BadFaith Bargaining | By Joseph A Loftusspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/obrienumacmaster-.html | OBrienuMacMaster | Spedil to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/panel-told-of-gain-against-car-gases.html | PANEL TOLD OF GAIN AGAINST CAR GASES | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/president-vetoes-pollution-funds-calls-water-problem-local.html | PRESIDENT VETOES POLLUTION FUNDS Calls Water Problem Local Responsibility  He Faces an Effort to Override President Vetoes Pollution Bill Says Problem Is for Localities | By Edwin L Dale Jrspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/prof-bernard-miller.html | PROF BERNARD MILLER | o special to The New York Tiffles | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/psc-approves-issue-60-million-con-edison-5-34-preferred-cleared.html | PSC APPROVES ISSUE 60 Million Con Edison 5 34 Preferred Cleared | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/regional-council-asks-new-status-only-bergen-and-essex-turn-down.html | REGIONAL COUNCIL ASKS NEW STATUS Only Bergen and Essex Turn Down LegalEntity Plan REGIONAL COUNCIL ASKS NEW STATUS | By Clayton Knowles | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rejects-curb-on-world-court-us-association-puts-aside-plea-to.html | REJECTS CURB ON WORLD COURT US Association Puts Aside Plea to Oppose Repeal of Connally Reservation | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/revolt-in-commons-stirs-over-spending.html | REVOLT IN COMMONS STIRS OVER SPENDING | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/reynaud-resigns-a-top-party-post.html | REYNAUD RESIGNS A TOP PARTY POST | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/robber-suspect-wins-cleared-in-jersey-he-faces-scofflaw-charge-here.html | ROBBER SUSPECT WINS Cleared in Jersey He Faces Scofflaw Charge Here | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/rpi-scores-61-in-hockey-match-early-drive-sinks-american.html | RPI SCORES 61 IN HOCKEY MATCH Early Drive Sinks American International Queens of Canada Routs Clarkson | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/russian-pressing-aid-on-indonesia-khrushchev-urges-hosts-to-accept.html | RUSSIAN PRESSING AID ON INDONESIA Khrushchev Urges Hosts to Accept Unlimited Help  Atom Supplies Offered | By Bernard Kalbspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/russias-finances.html | Russias Finances | CARL M LOEB Jr | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/ruth-morris-debut.html | Ruth Morris Debut | JOHN BRIGGS | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sees-preferential-treatment.html | Sees Preferential Treatment | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shah-and-empress-in-lahore.html | Shah and Empress in Lahore | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shares-in-london-extend-advances-industrial-and-steel-issues-lead.html | SHARES IN LONDON EXTEND ADVANCES Industrial and Steel Issues Lead Rises  Government Securities Neglected | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sharp-fight-seen-over-kenya-plan-program-to-speed-selfrule-faces.html | SHARP FIGHT SEEN OVER KENYA PLAN Program to Speed SelfRule Faces Battle by AllWhite Party Leader Says | By Walter H Waggonerspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shelters-backed-by-defense-unit-states-emergency-council-favors.html | SHELTERS BACKED BY DEFENSE UNIT States Emergency Council Favors Mandatory Plan  Legislators Abstain | By Douglas Dalesspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/shilkoy-favored-in-speed-skating-soviet-ace-heads-field-for-olympic.html | SHILKOY FAVORED IN SPEED SKATING Soviet Ace Heads Field for Olympic 500Meter Race Today  73 in Slalom | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/sitdown-erupts-into-racial-riot-2-groups-clash-in-store-in.html | SITDOWN ERUPTS INTO RACIAL RIOT 2 Groups Clash in Store in Chattanooga  7 Whites Seized  Protest Crows | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/son-of-crown-prince-akihito-2d-in-line-of-succession-parents-in-a.html | Son of Crown Prince Akihito 2d in Line of Succession Parents in a Break With Tradition Will Rear Boy | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/soviet-fair-near-end-havana-show-ends-tomorrow-propaganda-gain-seen.html | SOVIET FAIR NEAR END Havana Show Ends Tomorrow  Propaganda Gain Seen | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/soviet-seeking-end-to-mideast-tension-soviet-seeks-end-of-mideast.html | Soviet Seeking End To Mideast Tension SOVIET SEEKS END OF MIDEAST CRISIS | By Jay Walzspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stamford-store-center-sold.html | Stamford Store Center Sold | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/state-bias-action-has-long-history-governors-bill-on-housing-may.html | STATE BIAS ACTION HAS LONG HISTORY Governors Bill on Housing May Result in Last Major Battle on Civil Rights | By Layhmond Robinsonspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stock-deal-proposed-for-2-chicago-banks.html | Stock Deal Proposed For 2 Chicago Banks | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/stock-set-back-on-fading-volume-average-drops-211-points-and-market.html | STOCK SET BACK ON FADING VOLUME Average Drops 211 Points and Market Values Fall by 1600000000 MOTORS ARE WEAKEST GM Declines 1 18  Jersey Standard Most Active Falling 78 to 45 12 STOCKS SET BACK ON FADING VOLUME | By Burton Crane | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/submarines-escape-argentines-concede.html | SUBMARINES ESCAPE ARGENTINES CONCEDE | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/swiss-newsman-quits-refuses-to-serve-on-body-with-east-german.html | SWISS NEWSMAN QUITS Refuses to Serve on Body With East German | Special to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/syphilis-is-found-on-rise-in-nation-gonorrhea-increasing-too-marked.html | SYPHILIS IS FOUND ON RISE IN NATION Gonorrhea Increasing Too  Marked Inroads Cited Among TeenAgers | By Emma Harrison | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-great-tennis-schism.html | The Great Tennis Schism | By Aluson Danzig | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/the-implications-of-italys-crisis.html | The Implications of Italys Crisis | By Cl Sulzberger | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/theatre-italian-players-piccolo-troupe-visits-the-city-center.html | Theatre Italian Players Piccolo Troupe Visits the City Center | By Louis Calta | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/thomas-p-cass1dy.html | THOMAS P CASS1DY | Sjwdal to The New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/to-reform-city-rule-joint-action-by-governor-and-mayor-on-charter.html | To Reform City Rule Joint Action by Governor and Mayor on Charter Revision Urged | ALBERT GORVINE | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/treasury-issues-generally-drop-2-12s-gain-on-congressional-action.html | TREASURY ISSUES GENERALLY DROP 2 12s Gain on Congressional Action on Interest Ceiling  Corporates Decline | By Paul Heffernan | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/trupinuzipes.html | TrupinuZipes | Siwdil to The New York TIm12i | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/tv-network-control-chains-refusal-to-show-independent-documentary.html | TV Network Control Chains Refusal to Show Independent Documentary Stirs Controversy | By Jack Gould | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/un-chopin-concert.html | UN Chopin Concert | Special to The New York TimesROSS PARMENTER | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/us-for-cuba-talk-but-bars-proviso-officials-welcome-a-parley-but.html | US FOR CUBA TALK BUT BARS PROVISO Officials Welcome a Parley but Reject Implied Demand to Retain Sugar Quota US FAVORS TALKS BARS CUBAN CURB | By Ew Kenworthyspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/want-to-go-on-a-safari-in-kenya-package-dealer-will-arrange-it.html | Want to Go on a Safari in Kenya Package Dealer Will Arrange It | By John W Randolph | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-24 | https://www.nytimes.com/1960/02/24/archives/world-champion-wins-in-olympics-miss-heiss-first-in-figure-skating.html | WORLD CHAMPION WINS IN OLYMPICS Miss Heiss First in Figure Skating  Miss Pitou Is Second in Ski Race | By Michael Straussspecial To the New York Times | RE0000368493 | 1988-01-11 | B00000822387 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/-cruel-day-examines-wars-barbarism.html | Cruel Day Examines Wars Barbarism | JOHN P SHANLEY | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/-women-of-hadley-on-us-steel-hour.html | Women of Hadley on US Steel Hour | RICHARD F SHEPARD | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/1000-can-buy-2-seats-on-the-democratic-aisle.html | 1000 Can Buy 2 Seats On the Democratic Aisle | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/17-dominicans-flee-to-brazil-embassy-under-police-fire-dominicans.html | 17 Dominicans Flee To Brazil Embassy Under Police Fire DOMINICANS FLEE UNDER POLICE FIRE | By Edward C Burksspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/205-neighbors-fete-governor-at-dinner.html | 205 NEIGHBORS FETE GOVERNOR AT DINNER | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/46year-council-service-ends.html | 46Year Council Service Ends | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/8-nuns-and-driver-injured-on-thruway-as-auto-turns-over.html | 8 Nuns and Driver Injured on Thruway As Auto Turns Over | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/96-scholarships-given-by-state-they-go-to-children-of-dead-or.html | 96 SCHOLARSHIPS GIVEN BY STATE They Go to Children of Dead or Disabled Veterans  Area Winners Listed | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/academy-of-designs-annual-opens-today.html | Academy of Designs Annual Opens Today | By Stuart Preston | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/advances-noted-in-products-on-display-at-national-outdoor.html | Advances Noted in Products on Display at National Outdoor Exposition | By John W Randolph | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/advertising-hit-the-user-where-he-lives.html | Advertising Hit the User Where He Lives | By Robert Alden | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/ann-l-drescher-engaged-to-many.html | Ann L Drescher Engaged to Many | opedal to Tit New York Ttaw | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/argentina-arrests-ten.html | Argentina Arrests Ten | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/army-six-triumphs-over-penn-12-to-2.html | ARMY SIX TRIUMPHS OVER PENN 12 TO 2 | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/atkins-sets-back-pugh-in-racquets-world-champion-triumphs-152-156.html | ATKINS SETS BACK PUGH IN RACQUETS World Champion Triumphs 152 156 1511  US Topples Britain 52 | By Allison Danzig | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bengurion-upheld-in-parliament-test.html | BENGURION UPHELD IN PARLIAMENT TEST | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/benson-accepts-wheat-proposal-but-insists-on-eliminating-15acre.html | BENSON ACCEPTS WHEAT PROPOSAL But Insists on Eliminating 15Acre Control Loophole  Fills Research Job | By William M Blairspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-enacts-war-duty-bill-provides-civilians-draft-for-emergency.html | BONN ENACTS WAR DUTY Bill Provides Civilians Draft for Emergency Service | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-going-ahead-with-spain-plans-hopes-to-win-nato-approval-for.html | BONN GOING AHEAD WITH SPAIN PLANS Hopes to Win NATO Approval for Supply Bases  British Ire at Move Mounts | By Sydney Grusonspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bonn-welcomes-plan-favors-any-german-solution-with.html | BONN WELCOMES PLAN Favors Any German Solution With SelfDetermination | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/british-distrust-explodes.html | British Distrust Explodes | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/british-order-study-of-redruled-union.html | BRITISH ORDER STUDY OF REDRULED UNION | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/britishamerican-club-growing-intimacy-of-two-nations-ties-leaves.html | BritishAmerican Club Growing Intimacy of Two Nations Ties Leaves France on Outside Looking In | By Drew Middletonspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/bronx-zoo-shows-rare-flamingoes-19-birds-were-captured-in-lake-in.html | BRONX ZOO SHOWS RARE FLAMINGOES 19 Birds Were Captured in Lake in Bolivian Andes at Height of 14800 Feet | By John C Devlin | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/business-loans-rise-226-million-member-banks-report-total.html | BUSINESS LOANS RISE 226 MILLION Member Banks Report Total Outstanding Climbed to 30289000000 | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/canfield-seat-sought-secretary-hopes-to-succeed-jersey.html | CANFIELD SEAT SOUGHT Secretary Hopes to Succeed Jersey Representative | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/capt-j-f-hogues-exchaplain-dies-maryknoll-priest-served-as-deputy.html | CAPT J F HOGUES EXCHAPLAIN DIES Maryknoll Priest Served as Deputy Chief of Corps in Navyu20Year Veteran | Specll to The N12w York Times I | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/cariocans-crowd-rio-for-welcome-bands-tumblers-athletes-and-scouts.html | CARIOCANS CROWD RIO FOR WELCOME Bands Tumblers Athletes and Scouts Help Provide Merriment for Visitor | By Felix Belair Jrspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/carlino-assailed-for-jab-at-city-gop-rule-is-branded-worse.html | Carlino Assailed for Jab at City GOP Rule Is Branded Worse | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/chattanooga-quells-racial-clash-racial-violence-in-chattanooga.html | Chattanooga Quells Racial Clash RACIAL VIOLENCE IN CHATTANOOGA | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/church-leaders-reply-to-critics-national-council-blames-jersey.html | CHURCH LEADERS REPLY TO CRITICS National Council Blames Jersey Pastor for Red Charges in Manuals | By George Duganspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-is-thronged-president-tells-brazil-she-has-major-role-to-play.html | CITY IS THRONGED President Tells Brazil She Has Major Role to Play in Hemisphere EISENHOWER GETS BIG RIO GREETING | By Tad Szulcspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/city-tax-measure-goes-to-assembly-bill-filed-to-offset-in-part.html | CITY TAX MEASURE GOES TO ASSEMBLY Bill Filed to Offset in Part Death of Cab Fare Levy  Other Aid Sought | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/colwjcroweisdead-exarmy-ordnance-officeru-aide-of-savage-arms-corp.html | COLWJCROWEISDEAD ExArmy Ordnance Officeru Aide of Savage Arms Corp | SP12ial to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dame-myra-hess-3-score-and-10-plans-day-of-rest-and-thought-concert.html | Dame Myra Hess 3 Score and 10 Plans Day of Rest and Thought Concert Pianist 52 Years to Spend Free Night in Capital Communing With Friends | By Harold C Schonberg | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/deck-officer-vote-is-not-conclusive-insurgents-win-posts-363-to-340.html | DECK OFFICER VOTE IS NOT CONCLUSIVE Insurgents Win Posts 363 to 340 but 50 Ballots Face Challenges | By John P Callahan | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/details-outlined-on-hudson-study-6mile-survey-would-weigh-future-of.html | DETAILS OUTLINED ON HUDSON STUDY 6Mile Survey Would Weigh Future of Port and Plan Piers Accordingly | By Werner Bamberger | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/detection-of-bombs-on-planes-studied.html | DETECTION OF BOMBS ON PLANES STUDIED | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/dilemma-denied-in-gold-system-federal-reserve-chief-says-us-can.html | DILEMMA DENIED IN GOLD SYSTEM Federal Reserve Chief Says US Can Avert Any Harm From Payments Deficit | By Edwin L Dale Jrspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/doyle-wins-big-cut-in-bail-in-montreal.html | DOYLE WINS BIG CUT IN BAIL IN MONTREAL | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/drarthurbaldw1n-a-retired-minister.html | DRARTHURBALDW1N A RETIRED MINISTER | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/driver-bill-clarified-nassau-junior-license-ban-held-not.html | DRIVER BILL CLARIFIED Nassau Junior License Ban Held Not Retroactive | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/drugstores-to-offer-voting-data-in-drive-for-big-election-turnout.html | Drugstores to Offer Voting Data In Drive for Big Election Turnout Needling by Girl Guide at Kremlin Led Rexall President to Start Campaign  Legion and Others Will Help | By Wh Lawrencespecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/east-german-mine-toll-now-44.html | East German Mine Toll Now 44 | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/electronics-turning-olympics-into-an-indoor-sport-for-press-and.html | Electronics Turning Olympics Into an Indoor Sport For Press And 100FootLong Building Makes It More Than Cozy for 700 Newsmen Germans Lead in Decibels | By Gladwin Hillspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/fallon-leads-sailors-has-quarterpoint-margin-in-lightning-class.html | FALLON LEADS SAILORS Has QuarterPoint Margin in Lightning Class Series | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/famingtondead-engraver-was-88-retired-craftsman-served-42-years-at.html | FAMINGTONDEAD ENGRAVER WAS 88 Retired Craftsman Served 42 Years at TiffanysuMade plaques for Dignitaries | I SpediltoTZieNewYorlcTlmw | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/filly-pays-820-in-hialeah-dash-my-old-flame-beats-carry-back-in.html | FILLY PAYS 820 IN HIALEAH DASH My Old Flame Beats Carry Back in 24300 Race for 2YearOlds | By Joseph C Nicholsspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/flemming-urges-carfume-device-says-equipment-to-control-air.html | FLEMMING URGES CARFUME DEVICE Says Equipment to Control Air Pollution Should Not Be Limited to Coast | By Cp Trussellspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/folk-school-tells-of-expansion-plan.html | FOLK SCHOOL TELLS OF EXPANSION PLAN | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-aides-of-rebels-seized.html | French Aides of Rebels Seized | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-farmers-push-aid-demand-urge-parliaments-recall-to-raise.html | FRENCH FARMERS PUSH AID DEMAND Urge Parliaments Recall to Raise Price Supports  Cabinet Studies Issue | By Henry Ginigerspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-restrict-a-soviet-mission-confine-military-group-to-west.html | FRENCH RESTRICT A SOVIET MISSION Confine Military Group to West German Compound in Retaliatory Move | By Arthur J Olsenspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/french-tighten-algeria-travel-special-exit-permits-needed-curbs.html | FRENCH TIGHTEN ALGERIA TRAVEL Special Exit Permits Needed  Curbs Linked to Paris Inquiry Into Uprising | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/gloria-sail-is-married.html | Gloria Sail Is Married | Sped to Tha New York Time | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/harold-ogusts-winning-play-gains-applause-tournament-victors-are.html | Harold Ogusts Winning Play Gains Applause Tournament Victors Are Listed | By Albert H Morehead | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hashishmadrebels-kill-74-in-cameroon-hashishmad-cameroon-rebels.html | HashishMadRebels Kill 74 in Cameroon HashishMad Cameroon Rebels Slaughter 74 in Midnight Raid | By Homer Bigartspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/head-of-canadian-mounties-retires.html | Head of Canadian Mounties Retires | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hinterseer-gains-laurels-in-skiing-disqualifications-later-alter.html | HINTERSEER GAINS LAURELS IN SKIING Disqualifications Later Alter Placings From 7th Down  Grishin Wins for Soviet | By Michael Straussspecial to the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hoffa-scoring-union-monitors-complains-of-1000-daily-bill.html | Hoffa Scoring Union Monitors Complains of 1000 Daily Bill | By Ah Raskinspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hoffa-sees-harassment.html | Hoffa Sees Harassment | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/hunt-staged-indoors-field-dogs-in-coliseum-act-demonstrate-what.html | Hunt Staged Indoors Field Dogs in Coliseum Act Demonstrate What They Can Do Outdoors | By John Rendel | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/i-mary-evans-betrothed-to-robert-m-anderson-_____.html | I Mary Evans Betrothed To Robert M Anderson | otxcJal to Th12 N12w York Tten | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/i-mrs-willard-g-degeni.html | I MRS WILLARD G DEGENi | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/italy-denies-negotiations.html | Italy Denies Negotiations | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/jersey-plant-honored-civil-defense-award-given-to-hoboken.html | JERSEY PLANT HONORED Civil Defense Award Given to Hoboken Corporation | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/john-l-sullivan.html | JOHN L SULLIVAN | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kennedy-terms-wisconsin-vital-senator-says-as-the-state-goes-so.html | KENNEDY TERMS WISCONSIN VITAL Senator Says as the State Goes So Will Go the Partys Nomination | By Damon Stetsonspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kentucky-pupils-respond-to-gifts-oneroom-school-presents-handmade.html | KENTUCKY PUPILS RESPOND TO GIFTS OneRoom School Presents Handmade Chairs to Class of Westport 6th Graders | By Richard H Parkespecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/kraft-paper-men-given-a-pep-talk-groups-outgoing-president-urges.html | KRAFT PAPER MEN GIVEN A PEP TALK Groups Outgoing President Urges Attacking Mood in Face of Rivalry KRAFT PAPER MEN GIVEN A PEP TALK | By John J Abele | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/li-mathematics-class-rooms-from-abacus-to-the-calculator.html | LI Mathematics Class Rooms From Abacus to the Calculator | By Roy R Silverspecial to the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/lieut-gelprioe-of-guard-was-90-reorganizer-and-exleader-of.html | LIEUT GELPRIOE OF GUARD WAS 90 Reorganizer and ExLeader of Pennsylvania Unit Dies uCited by Pershing j i | Special to Th12 New York Ttmel | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/light-autos-get-automatic-shift-simple-new-transmission-for-small.html | LIGHT AUTOS GET AUTOMATIC SHIFT Simple New Transmission for Small Cars Introduced by Hillman Minx Line | By Joseph C Ingraham | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/louisiana-asks-supreme-court-to-uphold-state-in-voting-ban.html | Louisiana Asks Supreme Court To Uphold State in Voting Ban | By Anthony Lewisspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/maniscalco-aide-queried-by-state-di-spagno-is-said-to-have-answered.html | MANISCALCO AIDE QUERIED BY STATE Di Spagno Is Said to Have Answered Fully About His Purchase of City Land | By Emanuel Perlmutter | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/marker-by-hanna-gains-2all-draw-caps-rangers-drive-after-oliver.html | MARKER BY HANNA GAINS 2ALL DRAW Caps Rangers Drive After Oliver Puts Wings Ahead Second Time in Game | By William J Briordy | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/market-volume-and-prices-fall-average-drops-081-point-as-trading.html | MARKET VOLUME AND PRICES FALL Average Drops 081 Point as Trading Declines to 2740000 Shares 579 ISSUES OFF 413 UP NAFI Is Most Active Rising 5 14 to 33 12  American Motors Slumps 4 58 MARKET VOLUME AND PRICES FALL | By Burton Crane | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/maternity-leave-plans-indicate-trend-in-us.html | Maternity Leave Plans Indicate Trend in US | By Phyllis Ehrlich | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mayor-promises-review-of-taxes-on-staten-island-tells-maniscalco.html | MAYOR PROMISES REVIEW OF TAXES ON STATEN ISLAND Tells Maniscalco and Civic Leaders He Will See What Can Be Done on Rates STATEN ISLANDERS WIN TAX REVIEW | By Peter Kihss | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mechanical-hurler-fails-there-is-no-relief-one-and-weather-also.html | Mechanical Hurler Fails  There Is No Relief One And Weather Also Refuses to Favor First Workout | By John Drebingerspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/miss-hayes-signs-with-robards-jr-to-star-in-bat-mystery-series.html | MISS HAYES SIGNS WITH ROBARDS JR To Star in Bat Mystery Series Opener on NBC  LeSueur Denied Soviet Visa | By Val Adams | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/miss-molliver-vassar-junior-plans-marriage-betrothed-to-stephen.html | Miss Molliver Vassar Junior Plans Marriage Betrothed to Stephen Gordet Who Is a Law Graduate of Harvard | gMcteltollMHewTerkTbM | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/moscow-hippodrome-gets-jolt-from-dreams-of-trotting-glory.html | Moscow Hippodrome Gets Jolt From Dreams of Trotting Glory | By Max Frankelspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-henry-kubik-sr-1.html | MRS HENRY KUBIK SR 1 | Sp12cil to Th12 New York TO12s | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/mrs-john-d-ludlow.html | MRS JOHN D LUDLOW | Sped12l to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/murtagh-new-chief-of-special-sessions-murtagh-to-head-special.html | Murtagh New Chief Of Special Sessions MURTAGH TO HEAD SPECIAL SESSIONS | By Charles G Bennett | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/music-individual-artist-elman-gives-recital-at-carnegie-hall.html | Music Individual Artist Elman Gives Recital at Carnegie Hall | By John Briggs | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/n12viusutomec.html | N12viusuTomec | 12p12dtl to Tt12 K12w Tcrt Ttati | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/native-of-new-delhi-prepares-indian-dishes-here.html | Native of New Delhi Prepares Indian Dishes Here | By Craig Claiborne | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/need-for-lawyers-seen.html | Need for Lawyers Seen | STEPHEN J TRACHTENBERG | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/negro-apprentice-rare-study-finds-us-and-states-employers-and.html | NEGRO APPRENTICE RARE STUDY FINDS US and States Employers and Unions Are Blamed in NAACP Report NEGRO TRAINEES RARE STUDY SAYS | By Stanley Levey | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-asthma-test-is-reported-here-two-types-of-disease-can-be.html | NEW ASTHMA TEST IS REPORTED HERE Two Types of Disease Can Be Distinguished Doctor in Brooklyn Believes | By Harold M Schmeck Jr | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-lamps-add-beauty-little-light.html | New Lamps Add Beauty Little Light | By Cynthia Kellogg | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/new-pakistani-capital-named.html | New Pakistani Capital Named | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/nyu-housing-backed-advantages-for-community-seen-in-proposed.html | NYU Housing Backed Advantages for Community Seen in Proposed Project for Faculty | CARROLL V NEWSOM President New York University | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/optionalcall-clauses-weighed-for-longterm-treasury-bonds.html | OptionalCall Clauses Weighed For LongTerm Treasury Bonds | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/orphan-society-picks-trustee.html | Orphan Society Picks Trustee | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/othnielj-morris-jr.html | OTHNIELJ MORRIS JR | SptaaltoTNewVoik Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peace-talks-urged.html | Peace Talks Urged | Special to THE NEW YORK TIMES | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peiping-attacks-eisenhower-trip-its-propaganda-broadcast-to-latin.html | PEIPING ATTACKS EISENHOWER TRIP Its Propaganda Broadcast to Latin America Contrasts With Moscow Reticence | By William J Jordenspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/pennsy-strike-vote-is-slated-by-twu.html | PENNSY STRIKE VOTE IS SLATED BY TWU | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peter-holroyd-fiance-of-marcia-b-hendrie.html | Peter Holroyd Fiance Of Marcia B Hendrie | Spcdtl to The New York Tlmet I | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/peteruhoman.html | PeteruHoman | I SwcMltoTtoHewTortTOMfc | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plan-for-tax-cut-gains-in-albany-carlino-dubious-senate-gop-sparks.html | PLAN FOR TAX CUT GAINS IN ALBANY CARLINO DUBIOUS Senate GOP Sparks Move but Assembly Chief Puts School Aid Rise First DRIVE FOR TAX CUT GAINS IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plans-on-voting-rights-proposals-on-possible-areas-of-federal.html | Plans on Voting Rights Proposals on Possible Areas of Federal Intervention Examined | ROBERT J HARRIS Assistant Professor of Law Univer sity of Michigan | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/plays-to-be-seen-at-high-schools-theatre-wing-will-give-100-shows.html | PLAYS TO BE SEEN AT HIGH SCHOOLS Theatre Wing Will Give 100 Shows Next Month  Viva Madison Avenue Booked | By Louis Calta | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/porcelain-auction-set-blohm-collection-of-thousands-of-pieces-to-be.html | PORCELAIN AUCTION SET Blohm Collection of Thousands of Pieces to Be Sold in London | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/positions-stress-given-as-reason-coach-howell-to-step-down-at-end.html | POSITIONS STRESS GIVEN AS REASON Coach Howell to Step Down at End of 1960 for Job in Giants Front Office | By Louis Effrat | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/president-errs-on-soviet-might-exadviser-says-sprague-57-consultant.html | PRESIDENT ERRS ON SOVIET MIGHT EXADVISER SAYS Sprague 57 Consultant on National Security Calls for More Defense Spending SENATORS QUESTION HIM Another Panel Hears Dulles Who Fails to Quell Charges of MissileGap Confusion EXADVISER SAYS PRESIDENT ERRS | By Jack Raymondspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/president-of-peru-in-britain.html | President of Peru in Britain | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/princeton-retains-enrollment-limit.html | PRINCETON RETAINS ENROLLMENT LIMIT | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/quemoy-appears-calm-on-surface-hillocks-for-artillery-are-the-sole.html | QUEMOY APPEARS CALM ON SURFACE Hillocks for Artillery Are the Sole Sign of a Network of Defenses Underground | By Jacques Nevardspecial to the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rain-bars-reception-rio-ministry-calls-off-party-3500-invitations.html | RAIN BARS RECEPTION Rio Ministry Calls Off Party  3500 Invitations Out | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rains-bring-ceylon-flood.html | Rains Bring Ceylon Flood | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/raul-castro-attacks-us.html | Raul Castro Attacks US | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/red-cross-drive-in-suffolk.html | Red Cross Drive in Suffolk | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/relations-with-cuba-recent-developments-held-threat-to.html | Relations With Cuba Recent Developments Held Threat to InterAmerican Amity | CHARLES A SANTOSBUCH | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/relay-tops-card-at-games-today-swedish-skiers-favored-in.html | RELAY TOPS CARD AT GAMES TODAY Swedish Skiers Favored in 40Kilometer Race US Six Will Meet Canada | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/rio-is-undaunted-by-capital-move-city-sees-bright-future-as-gateway.html | RIO IS UNDAUNTED BY CAPITAL MOVE City Sees Bright Future as Gateway to Brasilia  Spurs Development | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/russell-opens-senate-fight-to-block-civil-rights-bill-russell.html | Russell Opens Senate Fight To Block Civil Rights Bill RUSSELL BEGINS FIGHT ON RIGHTS | By Russell Bakerspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/schools-assert-right-on-budget-cite-court-decisions-giving-board.html | SCHOOLS ASSERT RIGHT ON BUDGET Cite Court Decisions Giving Board Power to Decide How to Spend Funds BUT SUPPORT IS SOUGHT Educators Want Wagner to Redefine the Fiscal Rules Before Action Is Taken | By Leonard Buder | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/scientist-holds-indecision-curbs-us-space-effort-pickering-of-cal.html | Scientist Holds Indecision Curbs US Space Effort Pickering of Cal Tech Asks Unification  The President Cites Gains INDECISION IS SEEN IN SPACE EFFORTS | By John W Finneyspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/segnis-cabinet-resigns-in-italy-premier-quits-without-test-vote.html | SEGNIS CABINET RESIGNS IN ITALY Premier Quits Without Test Vote  Long Crisis Seen Segni Government Quits in Crisis Caused by Italys Liberal Party | By Arnaldo Cortesispecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/slum-plan-urged-for-north-jersey-middleincome-housing-is-proposed.html | SLUM PLAN URGED FOR NORTH JERSEY MiddleIncome Housing Is Proposed to Halt Blight in NineCounty Area SURVEY POINTS UP NEED State Finds 4 Cities and 66 Smaller Communities Have Deteriorating Districts | By George Cable Wrightspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sociologist-urges-delinquents-be-treated-according-to-type.html | Sociologist Urges Delinquents Be Treated According to Type Professor Tells Jersey Panel Present Programs Often Encourage Crime | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/soviet-exhibition-havanas-top-hit-many-cubans-deem-iron-curtain.html | SOVIET EXHIBITION HAVANAS TOP HIT Many Cubans Deem Iron Curtain Lifted by Impact of Show Ending Today | By R Hart Phillipsspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/soviet-to-bolster-radiotv-system-government-and-party-order.html | SOVIET TO BOLSTER RADIOTV SYSTEM Government and Party Order Modernization for Better Propaganda and Shows | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/spain-hails-us-stylist-with-roses.html | Spain Hails US Stylist With Roses | By Rita Reif | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/sukarno-confers-with-khrushchev-soviet-aid-world-affairs-summit-and.html | SUKARNO CONFERS WITH KHRUSHCHEV Soviet Aid World Affairs Summit and the Weather Are Discussed on Bali | By Bernard Kalbspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/support-lacking-for-shelter-plan-legislators-after-a-long-talk-with.html | SUPPORT LACKING FOR SHELTER PLAN Legislators After a Long Talk With Governor See 1960 Action Unlikely | By Layhmond Robinsonspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/syria-bans-ceylon-exports.html | Syria Bans Ceylon Exports | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/test-is-due-today-on-pollution-veto.html | TEST IS DUE TODAY ON POLLUTION VETO | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/theatre-pedantic-fable-the-tumbler-by-benn-levy-stars-heston.html | Theatre Pedantic Fable  The Tumbler by Benn Levy Stars Heston | By Brooks Atkinson | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/titan-successful-in-5000mile-shot-fired-over-full-ocean-range.html | TITAN SUCCESSFUL IN 5000MILE SHOT Fired Over Full Ocean Range  Capsule Is Recovered TITAN SUCCESSFUL IN 5000MILE SHOT | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/to-control-bomb-tests.html | To Control Bomb Tests | FRANZ SCHAGER | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/tough-on-touts.html | Tough on Touts | By William R Conklin | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/tv-four-for-tonight-beatrice-lillie-tammy-grimes-ritchard-and.html | TV Four For Tonight Beatrice Lillie Tammy Grimes Ritchard and Randall Join for Hilarious Revue | By Jack Gould | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/two-chicago-banks-closer-to-merger.html | TWO CHICAGO BANKS CLOSER TO MERGER | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/un-guidance-for-new-nations.html | UN Guidance for New Nations | FREDERIC C SMEDLEY | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-accused-on-trade-australian-says-americans-block-his-nations.html | US ACCUSED ON TRADE Australian Says Americans Block His Nations Commerce | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-briefs-albany-on-banking-bill-department-of-state-cites.html | US BRIEFS ALBANY ON BANKING BILL Department of State Cites Implications of Branching Rights for Foreigners A MAJOR ISSUE ABROAD Reciprocity of Privileges Is Rallying Cry in Venezuela Brazil and Philippines | By Albert L Kraus | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-britain-in-air-talk-barbados-session-opens-routes-are-chief.html | US BRITAIN IN AIR TALK Barbados Session Opens  Routes Are Chief Topic | Dispatch of The Times London | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-overhauling-contract-setup-to-adopt-uniform-standards-for.html | US OVERHAULING CONTRACT SETUP To Adopt Uniform Standards for Competitive Bidding in Move to Aid Businesses | By Richard E Mooneyspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-panel-seeks-to-cut-job-bias-new-action-program-would-remove.html | US PANEL SEEKS TO CUT JOB BIAS New Action Program Would Remove Barrier to Negroes in Federal Construction | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/us-sees-castro-dropping-charge-note-viewed-as-retraction-of-tv.html | US SEES CASTRO DROPPING CHARGE Note Viewed as Retraction of TV Attack on Envoy as Plotter Against Regime US SEES CASTRO DROPPING CHARGE | By Ew Kenworthyspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/van-rie-on-stand-avows-innocence-tells-boston-trial-he-saw-miss.html | VAN RIE ON STAND AVOWS INNOCENCE Tells Boston Trial He Saw Miss Kauffman Last Time Morning of Her Death | By John H Fentonspecial To the New York Times | RE0000368494 | 1988-01-11 | B00000822388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/w-alexander-gray-jr-to-wed-miss-berghuis.html | W Alexander Gray Jr To Wed Miss Berghuis | SO12d12H9 12it New York Ram | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/warning-by-7th-fleet-chief.html | Warning by 7th Fleet Chief | Special to The New York Times | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/way-eased-for-innocents-abroad-company-furnishes-data-on-standards.html | Way Eased for Innocents Abroad Company Furnishes Data on Standards in Foreign Lands INNOCENTS AIDED FOR TRIPS ABROAD | By John Sibley | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-25 | https://www.nytimes.com/1960/02/25/archives/yields-decline-on-bills-of-us-intermediates-improve-corporates-are.html | YIELDS DECLINE ON BILLS OF US Intermediates Improve  Corporates Are Quiet Municipals Heavy | By Paul Heffernan | RE0000368494 | 1988-01-11 | B00000822388 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/16-students-chosen-for-study-abroad.html | 16 STUDENTS CHOSEN FOR STUDY ABROAD | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/2-top-protestant-leaders-back-national-council-on-red-charge.html | 2 Top Protestant Leaders Back National Council on Red Charge | By George Duganspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/3-virginians-quit-placement-board.html | 3 VIRGINIANS QUIT PLACEMENT BOARD | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/500000-rainsoaked-brazilians-cheer-eisenhower-in-sao-paulo-they.html | 500000 RainSoaked Brazilians Cheer Eisenhower in Sao Paulo They Shout Viva Eeke From Beneath a Sea of Umbrellas and Hurl Wet Confetti  Welcome Rivals Rios | By Felix Belair Jrspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/7-rookies-get-more-attention-than-regulars-in-yanks-camp-but-farm.html | 7 Rookies Get More Attention Than Regulars in Yanks Camp But Farm Hands Probably Will Get Lost in the Shuffle Soon  Carpin Rated Top Pitcher in Bomber Chain | By John Drebingerspecial to the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/a-need-for-vigor-cited-by-kennedy-senator-campaigns-hard-in-the.html | A NEED FOR VIGOR CITED BY KENNEDY Senator Campaigns Hard in the Potato and Dairy Land of Wisconsin | By Damon Stetsonspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/actors-studios-resume-parleys-film-guild-meets-producers-after-3.html | ACTORS STUDIOS RESUME PARLEYS Film Guild Meets Producers After 3 Weeks Writers Settle With Universal | By Murray Schumachspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/advertising-banks-to-vie-in-bigger-drives.html | Advertising Banks to Vie in Bigger Drives | By Robert Alden | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/albert-b-merrill-is-dead-at-71-headed-board-of-syracuse-bank.html | Albert B Merrill Is Dead at 71 Headed Board of Syracuse Bank | Sotclil to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/alfred-d-haynes-sr.html | ALFRED D HAYNES SR | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/art-old-and-new-mixed-harriett-dove-marin-and-hartley-in-show-with.html | Art Old and New Mixed Harriett Dove Marin and Hartley in Show With Goldin Doi TsengHuHo | By Dore Ashton | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/australian-gets-seato-post.html | Australian Gets SEATO Post | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/benjamin-nields-3d-lawyer-civic-aide.html | BENJAMIN NIELDS 3D LAWYER CIVIC AIDE | Sp12i12l to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bernheim-in-us-debut-french-pianist-plays-chopin-ravel-debussy-and.html | BERNHEIM IN US DEBUT French Pianist Plays Chopin Ravel Debussy and Liszt | ERIC SALZMAN | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/big-push-is-urged-to-increase-future-us-woods-resources-many-uses.html | Big Push Is Urged to Increase Future US Woods Resources Many Uses Besides Timber Compete for Lands Chief of Forest Service Says PUSH TO INCREASE FORESTS IS URGED | By John J Abele | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bigstore-trade-off-2-last-week-but-sales-in-this-area-were-1-above.html | BIGSTORE TRADE OFF 2 LAST WEEK But Sales in This Area Were 1 Above 1959 Level  Specialty Volume Dips | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/blood-donors-aid-clotting-studies-physician-here-is-checking.html | BLOOD DONORS AID CLOTTING STUDIES Physician Here Is Checking Platelets in Search for Active Compounds | By Harold M Schmeck Jr | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/bonn-lets-allies-decide-on-spain-strauss-asserts-no-military-deal.html | BONN LETS ALLIES DECIDE ON SPAIN Strauss Asserts No Military Deal Will Be Undertaken Without Their Agreement | By Sydney Grusonspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/botein-urges-bar-to-study-change-he-suggests-commission-to-bring.html | BOTEIN URGES BAR TO STUDY CHANGE He Suggests Commission to Bring the Law Into Tune With Social Advances | By Foster Hailey | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/buenos-aires-hot-as-visitor-nears-many-flee-argentine-capital-where.html | BUENOS AIRES HOT AS VISITOR NEARS Many Flee Argentine Capital Where Eisenhower Will Pay Brief Call Today | By Juan de Onisspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/car-sales-off-41-in-latest-10-days.html | CAR SALES OFF 41 IN LATEST 10 DAYS | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/central-american-treaty-upheld.html | Central American Treaty Upheld | CARLOS URRUTIAAPARICIO Consul General of Guatemala | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chattanooga-quiet.html | Chattanooga Quiet | By Claude Sittonspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chessmans-case-set-for-tv-debate-capital-punishment-will-be-argued.html | CHESSMANS CASE SET FOR TV DEBATE Capital Punishment Will Be Argued Sunday  Directors Bar Work for NTA | By Val Adams | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/chicago-discard-is-rangers-trump-ready-to-quit-year-ago-rollins.html | Chicago Discard Is Rangers Trump Ready to Quit Year Ago Rollins Makes Comeback in Nets | By William R Conklin | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/cityjersey-race-for-market-seen-plans-to-replace-wholesale-unit-are.html | CITYJERSEY RACE FOR MARKET SEEN Plans to Replace Wholesale Unit Are Sent to Mayor CITYJERSEY RACE FOR MARKET SEEN | By Charles G Bennett | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/civic-drive-asked-for-charter-vote-citizens-union-urges-fight-for.html | CIVIC DRIVE ASKED FOR CHARTER VOTE Citizens Union Urges Fight for Albany Measure to Aid Referendum Plan Here BILL URGED TO AID CHARTER CHANGE | By Peter Kihss | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/coast-man-heads-building-trades-cornelius-j-haggerty-takes-office.html | COAST MAN HEADS BUILDING TRADES Cornelius J Haggerty Takes Office April 1  Is Friend of California Leaders | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/coastwise-line-abandons-route-last-pacific-carrier-blames.html | COASTWISE LINE ABANDONS ROUTE Last Pacific Carrier Blames Destructive RateMaking Practices of Railroads | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/colombian-maps-gains-for-nation-president-lleras-presents-program.html | COLOMBIAN MAPS GAINS FOR NATION President Lleras Presents Program for Output Rise at 5 Rate Yearly | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/consistency-held-needed-by-child-psychiatrist-notes-lack-of-steady.html | CONSISTENCY HELD NEEDED BY CHILD Psychiatrist Notes Lack of Steady Discipline in Bad Behavior Problems | By Emma Harrisonspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/consumer-prices-again-show-drop-index-down-tenth-of-point-apparel.html | CONSUMER PRICES AGAIN SHOW DROP Index Down Tenth of Point  Apparel Declines CONSUMER PRICES AGAIN SHOW DROP Consumer Price Index | By Joseph A Loftusspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/contract-bridge-peripatetic-champion-gives-demonstration-of-value.html | Contract Bridge Peripatetic Champion Gives Demonstration of Value of a Perceptive Defense | By Albert H Morehead | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/countess-buried-at-sea-canterbury-officiates-at-rites-for.html | COUNTESS BURIED AT SEA Canterbury Officiates at Rites for Mountbattens Wife  i | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/couturier-is-inspired-by-fabrics-from-us.html | Couturier Is Inspired By Fabrics From US | By Phyllis Levin | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/de-gaulle-appeals-for-algerian-truce-de-gaulle-calls-for-rebel.html | De Gaulle Appeals For Algerian Truce DE GAULLE CALLS FOR REBEL TRUCE | By Henry Ginigerspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/deputy-chief-to-head-mounties.html | Deputy Chief to Head Mounties | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/designer-creates-beauty-for-evening-clothes-will-speak-for.html | Designer Creates Beauty for Evening Clothes Will Speak for Themselves Stylist Says | By Joan Cook | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/doctor-tells-wives-how-to-keep-husbands-alive-briton-warns-on-diet.html | Doctor Tells Wives How to Keep Husbands Alive Briton Warns on Diet and on Having the Last Word Urges Tea or a Drink before You Start In on Him | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/dr-s-a-bra1love-elizabeth-dentist.html | DR S A BRA1LOVE ELIZABETH DENTIST | SMdal to The New York TImM | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/fallout-low-in-nigeria.html | FallOut Low in Nigeria | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foe-of-mau-mau-to-quit-kenya-for-job-in-us.html | Foe of Mau Mau to Quit Kenya for Job in US | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foes-of-trujillo-press-struggle-clash-at-brazilian-embassy.html | FOES OF TRUJILLO PRESS STRUGGLE Clash at Brazilian Embassy Highlights Tension Envoy Protests Police Action | By Edward C Burksspecial to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/food-mission-to-israel-young-american-woman-will-help-new-natio-in.html | Food Mission to Israel Young American Woman Will Help New Natio in Its Bid for Tourists | By June Owen | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/foreign-capital-curbed-by-castro-premier-demands-control-of-all-new.html | FOREIGN CAPITAL CURBED BY CASTRO Premier Demands Control of All New Investments Sets Industry BuildUp | By R Hart Phillipsspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/france-planning-nuclear-division-motorized-unit-to-typify-de.html | FRANCE PLANNING NUCLEAR DIVISION Motorized Unit to Typify De Gaulles Aim to Evolve Modern Striking Force | By W Granger Blairspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/german-official-defended-documents-to-be-published-said-to-clear-dr.html | German Official Defended Documents to Be Published Said to Clear Dr Globke | GEORGE N SHUSTER President American Council on Germany | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ghana-to-hire-soccer-coaches.html | Ghana to Hire Soccer Coaches | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ghost-writers-under-fire-college-cheating-charged-hogan-seizes.html | Ghost Writers Under Fire College Cheating Charged Hogan Seizes Books of Four Agencies Reported to Draft Theses for a Fee and Offer Ringers to Take Tests GHOST WRITERS HUNTED BY HOGAN | By Harrison E Salisbury | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/giants-to-play-army-may-23.html | Giants to Play Army May 23 | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gop-is-leaning-to-closure-move-in-rights-debate-doubts-southern.html | GOP IS LEANING TO CLOSURE MOVE IN RIGHTS DEBATE Doubts Southern Opposition Can Be Worn Down by Continuous Session SENATORS MAP TACTICS Successful Vote to Cut Off Filibuster on Rights Bill Would Be the First RIGHTS ADVOCATES LEAN TO CLOSURE | By Russell Bakerspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/governor-assails-attack-by-levitt-calls-controller-demagogic-in.html | GOVERNOR ASSAILS ATTACK BY LEVITT Calls Controller Demagogic in Opposing USState Tax Law Conformity | Special to The New York Tlmes | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/gronchi-to-consult-party-chiefs-on-italian-cabinets-resignation.html | Gronchi to Consult Party Chiefs On Italian Cabinets Resignation | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/haganuderus.html | HaganuDerus | Special to The New York Tlmn | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/halleck-says-nixon-will-win.html | Halleck Says Nixon Will Win | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harold-t-birnie.html | HAROLD T BIRNIE | So12Ut to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harry-farr-is-fiance-of-miss-joyce-keogh.html | Harry Farr Is Fiance Of Miss Joyce Keogh | Special o The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/harvard-is-urged-to-seek-talented-faculty-committee-scores-entry.html | HARVARD IS URGED TO SEEK TALENTED Faculty Committee Scores Entry Policy as Ignoring LowerIncome Youths REJECTS AN IDEALCLASS Says School Is Greedy for Quality  Tougher Stand on Alumni Sons Asked | By Fred M Hechinger | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hoffa-is-seeking-3-new-alliances-teamster-head-will-strive-for.html | HOFFA IS SEEKING 3 NEW ALLIANCES Teamster Head Will Strive for Master Pacts With Unions in Store Field | By Ah Raskinspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/hudson-slate-drawn-up.html | Hudson Slate Drawn Up | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/ibm-head-for-tax-rise-if-needed-to-match-soviet-ibm-head-prods-us.html | IBM Head For Tax Rise If Needed to Match Soviet IBM HEAD PRODS US ON DEFENSES | By Jack Raymondspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/icebreaker-sails-for-trapped-ship-us-vessel-in-the-antarctic-leaves.html | ICEBREAKER SAILS FOR TRAPPED SHIP US Vessel in the Antarctic Leaves Expedition to Go to Aid of Argentines | By Philip Benjaminspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/indians-clear-fredric-march.html | Indians Clear Fredric March | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/inquiry-at-its-best-jacksons-study-of-policymaking-is-a-scholarly-a.html | Inquiry at Its Best Jacksons Study of PolicyMaking Is a Scholarly and Objective One | By James Restonspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/israel-apprises-9-nations-by-lawrence-fellows.html | Israel Apprises 9 Nations By LAWRENCE FELLOWS | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/israel-protests-in-un-on-threat-by-cairos-forces-complains-to-the.html | ISRAEL PROTESTS IN UN ON THREAT BY CAIROS FORCES Complains to the Security Council Against Extensive Military Preparations Israel Complains to UN Council On Warlike Threats of Cairo | By Lindesay Parrottspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jean-van-doren-radcliffe-1962-to-wed-in-june-ivfendham-girl-fiancee.html | Jean Van Doren Radcliffe 1962 To Wed in June IVfendham Girl Fiancee of Walter Beebe a Harvard Student | j i Snecfal to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jersey-utility-body-wins-point-in-suit-to-revive-west-shore.html | Jersey Utility Body Wins Point In Suit to Revive West Shore | By George Cable Weightspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jetport-foes-plan-to-meet-tomorrow.html | JETPORT FOES PLAN TO MEET TOMORROW | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/jews-told-to-aid-israels-defense-bond-organization-warned-that-arab.html | JEWS TOLD TO AID ISRAELS DEFENSE Bond Organization Warned That Arab Economic War Presents Serious Threat | By Irving Spiegelspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/john-schoonmaker.html | JOHN SCHOONMAKER | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/judge-quits-case.html | Judge Quits Case | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/judicial-district-in-queens-backed-cop-legislative-leaders-favor.html | JUDICIAL DISTRICT IN QUEENS BACKED COP Legislative Leaders Favor Separation From Nassau and Suffolk | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/katherine-edwards-married-in-capital.html | Katherine Edwards Married in Capital | uuuuuuuuuuu I Special to The New York Times I | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/kehoes-boat-first-takes-miami-lightning-sail-fallon-tops-circuit.html | KEHOES BOAT FIRST Takes Miami Lightning Sail Fallon Tops Circuit | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/land-safeguards-in-kenya-pressed-britain-asks-expropriation-curb.html | LAND SAFEGUARDS IN KENYA PRESSED Britain Asks Expropriation Curb Europeans Fear Loss of Their Property | By Walter H Waggonerspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/leon-berard-84-french-leader-envoy-of-vichy-to-vatican.html | LEON BERARD 84 FRENCH LEADER Envoy of Vichy to Vatican DiesuExCabinet Minister Was Academy Member | special to The New York Tim12 | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/lloyd-discloses-advice.html | Lloyd Discloses Advice | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/market-scores-a-quiet-advance-tempo-of-trading-increases-to-3600000.html | MARKET SCORES A QUIET ADVANCE Tempo of Trading Increases to 3600000 Shares  Average Climbs 127 579 ISSUES UP 405 OFF Fairbanks Whitney Soars 1 78 to 11 78  Electric  Musical Adds a Point MARKET SCORES A QUIET ADVANCE | By Burton Crane | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mayor-reassures-staten-island-all-tax-protests-will-be-heard.html | Mayor Reassures Staten Island All Tax Protests Will Be Heard | By Richard Jh Johnston | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mcartan-excels-in-2t0i-success-goalie-helps-in-us-olympic-victory.html | MCARTAN EXCELS IN 2T0I SUCCESS Goalie Helps in US Olympic Victory Jenkins Gains in Figure Skating | By Michael Strausspecial to the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-seller-fiancee-of-duncan-g-ogden.html | Miss Seller Fiancee Of Duncan G Ogden | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/miss-sise-victor-in-downhill-race-middlebury-skiers-capture-3-of.html | MISS SISE VICTOR IN DOWNHILL RACE Middlebury Skiers Capture 3 of First 4 Places in Opener of Carnival | By Lincoln A Werdenspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/montclair-mayor-to-quit.html | Montclair Mayor to Quit | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-dennis-a-giles.html | MRS DENNIS A GILES | Special to Tht New Yoric Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/mrs-george-granbery.html | MRS GEORGE GRANBERY | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/muhlenberg-sets-back-wagner-with-4-seconds-left-by-88-to-87.html | Muhlenberg Sets Back Wagner With 4 Seconds Left by 88 to 87 | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/muscadel-second-to-elkcam-racer-open-view-takes-1-18mile-purse-and.html | MUSCADEL SECOND TO ELKCAM RACER Open View Takes 1 18Mile Purse and Returns 410  Sabotage Is Third | By Joseph C Nicholsspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/music-forgotten-and-remembered-waldman-conducts-at-the-museum-of.html | Music Forgotten and Remembered Waldman Conducts at the Museum of Art Maria Stader Sings Arias by Mozart | By Harold C Schonberg | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nasser-denounces-west.html | Nasser Denounces West | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nbc-agrees-to-buy-a-coast-tv-station.html | NBC AGREES TO BUY A COAST TV STATION | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/new-capital-airlines-emblem-adopted-as-bullseye-for-riders.html | New Capital Airlines Emblem Adopted as Bullseye for Riders | By Edward A Morrow | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/new-device-finds-polluters-in-air-american-cyanamid-counter.html | NEW DEVICE FINDS POLLUTERS IN AIR American Cyanamid Counter Isolates SmogProducing Hydrocarbons in Tests | special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/no-hope-for-german-miners.html | No Hope for German Miners | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/no-threat-seen-to-us-in-foreign-steel-gain.html | No Threat Seen to US In Foreign Steel Gain | Special to The New York Time | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/nun-on-critical-list-others-in-thruway-accident-in-ardsley-show.html | NUN ON CRITICAL LIST Others in Thruway Accident in Ardsley Show Gains | Special to The New YorK Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/origin-of-washingtons-prayer.html | Origin of Washingtons Prayer | SHERMAN D WAKEFIELD | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/peiping-said-to-bar-us-reporters-again.html | PEIPING SAID TO BAR US REPORTERS AGAIN | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/penny-pitou-bids-for-crown-today-american-among-favorites-in-womens.html | PENNY PITOU BIDS FOR CROWN TODAY American Among Favorites in Womens Slalom Race  Jenkins to Skate | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/polish-reds-shift-regional-leaders-changes-viewed-as-attempt-to-end.html | POLISH REDS SHIFT REGIONAL LEADERS Changes Viewed as Attempt to End Political Apathy and to Spur Output | By Ms Handlerspecial To the New York | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/prices-lowered-on-bills-of-us-corporate-market-marks-time-changes.html | PRICES LOWERED ON BILLS OF US Corporate Market Marks Time  Changes Are Few in Secondary Trading | By Paul Heffernan | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/principal-fights-school-demotion-his-objections-before-board-turn.html | PRINCIPAL FIGHTS SCHOOL DEMOTION His Objections Before Board Turn Against Him and He Now Faces Ouster | By Leonard Buder | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/problems-of-disarmament-federal-government-among-nations-believed.html | Problems of Disarmament Federal Government Among Nations Believed Necessary for Peace | WILLIAM ESSLINGER | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/proper-christening-guaranteed-new-bottle-without-champagne-always.html | Proper Christening Guaranteed New Bottle Without Champagne Always Breaks Easily It Spills Foaming Chemical to Give Desired Effect | By Clarence E Lovejoy | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/providence-reporter-dies.html | Providence Reporter Dies | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/radiation-safety-limit-lowered-almost-half-for-human-life-span.html | Radiation Safety Limit Lowered ALmost Half for Human Life Span | By Bess Furmanspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/raleigh-trial-delayed.html | Raleigh Trial Delayed | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rebels-proposals-indicated.html | Rebels Proposals Indicated | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/redmen-breeze-to-8063-victory-jackson-scores-31-points-for-st-johns.html | REDMEN BREEZE TO 8063 VICTORY Jackson Scores 31 Points for St Johns Violets Beat Temple 7670 | By Deane McGowen | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/relocation-fees-will-rise-by-350-board-of-estimate-adopts.html | RELOCATION FEES WILL RISE BY 350 Board of Estimate Adopts SlumClearance Plan RELOCATION FEES WILL RISE BY 350 | By John Sibley | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/renaissance-jewel-sale-set.html | Renaissance Jewel Sale Set | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rivals-challenge-state-bank-plan-constitutionality-of-rule-by-board.html | RIVALS CHALLENGE STATE BANK PLAN Constitutionality of Rule by Board Over Holding Companies Questioned HEARING IS IN ALBANY 2 Critics of Proposal Are on Opposite Sides of Expansion Dispute | By Albert L Krausspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/rockefeller-picks-research-advisers.html | ROCKEFELLER PICKS RESEARCH ADVISERS | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/runoff-union-vote-slated.html | RunOff Union Vote Slated | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sao-paulo-hails-president-he-warns-of-peril-to-rights-he-promises.html | Sao Paulo Hails President He Warns of Peril to Rights HE PROMISES US WILL CONTINUE AID Praises Brazilian Economy Denies Red Charges of Capitalist Exploitation | By Tad Szulcspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sao-paulo-paces-brazils-economy-city-of-350000-is-rated-as-top.html | SAO PAULO PACES BRAZILS ECONOMY City of 350000 Is Rated as Top Industrial Center of South America | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/scoring-complex-in-figure-skating-esoteric-subject-clarified-but-a.html | SCORING COMPLEX IN FIGURE SKATING Esoteric Subject Clarified but a Good Bookkeeper Is Needed in Olympics | By Gladwin Hillspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/secret-life-of-hitler-is-presented.html | Secret Life of Hitler Is Presented | JOHN P SHANLEY | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/senators-accuse-pentagon-on-aid-2-charge-will-of-congress-was.html | SENATORS ACCUSE PENTAGON ON AID 2 Charge Will of Congress Was Defied by Increase in Arms to Latin America 2 SENATORS SCORE PENTAGON ON AID | By Ew Kenworthyspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/slate-in-queens-favors-kennedy-democratic-leaders-name-convention.html | SLATE IN QUEENS FAVORS KENNEDY Democratic Leaders Name Convention Delegates and Candidates for Primary | By Clayton Knowles | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/spain-is-angered-by-disclosure-of-bonn-negotiations-for-bases-by.html | Spain Is Angered by Disclosure Of Bonn Negotiations for Bases By BENJAMIN WELLES | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sportsmen-score-curb-on-firearms-committee-in-albany-hears-bills.html | SPORTSMEN SCORE CURB ON FIREARMS Committee in Albany Hears Bills Attacked as Bid to Harass Decent Citizens CUT IN CRIME DOUBTED Its Not Weapons but Those Who Use Them Speakers Tell Legislative Group | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/stocks-in-london-in-broad-decline-partial-end-of-government-support.html | STOCKS IN LONDON IN BROAD DECLINE Partial End of Government Support for Gilt Edges Slashes Industrials | Special to THE NEW YORK TIMES | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/striped-bass-fate-debated-in-albany.html | STRIPED BASS FATE DEBATED IN ALBANY | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/submarine-hunt-ended-argentine-navy-says-search-showed-need-for.html | SUBMARINE HUNT ENDED Argentine Navy Says Search Showed Need for Equipment | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/sukarno-affirms-soviet-friendship-he-and-khrushchev-assail.html | SUKARNO AFFIRMS SOVIET FRIENDSHIP He and Khrushchev Assail Imperialism  New Moscow Aid to Jakarta Set | By Bernard Kalbspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/synthetic-tried-as-hormone-key-cornell-scientist-explains-research.html | SYNTHETIC TRIED AS HORMONE KEY Cornell Scientist Explains Research Linking Effects With Type of Structure | By John A Osmundsen | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/the-road-to-rome.html | The Road to Rome | By Joseph M Sheehan | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/theatre-hellmans-play-toys-in-the-attic-in-bow-at-the-hudson.html | Theatre Hellmans Play  Toys in the Attic in Bow at the Hudson | By Brooks Atkinson | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/third-and-lexington-avenues-to-become-oneway-in-may-third-and.html | Third and Lexington Avenues To Become OneWay in May Third and Lexington Avenues To Become OneWay in May | By Joseph C Ingraham | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/three-recognize-cameroon.html | Three Recognize Cameroon | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/to-reform-state-education-revising-new-yorks-law-defining.html | To Reform State Education Revising New Yorks Law Defining Responsibilities Urged | MAX J RUBIN | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tough-but-never-angry.html | Tough but Never Angry | Abraham Micah Bloch | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trenton-bishop-consecrated.html | Trenton Bishop Consecrated | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/trucking-freight-shows-a-29-rise-highway-freight-up-29-from-1959.html | Trucking Freight Shows a 29 Rise HIGHWAY FREIGHT UP 29 FROM 1959 | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/tv-olympic-coverage-cbs-performance-in-bringing-winter-games-to.html | TV Olympic Coverage CBS Performance in Bringing Winter Games to Screens Is Discussed | By Jack Gould | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/un-unit-going-to-east-africa.html | UN Unit Going to East Africa | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-got-note-dec-9-to-help-chessman-uruguays-fear-of-hostility-on.html | US GOT NOTE DEC 9 TO HELP CHESSMAN Uruguays Fear of Hostility on Presidents Trip Was Conveyed to Brown | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-in-space-accord-to-get-facilities-in-australia-in-exchange-for.html | US IN SPACE ACCORD To Get Facilities in Australia in Exchange for Equipment | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/us-tells-bonn-it-disapproves.html | US Tells Bonn It Disapproves | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/van-rie-accuses-3-of-lying-at-trial.html | VAN RIE ACCUSES 3 OF LYING AT TRIAL | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/varied-annuity-gets-sec-code-agency-grants-exemptions-for.html | VARIED ANNUITY GETS SEC CODE Agency Grants Exemptions for Investment Concerns on Senior Securities | By Richard E Mooneyspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/virginia-bills-enacted.html | Virginia Bills Enacted | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/visit-scored-in-chile-labor-body-calls-president-persona-non-grata.html | VISIT SCORED IN CHILE Labor Body Calls President Persona Non Grata | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/walter-disputes-sharp-on-manual-says-he-backed-charges-on-church.html | WALTER DISPUTES SHARP ON MANUAL Says He Backed Charges on Church Reds  Secretary Explains Withdrawal | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/water-bill-veto-upheld-by-house-vote-kills-increased-grants-for.html | WATER BILL VETO UPHELD BY HOUSE Vote Kills Increased Grants for Control of Pollution  Margin Is 22 Ballots | By John D Morrisspecial To the New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/westport-pay-rise-gains.html | Westport Pay Rise Gains | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/winter-garden-books-camelot-lerner-and-loewe-show-to-arrive-nov-17.html | WINTER GARDEN BOOKS CAMELOT Lerner and Loewe Show to Arrive Nov 17  The Tumbler Takes a Fall | By Sam Zolotow | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/woman-bookkeeper-accused-of-stealing-250000-in-5-years.html | Woman Bookkeeper Accused of Stealing 250000 in 5 Years | Special to The New York Times | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-26 | https://www.nytimes.com/1960/02/26/archives/wood-field-and-stream-visitors-from-hatteras-offer-details-on.html | Wood Field and Stream Visitors From Hatteras Offer Details on Explosion of BigGame Fishing | By John W Randolph | RE0000368495 | 1988-01-11 | B00000822389 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/-15-injury-almost-took-president-to-argentina.html | 15 Injury Almost Took President to Argentina | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/-green-thumb-of-us-general-may-aid-okinawan-agriculture.html | Green Thumb of US General May Aid Okinawan Agriculture | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/12-colts-to-run-in-rich-flamingo-victoria-park-is-favored-over.html | 12 COLTS TO RUN IN RICH FLAMINGO Victoria Park Is Favored Over Bally Ache Today in 143200 Competition | By Joseph C Nicholsspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/3-industries-scored-for-failing-to-attend-a-city-wage-hearing-3.html | 3 Industries Scored for Failing To Attend a City Wage Hearing 3 Industries Scored for Failing To Attend a City Wage Hearing | By Stanley Levey | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-725million-cut-saves-not-a-cent-house-appropriations-group.html | A 725MILLION CUT SAVES NOT A CENT House Appropriations Group Concedes Laws Not Its Votes Control Spending | By Edwin L Dale Jrspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-look-at-reserves-unsuccessful-try-to-quit-retail-datagathering.html | A Look at Reserves Unsuccessful Try to Quit Retail DataGathering DATA COLLECTING WONT BE SHIFTED | By Michael Benson | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/a-suggestion-that-olympic-ideals-have-become-wandering-specters.html | A Suggestion That Olympic Ideals Have Become Wandering Specters | By Gladwin Hillspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/argentina-facing-the-end-of-an-era-nation-president-is-visiting.html | ARGENTINA FACING THE END OF AN ERA Nation President Is Visiting Stands at Threshold of Industrial Change | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/argentine-tv-is-blank-in-eisenhower-address.html | Argentine TV Is Blank In Eisenhower Address | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/army-hockey-victor-mclaughlin-tallies-3-goals-in-72-rout-of-cornell.html | ARMY HOCKEY VICTOR McLaughlin Tallies 3 Goals in 72 Rout of Cornell | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/art-new-shows-in-town-stilllifes-nudes-and-semiabstracts-are.html | Art New Shows in Town StillLifes Nudes and SemiAbstracts Are Displayed in Galleries Here | By Stuart Preston | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/astor-becomes-festive-scene-of-mardi-gras-ball-junior-league-fete.html | Astor Becomes Festive Scene of Mardi Gras Ball Junior League Fete Stresses Fun in Far Places | By Philip H Dougherty | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/atom-moon-trip-in-60s-forecast-director-says-us-would-be-capable-of.html | ATOM MOON TRIP IN 60s FORECAST Director Says US Would Be Capable of Expedition if Given Urgency | By John W Finneyspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/atom-ship-safety-backed-in-britain-government-urged-to-ask.html | ATOM SHIP SAFETY BACKED IN BRITAIN Government Urged to Ask International Codes for Design and Operation | By Thomas P Ronanspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/balenciaga-shy-artist-from-spain-copy-of-a-linen-suit-won-him-a.html | Balenciaga Shy Artist From Spain Copy of a Linen Suit Won Him a Great Lady as Patron Refugee Parlayed Tiny Investment Into Big Business | c 1960 By Bettina Ballard | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bell-telephone-obtains-biggest-patent-yet-data-on-computer-assembly.html | Bell Telephone Obtains Biggest Patent Yet Data on Computer Assembly Weigh Nearly 11 Lbs Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/bertha-pdtnam-aodgcafor87-author-medieval-history-authority.html | BERTHA PDTNAM AODGCAfOR87 Author Medieval History Authority DiesuProfessor Emeritus at fIt Holyoke | SD12fcil to Tht New York Tlmei | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/brazil-is-hopeful-of-more-us-help-kubitschek-says-presidents-visit.html | BRAZIL IS HOPEFUL OF MORE US HELP Kubitschek Says Presidents Visit Was Crowned With Complete Success | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/carloadings-cut-by-foul-weather-rail-traffic-last-week-21-below-59.html | CARLOADINGS CUT BY FOUL WEATHER Rail Traffic Last Week 21 Below 59 Level and 15 Behind Prior 7 Days | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/center-being-expanded-new-warehouse-to-rise-in-big-project-at.html | CENTER BEING EXPANDED New Warehouse to Rise in Big Project at Elizabeth | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/charges-in-manual-backed.html | Charges in Manual Backed | WATSON WASHBURN | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cheering-750000-greet-president-in-buesnos-aires-peronist-rioters.html | CHEERING 750000 GREET PRESIDENT IN BUESNOS AIRES Peronist Rioters Clash With Police and Many Are Held  TearGas Bomb Fired CONGRESS HEARS GUEST He Stresses Need of Military Cooperation Among Free Until Force Is Curbed MANY ARRESTED TEAR GAS IS FIRED Congress Hears Guest Stress the Need of Military Unity Among Free Nations | By Juan de Onisspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/chrysler-tax-talks-president-confers-with-detroit-mayor-and-gov.html | CHRYSLER TAX TALKS President Confers With Detroit Mayor and Gov Williams | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/columbia-gets-approval-on-new-nuclear-degree.html | Columbia Gets Approval On New Nuclear Degree | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/cornell-beats-brown.html | Cornell Beats Brown | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/court-opens-case-of-2-judges-here-special-panel-will-decide-if.html | COURT OPENS CASE OF 2 JUDGES HERE Special Panel Will Decide if Leibowitz and Sobel Must Stand Trial on Removal | By Douglas Dalesspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/die-walkuere-at-met-miss-harshaw-is-bruennhilde-nell-rankin-bows-as.html | DIE WALKUERE AT MET Miss Harshaw Is Bruennhilde  Nell Rankin Bows as Fricka | HCS | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/eisenhower-angered-as-guards-bar-him-from-argentines-view-his.html | Eisenhower Angered as Guards Bar Him From Argentines View His Display of Temper Moves Troops Aside and Endears Him to Buenos Aires  Peronists Join Welcome | By Felix Belair Jrspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/exporting-to-russia-opposed.html | Exporting to Russia Opposed | KB OUTERBRIDGE | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/first-midas-fails-in-orbit-attempt-early-warning-satellite-will.html | FIRST MIDAS FAILS IN ORBIT ATTEMPT  Early Warning Satellite Will Detect Enemy Rockets in Minutes After Launching | By Richard Witkinspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frances-rcouw-composer-was-67.html | FRANCES rCOUW COMPOSER WAS 67 | SwdiTto Tta New York nnw I | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/french-press-seizures-scored.html | French Press Seizures Scored | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/frondizi-likely-to-gain-prestige-because-of-eisenhowers-visit.html | Frondizi Likely to Gain Prestige Because of Eisenhowers Visit | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/fulbright-in-tribute-congratulates-head-of-west-indies-college-of.html | FULBRIGHT IN TRIBUTE Congratulates Head of West Indies College of Jamaica | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/general-says-us-expatriates-should-relinquish-citizenship-general.html | General Says US Expatriates Should Relinquish Citizenship GENERAL ASSAILS CIVILIANS ABROAD | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/governor-scored-on-namecalling-levitt-charges-rockefeller-failed-to.html | GOVERNOR SCORED ON NAMECALLING Levitt Charges Rockefeller Failed to Answer Charge of Tax Plan Favoritism | By Paul Hofmann | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/grace-line-signs-for-3-new-ships-gives-52630980-contract-to-unit-of.html | GRACE LINE SIGNS FOR 3 NEW SHIPS Gives 52630980 Contract to Unit of Bethlehem Steel  US Board Approves | By Joseph Carter | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/grand-regency-ball-is-held-in-quebec.html | Grand Regency Ball Is Held in Quebec | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/gronchi-consults-exchiefs-in-crisis.html | GRONCHI CONSULTS EXCHIEFS IN CRISIS | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/h-lfster-hamilton.html | H LFSTER HAMILTON | Special to The Htv York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/harvard-team-scores-swimmers-sets-2-records-in-beating-columbia.html | HARVARD TEAM SCORES Swimmers Sets 2 Records in Beating Columbia 7915 | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/house-unit-wants-a-paar-kinescope-asks-to-study-jan-12-show-for.html | HOUSE UNIT WANTS A PAAR KINESCOPE Asks to Study Jan 12 Show for Possible Hidden Ad  CollegeGuidance Series | By Richard F Shepard | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/housing-aide-wins-jersey-city-agency-loses-on-ouster-of-director.html | HOUSING AIDE WINS Jersey City Agency Loses on Ouster of Director | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/i-charles-a-gottesman.html | I CHARLES A GOTTESMAN | Special to The New York Timu | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/i-mrs-d-lionetti.html | I MRS D LIONETTI | special to The New York TUs12 i | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/international-bridge-tournaments-are-truly-alltheworld-affairs.html | International Bridge Tournaments Are Truly AlltheWorld Affairs | By Albert H Morehead | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/iraq-court-dooms-17-in-attack-on-kassim.html | IRAQ COURT DOOMS 17 IN ATTACK ON KASSIM | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/israel-is-praised-for-aid-to-others-bond-drive-leaders-hail-help.html | ISRAEL IS PRAISED FOR AID TO OTHERS Bond Drive Leaders Hail Help for Africa and Asia as Spur to Democracy | By Irving Spiegelspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/israel-warns-of-threat.html | Israel Warns of Threat | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/jackson-high-wins-indoor-track-title-at-psal-meet.html | Jackson High Wins Indoor Track Title At PSAL Meet | By Robert M Lipsyte | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/john-c-ingram.html | JOHN C INGRAM | I Swdal to TtiiXew fork Time | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/johnson-disavows-resort-to-a-trick.html | JOHNSON DISAVOWS RESORT TO A TRICK | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/justice-douglas-delivers-an-ardent-plea-for-conservation-of-wilds.html | Justice Douglas Delivers an Ardent Plea for Conservation of Wilds and Wildlife | By John W Randolph | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/kennedy-offers-dairyfarm-plan-urges-stabilization-system-in-touring.html | KENNEDY OFFERS DAIRYFARM PLAN Urges Stabilization System in Touring Farm Belt at End of Wisconsin Visit | By Damon Stetsonspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/khrushchev-talk-is-greeted-coolly-indonesian-deputies-hear-russian.html | KHRUSHCHEV TALK IS GREETED COOLLY Indonesian Deputies Hear Russian Hedge Support for More Lands at Summit | By Bernard Kalbspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/koranic-injunction-explained.html | Koranic Injunction Explained | MAHMOUD HOBALLAH Director The Islamic Center | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/last-public-bath-a-tile-taj-mahal-hundreds-head-to-allen-st-and-a.html | LAST PUBLIC BATH A TILE TAJ MAHAL Hundreds Head to Allen St and a 25c Shower When WeekEnd Rolls Around | By Gay Talese | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/le-roy-acquires-a-farcecomedy-producer-planning-small-packages-for.html | LE ROY ACQUIRES A FARCECOMEDY Producer Planning Small Packages for Broadway  Voyage Leads to Play | By Louis Calta | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/left-hook-starts-winning-barrage-machen-pounds-hunter-into.html | LEFT HOOK STARTS WINNING BARRAGE Machen Pounds Hunter Into Helplessness at Garden  Referee Stops Bout | By Deane McGowen | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/li-temple-gets-gift-college-praises-group-for-its-brotherhood-music.html | LI TEMPLE GETS GIFT College Praises Group for Its Brotherhood Music Festival | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/listing-safe-churches.html | Listing Safe Churches | BERNICE CHASE | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/london-watching-situation.html | London Watching Situation | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/lowe-hogan.html | Lowe  Hogan | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/madrid-accuses-cuban-says-he-led-men-responsible-for-last-weeks.html | MADRID ACCUSES CUBAN Says He Led Men Responsible for Last Weeks Bombings | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/man-and-machine-cannot-improve-franklins-old-rockin-chair.html | Man and Machine Cannot Improve Franklins Old Rockin Chair | RR | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/march-tax-bills-heavily-offered-intermediates-are-active-little.html | MARCH TAX BILLS HEAVILY OFFERED Intermediates Are Active Little Changed Prices Decline for Corporates | By Paul Heffernan | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/maurice-c-ingalabe.html | MAURICE C INGALABE | Sped12ItoTlieN12wYoikTlnie12 j | RE0000368496 | 1988-01-11 | B00000822390 |

| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mboya-criticizes-plans-for-kenya-terms-charter-temporary-and-says.html | MBOYA CRITICIZES PLANS FOR KENYA Terms Charter Temporary and Says It Doesnt Meet Demand for Liberty Now | By Walter H Waggonerspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/metals-set-tone-in-strong-market-electronics-aid-the-advance-but.html | METALS SET TONE IN STRONG MARKET Electronics Aid the Advance but Motors and Oils Dip  Volume Declines AVERAGE CLIMBS 188 Billion Is Added to Values  Fairbanks Whitney Most Active Off 12 Point METALS SET TONE IN STRONG MARKET | By Burton Crane | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/migrants-plight-eased-in-florida-prompt-public-and-private-relief.html | MIGRANTS PLIGHT EASED IN FLORIDA Prompt Public and Private Relief Limited Misery as Frost Hit Crops | By Ah Raskinspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/military-unity-stressed.html | Military Unity Stressed | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mrs-andrews-is-rewed.html | Mrs Andrews Is Rewed | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/mrs-jack-herman.html | MRS JACK HERMAN | SD12iI to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/music-guest-conductor-paul-hindemith-leads-the-philharmonic.html | Music Guest Conductor Paul Hindemith Leads the Philharmonic | By Howard Taubman | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/national-tea-co.html | NATIONAL TEA CO | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/nike-zeus-future-in-doubt.html | Nike Zeus Future in Doubt | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/norwalk-is-planning-stadium-and-marina-at-cost-of-a-million.html | Norwalk Is Planning Stadium and Marina At Cost of a Million | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/norwalk-woman-is-101.html | Norwalk Woman Is 101 | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/nuclear-policy-backed-government-stand-endorsed-appeal-of.html | Nuclear Policy Backed Government Stand Endorsed Appeal of Newspapers Criticized | Msgr JONAS BALKUNAS President Conference of Americans of Central Eastern European Descent | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/paris-balenciaga-and-givenchy-unveil-collections.html | Paris Balenciaga and Givenchy Unveil Collections | By Gill Goldsmithspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/paris-parley-freezes-atlantic-air-fares-till-april-30-pacific-ship.html | Paris Parley Freezes Atlantic Air Fares Till April 30  Pacific Ship Prices Cut | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ph1up-m-smith-89-extextile-officer.html | PH1UP M SMITH 89 EXTEXTILE OFFICER | SwditolliW12wYorItita12 I | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/playwright-sued-for-divorce.html | Playwright Sued for Divorce | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/pole-peninsula-viewed-as-island-antarctic-expedition-finds-some.html | POLE PENINSULA VIEWED AS ISLAND Antarctic Expedition Finds Some Data on the Region Subject to Revisions | By Philip Benjaminspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/policeman-quits-in-payoff-study-sergeant-retires-but-says-he-was.html | POLICEMAN QUITS IN PAYOFF STUDY Sergeant Retires but Says He Was Not Bag Man Cited by Powell POLICEMAN QUITS IN PAYOFF STUDY | By Guy Passant | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/princess-is-betrothed-to-photographer-date-not-yet-set-queen-is.html | Princess Is Betrothed to Photographer  Date Not Yet Set Queen Is Delighted at News of Sisters Happy Match MARGARET TO WED OUTSIDE NOBILITY | By Drew Middletonspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/princess-margaret.html | Princess Margaret | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/ramadan-to-open-for-city-moslems-mosque-in-brooklyn-will-join-month.html | RAMADAN TO OPEN FOR CITY MOSLEMS Mosque in Brooklyn Will Join Month Fast of Islam at Dawn Tomorrow | By John Wicklein | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/records-and-rescue-mark-carnival-middlebury-takes-a-big-lead-after.html | Records and Rescue Mark Carnival Middlebury Takes a Big Lead After 2 Ski Races Hamitt Breaks Leg Tractor Needed to Remove Him | By Lincoln A Werdenspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/recovery-staged-on-london-board-industrials-helped-by-good-earning.html | RECOVERY STAGED ON LONDON BOARD Industrials Helped by Good Earning Reports and Wall Street Upturn | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/retired-teachers-urge-legislature-to-raise-pensions.html | Retired Teachers Urge Legislature To Raise Pensions | By Gene Currivan | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rev-dr-edward-brewster-dies-methodist-leader-and-educator.html | Rev Dr Edward Brewster Dies Methodist Leader and Educator | SMdil to Tfte New YotkTIm | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/rockefellers-aid-asked-on-wiretaps.html | ROCKEFELLERS AID ASKED ON WIRETAPS | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/schools-to-seek-more-us-funds-board-to-see-if-it-can-get-extra-aid.html | SCHOOLS TO SEEK MORE US FUNDS Board to See If It Can Get Extra Aid for Vocational Programs in Progress | By Leonard Buder | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sec-sets-rules-on-fund-advisers-new-regulations-adopted-covering.html | SEC SETS RULES ON FUND ADVISERS New Regulations Adopted Covering Disclosures in Proxy Material HOLDERS TO GET DATA Requirements a Bit Less Exacting Than Proposals Previously Published | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/senate-approves-24hour-sessions-in-rights-debate-johnson-wins-a.html | SENATE APPROVES 24HOUR SESSIONS IN RIGHTS DEBATE Johnson Wins a Test Vote 6710 Backing Effort to Force Action on Bill FOES BELITTLE VICTORY Some Southerners Switch Sides in Move to Make Result Meaningless SENATE APPROVES 24HOUR SESSIONS | By Russell Bakerspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/six-steps-found-in-body-proteins-moleculebuilding-process-is.html | SIX STEPS FOUND IN BODY PROTEINS MoleculeBuilding Process Is Outlined to Scientific Parlay  400 Attend | By John A Osmundsen | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sol-hertz.html | SOL HERTZ | I Special to TlMirtirZorkTUnet | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/song-recital-given-by-di-rocca-tenor.html | SONG RECITAL GIVEN BY DI ROCCA TENOR | ERIC SALZMAN | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/source-for-air-force-manual.html | Source for Air Force Manual | SANFORD M KATZ | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/soviet-bids-west-yield-on-test-ban-bars-nuclear-pact-unless-its.html | SOVIET BIDS WEST YIELD ON TEST BAN Bars Nuclear Pact Unless Its Proposal for Limited Inspections Is Accepted | By Am Rosenthalspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/stars-are-primed-for-k-of-c-track-jones-murphy-and-winder-among.html | STARS ARE PRIMED FOR K OF C TRACK Jones Murphy and Winder Among Entries in Meet at Garden Tonight | By Joseph M Sheehan | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/state-aid-to-education-dual-approach-to-meet-fiscal-needs-of-city.html | State Aid to Education Dual Approach to Meet Fiscal Needs of City and State Suggested | CHARLES J BENSLEY Member Board of Education of the City of New York | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/subpoena-raises-shipyard-issue-bethlehem-steel-expected-to-dispute.html | SUBPOENA RAISES SHIPYARD ISSUE Bethlehem Steel Expected to Dispute Relevancy of Old Records to Strike | By Edward A Morrow | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/suffolk-to-fight-potato-microbe-its-spread-threatening-to-cut.html | SUFFOLK TO FIGHT POTATO MICROBE Its Spread Threatening to Cut Yields Sharply 6000 Acres Now Quarantined | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/sweden-triumphs-in-crosscountry-but-soviet-womens-team-protests.html | SWEDEN TRIUMPHS IN CROSSCOUNTRY But Soviet Womens Team Protests  Anne Heggtveit of Canada Wins Slalom | By Michael Straussspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/synod-backs-dibelius-german-churchmen-support-bishop-who-faces.html | SYNOD BACKS DIBELIUS German Churchmen Support Bishop Who Faces Trial | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/t-edward-russell.html | T EDWARD RUSSELL | SntcUltoTtMHewYotkTimei I | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/textile-mill-in-sudan-us-british-financing-set-for-building-of.html | TEXTILE MILL IN SUDAN US British Financing Set for Building of Plant | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/the-cold-war-balance-sheet.html | The Cold War Balance Sheet | By Cl Sulzberger | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/theatre-thurber-fete.html | Theatre Thurber Fete | By Brooks Atkinson | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/tiger-duo-excels.html | Tiger Duo Excels | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/toll-in-german-mine-now-49.html | Toll in German Mine Now 49 | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/triple-duty-out-howard-hoping-yank-star-wants-to-catch-forget-about.html | TRIPLE DUTY OUT HOWARD HOPING Yank Star Wants to Catch Forget About First Base and Outfield Duties | By John Drebingerspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/trujillo-presses-his-enemies-hard-accuses-17-seeking-asylum-of.html | TRUJILLO PRESSES HIS ENEMIES HARD Accuses 17 Seeking Asylum of Being Agents of Reds  Foes Deny Charges | By Edward C Burksspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-aide-predicts-delinquency-rise-childrens-bureau-head-sees-4.html | US AIDE PREDICTS DELINQUENCY RISE Childrens Bureau Head Sees 4 Million in Court in 10 Years  Quotes Study | By Emma Harrisonspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-denies-herter-approved-bonn-plan.html | US DENIES HERTER APPROVED BONN PLAN | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-sextet-faces-russians-today-team-can-clinch-firstplace-tie-with.html | US SEXTET FACES RUSSIANS TODAY Team Can Clinch FirstPlace Tie With Victory  Long Ski Race on Schedule | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/us-will-cut-off-arms-aid-to-cuba-and-dominicans-funds-will-end-in.html | US WILL CUT OFF ARMS AID TO CUBA AND DOMINICANS Funds Will End in June  Military Supply to Latins Criticized in the Senate US TO CUT OFF 2 LANDS ARMS AID | By Ew Kenworthyspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/van-rie-is-unshaken-in-3d-day-on-stand.html | VAN RIE IS UNSHAKEN IN 3D DAY ON STAND | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/vietnam-aid-report-scores-interference-and-short-planning-planning.html | Vietnam Aid Report Scores Interference And Short Planning PLANNING SCORED IN AID TO VIETNAM | By William J Jordenspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/warlike-moves-denied-by-cairo-israeli-charges-of-threats-dismissed.html | WARLIKE MOVES DENIED BY CAIRO Israeli Charges of Threats Dismissed  Alert Laid to Clashes on Border WARLIKE MOVES DENIED BY CAIRO | By Jay Walzspecial To the New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/warning-given-in-paris.html | Warning Given in Paris | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/westport-firemen-find-2d-town-has-same-radio-wave.html | Westport Firemen Find 2d Town Has Same Radio Wave | Special to The New York Times | RE0000368496 | 1988-01-11 | B00000822390 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/wiley-assailed-on-traffic-plan-rebuke-demanded-by-isaacs-over-order.html | WILEY ASSAILED ON TRAFFIC PLAN Rebuke Demanded by Isaacs Over Order to Make Third and Lexington One Way COMMISSIONER REPLIES Says Charter Gives Him Full Power to Make Changes Mayor Backs Program | By Bernard Stengren | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-27 | https://www.nytimes.com/1960/02/27/archives/wives-of-chefs-are-timid-in-kitchen.html | Wives of Chefs Are Timid in Kitchen | By June Owen | RE0000368496 | 1988-01-11 | B00000822390 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/-heatonumohr.html | HeatonuMohr | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/1-fmiss-freyberg-becomes-bride-of-david-moss-she-is-attended-by.html | 1 fMiss Freyberg  Becomes Bride Of David Moss  She Is Attended by Four  atx Their Marriage in Scarsdale Church | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/2-jersey-schools-to-gain.html | 2 Jersey Schools to Gain | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/3-hockey-games-will-be-played-scandinavian-ski-jumpers-favored.html | 3 HOCKEY GAMES WILL BE PLAYED Scandinavian Ski Jumpers Favored  Kotlarek Top Hope for US Team | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/3-leaders-stress-religious-unity-join-inessay-in-handbook-for-youth.html | 3 LEADERS STRESS RELIGIOUS UNITY Join inEssay in Handbook for Youth Parley Book by Catholics Scored | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/36-regattas-set-for-yra-clubs-long-island-sound-western-croups-will.html | 36 REGATTAS SET FOR YRA CLUBS Long island Sound Western Croups Will Open Title Season on May 21 | By John Rendel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/370mile-voyage-draws-18-yachts-title-hinges-on-race-from-miami-to.html | 370MILE VOYAGE DRAWS 18 YACHTS Title Hinges on Race From Miami to St Petersburg Starting Saturday | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/4-city-colleges-asking-more-aid-chairman-cites-squeeze-on-able.html | 4 CITY COLLEGES ASKING MORE AID Chairman Cites Squeeze on Able Students Plans to Push State Bill | By Leonard Buder | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/4000-greet-mboya-freedom-stressed.html | 4000 GREET MBOYA FREEDOM STRESSED | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/450000-requested-for-towing-wine-ship.html | 450000 Requested For Towing Wine Ship | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/6-clerics-spurn-walters-offer-protestants-say-his-group-is-not.html | 6 CLERICS SPURN WALTERS OFFER Protestants Say His Group Is Not Proper Forum for Issue of Manuals | By John Wicklein | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/_____-i-o____-____-____-_____-_____-i.html | I o    I AROUND THE GARDEN I | I uuuu By Joan Lee Faus1 Uuuuuuuuuuuuuouuu | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-brief-appraisal-of-many-things-holidays-buying-plans-and-imports.html | A Brief Appraisal of Many Things  Holidays Buying Plans and Imports | By Herbert Koshetz | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-fete-in-malta-island-to-commemorate-visit-of-apostle-paul.html | A FETE IN MALTA Island to Commemorate Visit of Apostle Paul | By Charles GrechOrp | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-liberal-is-a-liberal-is-a-for-generations-the-term-has-played-a.html | A Liberal Is a Liberal Is a  For generations the term has played a curious role in politics until now it is claimed even by conservatives Herewith an attempt to define what it really means A Liberal Is a Liberal Is a | By Charles Frankel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-maverick-starts-a-new-crusade-george-romney-feels-that-he-has-pat.html | A Maverick Starts a New Crusade George Romney feels that he has pat across the compact car Now he is turning his missionary fervor to a campaign to reshape American political institutions A Maverick Starts a New Crusade | By Ah Raskin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-pastors-revolt-against-a-planless-the-trial-of-soren-ovist-by.html | A Pastors Revolt Against a Planless THE TRIAL OF SOREN OVIST By Janet Lewis 256 pp Denver Alan Swallow 135 Universe | By Anthony Boucher | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-peep-at-the-deep-its-proximity-to-gulf-stream-makes-boynton-beach.html | A PEEP AT THE DEEP Its Proximity to Gulf Stream Makes Boynton Beach Ideal Fishing Spot | By Ce Wright | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-product-of-dogma-speaks-for-it-for-victory-in-peaceful.html | A Product of Dogma Speaks for It FOR VICTORY IN PEACEFUL COMPETITION WITH CAPITALISM By Nikita S Khruschev 784 pp New York EP Dutton  Co 395 A Product of Dogma | By Henry L Roberts | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-prophet-went-forth-the-violent-bear-it-away-by-flannery-oconnor.html | A Prophet Went Forth THE VIOLENT BEAR IT AWAY By Flannery OConnor 243 pp New York Fanar Straus  Cudahy 375 | By Donald Davidson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-puppet-caught-in-his-own-strings-france-during-the-german.html | A Puppet Caught in His Own Strings FRANCE DURING THE GERMAN OCCUPATION 17401944 A Collection of 292 Statements on the Government of Marechal Patain end Pierre Laval Translated from the French by Philip W Whitcomb 3 Vols 1667 pp Distributed for The Hoover Institution on War Revolution and Peace Stanford Calif Stanford University Press 20 | By Dw Brogan | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-quiet-market-outside-the-big-collecting-field-who-buys-what-why-a.html | A QUIET MARKET Outside the Big Collecting Field Who Buys What Why and How Much | By John Canaday | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-treasury-to-draw-upon-mark-twain-and-southwestern-humor-by.html | A Treasury to Draw Upon MARK TWAIN AND SOUTHWESTERN HUMOR By Kenneth S Lynn Illustrated 300 pp Boston AtlanticLittle Brown 5 A Treasury To Draw On | By Vance Randolph | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-variation-on-postandbeam-helps-in-flexible-room-layouts-roof.html | A Variation on PostandBeam Helps in Flexible Room Layouts ROOF DESIGN AIDS FLEXIBLE LAYOUT Rafterless Roof Distinguishes Westchester Home | By Walter H Stern | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/a-woman-is-seen-as-first-on-moon-distaff-flier-with-50-years.html | A WOMAN IS SEEN AS FIRST ON MOON Distaff Flier With 50 Years Experience Says Her Sex Will Make Lunar History | By Paul Hofmann | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/about-epilepsy.html | ABOUT EPILEPSY | H HOUSTON MERRITT Chairman Professional Advisory Committee United Epilepsy Association | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/about-leap-year.html | About Leap Year | By Charles Leedham | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/adaptation.html | ADAPTATION | MARTHE ELKAIN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/adenauer-insists-on-natos-assent-says-bonn-will-always-carry-out.html | ADENAUER INSISTS ON NATOS ASSENT Says Bonn Will Always Carry Out Military BuildUp in Agreement With Alliance | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/admiral-evans-heads-coast-guard-academy.html | Admiral Evans Heads Coast Guard Academy | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/advertising-refrigerator-meets-cold-world-westinghouse-items-fate.html | Advertising Refrigerator Meets Cold World Westinghouse Items Fate Now in Hands of Housewives Products Evolved to Withstand Rugged Competition | By Robert Alden | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/afghan-sees-khrushchev-visit-as-a-step-toward-closer-ties-foreign.html | Afghan Sees Khrushchev Visit As a Step Toward Closer Ties Foreign Chief Expects Talks on Economic Development  Cites Kabuls Aid Needs | By Paul Grimesspecial To The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/after-two-the-lincoln-lords-by-cameron-hawley-556-pp-boston-little.html | After Two THE LINCOLN LORDS By Cameron Hawley 556 pp Boston Little Brown  Co 5 Years Another JobJump | By David Dempsey | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/against-men-the-curtain-fails-a-modern-trilogy-by-maurice-druon.html | Against Men THE CURTAIN FAILS A Modem Trilogy By Maurice Druon Translated by Humphrey Here from the French La Fin des Hommes 668 pp New York Charles Scribners Sons 595 | BY Henri Peyre | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/against-older-workers.html | AGAINST OLDER WORKERS | WALTER R STOREY | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/air-shift-is-announced-stewart-base-will-get-72d-division.html | AIR SHIFT IS ANNOUNCED Stewart Base Will Get 72d Division Hedqurters | Snecial to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/algiers-rightists-aim-for-2d-round-leaflets-urge-organization-of.html | ALGIERS RIGHTISTS AIM FOR 2D ROUND Leaflets Urge Organization of Secret Cells  Bids Get Cool Reception | By Henry Tannerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/all-aquiver-in-a-revolt-walt-whitmans-leaves-of-grass-the-first.html | All Aquiver in a Revolt WALT WHITMANS LEAVES OF GRASS The First 1855 Edition Edited with an introduction by Malcolm Cowley 145 pp New York The Viking Press 5 | By Gay Wilson Allen | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/allen-meet-allen.html | Allen Meet Allen | By Alvin Shuster | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/along-vermonts-long-trail-green-mountain-route-has-lured-campers.html | ALONG VERMONTS LONG TRAIL Green Mountain Route Has Lured Campers Hikers Since 1910 | By Ml Perkins | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/alumnuss-700000-left-to-princeton.html | ALUMNUSS 700000 LEFT TO PRINCETON | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/amherst-on-top-5955-gernold-long-set-shot-helps-subdue-tufts.html | AMHERST ON TOP 5955 Gernold Long Set Shot Helps Subdue Tufts Quintet | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-african-safari-via-the-blue-train.html | AN AFRICAN SAFARI VIA THE BLUE TRAIN | BY Leonard Ingalls | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/an-art-and-a-game-love-and-the-french-by-nina-epton-illustrated-349.html | An Art and a Game LOVE AND THE FRENCH By Nina Epton Illustrated 349 pp Cleveland and New York World Publishing Company 5 | By Morris Bishop | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/anatomy-of-dishonesty-the-thief-in-the-white-collar-by-norman.html | Anatomy of Dishonesty THE THIEF IN THE WHITE COLLAR By Norman Jaspan with Hillel Black 254 pp Philadelphia and New York JB Lippincott Company 495 | By Gerald Carson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/and-still-more-vivaldi-disks.html | AND STILL MORE VIVALDI DISKS | By Edward Downes | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/anne-wheeler-exn-b-c-aide-becomes-a-bride-wears-peau-de-soie-at.html | Anne Wheeler ExN B C Aide Becomes a Bride Wears Peau de Soie at Elizabeth Wedding to William Buchanan | Special to Tfie New Tortc Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/antijewish-role-denied-by-swede-engdahl-rebuts-accusations-that-he.html | ANTIJEWISH ROLE DENIED BY SWEDE Engdahl Rebuts Accusations That He Heads a World NeoNazi Organization | By Werner Wiskarispecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/appraising-mahler-his-admirers-and-foes-both-go-to-extremes.html | APPRAISING MAHLER His Admirers and Foes Both Go to Extremes | By Howard Taubman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/architecture-prizes-and-a-prize-architect.html | ARCHITECTURE PRIZES AND A PRIZE ARCHITECT | By Ada Louise Huxtable | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/are-you-paying-more-taxes-than-you-should.html | Are You Paying More Taxes Than You Should | By James F Quigg | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/arias-songs-mixed-in-sona-kara-debut.html | ARIAS SONGS MIXED IN SONA KARA DEBUT | ERIC SALZMAN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/around-the-galleries.html | AROUND THE GALLERIES | DA | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/arrau-performs-at-carnegie-hall-pianist-combings-selections-from.html | ARRAU PERFORMS AT CARNEGIE HALL Pianist Combings Selections From Two Programs  Plays Beethoven Sonata | By John Briggs | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-10-no-title.html | Article 10  No Title | By William Wyler | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-11-no-title.html | Article 11  No Title | By Mary Pickford | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-12-no-title.html | Article 12  No Title | By Violet Weingarten | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/article-9-no-title.html | Article 9  No Title | By Arthur Laurents | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/austria-set-to-take-tourist-influx-in-stride.html | AUSTRIA SET TO TAKE TOURIST INFLUX IN STRIDE | By Helen Handler | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/back-to-berlin.html | Back to Berlin | HM FRIEND | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/barbara-whalen-will-be-married-to-ernest-laug-students-of-nursing.html | Barbara Whalen Will Be Married To Ernest Laug Students of Nursing and Dentistry at Columbia Become Affianced | Spedal To The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/belgium-evokes-its-medieval-age.html | BELGIUM EVOKES ITS MEDIEVAL AGE | By Harry Gilroy | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/benefit-concert-in-mount-kisco-listed-saturday-junior-league.html | Benefit Concert In Mount Kisco Listed Saturday Junior League Sponsors Event at School to Aid Art Projects | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bengurion-spurs-aid-by-us-jews-miami-beach-session-gets-plea-citing.html | BENGURION SPURS AID BY US JEWS Miami Beach Session Gets Plea Citing Israels Drive for Peace and Security | By Irving Spiegelspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/beverly-b-harris-engaged-to-marry.html | Beverly B Harris Engaged to Marry | Special to The New Yori Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/big-test-passed-by-diners-club-credit-card-system-thrives-as-rivals.html | BIG TEST PASSED BY DINERS CLUB Credit Card System Thrives as Rivals Enter Field BIG TEST PASSED BY DINERS CLUB | By Alexander R Hammer | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bishop-excludes-trujileo-tribute-omits-traditional-praise-of-regime.html | BISHOP EXCLUDES TRUJILEO TRIBUTE Omits Traditional Praise of Regime at Special Service  Widening Rift Seen | By Edward C Burksspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/blind-critics.html | BLIND CRITICS | PEGGY MCKENNA | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bloomfield-wins-tourney.html | Bloomfield Wins Tourney | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boating-editors-mailbag.html | Boating Editors Mailbag | BD MARGOLIS | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bonn-said-to-peril-unity-of-the-west-allied-aides-fearful-summit.html | BONN SAID TO PERIL UNITY OF THE WEST Allied Aides Fearful Summit Stand Will Be Weakened by Recent German Events | By Drew Middletonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bonn-visitor-can-gloat-over-his-moat.html | BONN VISITOR CAN GLOAT OVER HIS MOAT | By Hans Stueck | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boom-is-sparked-by-exotic-plants-drug-companies-searching-for.html | BOOM IS SPARKED BY EXOTIC PLANTS Drug Companies Searching for Obscure Roots Herbs and Vines in Jungles BOOM IS SPARKED BY EXOTIC PLANTS | By Peter B Bart | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/borge-program-to-aid-students-at-connecticut-his-comedy-in-music.html | Borge Program To Aid Students At Connecticut His Comedy in Music March 30 to Benefit Scholarship Fund | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/boston.html | Boston | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/brazil-building-merchant-fleet-nine-shipyards-are-planned-and-many.html | BRAZIL BUILDING MERCHANT FLEET Nine Shipyards Are Planned and Many Vessels Have Been Ordered Abroad | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/bridge-pierre-albarrans-bidding-theories-methods-used-by-late.html | BRIDGE PIERRE ALBARRANS BIDDING THEORIES Methods Used by Late French Expert Have Been Copied Extensively | By Albert H Morehead | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/british-prince.html | BRITISH PRINCE | By Drew Middletonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/brought-major-league-teams-to-train-in-state-served-as-mayor-for-4.html | Brought Major League Teams to Train in State  Served as Mayor for 4 Years | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/burney-disputed-on-smoking-link-mayo-clinic-scientist-says-he.html | BURNEY DISPUTED ON SMOKING LINK Mayo Clinic Scientist Says He Doubts Tobacco Is Main Cancer Cause | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/but-hills-are-getting-higher-each-year-and-threetime-winner-of-tour.html | But Hills Are Getting Higher Each Year and ThreeTime Winner of Tour de France Is Near End of the Road | By Robert Daleyspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/by-way-of-report-new-showcase-video-deal-other-items.html | BY WAY OF REPORT New Showcase Video Deal  Other Items | By Ah Weiler | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/camelot-premiere-oct-1.html | Camelot Premiere Oct 1 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cameroon-leader-ending-his-exile-mbida-expremier-sails-for-his.html | CAMEROON LEADER ENDING HIS EXILE Mbida ExPremier Sails for His Troubled Homeland to Work for Peace | By Homer Bigartspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/canadians-enjoy-debut-of-pay-tv-uninterrupted-films-hailed-in-a.html | CANADIANS ENJOY DEBUT OF PAY TV Uninterrupted Films Hailed in a Test Near Toronto  Families Pay 1 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/canaveral-awaits-the-big-moment-the-mood-at-the-missile-mens.html | Canaveral Awaits the Big Moment The mood at the missile mens shooting gallery is that of a society in transit as befits a principal takeoff point on mans journey into space Canaveral Awaits the Big Moment | By George Barrett | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/captain-sets-record.html | Captain Sets Record | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/carnival-time-at-whitefish-mont.html | CARNIVAL TIME AT WHITEFISH MONT | By Ed Christopherson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/carol-spear-betrothed-i.html | Carol Spear Betrothed I | Special to The New York TtaM I | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cars-may-be-over-the-hump-frontwaeel-drive-held-compromise-to.html | CARS MAY BE OVER THE HUMP FrontWaeel Drive Held Compromise to Debate On Engine Location | JOSEPH C INGRAHAM | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/catalogue-harvest-current-crop-provides-colorful-reading.html | CATALOGUE HARVEST Current Crop Provides Colorful Reading | By Nancy Ruzicka Smith | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cellar-permits-to-expire-july-1-city-certificates-that-allow.html | CELLAR PERMITS TO EXPIRE JULY 1 City Certificates That Allow Temporary Rentals May Not Be Renewed EVICTIONS ARE POSSIBLE Action Is Mandatory Unless State Acts  2668 Units Here Are Affected CELLAR PERMITS TO EXPIRE JULY 1 | By Lawrence OKane | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/censors-rights-a-federal-court-upholds-iowas-statute.html | Censors Rights A Federal Court Upholds Iowas Statute | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/charles-benson-veteran-fiance-ofwendywade-graduate-of-the-u-of-p.html | Charles Benson Veteran Fiance OfWendyWade Graduate of the U of P and Former Bennett Student to Marry | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chessman-case-stirs-california-debate-browns-troubles-issue-of.html | Chessman Case Stirs California Debate Browns Troubles Issue of Death Sentence A Troublesome One | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chicagos-police-politics-mars-outlook-for-new-commissioner.html | Chicagos Police Politics Mars Outlook for New Commissioner | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/chile-to-urge-us-back-arms-talks-eisenhower-to-hear-appeal-for-a.html | CHILE TO URGE US BACK ARMS TALKS Eisenhower to Hear Appeal for a Hemisphere Parley During Visit Tomorrow | By Tad Szulcspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/city-to-open-class-for-meter-maids-course-for-supervisors-to-begin.html | CITY TO OPEN CLASS FOR METER MAIDS Course for Supervisors to Begin Instruction That Will Include Judo | BY Bernard Stengren | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/comedie-francaise-moliere-rostand-and-others-heard-in-series-of.html | COMEDIE FRANCAISE Moliere Rostand and Others Heard In Series of Albums from France | By Nona Balakian | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/commendation.html | COMMENDATION | FRANK GAGLIANO | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/concern-over-cubas-course-mounts.html | CONCERN OVER CUBAS COURSE MOUNTS | By Cabell Phillipsspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/conflict-of-interest-again-under-scrutiny-report-focuses-new.html | CONFLICT OF INTEREST AGAIN UNDER SCRUTINY Report Focuses New Attention on Issue That Has Long Vexed US | By Wh Lawrencespecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/connecticut-five-wins-yankee-conference-leaders-whip-vermont-8473.html | CONNECTICUT FIVE WINS Yankee Conference Leaders Whip Vermont 8473 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/contest-in-maine-mrs-smith-faces-senate-race-against-teacher.html | Contest in Maine Mrs Smith Faces Senate Race Against Teacher | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/counsels-own-story-the-enemy-within-by-robert-f-kennedy-illustrated.html | Counsels Own Story THE ENEMY WITHIN By Robert F Kennedy Illustrated 338 pp New York Harper  Bros 395 | By Joseph A Loftus | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/credit-cards-gain-yugoslavia-acting-to-ease-exchange-troubles-for.html | CREDIT CARDS GAIN Yugoslavia Acting to Ease Exchange Troubles for the American Tourist | PAUL UNDERWOOD | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/critic-sees-jetport-defeated-in-a-year.html | CRITIC SEES JETPORT DEFEATED IN A YEAR | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cuba-fashioning-an-economic-web-evolution-of-complex-system-snarls.html | CUBA FASHIONING AN ECONOMIC WEB Evolution of Complex System Snarls Business Affairs CUBA FASHIONING AN ECONOMIC WEB | By Harry Schwartz | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cuban-quest-the-silver-dagger-by-allan-dwight-243-pp-new-york-the.html | Cuban Quest THE SILVER DAGGER By Allan Dwight 243 pp New York The Macmillan Company 3 | ELB | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/cubans-will-base-economy-on-system-of-cooperatives-economy-of-cuba.html | Cubans Will Base Economy On System of Cooperatives ECONOMY OF CUBA TO REST ON GOOPS | By R Hart Phillipsspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/czech-spectacles-great-gymnastic-competition-in-june-and-folklore.html | CZECH SPECTACLES Great Gymnastic Competition in June And Folklore Displays Are Slated | By Paul Underwood | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dale-sappenfield-to-wed-miss-nancy-d-wilson.html | Dale Sappenfield to Wed Miss Nancy D Wilson | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dance-age-20-ballet-theatre-season-at-the-met-will-be-anniversary.html | DANCE AGE 20 Ballet Theatre Season at the Met Will Be Anniversary Celebration | By John Martin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/de-gaulle-firm-on-atomic-arms-says-france-will-abandon-bomb-with.html | DE GAULLE FIRM ON ATOMIC ARMS Says France Will Abandon Bomb With Joy When Other Nations Do So | By Henry Ginigerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/degree-factory.html | DEGREE FACTORY | BAIRD SEARLES | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/delving-into-americas-past-in-delaware.html | DELVING INTO AMERICAS PAST IN DELAWARE | By Max H Siegel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/democrats-weigh-chessman-furor-some-see-browns-reprieve-as-factor.html | DEMOCRATS WEIGH CHESSMAN FUROR Some See Browns Reprieve as Factor in Primary  Kennedy Position Cited | By Lawrence E Daviesspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/denmark-gets-some-more-hotel-space.html | DENMARK GETS SOME MORE HOTEL SPACE | By Foul Lassen | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dentistry-on-credit-canadian-patients-can-pay-in-installments-at.html | DENTISTRY ON CREDIT Canadian Patients Can Pay in Installments at Bank | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/designers-house-is-a-compromise-shows-kinship-to-massbuilt-product.html | DESIGNERS HOUSE IS A COMPROMISE Shows Kinship to MassBuilt Product but Has Some Individual Touches DESIGNERS HOUSE IS A COMPROMISE | By Glenn Fowler | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/detective-story-female-dept-laurette-valente-detective-first-grade.html | Detective Story Female Dept Laurette Valente  Detective First Grade and first rate typifies the distall rate of the police forces war against crime Detective Story | By Wayne Phillips | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/diana-harding-wheaton-1958-is-future-bride-she-becomes-fiancee-of.html | Diana Harding Wheaton 1958 Is Future Bride She Becomes Fiancee of John Southworth Jr Development Engineer | I Special to Tfie Weir Tort TJm12 | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/diana-l-brown-wed-to-henry-baldwin-3d.html | Diana L Brown Wed To Henry Baldwin 3d | Special tc Tin New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dianet-hodges-engaged-to-wm-george-coyne-jr-i-former-smith-student.html | DianeT Hodges Engaged to WM George Coyne Jr I Former Smith Student and Princeton Junior Planning to Marry | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dirksen-invokes-lincolns-words-recalls-his-stand-on-civil-rights-at.html | DIRKSEN INVOKES LINCOLNS WORDS Recalls His Stand on Civil Rights at Celebration of Cooper Union Speech | By Greg MacGregor | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/doctor-revolts-escapes-pasture-leaves-retirement-at-63-to-seek.html | DOCTOR REVOLTS ESCAPES PASTURE Leaves Retirement at 63 to Seek Opportunities for Compassion in Asia | By McCandlish Phillips | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/donald-l-berg-veteran-fiance-of-nancy-j-cole-1955-cornell-graduates.html | Donald L Berg Veteran Fiance Of Nancy J Cole 1955 Cornell Graduates Become Affiancedu I Nuptials in June   o oo | KdltoThNfY12rkTInn 3 | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/down-out-and-beat-all-the-naked-heroes-by-alan-kapelner-349-pp-new.html | Down Out And Beat ALL THE NAKED HEROES By Alan Kapelner 349 pp New York George Braziller 4 | By David Dempsey | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/downtown-coops-are-taking-shape-foundation-work-started-on-chatham.html | DOWNTOWN COOPS ARE TAKING SHAPE Foundation Work Started on Chatham Green East of Foley Sq Complex CoOp Apartments Being Built In Area East of Foley Square | By Thomas W Ennis | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dr-lindrath-64-bonn-aide-dead-assets-minister-transferred-industry.html | DR LINDRATH 64 BONN AIDE DEAD Assets Minister Transferred Industry From Government to Private Ownership | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dr-maura-j-lynch-becomes-affianced.html | Dr Maura J Lynch Becomes Affianced | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/drexel-five-beats-wagner-for-title.html | DREXEL FIVE BEATS WAGNER FOR TITLE | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/drivers-health-to-be-surveyed-us-checks-in-connecticut-will-seek.html | DRIVERS HEALTH TO BE SURVEYED US Checks in Connecticut Will Seek Physical Link to Traffic Accidents | By Richard H Parkespecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/due-to-meet-in-june.html | Due to Meet in June | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/dutch-treat-building-of-five-motels-is-expected-to-ease.html | DUTCH TREAT Building of Five Motels Is Expected To Ease Accommodation Problem | By Adriana Dykes | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eight-ways-with-windows.html | Eight Ways With Windows | By Cynthia Kellogg | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-draws-large-and-enthusiastic-crowds-in-first-two.html | EISENHOWER Draws Large and Enthusiastic Crowds in First Two Countries He Has Visited | By Tad Szulospecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/eisenhower-gets-another-ovation-from-argentines-president-flies-to.html | EISENHOWER GETS ANOTHER OVATION FROM ARGENTINES President Flies to Andean Resort After Big Welcome in Mar del Plata Visit QUIET WEEKEND IS SET Peronists Cause No Trouble at Atlantic Coastal City  Bathers Cheer Visitor PRESIDENT PLANS QUITE WEEKEND Welcome at Seaside City Is Warm and Relaxed  Bathers Cheer Visitor | By Juan de Onisspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/eisenhower-staying-at-resort-on-mountain-lake-in-argentina-scenic.html | Eisenhower Staying at Resort On Mountain Lake in Argentina Scenic Area 850 Miles Southwest of Buenos Aires Expects US Tourist Boom to Follow Presidents Visit | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/eisenhower-trip-scored-in-soviet-negative-is-stressed-in-first.html | EISENHOWER TRIP SCORED IN SOVIET Negative Is Stressed in First Reports  AntiUS Tone Increasing in Press | By Max Frankelspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/electronics-helps-cupids-aim-introduction-service-here-uses-device.html | Electronics Helps Cupids Aim Introduction Service Here Uses Device to Match Dates | By Nan Robertson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/elinor-ketting-vassar-alumna-plans-marriage-engaged-to-william-f.html | Elinor Ketting Vassar Alumna Plans Marriage Engaged to William F Ogden Jr ExOfficer uNuptials June 11 | Special to The Sew York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/elisabeth-messing-engaged.html | Elisabeth Messing Engaged | SDKlsl to Thf New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/elizabeth-perkins-wed-to-cnrtis-b-alliaiime.html | Elizabeth Perkins Wed To Cnrtis B Alliaiime | Sueclsl to The New York Tlmw | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/emerging-africa-goal-seen-as-identity-of-culture-rather-than-of.html | Emerging Africa Goal Seen as Identity of Culture Rather Than of Race | MICHAEL H BANKS | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/emily-m-donahue-wed.html | Emily M Donahue Wed | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/executive-is-cleared-doyle-absolved-but-canadian-fraud-case-is-not.html | EXECUTIVE IS CLEARED Doyle Absolved but Canadian Fraud Case Is Not Closed | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/fans-keep-dimaggio-on-a-pedestal-retired-yankee-ace-learns-that.html | Fans Keep DiMaggio on a Pedestal Retired Yankee Ace Learns That Fame Is Not Fleeting | By Gay Talese | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/fate-of-senate-club-johnson-has-antagonized-south-but-damage-may.html | Fate of Senate Club Johnson Has Antagonized South But Damage May Not Last | By Arthur Krock | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/fete-in-florida-to-be-a-benefit-for-girls-town-palm-beach-tea-dance.html | Fete in Florida To Be a Benefit For Girls Town Palm Beach Tea Dance Today to Raise Funds for YearOld Unit | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/finger-lakes-park-plan-state-outlines-program-for-federal-tract-it.html | FINGER LAKES PARK PLAN State Outlines Program For Federal Tract It Seeks to Buy | By Warren Weaver Jr | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/fitting-hat-to-hairdo.html | Fitting Hat To Hairdo | By Patricia Peterson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/floral-designs-for-wintry-days.html | FLORAL DESIGNS FOR WINTRY DAYS | By Marian Bishop Alcott | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/flutist-succeeds-his-teacher.html | Flutist Succeeds His Teacher | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/folklore.html | Folklore | RICHARD M DORSON | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/for-eden-destiny-held-no-mercy-the-man-who-succeeded-churchill.html | FOR EDEN DESTINY HELD NO MERCY The Man Who Succeeded Churchill Writes Of His Own IllStarred Years in Power FULL CIRCLE The Memoirs of Anthony Eden 676 pp Boston Houghton Mifflin Company 695 Destiny Held No Mercy | By Cl Sulzberger | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/four-countries-there-offer-welcome-change-to-jaded-tourists.html | Four Countries There Offer Welcome Change To Jaded Tourists | By Jay Walz | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/franc-sans-zeros-new-currency-still-a-tourist-puzzle-does-not-keep.html | FRANC SANS ZEROS New Currency Still a Tourist Puzzle Does Not Keep Prices From Rising | By W Granger Blair | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/freedom-for-all.html | FREEDOM FOR ALL | VERA KLEIN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/fuchs-declares-hed-do-it-again-nuclear-secrets-conveyor-says-that.html | FUCHS DECLARES HED DO IT AGAIN Nuclear Secrets Conveyor Says That Whatever Helps Soviet Union Is Right | By Flora Lewisspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/full-steam-ahead-for-ship-lines-sea-travel-is-booming-despite.html | FULL STEAM AHEAD FOR SHIP LINES Sea Travel Is Booming Despite Competition From Airlines | By George Horne | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/funds-ample-here-for-2d-mortgages-cash-ample-here-for-2d-mortgages.html | Funds Ample Here For 2d Mortgages CASH AMPLE HERE FOR 2D MORTGAGES | By Maurice Foley | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gale-halts-sailing-match.html | Gale Halts Sailing Match | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gang-strife-linked-to-apalachin-edict-against-narcotics-gang-strife.html | Gang Strife Linked To Apalachin Edict Against Narcotics GANG STRIFE TIED TO APALACHIN AIM | By Richard Jh Johnston | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/garbage-men-join-jersey-city-strike.html | GARBAGE MEN JOIN JERSEY CITY STRIKE | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/general-modifies-expatriate-view-hefley-limits-questioning-of.html | GENERAL MODIFIES EXPATRIATE VIEW Hefley Limits Questioning of Patriotism to Those Who Never Wish to Return | By W Granger Blairspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/george-gross-dies-restaurateur-58-i.html | GEORGE GROSS DIES RESTAURATEUR 58 i | Spcc | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/germans-desert-the-stammtisch-in-postwar-era-of-jazz-and-tv.html | Germans Desert the Stammtisch In PostWar Era of Jazz and TV Traditional Tavern Table Is Giving Way to Peaceful Evenings at Home With the Modern Working Wife | By Arthur J Olsenspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/germans-study-qattara-project-bonn-may-help-cairo-open-desert.html | GERMANS STUDY QATTARA PROJECT Bonn May Help Cairo Open Desert Depression to the Sea for Power Supply | By Jay Walzspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gift-for-amherst-200000-from-davis-fund-will-build-a-dormitory.html | GIFT FOR AMHERST 200000 From Davis Fund Will Build a Dormitory | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/glen-cove-papers-to-merge.html | Glen Cove Papers to Merge | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/golf-on-the-gulf-sport-a-principal-pastime-in-naples-far-down.html | GOLF ON THE GULF Sport a Principal Pastime in Naples Far Down Floridas West Coast | CEW | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gop-presses-drive.html | GOP Presses Drive | By Bill Beckerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/great-skill.html | GREAT SKILL | ELEANOR LANGDON | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/greece-looks-to-italy-link-new-ferryboat-service-is-expected-to.html | GREECE LOOKS TO ITALY LINK New Ferryboat Service Is Expected to Spur A Rise in Tourism | By Ac Sedgwick | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/grindlayubuhrendoru.html | GrindlayuBuhrendoru | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guatemalan-bars-role-as-dictator-president-ydigoras-denies-he-will.html | GUATEMALAN BARS ROLE AS DICTATOR President Ydigoras Denies He Will Restore Obsolete Form of Government | By Paul P Kennedyspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guerrilla-at-large-grivas-portrait-of-a-terrorist-by-dudley-barker.html | Guerrilla at Large GRIVAS Portrait of a Terrorist By Dudley Barker Illustrated 202 pp New York Harcourt Brace  Co 395 | By Ac Sedgwick | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/guide-to-freedom-corrie-and-the-yankee-by-mimi-cooper-levy.html | Guide to Freedom CORRIE AND THE YANKEE By Mimi Cooper Levy Illustrated by Ernest Crichlow 189 pp New York The Viking Press 3 | OLGA HOYT | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/gullssentawing-by-buoy-tenders-coast-guardsmen-here-put-in-cold.html | GULLSSENTAWING BY BUOY TENDERS Coast Guardsmen Here Put in Cold Days Changing Markers in the Harbor | By John P Callahan | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/haiti-to-borrow-1000000.html | Haiti to Borrow 1000000 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hardearned-glory-the-little-war-of-private-post-by-charles-johnson.html | HardEarned Glory THE LITTLE WAR OF PRIVATE POST By Charles Johnson Post Illustrated 340 pp Boston Little Brown  Co 650 | By Frank Freidel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/harrisufribush.html | HarrisuFribush | Special to The New York Tlroei I | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/harvard-hockey-victor.html | Harvard Hockey Victor | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/he-sings-in-green-willow-anthony-perkins-stars-in-loessersamuels.html | HE SINGS IN GREEN WILLOW Anthony Perkins Stars In LoesserSamuels Musical Adaptation | By Barney Lefferts | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/heating-controls-thermostats-save-fuel-and-increase-comfort.html | HEATING CONTROLS Thermostats Save Fuel and Increase Comfort | By Bernard Gladstone | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/help-for-mental-ills-reports-on-tests-of-synthetic-drug-say-the.html | HELP FOR MENTAL ILLS Reports on Tests of Synthetic Drug Say the Results Are Promising | By William L Laurence | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/herbert-mapes-91-authority-on-dogs.html | HERBERT MAPES 91 AUTHORITY ON DOGS | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hifi-about-medium-fidelity.html | HIFI ABOUT MEDIUM FIDELITY | By Harrie K Richardson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hint-of-spring-earlyflowering-shrubs-add-color-to-the-wintertime.html | HINT OF SPRING EarlyFlowering Shrubs Add Color To the Wintertime Picture | By Clarence E Lewis | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hofstra-wins-no-23.html | Hofstra Wins No 23 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hollywood-choices-strike-vote-oscar-list-make-industry-buzz.html | HOLLYWOOD CHOICES Strike Vote Oscar List Make Industry Buzz | By Murray Schumach | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-big-a-boom-in-1965-how-big-a-boom-in-1965.html | How Big a Boom in 1965 How Big A Boom in 1965 | By Reuben Thorson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-does-it-smell-scent-of-mystery-intrudes-another-question-of.html | HOW DOES IT SMELL Scent of Mystery Intrudes Another Question of Quality in Films | By Bosley Crowther | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-i-became-a-stockholder-when-i-was-13.html | How I Became A Stockholder When I Was 13 | By Christopher Durocher | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-not-to-confuse-a-bob-with-a-bobby-a-few-tips-about-visiting.html | HOW NOT TO CONFUSE A BOB WITH A BOBBY A Few Tips About Visiting Britain For Those Who Now Speak English | EN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/how-they-say-i-do-in-asia-marriage-east-and-west-by-david-and-vera.html | How They Say I Do in Asia MARRIAGE EAST AND WEST By David and Vera Mace 359 pp New York Doubleday  Co 450 How They Say I Do in Asia | By Santha Rama Rau | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/humphrey-train-without-its-star-senator-iii-is-extolled-in.html | HUMPHREY TRAIN WITHOUT ITS STAR Senator III Is Extolled in Wisconsin  His Wife Bids for Farmers Support | By Damon Stetsonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hungarys-innate-hospitality-visit-can-be-pleasant-despite-red-tape.html | HUNGARYS INNATE HOSPITALITY Visit Can Be Pleasant Despite Red Tape Hotel Shortages | PAUL UNDERWOOD | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/huntington-in-front-andover-finishes-second-in-new-england-track.html | HUNTINGTON IN FRONT Andover Finishes Second in New England Track | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/hurricane-lewis-hits-florida-gold-coast.html | HURRICANE LEWIS HITS FLORIDA GOLD COAST | By James W Merrick | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/i-catherine-f-andrews-married-to-physician.html | I Catherine F Andrews Married to Physician | SCKial it The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/if-men-styles-never-change-where-have-shoulders-gone-mens-fashions.html | If Men Styles Never Change Where Have Shoulders Gone MENS FASHIONS ARE ON THE MOVE | By George Auerbach | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-divers-tongues-ramon-makes-a-trade-by-sarbare-ritchie.html | In Divers Tongues RAMON MAKES A TRADE By Sarbare Ritchie Illustrated by Earl Thollander 48 pp Berkeley Calif Pamassus Press 325 ONE DROLE DE SOUPE Told and illustrated by Marcia Brown Translated into French by Hilda Grenier Tagliapietra 42 pp New York Charles Scribners Sons 275 | ELAINE ELLIOT | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-step-with-march-of-history-taiwan-one-of-leading-and-last.html | IN STEP WITH MARCH OF HISTORY Taiwan One of Leading And Last Repositories Of Chinese Culture | PEGGY DURDIN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/in-the-land-of-the-fjords-norways-rugged-scenes-are-proving-a-major.html | IN THE LAND OF THE FJORDS Norways Rugged Scenes Are Proving a Major Tourist Attraction | By Olav Maaland | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/individual-stocks-vs-mutual-funds-individual-stocks-vs-mutual-funds.html | Individual Stocks vs Mutual Funds Individual Stocks vs Mutual Funds | By Robert W MacArthur | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/indonesian-dilemma-charm-and-inconvenience.html | INDONESIAN DILEMMA CHARM AND INCONVENIENCE | By Bernard Kalb | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/insurrectionist-states-case.html | Insurrectionist States Case | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/international-outlook-consensus-is-soviet-wont-seriously-upset.html | International Outlook Consensus Is Soviet Wont Seriously Upset Affairs Before Summit | By Thomas J Hamilton | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/is-mother-earth-the-old-lady-who-lived-in-a-shoe-the-population.html | Is Mother Earth the Old Lady Who Lived in a Shoe THE POPULATION EXPLOSION AND CHRISTIAN RESPONSIBILITY By Richard M Fagley 260 pp New York Oxford University Press 425 | By Frank Lorimer | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/israel-books-spring-tourists-in-private-homes.html | ISRAEL BOOKS SPRING TOURISTS IN PRIVATE HOMES | By Moshe Brilliant | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/italy-braces-for-olympics-16-million-tourists-expected-highway.html | ITALY BRACES FOR OLYMPICS 16 Million Tourists Expected  Highway Facilities Improved | By Arnaldo Cortesi | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/its-laws-are-its-own-the-outlaws-on-parnassus-by-margaret-kennedy.html | Its Laws Are Its Own THE OUTLAWS ON PARNASSUS By Margaret Kennedy 214 pp New YorK Viking Press 3 | By Carlos Baker | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/james-a-sander-son-to-wed-mary-esty.html | James A Sander son To Wed Mary Esty | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/james-hart-dead-hotel-executive-created-pump-room-and-the-buttery.html | JAMES HART DEAD HOTEL EXECUTIVE Created Pump Room and the Buttery in Chicago  Aide of the Zeckendorf Corp | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japan-helps-us-develop-ryukyus-technical-aid-encouraged-by.html | JAPAN HELPS US DEVELOP RYUKYUS Technical Aid Encouraged by Americans  Tokyo Eyes Return of Islands | By Robert Trumbullspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japan-plans-aid-unit-agency-to-handle-development-fund-for.html | JAPAN PLANS AID UNIT Agency to Handle Development Fund for Southeast Asia | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japanese-prince.html | JAPANESE PRINCE | By Robert Trumbullspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/japanese-unbend-anxioustoplease-tourist-authorities-pursuing-new.html | JAPANESE UNBEND AnxioustoPlease Tourist Authorities Pursuing New OpenDoor Policy | By Robert Trumbull | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jersey-turnpike-launches-expansion-program.html | JERSEY TURNPIKE LAUNCHES EXPANSION PROGRAM | By Joseph C Ingbaham | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jet-age-has-moved-too-fast-for-south-america.html | JET AGE HAS MOVED TOO FAST FOR SOUTH AMERICA | By Tad Szulc | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/jet-service-girdles-the-globe-piston-planes-relegated-to-charter.html | JET SERVICE GIRDLES THE GLOBE Piston Planes Relegated To Charter Business On Many Routes | By Richard Witkin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/john-e-newman.html | JOHN E NEWMAN | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/josephine-barroll-fiancee-of-stewart-fraser-taylor.html | Josephine Barroll Fiancee Of Stewart Fraser Taylor | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joy-ann-mccarthy-prospective-bride.html | Joy Ann McCarthy Prospective Bride | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joyce-a-hirtz-wellesley-1959-scarsdale-bride-wed-to-steven-ilsley.html | Joyce A Hirtz Wellesley 1959 Scarsdale Bride Wed to Steven Ilsley Davis Aide of Morgan Guaranty Trust Co | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/joyce-e-miller-nurse-engaged-wedding-in-june-teacher-at.html | Joyce E Miller Nurse Engaged Wedding in June Teacher at Presbyterian Hospital Is Fiancee of Robert H Sammis | I SpeclaUo The New Tori TUna 1 | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/judges-here-fear-bill-on-probation-jurists-of-5-county-courts-say.html | JUDGES HERE FEAR BILL ON PROBATION Jurists of 5 County Courts Say Consolidation in City Would Damage Staffs | By Peter Kihss | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/judith-moore-married.html | Judith Moore Married | Sp12al to The New Yorfe Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kathleen-blair-is-wed-in-connecticut-father-escorts-bride-at-fair.html | Kathleen Blair Is Wed in Connecticut Father Escorts Bride at Fair field Wedding to Peter K Leisure | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kathryn-yook-is-fiancee.html | Kathryn Yook Is Fiancee | Sweltl to The N12w York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kelly-hines-fiancee-of-andrew-j-blau.html | Kelly Hines Fiancee Of Andrew J Blau | Special to Tfte New York Ttmn | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/key-decisions-in-raising-a-billion-dollars.html | KEY DECISIONS IN RAISING A BILLION DOLLARS | By Donald C Power | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/khrushchev-finds-turnouts-smaller-than-before-but-his-reception-is.html | KHRUSHCHEV Finds Turnouts Smaller Than Before but His Reception Is Generally Good | By Paul Grimesspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/kubitschek-hails-usbrazil-amity.html | KUBITSCHEK HAILS USBRAZIL AMITY | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/latin-pacts-spur-economic-gains-trade-agreements-seen-as-basic.html | LATIN PACTS SPUR ECONOMIC GAINS Trade Agreements Seen as Basic Shifts Toward New Stimulus From Within LATIN PACTS SPUR ECONOMIC GAINS | By Brendan M Jones | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/latin-red-threat-is-termed-small-study-for-senate-unit-finds.html | LATIN RED THREAT IS TERMED SMALL Study for Senate Unit Finds Unrelenting Soviet Drive Is Making Few Gains | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lawyers-in-georgia-push-school-motion.html | LAWYERS IN GEORGIA PUSH SCHOOL MOTION | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leckowiczuplaneta.html | LeckowiczuPlaneta | Special to The New York Time12 | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lees-ailment.html | LEES AILMENT | PHILIP VAN DOREN STERN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leftbuddhist-link-formed-in-ceylon.html | LEFTBUDDHIST LINK FORMED IN CEYLON | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/leibowitz-and-sobel-to-be-tried-in-may-leibowitz-sobel-to-be-tried.html | Leibowitz and Sobel To Be Tried in May LEIBOWITZ SOBEL TO BE TRIED MAY 2 | By Layhmond Robinsonspeciail To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | NICHOLAS ECONOPOULY | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | Miss T JASMIN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MARCIA B EDWARDS Mrs UL | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | MELVYN T STEVENS | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | HARRY H WIGGINS | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | MRS MD WEIDENTHAL | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters-for-and-against-production-of-albert-camuss-caligula.html | Letters For and Against Production Of Albert Camuss Caligula | JEROME SANDS MARSTON | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters-textbook-issue.html | LETTERS TEXTBOOK ISSUE | LEWIS S FORD | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/letters.html | Letters | UPTON SINCLAIR | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/levitt-is-disputed-by-state-tax-chief.html | LEVITT IS DISPUTED BY STATE TAX CHIEF | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/livingston-plans-fete.html | Livingston Plans Fete | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/lynn-otis-is-married-to-stanley-orczyk-jr.html | Lynn Otis Is Married To Stanley Orczyk Jr | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/making-room-for-more-souvenirs-one-way-to-avoid-excess-baggage-in.html | MAKING ROOM FOR MORE SOUVENIRS One Way to Avoid Excess Baggage In Europe Is to Send Clothes Home | By Robert Meyer Jr | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/manila-removes-some-high-aides-garcias-cabinet-reshuffle-heralded.html | MANILA REMOVES SOME HIGH AIDES Garcias Cabinet Reshuffle Heralded as Drastic Is Limited to Five Posts | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-displays-engagement-ring-early-nuptials-seen-margaret.html | Margaret Displays Engagement Ring Early Nuptials Seen MARGARET SHOWS ENGAGEMENT RING | By Walter H Waggonerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-flint.html | MARGARET FLINT | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/margaret-gundersen-betrothed-to-student.html | Margaret Gundersen Betrothed to Student | SpecUl to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/marianna-lauro-wed.html | Marianna Lauro Wed | Special to The New Yorfc Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/maritime-official-reelected.html | Maritime Official Reelected | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-alice-day-engaged.html | Mary Alice Day Engaged | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-k-johnson-engaged-to-wed-gervais-e-reed-manhattanville-alumna.html | Mary K Johnson Engaged to Wed Gervais E Reed Manhattanville Alumna and Graduate Student at Brown Betrothed | I socdal to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-k-tracy-1953-debutante-michigan-bride-wed-in-grosse-pointe.html | Mary K Tracy 1953 Debutante Michigan Bride Wed in Grosse Pointe Farms to James D Parley Bank Official | Special to The New York Times I | RE0000368492 | 1988-01-11 | B00000822386 |

| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-robb-fiancee-of-charles-hpauly.html | Mary Robb Fiancee Of Charles HPauly | Si12dltoTiitWToik7toa I | RE0000368492 | 1988-01-11 | B00000822386 |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mary-s-gibbons-married.html | Mary S Gibbons Married | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mcardle-3mile-victor-at-garden-mardle-is-first-in-garden-3mile.html | McArdle 3Mile Victor at Garden MARDLE IS FIRST IN GARDEN 3MILE | By Joseph M Sheehan | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/meade.html | Meade | FREEMAN CLEAVES | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/medicine-in-china-a-revealing-story-chinas-vast-body-of-traditional.html | Medicine in China A Revealing Story Chinas vast body of traditional medical lore is one of the most ancient Now Peiping has ordered that doctors give it equal status with modern scientific methods Medicine in China A Revealing Story | By Peggy Durdin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/meet-marie-paule-meet-marceaus-marie-paule.html | MEET MARIE PAULE MEET MARCEAUS MARIE PAULE | By Felicien Marceau | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mens-styles-shown-long-thin-look-is-a-feature-of-fashions-on.html | MENS STYLES SHOWN Long Thin Look Is a Feature of Fashions on Display | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/michael-j-bradley-.html | MICHAEL J BRADLEY | Sixciai 1  Tlir NVv Yuri | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/michaela-w-golden-bride-of-hans-steger.html | Michaela W Golden Bride of Hans Steger | Special to Th12 New York TloM | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/middlebury-first-in-own-ski-meet-stays-unbeaten-in-eastern.html | MIDDLEBURY FIRST IN OWN SKI MEET Stays Unbeaten in Eastern Competition  Dartmouth Takes Second Place MIDDLEBURY FIRST IN OWN SKI MEET | By Lincoln A Werdenspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miniature-world-new-zealand-offers-a-concentrated-package-of.html | MINIATURE WORLD New Zealand Offers a Concentrated Package of Scenery and Sports | By John C Graham | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-ann-cameron-engineers-fiancee.html | Miss Ann Cameron Engineers Fiancee | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-broome-bride-of-william-s-purdy.html | Miss Broome Bride Of William S Purdy | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-de-bordenave-engaged-to-marry.html | Miss de Bordenave Engaged to Marry | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-dorothy-wakeman-to-be-married-april-23.html | Miss Dorothy Wakeman To Be Married April 23 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-hasenpf-lug-is-future-bride-of-p-hkennedy-graduate-assistants.html | Miss Hasenpf lug Is Future Bride Of P HKennedy Graduate Assistants and Ph D Candidates at Indiana Affianced | Special to The New York Timei | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-jane-ritchey-betrothed-to-officer.html | Miss Jane Ritchey Betrothed to Officer | I uuuu Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-leighton-francis-madden-wed-in-boston-exwheaton-student-is.html | Miss Leighton Francis Madden Wed in Boston ExWheaton Student Is Married to Aide of Investment Firm | Sp12UI to The New York Times j | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-lucille-a-joy-engaged-to-many.html | Miss Lucille A Joy Engaged to Many | I Special to The New York Times I | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-martha-kunkel-betrothed-to-a-soldier.html | Miss Martha Kunkel Betrothed to a Soldier | Special to The New TorkTUnel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-nancy-a-cooper-wed-to-walterdaly-jr.html | Miss Nancy A Cooper Wed to WalterDaly Jr | Special to The New York Times I | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/miss-tomaiuoli-t-r-hollinger-to-wed-june-18-st-elizabeth-graduate.html | Miss Tomaiuoli T R Hollinger To Wed June 18 St Elizabeth Graduate Betrothed to Veteran Notre Dame Alumnus f | V Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/missile-destroyer-launched-in-jersey.html | MISSILE DESTROYER LAUNCHED IN JERSEY | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mitchell-insists-parley-is-alive-says-cancellation-of-dates-does.html | MITCHELL INSISTS PARLEY IS ALIVE Says Cancellation of Dates Does Not Mean Labor and Management Wont Meet | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/money-for-americas-growth.html | MONEY FOR AMERICAS GROWTH | By David J Lewis | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/montclair-divided-on-school-program.html | MONTCLAIR DIVIDED ON SCHOOL PROGRAM | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moores-3-goals-pace-71-triumph-dartmouth-captures-7th-ivy-decision.html | MOORES 3 GOALS PACE 71 TRIUMPH Dartmouth Captures 7th Ivy Decision Cornell Loses 61 as McBride Excels | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/more-than-a-toy-the-fcc-moves-against-widespread-misuse-of-radio.html | MORE THAN A TOY The FCC Moves Against Widespread Misuse of Radio Phone Service | By Jack Gould | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/morocco-facing-a-political-crisis-ruling-alliance-weakens-plot.html | MOROCCO FACING A POLITICAL CRISIS Ruling Alliance Weakens  Plot Charges May Bring Premiers Resignation | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moses-asked-to-head-worlds-fair-here-may-quit-some-jobs-including.html | Moses Asked to Head Worlds Fair Here May Quit Some Jobs Including Slum Post He Rejects Surrendering All Public Offices for FullTime Position Robert Murphy Is Sought for PartTime Role as Chairman of Event Moses Offered World Fair Post May Resign Some Present Jobs | By Ira Henry Freeman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/moses-slum-role-stirred-dispute-his-dead-duck-remark-on-title-i.html | MOSES SLUM ROLE STIRRED DISPUTE His Dead Duck Remark on Title I Projects Aroused Urban Renewal Backers | By Sam Pope Brewer | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mother-and-daughter-discuss-family-travel.html | MOTHER AND DAUGHTER DISCUSS FAMILY TRAVEL | By Kathy Weingarten | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/movie-mailbag.html | MOVIE MAILBAG | KONRAD BIEBER | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-john-t-franke.html | MRS JOHN T FRANKE | Special to The New YorK Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-stenhouse-has-child.html | Mrs Stenhouse Has Child | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/mrs-warburg-speaks-language-of-friendship-leader-in-first-fete-for.html | Mrs Warburg Speaks Language of Friendship Leader in First Fete for the International Education Institute | By Ruth Robinson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/murder-was-the-least-of-it-rosemarie-by-erich-kuby-translated-by.html | Murder Was the Least of It ROSEMARIE By Erich Kuby Translated by RCJ Muller from the German Rosemarie des Deutschen Wunders Liebstes Kind 239 pp New York Alfred A Knopf 375 | By Frederic Morton | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/navy-vanquishes-army-five-6957-accepts-national-collegiate.html | NAVY VANQUISHES ARMY FIVE 6957 Accepts National Collegiate Tournament invitation NAVY VANQUISHES ARMY FIVE 6957 | By Gordon S White Jrspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nearing-australia-jets-and-a-favorable-exchange-make-the.html | NEARING AUSTRALIA Jets and a Favorable Exchange Rate Make the Continent More Accessible | By Edmond W Tipping | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/negro-curb-cited-by-psychiatrists-study-finds-social-factors.html | NEGRO CURB CITED BY PSYCHIATRISTS Study Finds Social Factors Slowing the Intellectual Growth of NonWhites | By Emma Harrisonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/negro-gains-cited-atlanta-urban-league-notes-progress-in-housing.html | NEGRO GAINS CITED Atlanta Urban League Notes Progress in Housing | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-acquisitions.html | NEW ACQUISITIONS | JC | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-method-employing-plastic-used-to-cast-pegasus-at-mit.html | New Method Employing Plastic Used to Cast Pegasus at MIT | By Sanka Knox | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-wheat-law-not-likely-now-administration-advocates-lower-price.html | NEW WHEAT LAW NOT LIKELY NOW Administration Advocates Lower Price Props and Unlimited Planting AIM IS TO CUT SURPLUS But Stand is Opposed in Congress and Compromise Seems to Be Remote NEW WHEAT LAW NOT LIKELY NOW | By Jh Carmical | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/new-yorks-first-citizen-the-lives-and-times-of-peter-cooper-by.html | New Yorks First Citizen THE LIVES AND TIMES OF PETER COOPER By Miriam Gurko Illustrated by Jerome Snyder Diagrams by Ava Morgan 277 pp New York Thomus Y Crowell Company 350 | ELLEN LEWIS BUELL | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-and-gossip-of-the-rialto-plan-for-sartre-play-advanced-by.html | NEWS AND GOSSIP OF THE RIALTO Plan for Sartre Play Advanced by Stevens The Best Man | By Lewis Funke | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-and-notes-of-television-and-radio.html | NEWS AND NOTES OF TELEVISION AND RADIO | By Val Adams | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/news-of-the-world-of-stamps-us-honoring-seato-santa-fes-ancient.html | NEWS OF THE WORLD OF STAMPS US Honoring SEATO  Santa Fes Ancient Palace on 1 14 Cent | By Kent B Stiles | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nominations-for-the-late-late-.html | Nominations for the Late Late | By Claudette Colbert | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nominations-for-the-late-late-.html | Nominations for the Late Late | By Lillian Gish | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/norway-and-finland-take-squaw-valley-gold-medals-norway-finland-win.html | Norway and Finland Take Squaw Valley Gold Medals NORWAY FINLAND WIN GOLD MEDALS | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/not-afraid-of-pawnees-johnny-osage-by-janice-holt-giles-313-pp.html | Not Afraid Of Pawnees JOHNNY OSAGE By Janice Holt Giles 313 pp Boston Houghton Mifflin Company 375 | By Lewis Nordyke | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/not-scorned.html | NOT SCORNED | FRANCESCO CORDASCO | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/noted-on-the-bustling-italian-screen-scene-director-of-blood-and.html | NOTED ON THE BUSTLING ITALIAN SCREEN SCENE Director of Blood and Roses Slams Censorship  MultiStarred Flags | By Robert F Hawkins | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/now-its-watch-your-slanguage-its-murder-of-english-that-is-a.html | Now Its Watch Your Slanguage Its murder of English that is  as everyone uses slang primarily as a means of downgrading brains and upgrading togetherness Now Its Called Watch Your Slanguage | By Theodore M Bernstein | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/nyu-overcomes-fordham-80-to-60-sanders-gets-25-points-and-22.html | NYU OVERCOMES FORDHAM 80 TO 60 Sanders Gets 25 Points and 22 Rebounds for Victors  Violet Cubs Win NYU OVERCOMES FORDHAM 80 TO 60 | By Louis Effrat | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/offbeat-hotelier-dont-raise-the-bridge-lower-the-river-by-max-wilk.html | Offbeat Hotelier DONT RAISE THE BRIDGE LOWER THE RIVER By Max Wilk 242 pp New York The Macmillan Company 350 | By Martin Levin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/officers-selected-for-new-farm-unit.html | OFFICERS SELECTED FOR NEW FARM UNIT | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-africa.html | ON AFRICA | HUSTON KURUMO | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/on-the-art-of-hearing-without-really-listening.html | On the Art of Hearing Without Really Listening | By James Resign | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/onbeat-vacation-it-is-not-always-easy-for-travelers-to-select-a.html | ONBEAT VACATION It Is Not Always Easy For Travelers To Select a Music Festival | By Eric Salzman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/once-over-brightly-in-italy-visit-to-a-barber-shop-will-work.html | ONCE OVER BRIGHTLY IN ITALY Visit to a Barber Shop Will Work Wonders For Male Tourist | By Paul Hofmann | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opera-to-go-to-scarsdale.html | Opera to Go to Scarsdale | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/opportunities-for-students.html | Opportunities for Students | WILLIAM H KILPATRICK | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pacifist-will-get-hearing-on-appeal.html | PACIFIST WILL GET HEARING ON APPEAL | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/package-plan-for-luggage-what-to-take-and-how-to-pack-it-can-ease.html | PACKAGE PLAN FOR LUGGAGE What to Take and How To Pack It Can Ease Trip Abroad by Air HOW WHAT TO PACK | By Olga Achtenhagen | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/package-trips-in-ireland-special-tour-bargains-for-visitors-a.html | PACKAGE TRIPS IN IRELAND Special Tour Bargains For Visitors a Feature Of 1960 Season | By Hugh G Smith | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paintings-to-be-shown-glassinwood-works-will-go-on-view-in.html | PAINTINGS TO BE SHOWN GlassinWood Works Will Go on View in Philadelphia | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/panel-shows.html | PANEL SHOWS | LAWRENCE E SPIVAK | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/paris-the-exiles-return-faithful-devotee-hymns-the-days-that-were.html | PARIS THE EXILES RETURN Faithful Devotee Hymns The Days That Were And Always Will Be | By Am Rosenthal | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/penn-trounces-harvard.html | Penn Trounces Harvard | Special to The Mew York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pentagon-forms-a-truth-squad-to-rebut-critics-gates-sees-us.html | PENTAGON FORMS A TRUTH SQUAD TO REBUT CRITICS Gates Sees US Confidence in Defenses Impaired  Case Deplores Debate PENTAGON FORMS A TRUTH SQUAD | By Jack Raymondspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/personality-he-moves-up-in-fast-company-whitaker-chief-of-paper-men.html | Personality He Moves Up in Fast Company Whitaker Chief of Paper Men Heads Packaging Giant Mead Corp Under New Englander Paces Industry | By John J Abele | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/philippines-study-tourism-private-capital-taking-initiative-to-meet.html | PHILIPPINES STUDY TOURISM Private Capital Taking Initiative to Meet Growing Demand | By H Ford Wilkins | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/physicist-for-sperry-will-teach-at-cornell.html | Physicist for Sperry Will Teach at Cornell | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pilgrim-without-progress-the-humbler-creation-by-pamela-hansford.html | Pilgrim Without Progress THE HUMBLER CREATION By Pamela Hansford Johnson 346 pp New York Harcourt Brace  Co 450 | By Gerald Sykes | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/pirates-story-hugh-griffith-portraying-long-john-silver-on-tv.html | PIRATES STORY Hugh Griffith Portraying Long John Silver on TV Thinks of Home | By John P Shanley | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/politics-spice-visit-to-ceylon.html | POLITICS SPICE VISIT TO CEYLON | By Hbw Abeynaike | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/power-rationing-set-hotels-in-virgin-islands-act-after-a-breakdown.html | POWER RATIONING SET Hotels in Virgin Islands Act After a Breakdown | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/president-appears-tired.html | President Appears Tired | By Felix Belair Jrspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/princeton-downs-dartmouth-7767-tigers-quintet-takes-lead-in-ivy.html | PRINCETON DOWNS DARTMOUTH 7767 Tigers Quintet Takes Lead in Ivy League  Cornell Defeats Yale 7659 PRINCETON DOWNS DARTMOUTH 7767 | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/princeton-takes-title-riflemen-score-1400-points-in-ivy-meetyale.html | PRINCETON TAKES TITLE Riflemen Score 1400 Points in Ivy MeetYale Second | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/priscilla-doig-vassar-alumna-to-wed-in-may-hospital-research-aide.html | Priscilla Doig Vassar Alumna To Wed in May Hospital Research Aide Is Engaged to Marry Edward D Coates | I special to The New York Time | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/products-at-show-still-movie-equipment-in-coliseum-debut.html | PRODUCTS AT SHOW Still Movie Equipment In Coliseum Debut | By Jacob Deschin | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/professor-to-lecture-finch-of-sarah-lawrence-to-talk-in-private.html | PROFESSOR TO LECTURE Finch of Sarah Lawrence to Talk in Private Homes | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/progress-noted-in-inflation-war-top-economic-aides-doubt-serious.html | PROGRESS NOTED IN INFLATION WAR Top Economic Aides Doubt Serious Price Rises  See Long Prosperity Period PROGRESS NOTED IN INFLATION WAR | By Edwin L Dale Jrspecial to the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/race-crisis-eased-by-chattanooga-firm-action-of-city-leaders.html | RACE CRISIS EASED BY CHATTANOOGA Firm Action of City Leaders Restores Calm After Week of Unrest Over Sitdowns | By Claude Sittonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/race-for-bettors-pennsylvanias-plans-for-tracks-upset-others.html | Race for Bettors Pennsylvanias Plans for Tracks Upset Others | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/radiation-illness-seen-bringing-hysteria-after-atomic-attack-study.html | Radiation Illness Seen Bringing Hysteria After Atomic Attack Study of XRay Therapy Patients Shows Temporary Nausea Would Affect Many Nuclear Blast Survivors | By Harold M Schmeck Jr | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/rambling-with-dr-johnson-some-views-on-travel-by-londons-great.html | RAMBLING WITH DR JOHNSON Some Views on Travel By Londons Great Literary Dictator | BY Doris Rich Stuart | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/rangers-subdued-by-canadiens-32-mcdonald-henri-richard-and.html | RANGERS SUBDUED BY CANADIENS 32 McDonald Henri Richard and Geoffrion Tally for Montreal at Forum RANGERS SUBDUED BY CANADIENS 32 | By United Press International | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/recital-is-given-by-karen-tuttle-violist-plays-hindemith-bach-and.html | RECITAL IS GIVEN BY KAREN TUTTLE Violist Plays Hindemith Bach and Vaughan Williams at Carnegie Recital Hall | HAROLD C SCHONBERG | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/records-gluck-composer-of-alceste-also-wrote-comedy.html | RECORDS GLUCK Composer of Alceste Also Wrote Comedy | By John Briggs | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/remsens-duo-gains-in-squash-racquets.html | REMSENS DUO GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/request-on-refugees-seen.html | Request on Refugees Seen | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/richard-esterbrook.html | RICHARD ESTERBROOK | SpeciVi to The XPW Ynrk Times i | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archiv es/rumson-art-show-slated.html | Rumson Art Show Slated | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russell-assails-race-agitators-in-rights-debate-tells-senate-new.html | RUSSELL ASSAILS RACE AGITATORS IN RIGHTS DEBATE Tells Senate New York Bloc Is Anxious to Set Off Terrible Group Riots 2WEEK BATTLE LIKELY Javits Asks Effective Bill  Chamber Digs In for AroundClock Sessions RUSSELL ASSAILS RACE AGITATORS | By John D Morrisspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russia-relaxes-soviets-now-offering-cheaper-rates-fewer.html | RUSSIA RELAXES Soviets Now Offering Cheaper Rates Fewer Restrictions for Touring | By Max Fkankel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-bow-32-unbeaten-americans-send-soviet-six-to-first-games.html | RUSSIANS BOW 32 Unbeaten Americans Send Soviet Six to First Games Loss UNBEATEN SEXTET GAINS 32 VICTORY Bill Christians Two Goals Pace Americans Conquest  Bill Cleary Scores | By Michael Straussspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-said-to-offer-indonesia-250000000-aid-with-strings.html | Russians Said to Offer Indonesia 250000000 Aid With Strings Russians Said to Offer Indonesia 250000000 Aid With Strings | By Bernard Kalbspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/russians-stress-theory-in-party-regional-communist-rallies.html | RUSSIANS STRESS THEORY IN PARTY Regional Communist Rallies Increasingly Use Ideologic Incentive in Propaganda | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/rutgers-trustee-nominated.html | Rutgers Trustee Nominated | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/samuel-crago-fiance-of-carol-richardson.html | Samuel Crago Fiance Of Carol Richardson | Swctalto The New York Ttmej | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/scholarship-by-proxy-if-a-ph-d-thesis-can-be-ghosted-critics-feel.html | SCHOLARSHIP BY PROXY If a Ph D Thesis Can Be Ghosted Critics Feel System Is Faulty | By Fred M Hechinger | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/schusterucooke.html | SchusteruCooke | Special to Tlw New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/science-students-told-to-avoid-being-narrow.html | Science Students Told To Avoid Being Narrow | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sealanes-lead-to-rome-too-because-space-there-is-short-passengers.html | SEALANES LEAD TO ROME TOO Because Space There Is Short Passengers Will Sleep on Board Ship | By Werner Bamberger | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sec-shifting-policing-stress-agency-takes-a-dim-view-of-the-use-of.html | SEC SHIFTING POLICING STRESS Agency Takes a Dim View of the Use of Publicity to Influence Stocks | By Elizabeth M Fowler | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/second-boccanegra-comparison-of-the-scores-shows-verdi-rewrote.html | SECOND BOCCANEGRA Comparison of the Scores Shows Verdi Rewrote Virtually All the Music | By Otto Lehmann | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/seminarians-see-pope-the-pontiff-gives-communion-to-125-student.html | SEMINARIANS SEE POPE The Pontiff Gives Communion to 125 Student Priests | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/senator-faubus-governor-mum-on-his-plans-for-political-future.html | Senator Faubus Governor Mum on His Plans for Political Future | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sentimental-touches.html | Sentimental Touches | WE FARBSTEIN | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/seton-hall-routed.html | Seton Hall Routed | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sharpening-the-needle.html | Sharpening the Needle | By Arthur Daley | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sheila-m-kelly-bride-in-jersey-of-c-s-barrett-st-catharines-church.html | Sheila M Kelly Bride in Jersey Of C S Barrett St Catharines Church in Glen Rock Scene ofTheiiMaitiagte | Special t5i12NtW tort tomii | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/six-school-votes-slated-in-nassau-in-the-next-month.html | Six School Votes Slated in Nassau In the Next Month | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/slates-prepared-for-westchester-final-lists-expected-soon.html | SLATES PREPARED FOR WESTCHESTER Final Lists Expected Soon Incumbents Favored by GOP Leaders | By Merrill Folsomspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/slovenes-press-austrian-rights-minority-steps-up-demands-as-kreisky.html | SLOVENES PRESS AUSTRIAN RIGHTS Minority Steps Up Demands as Kreisky Plans a Visit to Yugoslav Capital | By Ms Handlerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/smith-fills-art-chair.html | Smith Fills Art Chair | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sound-fury-and-genius-william-faulkner-from-jefferson-to-the-world.html | Sound Fury And Genius WILLIAM FAULKNER From Jefferson to the World By Hyatt H Waggoner 279 pp Lexington University of Kentucky Press 5 THE NOVELS OF WILLIAM FAULKNER A Critical Interpretation By Olga W Vickery 270 pp Baton Rouge Louisiana State University Press 5 | By Maxwell Geismar | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/south-is-warned-of-time-of-change-sitctowns-show-only-force-can.html | SOUTH IS WARNED OF TIME OF CHANGE Sitctowns Show Only Force Can Preserve Segregation Regional Group Asserts | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-bloc-calls-iraqi-red-false-moscow-peiping-and-sofia.html | SOVIET BLOC CALLS IRAQI RED FALSE Moscow Peiping and Sofia Criticize a Kassim Aides Approval of Rival Party | By Harry Schwartz | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-offers-trips-on-volga-on-credit.html | SOVIET OFFERS TRIPS ON VOLGA ON CREDIT | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/soviet-ship-hails-us-in-antarctic-whaling-vessel-praises-trip-to.html | SOVIET SHIP HAILS US IN ANTARCTIC Whaling Vessel Praises Trip to Bellingshausen Coast  Asks for Weather News | By Philip Benjaminspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spaceage-angel-expects-to-soar-specialty-of-an-investment-company.html | SPACEAGE ANGEL EXPECTS TO SOAR Specialty of an Investment Company Is Aiding Small Electronics Concerns SPACEAGE ANGEL EXPECTS TO SOAR | By Alfred E Zipser | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spain-bade-bonn-reveal-bases-bid-insisted-3-months-ago-that-western.html | SPAIN BADE BONN REVEAL BASES BID Insisted 3 Months Ago That Western Big Three Assent Before Mission Was Sent | By Benjamin Wellesspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spanish-solution-a-bright-sun-and-bargainprice-pesos-combine-as.html | SPANISH SOLUTION A Bright Sun and BargainPrice Pesos Combine as Tourist Attractions | By Benjamin Welles | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/special-physicians-on-hand-at-olympics-athletes-training-is-best.html | Special Physicians on Hand at Olympics Athletes Training Is Best Safeguard | By Howard A Rusk Md | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spring-heralded-by-flower-show-coliseum-exhibition-here-opens-on.html | SPRING HERALDED BY FLOWER SHOW Coliseum Exhibition Here Opens on Saturday Runs Through March 12 | By Je McMahon | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/spurt-made-in-last-half.html | Spurt Made In Last Half | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-francis-prep-a-distant-second-pannell-captures-2-events-as.html | ST FRANCIS PREP A DISTANT SECOND Pannell Captures 2 Events as Loughlin Track Team Triumphs at Garden | By William J Briordy | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/staging-of-caligula-drama-by-camus-has-a-massive-production.html | STAGING OF CALIGULA Drama by Camus Has A Massive Production | By Brooks Atkinson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/still-mercenary.html | STILL MERCENARY | HERBERT J LEVINE | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/stock-market-moves-indecisively-as-wall-st-awaits-spring-sales-lift.html | Stock Market Moves Indecisively As Wall St Awaits Spring Sales Lift | By Thomas E Mullaney | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/stowing-of-cargo-is-an-old-problem-phoenicians-had-it-and-so-do.html | STOWING OF CARGO IS AN OLD PROBLEM Phoenicians Had It and So Do Modern Ships Safety Bureau Chief Reports | By Joseph Carter | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/student-fiance-of-miss-heisel-wellesley-1959-edward-bergstraesser.html | Student Fiance Of Miss Heisel Wellesley 1959 Edward Bergstraesser of Union Theological to Wed M A Candidate | I spedil to The New York TlmM | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/students-not-to-blame.html | STUDENTS NOT TO BLAME | SEMA CHAIMOVITZ | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/subways-to-test-tieless-roadbed-installation-also-is-without-spikes.html | SUBWAYS TO TEST TIELESS ROADBED Installation Also Is Without Spikes Economy and Smooth Riding Seen | By Stanley Levey | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sunfaded-nepenthe-the-horses-of-the-sun-by-oriel-malet-285-pp-new.html | Sunfaded Nepenthe THE HORSES OF THE SUN By Oriel Malet 285 pp New York GP Putnams Sons 395 | By Beverly Grunwald | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susan-tyler-rhett-betrothed-to-lieut-matthew-jr-mills.html | Susan Tyler Rhett Betrothed To Lieut Matthew JR Mills | Sptdil to Ibt New Tfoik Urne | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/susanne-embler-will-be-married-to-dalies-devine-senior-at-william.html | Susanne Embler Will Be Married To Dalies Devine Senior at William Smith Become Fiancee of Hobart Graduate | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swaziland-keeps-tribal-loyalties-african-cries-for-freedom-seldom.html | SWAZILAND KEEPS TRIBAL LOYALTIES African Cries for Freedom Seldom Heard in Small British Protectorate | By Leonard Ingallsspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/sweden-lights-up-for-visitors.html | SWEDEN LIGHTS UP FOR VISITORS | By Werner Wiskari | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swimmers-save-day-for-middies-win-6728-but-army-rules-in-gymnastics.html | SWIMMERS SAVE DAY FOR MIDDIES Win 6728 but Army Rules in Gymnastics Track Rifle at Annapolis | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/swiss-point-to-jets-as-a-tourist-lure.html | SWISS POINT TO JETS AS A TOURIST LURE | By Victor Lusinchi | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/symington-asks-support-of-daley-bid-for-delegates-in-illinois-stops.html | SYMINGTON ASKS SUPPORT OF DALEY Bid for Delegates in Illinois Stops Just Short of Public Statement on Candidacy | BY Wh Lawrencespecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/taxing-and-spending-the-law-and-the-profits-by-c-northcote.html | Taxing and Spending THE LAW AND THE PROFITS By C Northcote Partinson Illustrated by Robert C Osborn 239 pp Boston Houghton Mifflin Company 350 | By Edwin L Dale Jr | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tcrwilligerubeeson.html | TcrwilligeruBeeson | SpedtltaTte New York Ttaef | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-bedeviled-adolescent.html | THE BEDEVILED ADOLESCENT | By Milton Bracker | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-best-of-all-holiday-worlds-it-is-the-one-occupied-by-those.html | THE BEST OF ALL HOLIDAY WORLDS It Is the One Occupied by Those Whose 1960 Touring Lies Ahead For Their Globe Is Shrinking in Distance Expanding in Allure | By Paul Jc Friedlander | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-best-of-britain-1960-a-discriminating-tourist-can-visit-the.html | THE BEST OF BRITAIN 1960 A Discriminating Tourist Can Visit the Stately Homes Literary Shrines Festivals Drama and the Races | By Elizabeth Nicholas Travel Editor the Sunday Times London | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-civilities-of-afternoon-tea-the-civilities-of-tea-cont.html | The Civilities of Afternoon Tea The Civilities of Tea Cont | By Craig Claiborne | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-dognappers-rescue-for-brownie-by-thomas-b-leekley-illustrated-b.html | The Dognappers RESCUE FOR BROWNIE By Thomas B Leekley Illustrated by Charles Geer 171 pp New York The Vanguard Press 295 | ROBERT BERKVIST | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-farmers-winter-of-discontent-bad-as-things-appeared-to-him-four.html | The Farmers Winter of Discontent Bad as things appeared to him four years ago today they seem worse because he feels caught in an economic squeeze with no political relief in sight The Farmers Winter of Discontent | BY William Barry Furlong | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-hawaii-rose-makes-debut-on-li.html | THE HAWAII ROSE MAKES DEBUT ON LI | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-little-bulbs-herald-a-new-season.html | THE LITTLE BULBS HERALD A NEW SEASON | By Kenneth Meyer | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-many-paradoxes-of-monsieur-poulenc.html | THE MANY PARADOXES OF MONSIEUR POULENC | By Eric Salzman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-murderer-tells-his-story-ourselves-to-know-by-john-ohara-408-pp.html | The Murderer Tells His Story OURSELVES TO KNOW By John OHara 408 pp New York Random House 495 | By Harry T Moore | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-notsomysterious-east-india-maps-a-program-to-aid-overburdened.html | THE NOTSOMYSTERIOUS EAST India Maps a Program To Aid Overburdened Tourist Facilities | By Paul Grimes | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-problem-whose-nucleus-is-peiping-communist-china-and-asia.html | The Problem Whose Nucleus Is Peiping COMMUNIST CHINA AND ASIA Challenge to American Policy By A Doak Barnett 575 pp Published far the Council on Foreign Relations New York Harper  Bros 695 The Problem Is Piping | By Henry R Lieberman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-real-in-portugal.html | THE REAL IN PORTUGAL | By William T Richards | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-restoration-of-cobble-hill-pride-plus-action-barred-slum-cobble.html | The Restoration of Cobble Hill Pride Plus Action Barred Slum COBBLE HILL FIGHT STAVED OFF SLUM | By Edmond J Bartnett | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-voice-of-experience-words-of-wisdom-are-set-afloat-to-heroes.html | The Voice of Experience Words of Wisdom Are Set Afloat To Heroes Staging the 1964 Show | By Gladwin Hillspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-world-of-music-success-of-college-opera-workshops-leads-high.html | THE WORLD OF MUSIC Success of College Opera Workshops Leads High Schools to Try Them | By Ross Parmenter | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/the-world-with-love-world-with-love.html | THE WORLD WITH LOVE WORLD WITH LOVE | By Thyra Samter Winslow | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/theory-of-stock-market-action-theory-of-stock-market-action.html | Theory of Stock Market Action Theory of Stock Market Action | By Harry D Comer Director of Research | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thought-for-food-hong-kong-whets-a-tourists-appetite-with-bargains.html | THOUGHT FOR FOOD Hong Kong Whets a Tourists Appetite With Bargains and Gourmet Dishes | By Peggy Durdin | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/three-countries.html | THREE COUNTRIES | By Richard P Hunt | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/thrones.html | Thrones | GEORGE KEARMS | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tirrellufaccio.html | TirrelluFaccio | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/touring-in-finland-becomes-easier.html | TOURING IN FINLAND BECOMES EASIER | By Seppo Valjakka | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tourist-tempter-new-shopping-bazaar-in-florida-offers-visitors.html | TOURIST TEMPTER New Shopping Bazaar in Florida Offers Visitors Diverse Global Products | CEW | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trade-blocs-stir-dutch-misgivings-threat-to-wests-unity-seen-in.html | TRADE BLOCS STIR DUTCH MISGIVINGS Threat to Wests Unity Seen in Many Areas  Hopes for Merger Fade | By Harry Gilroyspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/traffic-officer-on-a-global-route-cargo-chief-oversees-complex.html | Traffic Officer on a Global Route Cargo Chief Oversees Complex President Line Operation He Controls Loading of WorldCircling Conveyor Belt | By George Hobne | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trends-in-government-action-by-state-department-in-the-chessman.html | Trends in Government Action by State Department in the Chessman Case Discussed | DOUGLAS L BAILEY | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/triple-talent-golson-is-a-composer-arranger-performer.html | TRIPLE TALENT Golson Is a Composer Arranger Performer | By John S Wilson | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/troop-moves-alert-israelsinai-border.html | TROOP MOVES ALERT ISRAELSINAI BORDER | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/troubadour-land-french-southwest-is-rich-in-medieval-lore-historic.html | TROUBADOUR LAND French Southwest Is Rich in Medieval Lore Historic Cities and Good Food | By Barbara A Sutton | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/trout-streams-should-be-in-good-shape-following-a-winter-of-mild.html | Trout Streams Should Be in Good Shape Following a Winter of Mild Weather | By John W Randolph | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/turkey-makes-it-easier-for-tourists.html | TURKEY MAKES IT EASIER FOR TOURISTS | By Seyfettin Turhan | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tuskegee-students-march.html | Tuskegee Students March | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/tv-director-expelled-by-union-for-working-on-play-of-week.html | TV Director Expelled by Union For Working on Play of Week | By Richard F Shepard | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/two-named-lay-trustees.html | Two Named Lay Trustees | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/u-of-p-unit-names-dean.html | U of P Unit Names Dean | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/un-may-debate-tests.html | UN May Debate Tests | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-backs-renewal-of-area-in-norwalk.html | US BACKS RENEWAL OF AREA IN NORWALK | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-bonds-move-stirs-the-market-prospects-of-easing-rate-ceiling.html | US BONDS MOVE STIRS THE MARKET Prospects of Easing Rate Ceiling Sparks a Rise for Near Maturities BUT LONG ISSUES DROP Big Shift Is Indicated Into Treasury Securities Due in About Ten Years US BONDS MOVE STIRS THE MARKET | By Paul Heffernan | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-motorists-head-for-ends-of-the-earth.html | US MOTORISTS HEAD FOR ENDS OF THE EARTH | By Joseph C Ingraham | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-represented-at-leipzigs-fair-companys-machine-display-is-1st.html | US REPRESENTED AT LEIPZIGS FAIR Companys Machine Display Is 1st American Industrial Exhibit Since the War | By Sydney Grusonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/us-shows-concern-on-state-bank-bill-albany-bank-bill-concern-to-us.html | US Shows Concern On State Bank Bill ALBANY BANK BILL CONCERN TO US | By Albert L Kraus | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/utah-skiers-welcome-milder-temperatures.html | UTAH SKIERS WELCOME MILDER TEMPERATURES | By Jack Goodman | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/uuuuuuuuuuu-i-miss-virginia-newark-wed.html | uuuuuuuuuuu I Miss Virginia Newark Wed | i Swctal to The New Yotfc Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/variety-fare-miscellany-of-old-masters-outstanding-among-the-weeks.html | VARIETY FARE Miscellany of Old Masters Outstanding Among the Weeks Exhibitions | By Stuart Preston | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/verse-yet.html | Verse Yet | EMERSON PRICE Book Editor The Cleveland Press | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/victoria-park-2d-favorite-defeated-by-bally-ache-in-rich-race-at.html | VICTORIA PARK 2D Favorite Defeated by Bally Ache in Rich Race at Hialeah BALLY ACHE WINS FLAMINGO STAKES | By Joseph C Nicholsspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/virus-discovery-made-by-chance-unrelated-research-yields-clue-to.html | VIRUS DISCOVERY MADE BY CHANCE Unrelated Research Yields Clue to Faster Production of Flu Vaccines | By John A Osmundsen | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wagner-assails-charter-critics-hits-opposition-to-his-plan-for.html | WAGNER ASSAILS CHARTER CRITICS Hits Opposition to His Plan for Meaningful Revision in Talk to Democrats | By Clayton Knowles | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/weak-analogy.html | WEAK ANALOGY | Sara Badomi | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/west-germany-stirs-old-fears-talk-of-military-link-with-spain.html | WEST GERMANY STIRS OLD FEARS Talk of Military Link With Spain Worries Her Allies in NATO | By Sydney Grusonspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/west-near-unity-on-arms-program-proposals-for-geneva-talks-are.html | WEST NEAR UNITY ON ARMS PROGRAM Proposals for Geneva Talks Are Expected to Follow British Phased Plan WEST NEAR UNITY ON ARMS PROGRAM | By Ew Kenworthyspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-every-woman-should-know-about-investing.html | What Every Woman Should Know About Investing | By Herta Levy | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-makes-a-national-investment-firm.html | What makes a NATIONAL INVESTMENT FIRM | By Lloyd W Mason | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/whats-to-be-done-for-a-hungry-world-democracy-is-not-enough-a.html | Whats to Be Done for a Hungry world DEMOCRACY IS NOT ENOUGH A Personal Survey of the Hungry World By John Scott 186 pp New York Harcourt Brace Co 395 | By Vera Michhes Dean | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wildlife-filmed-by-billheimers-couple-in-17foot-cruiser-photograph.html | WILDLIFE FILMED BY BILLHEIMERS Couple in 17Foot Cruiser Photograph Alligators Bears in Everglades | By Clarence E Lovejoy | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/william-lonsdale-sr.html | WILLIAM LONSDALE SR | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/williams-wins-9272-defeats-wesleyan-quintet-gains-little-three-lead.html | WILLIAMS WINS 9272 Defeats Wesleyan Quintet Gains Little Three Lead | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/wintersudunne.html | WintersuDunne | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/with-the-accent-on-40-best-stories-from-mademoiselle-19351960.html | With the Accent on 40 BEST STORIES FROM MADEMOISELLE 19351960 Edited by Cyrilly Abels and Margarita G Smith 479 pp New York Harper  Bros 5 | By Siegfried Mandel | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/workshop-in-action-cbs-project-helps-young-directors-writers-get-a.html | WORKSHOP IN ACTION CBS Project Helps Young Directors Writers Get a Foot in TVs Door | By Richard F Shepard | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/xhosa-songstress-a-former-honsemaid-from-south-africa-brings-her.html | Xhosa Songstress A former honsemaid from South Africa brings her exotic songs to Mow York | By Milton Bracker | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/yale-swim-team-routs-princeton-burgess-and-karetsky-clip-pool.html | YALE SWIM TEAM ROUTS PRINCETON Burgess and Karetsky Clip Pool Records for Elis in 193d Dual Triumph | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/yanks-phone-an-offer-to-mantle-but-he-says-wrong-numbers-mantle.html | Yanks Phone an Offer to Mantle But He Says Wrong Numbers MANTLE REJECTS A PHONED OFFER | By John Drebingerspecial To the New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/young-republicans-elect.html | Young Republicans Elect | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-28 | https://www.nytimes.com/1960/02/28/archives/youth-government-meets.html | Youth Government Meets | Special to The New York Times | RE0000368492 | 1988-01-11 | B00000822386 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/1-dr-jack-goodman-weds-miss-simon-.html | 1 Dr Jack Goodman  Weds Miss Simon | uuuuuuuur  Special to The New York Ttmt | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/15-from-paris-to-model-worlds-costliest-styles.html | 15 From Paris to Model Worlds Costliest Styles | By Gloria Emerson | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/160mileanhour-wind-kills-10-in-mauritius.html | 160MileanHour Wind Kills 10 in Mauritius | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/30-bask-and-baste-with-reflectors-of-aluminum-one-man-66-goes.html | 30 Bask and Baste With Reflectors of Aluminum One Man 66 Goes Bathing in Ocean for 709th Day | By Nan Robertson | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/3dperiod-goals-down-blues-53-ehman-harris-and-james-tally-for-leaf.html | 3DPERIOD GOALS DOWN BLUES 53 Ehman Harris and James Tally for Leaf Six in Rally Before 11808 at Garden | By William J Briordy | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/4man-leadership-due-for-1964-fair-moses-and-murphy-would-direct.html | 4MAN LEADERSHIP DUE FOR 1964 FAIR Moses and Murphy Would Direct Team for World Exhibition in City BIG FUND DRIVE SLATED Wagner Says He Has Yet to Discuss Whether Moses Must Yield City Jobs | By Clayton Knowles | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/5-scarsdale-pupils-examine-the-brain-in-hospital-classes.html | 5 Scarsdale Pupils Examine the Brain In Hospital Classes | By McCandlish Phillips | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/a-bizarre-farce-is-causing-furor-oh-dad-poor-dad-by-kopit-stirs.html | A BIZARRE FARCE IS CAUSING FUROR Oh Dad Poor Dad by Kopit Stirs Producers Agents Publishers and Critics | By Arthur Gelb | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/a-computer-catches-taxpayers-mistakes-in-refund-requests.html | A Computer Catches Taxpayers Mistakes In Refund Requests | By Robert Metz | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/acheson-upholds-bonn-on-summit-terms-west-germans-right-in-fears-on.html | ACHESON UPHOLDS BONN ON SUMMIT Terms West Germans Right in Fears on Wests Stand ACHESON UPHOLDS BONN ON SUMMIT | By Dean Acheson | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/adriano-olivetti-is-dead-at-58-led-businessmachines-concern-i-oo.html | Adriano Olivetti Is Dead at 58 Led BusinessMachines Concern I oo uuuuuuuuuuuuuuuuuuuuuuuuuuuuu Head of Italian Firm Since 38 Spread It Across World uAcquired Underwood | Special to The New Yoik Timti | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/advertising-war-declared-on-phoniness.html | Advertising War Declared on Phoniness | By Robert Alden | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/aid-for-woolen-industry-government-policy-of-encouraging-imports.html | Aid for Woolen Industry Government Policy of Encouraging Imports Seen as Hastening Decline | SEYMOUR E HARRIS Chairman New England Governors Textile Committee | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/air-force-bidding-for-superrocket-move-to-develop-solid-fuel.html | AIR FORCE BIDDING FOR SUPERROCKET Move to Develop Solid Fuel Vehicle Seen as Test of Presidents Space Order | By John W Finneyspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/an-appraisal-of-the-methods-employed-by-economic-development.html | An Appraisal of the Methods Employed by Economic Development Committee | By Edward H Collins | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/angler-dies-after-rescue.html | Angler Dies After Rescue | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/behavior-research-unit-appoints-new-director.html | Behavior Research Unit Appoints New Director | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/belgrade-frees-4-held-as-plotters-prewar-socialist-partys-founder.html | BELGRADE FREES 4 HELD AS PLOTTERS PreWar Socialist Partys Founder Among Group Imprisoned 2 Years | Dispatch of The Times London | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bengurion-will-visit-the-us-for-a-brandeis-degree-march-9.html | BenGurion Will Visit the US For a Brandeis Degree March 9 | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/boston-triumphs-in-129125-game-cousy-capitalizes-on-tilted-hoop-in.html | BOSTON TRIUMPHS IN 129125 GAME Cousy Capitalizes on Tilted Hoop in Getting 27 Points Against Knicks Here | By Louis Effrat | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/british-guiana-asks-loans.html | British Guiana Asks Loans | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/british-warning-upsets-markets-giltedge-issues-slide-as-bank-of.html | BRITISH WARNING UPSETS MARKETS GiltEdge Issues Slide as Bank of England Halts Support Purchasing BUT INDUSTRIALS GAIN Index of Ordinary Shares Up 2 Points in Week on Good Profit Reports | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/bus-travel-for-teenagers.html | Bus Travel for TeenAgers | AHBE JAY TREU | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/cairo-is-hopeful-on-israeli-crisis-city-turns-quiet-as-month-of.html | CAIRO IS HOPEFUL ON ISRAELI CRISIS City Turns Quiet as Month of Daytime Fasting Follows a Week of Tensions | By Jay Walzspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/camelot-premiere-oct-1.html | Camelot Premiere Oct 1 | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/case-to-enter-race-in-jersey-this-week.html | CASE TO ENTER RACE IN JERSEY THIS WEEK | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chilean-factions-vie-on-eisenhower-government-backers-seek.html | CHILEAN FACTIONS VIE ON EISENHOWER Government Backers Seek Enthusiastic Welcome  Foes Ask Indifference | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/chou-going-to-delhi-to-see-nehru-on-rift-chou-to-see-nehru-on.html | Chou Going to Delhi To See Nehru on Rift CHOU TO SEE NEHRU ON BORDER ISSUES | By Tillman Durdinspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-bill-clouds-future-for-the-fortune-tellers.html | City Bill Clouds Future For the Fortune Tellers | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-fiscal-bills-pressed-on-state-permission-for-lamppost-ads.html | CITY FISCAL BILLS PRESSED ON STATE Permission for LampPost Ads Sought  Rise Asked in Vocational School Aid | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/city-limits-files-state-may-check-bars-wholesale-access-by-inquiry.html | CITY LIMITS FILES STATE MAY CHECK Bars Wholesale Access by Inquiry  Will Comply Only in Relevant Instances CITY LIMITS FILES STATE MAY CHECK | By Peter Kihss | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/colombo-defeats-portuguese-83-bonnezzi-scores-3-goals-for-soccer.html | COLOMBO DEFEATS PORTUGUESE 83 Bonnezzi Scores 3 Goals for Soccer League Leaders  Hakoahs Tied 22 | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/contract-bridge-the-late-anna-lovejoy-born-feb-29-in-72-no-player.html | Contract Bridge The Late Anna Lovejoy Born Feb 29 in 72 No Player but How She Loved Game | By Albert H Morehead | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/czechoslovak-six-drops-94-contest-sixgoal-third-period-wins-for-us.html | CZECHOSLOVAK SIX DROPS 94 CONTEST SixGoal Third Period Wins for US  Recknagel First Finnish Jumper Second | By Michael Straussspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dean-leaves-dartmouth.html | Dean Leaves Dartmouth | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/debate-continues-in-chessman-case-california-legislature-meets.html | DEBATE CONTINUES IN CHESSMAN CASE California Legislature Meets Tomorrow to Act on Bid to End Death Sentence | By Emanuel Perlmutter | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/declaration-of-bariloche.html | Declaration of Bariloche | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/dorothy-a-seidel-married-in-boston.html | Dorothy A Seidel Married in Boston | SjwdsItoTfceNewYotkTtaei I | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/eisenhower-seems-tired-after-fishing-and-golf-in-andes-president.html | Eisenhower Seems Tired After Fishing And Golf in Andes PRESIDENT TIRED AFTER AN OUTING | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/englewood-honor-bestowed.html | Englewood Honor Bestowed | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ensemble-presents-work-by-malipiero.html | ENSEMBLE PRESENTS WORK BY MALIPIERO | ERIC SALZMAN | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/five-us-copters-cross-the-andes-marines-fly-from-atlantic-to.html | FIVE US COPTERS CROSS THE ANDES Marines Fly From Atlantic to Pacific to Put Craft at Presidents Disposal | By Tad Szulcspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/friendly-tone-a-surprise.html | Friendly Tone a Surprise | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/geneva-suffrage-on-ballot-again-men-to-say-next-weekend-whether.html | GENEVA SUFFRAGE ON BALLOT AGAIN Men to Say Next WeekEnd Whether Canton Women Will Receive a Vote | By Am Rosenthalspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/george-havell-58-dies-____-i-v-a-aide-upstate-had-been-literary.html | GEORGE HAVELL 58 DIES  i V A Aide Upstate Had Been Literary Digest Publisher | Special to The New York TlmeJ | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/german-reds-get-british-jet-deal-contract-signed-for-engine-like.html | GERMAN REDS GET BRITISH JET DEAL Contract Signed for Engine Like HBomb Carriers  Goes to Board of Trade By SYDNEY GRUSON | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/how-area-members-voted-in-congress-daring-week.html | How Area Members Voted In Congress Daring Week | Compiled by Congressional Quarterly | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/humphrey-tells-of-optimism-in-renewing-wisconsin-drive.html | Humphrey Tells of Optimism In Renewing Wisconsin Drive | By Damon Stetsonspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/i-newton-cow-an-54-educator-in-jersey.html | I NEWTON COW AN 54 EDUCATOR IN JERSEY | SpecliHo The New York Tlmw I | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/indonesia-signs-soviet-aid-pact-khrushchev-gives-credit-of.html | INDONESIA SIGNS SOVIET AID PACT Khrushchev Gives Credit of 250000000 Two Other Accords Also Approved | By Bernard Kalbspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ingmar-bergman-bewilders-coast-oscar-nomination-for-best-script-not.html | INGMAR BERGMAN BEWILDERS COAST Oscar Nomination for Best Script Not Top Foreign Movie Creates a Stir | By Murray Schumachspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/japanese-import-bows-at-the-symphony.html | Japanese Import Bows at the Symphony | HOWARD THOMPSON | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/jewish-music-heard-in-a-concert-at-y.html | JEWISH MUSIC HEARD IN A CONCERT AT Y | ES | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/john-klein-takes-2-riding-prizes-wins-on-istergius-syphon-at-3d.html | JOHN KLEIN TAKES 2 RIDING PRIZES Wins on Istergius Syphon at 3d Sunnyfield Farm Indoor Horse Show | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/journalism-seminar-slated.html | Journalism Seminar Slated | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/keen-battle-for-team-laurels-expected-in-ic4a-track-here-penn-state.html | Keen Battle for Team Laurels Expected in IC4A Track Here Penn State Manhattan Villanova and Yale Among Title Contenders Listed in Garden Meet on Saturday | By Joseph M Sheehan | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/khrushchev-trip-will-stir-france-political-and-cultural-affairs-to.html | KHRUSHCHEV TRIP WILL STIR FRANCE Political and Cultural Affairs to Be Enlivened by Visit From March 15 to 29 | By Henry Ginigerspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/li-jewish-center-dedicated.html | LI Jewish Center Dedicated | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/li-train-kills-3-in-auto-at-crossing.html | LI TRAIN KILLS 3 IN AUTO AT CROSSING | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/limiting-liberties-justice-blacks-views-on-absolutes-in-bill-of.html | Limiting Liberties Justice Blacks Views on Absolutes in Bill of Rights Questioned | SAMUEL H HOFSTADTER | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/lovett-pictures-a-policy-danger-says-president-should-not-be.html | LOVETT PICTURES A POLICY DANGER Says President Should Not Be Protected From Any Conflicts Among Aides LOVETT PICTURES A POLICY DANGER | By Jack Raymondspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/manuel-gayol-gives-guitar-recital-here.html | MANUEL GAYOL GIVES GUITAR RECITAL HERE | JB | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/miss-charlotte-albert-is-married-to-captain.html | Miss Charlotte Albert Is Married to Captain | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/monarchy-resurgent-british-criticisms-vanish-amid-the-joy-at.html | Monarchy Resurgent British Criticisms Vanish Amid the Joy At Princes Birth and Royal Betrothal | By Drew Middletonspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/morse-optimistic-on-latin-policies-senator-in-report-on-tour-urges.html | MORSE OPTIMISTIC ON LATIN POLICIES Senator in Report on Tour Urges Economic Aid and Sympathy Not Arms | By Dana Adams Schmidtspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/movies-spotlight-export-problems-industry-takes-lead-role-for.html | MOVIES SPOTLIGHT EXPORT PROBLEMS Industry Takes Lead Role for Coming US Talks on Trade Obstacles | By Richard E Mooneyspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-bb-hopkins-has-son.html | Mrs BB Hopkins Has Son | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-l-v-schneider-to-be-wed-april-30-uuuuu-i.html | Mrs L V Schneider To Be Wed April 30 uuuuu I | Special to The New York Time | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mrs-ripperger-is-wed-to-luther-whawley-i.html | Mrs Ripperger Is Wed To Luther WHawley i | Special to The New York Tlmw | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mundt-says-nixon-drafts-farm-plan-benson-split-seen-nixon-farm-plan.html | Mundt Says Nixon Drafts Farm Plan Benson Split Seen NIXON FARM PLAN IS SEEN BY MUNDT | By Robert F Whitneyspecial to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/music-implications-for-the-inner-ear-goldonis-servant-of-2-masters.html | Music Implications for the Inner Ear Goldonis Servant of 2 Masters Reviewed Piccolo Teatro Gives a Joyous Experience | By Howard Taubman | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/mutual-funds-focus-on-the-growth-stocks-continuing-analysis-pays.html | Mutual Funds Focus on the Growth Stocks Continuing Analysis Pays for a Member of National Series | By Gene Smith | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/name-and-title-given-to-japans-princeling.html | Name and Title Given To Japans Princeling | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/one-for-the-birds.html | One for the Birds | By Arthur Daley | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/preworld-war-i-celebrities-on-film.html | PreWorld War I Celebrities on Film | JOHN P SHANLEY | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/princess-fiance-was-a-ski-stylist-for-brief-period.html | Princess Fiance Was a Ski Stylist For Brief Period | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/protestant-hails-catholic-nominee-dean-of-union-theological-puts.html | PROTESTANT HAILS CATHOLIC NOMINEE Dean of Union Theological Puts Presidency on Moral Basis  Decries Rejection | By John Wicklein | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/queens-bloom-amid-li-garden-show-displays.html | Queens Bloom Amid LI Garden Show Displays | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/ramadan-in-tunis-faces-test-today-a-month-of-fasting-begins-under.html | RAMADAN IN TUNIS FACES TEST TODAY A Month of Fasting Begins Under Bourguiba Order for Work as Usual | By Thomas F Bradyspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/random-notes-in-washington-how-herter-was-sent-packing-latinamerica.html | Random Notes in Washington How Herter Was Sent Packing LatinAmerica Trip in Doubt Until President Decided  Professor Hailed in Court | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/remsen-duo-triumphs-he-and-glidden-take-squash-racquets-at-piping.html | REMSEN DUO TRIUMPHS He and Glidden Take Squash Racquets at Piping Rock | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rlpattersoti72-a-breeder-of-dogs.html | RLPATTERSOti72 A BREEDER OF DOGS | Special to The New York Tlmef | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rockefeller-in-trouble-gop-revolt-in-legislature-viewed-as-damaging.html | Rockefeller in Trouble GOP Revolt in Legislature Viewed As Damaging to His Image as a Leader | By Leo Egan | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/rothmuller-sings-in-rosenkavalier.html | ROTHMULLER SINGS IN ROSENKAVALIER | JB | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/russian-tip-helps-us-win-olympic-hockey-oxygen-spurs-team-soviet-in.html | Russian Tip Helps US Win Olympic Hockey Oxygen Spurs Team  Soviet in Front as Games End TIP FROM RUSSIAN HELPS US SEXTET | By Gladwin Hillspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/samuel-cosgrove-a-gynecologist-76.html | SAMUEL COSGROVE A GYNECOLOGIST 76 | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/screen-flying-carpet-soviet-film-makes-its-bow-at-the-cameo.html | Screen Flying Carpet Soviet Film Makes Its Bow at the Cameo | By Ah Weiler | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/seven-lessons-from-the-spanish-folly.html | Seven Lessons From the Spanish Folly | By Cl Sulzberger | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/shafran-is-heard-in-debut-recital-soviet-cellist-plays-brahms-and.html | SHAFRAN IS HEARD IN DEBUT RECITAL Soviet Cellist Plays Brahms and Shostakovich Sonatas in Carnegie Hall Program | JOHN BRIGGS | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/shantz-seeking-3-pounds-and-a-pitch-little-yank-hopes-to-scale-151.html | Shantz Seeking 3 Pounds and a Pitch Little Yank Hopes to Scale 151 and Find His Lost LetUp Duren Also in Camp but All He Wants Is More Money | By John Drebingerspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/sitdowns-issue-faces-legal-test-high-court-in-new-case-may-rule-in.html | SITDOWNS ISSUE FACES LEGAL TEST High Court in New Case May Rule in General on Restaurant Color Line | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/south-africa-boycott-stirs-a-london-clash-britons-scuffle-on-africa.html | South Africa Boycott Stirs a London Clash BRITONS SCUFFLE ON AFRICA ISSUE | By Seth S Kingspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/southerners-set-senate-strategy-in-rights-battle-continuous-session.html | SOUTHERNERS SET SENATE STRATEGY IN RIGHTS BATTLE Continuous Session to Start at Noon Today Leaders Expect 2Week Debate SOUTHERNERS SET RIGHTS STRATEGY | By Anthony Lewisspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/space-exploration-praised.html | Space Exploration Praised | PETER A LEAVENS | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/state-budget-due-to-pass-this-week-with-minor-trims-legislatures.html | STATE BUDGET DUE TO PASS THIS WEEK WITH MINOR TRIMS Legislatures Pace Expected to Quicken After Action Slated for Wednesday 2 BIG QUESTIONS REMAIN Possible Tax Cuts and Plan for Schools Disputed  City Asks Fiscal Aid STATE BUDGET DUE TO PASS THIS WEEK | By Douglas Dalesspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/stocks-of-steel-continue-to-rise-but-picture-for-the-industry.html | STOCKS OF STEEL CONTINUE TO RISE But Picture for the Industry Reflects Its Return to Normal Operations NEW ORDERS DECLINE Production High Backlog Remains Sufficient for 3 Months of Work | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/symington-claims-gains-in-illinois-backers-on-political-tour-find-4.html | SYMINGTON CLAIMS GAINS IN ILLINOIS Backers on Political Tour Find 4 New Delegates  Ask Daleys Support | By Wh Lawrencespecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tax-on-dividends-may-be-withheld-congress-likely-to-approve-byrds.html | TAX ON DIVIDENDS MAY BE WITHHELD Congress Likely to Approve Byrds Plan to Assure the Collection of Levies | By John D Morrisspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/television-challenging-thoughts-by-macleish-his-secret-of-freedom.html | Television Challenging Thoughts by MacLeish His Secret of Freedom Offered on Channel 4 Tony Randall and Kim Hunter Are Starred | By Jack Gould | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/text-of-lovetts-testimony-on-security.html | Text of Lovetts Testimony on Security | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/three-berths-still-to-be-filled-in-gardens-ncaa-program.html | Three Berths Still to Be Filled In Gardens NCAA Program | By Gordon S White Jr | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tibet-distributes-land-acts-to-bring-about-collective-farming-and.html | TIBET DISTRIBUTES LAND Acts to Bring About Collective Farming and Communes | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/toward-world-disarmament.html | Toward World Disarmament | JOHN H ARNETT MD | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trade-listless-in-swiss-marts-stocks-moved-irregularly-in-narrow.html | TRADE LISTLESS IN SWISS MARTS Stocks Moved Irregularly in Narrow Range During Week  Tone Firm | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trujillo-backers-refer-critics-to-lands-gains-under-regime.html | Trujillo Backers Refer Critics To Lands Gains Under Regime | By Edward C Burksspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/truman-appeals-on-mideast-peace-calls-on-us-to-adopt-firm-policy.html | TRUMAN APPEALS ON MIDEAST PEACE Calls on US to Adopt Firm Policy  Israeli Bond Drive Opened by Cabinet Aide | By Irving Spiegelspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/trustees-oppose-affidavit.html | Trustees Oppose Affidavit | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/tv-union-dispute-affects-openend-director-withdraws-from-nta.html | TV UNION DISPUTE AFFECTS OPENEND Director Withdraws From NTA Production  Guild Presses Wage Demand | By Val Adams | RE0000368497 | 1988-01-11 | B00000822391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/us-and-argentina-vow-joint-effort-for-latin-gains-eisenhower-and.html | US AND ARGENTINA VOW JOINT EFFORT FOR LATIN GAINS Eisenhower and Frondizi Issue a Policy Declaration After Mountain Talks COOPERATION AFFIRMED Political Stability Is Called Principal Goal  President Goes On to Chile Today PRESIDENTS ISSUE JOINT STATEMENT ForwardLooking Economic Policies Promised as Basis for Democratic Progress | By Felix Belair Jrspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/us-sailors-honor-19-bandsmen-killed-in-plane-crash.html | US Sailors Honor 19 Bandsmen Killed in Plane Crash | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/uslatin-linguistic-barrier-called-hindrance-to-relations-president.html | USLatin Linguistic Barrier Called Hindrance to Relations President Needs Interpreter in Buenos Aires Plea for Mutual Understanding | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/visit-cementing-tie-to-argentina-us-standing-there-appears-to-be.html | VISIT CEMENTING TIE TO ARGENTINA US Standing There Appears to Be Highest in 60 Years  Frondizi Bolstered NEW ROLE HANDED TO BUENOS AIRES It Is US Ally in Economic Cold War  Frondizi Shifts Nations Foreign Policy | By Juan de Onisspecial To the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/volume-recedes-on-dutch-board-unilever-strong-as-result-of-27-rise.html | VOLUME RECEDES ON DUTCH BOARD Unilever Strong as Result of 27 Rise in 1959  Net  Index Falls a Point | By Paul Catzspecial to the New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-02-29 | https://www.nytimes.com/1960/02/29/archives/yale-team-takes-big-three-track-wins-9-of-13-events-at-new-haven.html | YALE TEAM TAKES BIG THREE TRACK Wins 9 of 13 Events at New Haven  Harvard Second and Princeton Third | Special to The New York Times | RE0000368497 | 1988-01-11 | B00000822391 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/-play-of-week-offers-climate-of-eden.html | Play of Week Offers Climate of Eden | JOHN P SHANLEY | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/24hour-sessions-russell-believes-bills-voting-sections-the-least.html | 24HOUR SESSIONS Russell Believes Bills Voting Sections the Least Obnoxious SENATES BATTLE ON RIGHTS JOINED | By Russell Bakerspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/25-dead-flown-to-us-6-more-bodies-of-navy-men-killed-in-rio-crash.html | 25 DEAD FLOWN TO US 6 More Bodies of Navy Men Killed in Rio Crash Found | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/6-nations-to-help-in-indus-project-us-and-5-others-to-provide.html | 6 NATIONS TO HELP IN INDUS PROJECT US and 5 Others to Provide 410000000  Pakistan and India Near Accord | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/advertising-bbdo-will-expand-abroad.html | Advertising BBDO Will Expand Abroad | By Robert Alden | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/albert-zimmerman.html | ALBERT ZIMMERMAN | Special to The New Yorfc Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/algerians-renew-call-for-meeting-rebels-offer-to-negotiate-if-paris.html | ALGERIANS RENEW CALL FOR MEETING Rebels Offer to Negotiate if Paris Discusses Guarantee ALGERIANS RENEW CALL FOR PARLEY | By Thomas F Bradyspecial to the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/algiers-sees-no-change.html | Algiers Sees No Change | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/antiques-star-at-garden.html | Antiques Star at Garden | By Sanka Knox | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arab-unit-delays-palestine-action-league-assails-aggression-by.html | ARAB UNIT DELAYS PALESTINE ACTION League Assails Aggression by Israel and Her Plans to Divert Jordan River | By Jay Walzspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/arne-carlsons-have-child.html | Arne Carlsons Have Child | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/art-uruguayan-prophet-some-major-works-by-torres-garcia-on-view-at.html | Art Uruguayan Prophet Some Major Works by Torres Garcia On View at the Rose Fried Gallery | By Dore Ashton | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/assembly-votes-grand-jury-curb-would-require-secrecy-for.html | ASSEMBLY VOTES GRAND JURY CURB Would Require Secrecy for Presentments That Do Not Accuse Anyone of Crime | By Warren Weaver Jrspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/assessments-rise-20-at-westport.html | ASSESSMENTS RISE 20 AT WESTPORT | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/base-of-property-taxes.html | Base of Property Taxes | DAVID LOPEZ | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/belmont-stakes-draws-143-horses-victoria-park-warfare-head-nominees.html | BELMONT STAKES DRAWS 143 HORSES Victoria Park Warfare Head Nominees for 125000 Race on June 11 | By William R Conklin | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bergen-residents-rose-17991-in-59-population-put-at-746035-by.html | BERGEN RESIDENTS ROSE 17991 IN 59 Population Put at 746035 by Planners  38 Gain Since 50 Estimated | By John W Slocumspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/big-pay-days-coming-present-sponsors-fearing-new-league-offer-3year.html | Big Pay Days Coming Present Sponsors Fearing New League Offer 3Year Pacts and More Money | By Gordon S White Jr | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bill-sets-fines-to-stop-disputes-on-train-fare.html | Bill Sets Fines to Stop Disputes on Train Fare | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/biological-study-grant.html | Biological Study Grant | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/bishop-john-d-wing.html | BISHOP JOHN D WING | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/britain-approves-east-german-deal.html | BRITAIN APPROVES EAST GERMAN DEAL | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/britain-rejects-guatemala-note-claim-to-territory-of-british.html | BRITAIN REJECTS GUATEMALA NOTE Claim to Territory of British Honduras Draws Sharp Answer From London | By Thomas P Ronanspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/british-officials-silent.html | British Officials Silent | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/briton-stresses-power-of-west-defense-minister-says-any-attack.html | BRITON STRESSES POWER OF WEST Defense Minister Says Any Attack Would Be Met by Terrible Retaliation | By Drew Middletonspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/but-corporates-continue-to-dip-us-intermediates-strong-bills-are.html | BUT CORPORATES CONTINUE TO DIP US Intermediates Strong  Bills Are Little Changed  Municipals Weak | By Paul Heffernan | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cape-canaveral-ends-thor-tests-final-shot-marks-the-close-of.html | CAPE CANAVERAL ENDS THOR TESTS Final Shot Marks the Close of Development Firings  Crewmen Celebrate | By Richard Witkinspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/car-insurers-hit-bill-for-brokers-adopted-proposal-rules-out.html | CAR INSURERS HIT BILL FOR BROKERS Adopted Proposal Rules Out Commission Cuts  Policy Rises Seen as Result | By Joseph C Ingraham | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/carl-harbaugh.html | CARL HARBAUGH | Special to The New Yorlc Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/changes-opposed-in-59-court-plan-citizen-commitee-declares.html | CHANGES OPPOSED IN 59 COURT PLAN Citizen Commitee Declares Revisions Would Defeat District Court SetUp | By Warren Weaver Jrspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/chief-of-senate-resigns-in-italy-merzagora-adds-to-cabinet-crisis.html | CHIEF OF SENATE RESIGNS IN ITALY Merzagora Adds to Cabinet Crisis as His Speech on Politics Draws Fire | By Arnaldo Cortesispecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/child-to-mrs-robinson-jr.html | Child to Mrs Robinson Jr | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/city-republicans-seek-albany-aid-ask-governors-backing-in-getting.html | CITY REPUBLICANS SEEK ALBANY AID Ask Governors Backing in Getting Credit for Fiscal Relief Urged by Mayor City Republicans in Legislature Appeal to Governor on Aid Bills | By Douglas Dalesspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/commons-debates-bonn-bases-issue-lloyds-assurances-fail-to-end.html | COMMONS DEBATES BONN BASES ISSUE Lloyds Assurances Fail to End Labors Protests  Missile Plant Denied | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/compromise-seen-in-steel-hearing-bethlehem-may-not-have-to-produce.html | COMPROMISE SEEN IN STEEL HEARING Bethlehem May Not Have to Produce Its Ship Records of Last 13 Years | By Werner Bamberger | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/contract-bridge-tv-series-to-be-renewed-for-26-weeks-rating-high.html | Contract Bridge TV Series to Be Renewed for 26 Weeks Rating High Even When Football Is On | By Albert H Morehead | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/courtesy-to-chou-urged-by-nehru-parliament-applauds-april-parley-on.html | COURTESY TO CHOU URGED BY NEHRU Parliament Applauds April Parley on Border Claims  Defense Budget Up | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cuba-ends-an-americans-dream-seizes-20000acre-ranch-built-up-over.html | Cuba Ends an Americans Dream Seizes 20000Acre Ranch Built Up Over 20 Years  Colorado Man Still Seeking Payment  Awaits Inventory | By B Hart Phillipsspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/cyprus-talks-gain-accord-reached-on-training-areas-outside-british.html | CYPRUS TALKS GAIN Accord Reached on Training Areas Outside British Bases | Dispatch of The Times London | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/dane-barse-58-a-manufacturer-i_uuuuuuuuuuuuuu-head-of-top0mart.html | DANE BARSE 58 A MANUFACTURER I uuuuuuuuuuuuuuu Head of Top0Mart Clothes for Men DiesuPresident of Vineland School Board | special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/defiance-from-the-home-families-defiant-on-tax-reminder.html | Defiance From the Home FAMILIES DEFIANT ON TAX REMINDER | By George Barrett | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/detecting-nuclear-tests-plans-for-control-of-clandestine-explosions.html | Detecting Nuclear Tests Plans for Control of Clandestine Explosions Are Discussed | HERBERT JEHLE | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/doerfer-and-harris-clash-at-tv-parley-doerfer-harris-clash-at.html | Doerfer and Harris Clash at TV Parley DOERFER HARRIS CLASH AT PARLEY | By William M Blairspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/dr-nettie-edeiken.html | DR NETTIE EDEIKEN | Swclal to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/economy-stirs-congress-clash-democrats-say-projected-plans-mean.html | ECONOMY STIRS CONGRESS CLASH Democrats Say Projected Plans Mean More Jobless and Lag in Expansion | By Edwin L Dale Jrspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eisenhower-gets-a-warm-welcome-in-chiles-capital-crowds-wait-hours.html | EISENHOWER GETS A WARM WELCOME IN CHILES CAPITAL Crowds Wait Hours in Sun to Cheer Him Disregarding Leftist Attacks on US WORLD PROBLEMS CITED Summit Issues Discussed in 80Minute Meeting With President Alessandri PRESIDENT VOICES HOPE FOR SUMMIT He Asks Views of His Host on World Issues  Castro Banner Causes Incident | By Tad Szulcspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/eisenhower-is-pronounced-fit-by-doctor-after-a-grueling-day.html | Eisenhower Is Pronounced Fit By Doctor After a Grueling Day | By Felix Belair Jrspecial to the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/embassies-surprised.html | Embassies Surprised | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/filibuster-tactic-often-is-failure-but-analysis-shows-federal.html | FILIBUSTER TACTIC OFTEN IS FAILURE But Analysis Shows Federal Election Bill of 1890 Was Talked to Death | By Richard E Mooneyspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/filming-is-rushed-by-strike-threat-actors-theatre-training-found.html | FILMING IS RUSHED BY STRIKE THREAT Actors Theatre Training Found Useful in Working Against Deadline | By Murray Schumachspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/finnish-chief-ends-tour.html | Finnish Chief Ends Tour | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/food-shrove-tuesday-pancakes-flapjacks-on-the-run-are-a-tradition.html | Food Shrove Tuesday Pancakes Flapjacks on the Run Are a Tradition in Old England Symbolism of Eggs Flour Salt Milk Fit the Season | By Nan Ickeringill | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/for-latin-american-policy-an-integrated-economic-stand-by-our.html | For Latin American Policy An Integrated Economic Stand by Our Government Is Advocated | SEYMOUR L LINFIELD | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/fred-j-hamburger.html | FRED J HAMBURGER | Special to The New York Timps | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/grishman-and-ryce-give-joint-recital.html | GRISHMAN AND RYCE GIVE JOINT RECITAL | ERIC SALZMAN | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/hammarskjold-invites-bengurion-to-see-him.html | Hammarskjold Invites BenGurion to See Him | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/harold-westing-austin.html | HAROLD WESTING AUSTIN | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/he-rules-the-atlantic-robert-lee-dennison.html | He Rules the Atlantic Robert Lee Dennison | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/henry-m-rundle.html | HENRY M RUNDLE | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/high-court-limits-pricefixing-role-of-manufacturer-finds-parke.html | HIGH COURT LIMITS PRICEFIXING ROLE OF MANUFACTURER Finds Parke Davis Violated Antitrust Act in Move to Enforce Controls HIGH COURT LIMITS PRICEFIXING ROLE | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/high-tide-club-formed-on-estate-in-newport.html | High Tide Club Formed On Estate in Newport | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/housing-not-shelters-asked.html | Housing Not Shelters Asked | DIANA GUADAGNINO | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/humphrey-urges-debate-on-issues-campaigns-through-north-wisconsin.html | HUMPHREY URGES DEBATE ON ISSUES Campaigns Through North Wisconsin Kennedys Farm Votes a Target | By Damon Stetsonspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/i-elizabeth-woodbury-is-prospective-bride.html | I Elizabeth Woodbury Is Prospective Bride | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/i-phillipv-schilling.html | I PHILLIPV SCHILLING | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |

| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ingrid-bergman-sought-by-cbs-tv-series-for-next-season-being.html | INGRID BERGMAN SOUGHT BY CBS TV Series for Next Season Being Discussed Sinatra Signs Presley for May 12 | By Val Adams | RE0000368498 | 1988-01-11 | B00000822392 |
|---|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/ioc-is-denounced-by-communist-china.html | IOC IS DENOUNCED BY COMMUNIST CHINA | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/issues-of-britain-continue-to-fall-heavy-selling-pares-gilt-edges.html | ISSUES OF BRITAIN CONTINUE TO FALL Heavy Selling Pares Gilt Edges as Much as 140  Industrials Drift | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/james-simpson-jr-dies-at-s3-exlegislator-was-store-aide.html | James Simpson Jr Dies at S3 ExLegislator Was Store Aide | uuuu Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/janitors-to-build-apartment-house-chicago-project-planned-to-save.html | JANITORS TO BUILD APARTMENT HOUSE Chicago Project Planned to Save Workers Jobs  Other Units Studied | By Austin C Wehrweinspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/jfwiese-jr-is-fiance-of-elizabeth-bracken.html | JFWiese Jr Is Fiance Of Elizabeth Bracken | Sueclal to The New York Timei | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/joeflynndiesat73-stage-press-agent.html | JOEFLYNNDIESAT73 STAGE PRESS AGENT | j Spedal to The New York Tlmei | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/joseph-un-wood-ah-engineer-was-67.html | JOSEPH un WOOD AH ENGINEER WAS 67 | Special to The New York Timp | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/judgeship-deals-sought-in-albany-move-on-42-new-bench-jobs-depends.html | JUDGESHIP DEALS SOUGHT IN ALBANY Move on 42 New Bench Jobs Depends on a Political Apportionment Plan | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/kennedy-decries-gambling-apathy-tells-student-troopers-that-failure.html | KENNEDY DECRIES GAMBLING APATHY Tells Student Troopers That Failure to Enforce Laws Undermines Justice | By Guy Passant | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/kennedy-pursues-rise-in-arms-fund-attacks-administration-on-defense.html | KENNEDY PURSUES RISE IN ARMS FUND Attacks Administration on Defense Budget  Would Raise Taxes if Needed | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/khrushchev-asks-a-german-accord-in-indonesia-he-reiterates-plan-to.html | KHRUSHCHEV ASKS A GERMAN ACCORD In Indonesia He Reiterates Plan to Sign a Separate Pact if West Balks | By Bernard Kalbspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/lodge-to-head-un-council.html | Lodge to Head UN Council | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/logart-fishes-schmidt-in-first-left-hook-to-face-and-right-to.html | LOGART FISHES SCHMIDT IN FIRST Left Hook to Face and Right to Stomach End St Nicks Feature in 85 Seconds | By Howard M Tuckner | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/met-offers-fidelio-ernster-in-first-appearance-of-the-season-as.html | MET OFFERS FIDELIO Ernster in First Appearance of the Season as Rocco | JB | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/milk-plants-face-walkout-tonight-engineers-vote-strike-at-26.html | MILK PLANTS FACE WALKOUT TONIGHT Engineers Vote Strike at 26 Processing Units  Half of City Supply Threatened | By Ralph Katz | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moroccans-back-rebel-stand.html | Moroccans Back Rebel Stand | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/moses-to-accept-job-running-fair-would-relinquish-city-posts-and.html | MOSES TO ACCEPT JOB RUNNING FAIR Would Relinquish City Posts and Keep His State Ones MOSES TO ACCEPT JOB RUNNING FAIR | By Milton Bracker | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/murtagh-begins-job-by-jailing-gamblers-murtagh-jailings-shock.html | Murtagh Begins Job By Jailing Gamblers MURTAGH JAILINGS SHOCK GAMBLERS | By Jack Roth | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/music-soviet-soprano-galina-vishnevskaya-is-heard-in-recital.html | Music Soviet Soprano Galina Vishnevskaya Is Heard in Recital | By Howard Taubman | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/nations-youth-getting-too-fat-report-for-white-house-finds.html | Nations Youth Getting Too Fat Report for White House Finds | Special to The New York Times I | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/negro-vote-drive-backed-by-court-57-rights-act-is-upheld-in-georgia.html | NEGRO VOTE DRIVE BACKED BY COURT  57 Rights Act Is Upheld in Georgia Case  Louisiana Must Let 1377 Register Negro Vote Drive Wins in Court Key Section in Rights Act Upheld | By Anthony Lewisspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/old-frondizi-foe-dies-in-argentina-nation-begins-mourning-for.html | OLD FRONDIZI FOE DIES IN ARGENTINA Nation Begins Mourning for Sabattini as Eisenhower Departs for Chile | By Juan de Onisspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/old-tankers-kept-in-reserve-fleet-defense-aim-cited-as-ban-is-put.html | OLD TANKERS KEPT IN RESERVE FLEET Defense Aim Cited as Ban Is Put on Transfer of 4 to Friendly Nations | By Edward A Morrow | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/opening-day-tame-in-rights-debate-opponents-spar-for-position-with.html | OPENING DAY TAME IN RIGHTS DEBATE Opponents Spar for Position With Queries to Nixon  Galleries Not Full | By Ew Kenworthyspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/panama-project-to-use-bonn-steel.html | PANAMA PROJECT TO USE BONN STEEL | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/paris-sees-encouragement.html | Paris Sees Encouragement | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/pravda-attacks-school-practices-says-some-soviet-educators-neglect.html | PRAVDA ATTACKS SCHOOL PRACTICES Says Some Soviet Educators Neglect Manual Labor in New Study System | By Osgood Caruthersspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/princeton-gets-6500-grant.html | Princeton Gets 6500 Grant | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/protest-scheduled.html | Protest Scheduled | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |

| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/racers-to-change-pace-there-will-be-at-least-one-stretch-of-pure.html | Racers to Change Pace There Will Be at Least One Stretch of Pure Speed in 1960 Mille Miglia | By Robert Daleyspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rangers-bidding-for-us-goalie-mccartan-will-ask-army-for-leave-to.html | Rangers Bidding for US Goalie McCartan Will Ask Army for Leave to Try Out Patrick Impressed by Olympic Hero in TV Contests | By William J Briordy | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/record-at-track-is-equaled-again-pointer-is-clocked-in-122-for.html | RECORD AT TRACK IS EQUALED AGAIN Pointer Is Clocked in 122 for Seven Furlongs  Daily Double Returns 1238 | By Joseph C Nicholsspecial to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/red-china-congress-convenes-in-march.html | RED CHINA CONGRESS CONVENES IN MARCH | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/redgrave-alters-plans-for-play-star-not-to-appear-here-in-aspern.html | REDGRAVE ALTERS PLANS FOR PLAY Star Not to Appear Here in Aspern Papers Cohen Replacing 2 Producers | By Sam Zolotow | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/refinancing-backed-for-boston-maine.html | REFINANCING BACKED FOR BOSTON MAINE | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rep-teller-faces-fight-in-primary-jh-scheuer-enters-race-to-stay.html | REP TELLER FACES FIGHT IN PRIMARY JH Scheuer Enters Race to Stay and Puts Reform Democrats in Quandary | By Clayton Knowles | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rev-john-s-nelligan.html | REV JOHN S NELLIGAN | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rock-anthonys-courtyard-in-premiere.html | Rock Anthonys Courtyard in Premiere | LOUIS CALTA | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/rules-of-the-senate-put-fully-in-action.html | Rules of the Senate Put Fully in Action | By Arthur Krock | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sanders-sparks-72to54-victory-violets-overcome-ccny-ohio-state-is.html | SANDERS SPARKS 72TO54 VICTORY Violets Overcome CCNY  Ohio State Is Toppled by Indiana 99 to 83 | By Louis Effrat | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/security-dismissal-by-states-upheld-security-actions-in-states.html | Security Dismissal By States Upheld SECURITY ACTIONS IN STATES UPHELD | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/shift-in-costa-rica-cabinet.html | Shift in Costa Rica Cabinet | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/sidney-levy.html | SIDNEY LEVY | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/state-unit-insists-on-rights-to-files-inquiry-says-it-would-take.html | STATE UNIT INSISTS ON RIGHTS TO FILES Inquiry Says It Would Take Legal Action  Mayor to Give Data in One Case INQUIRY INSISTS ON RIGHT TO FILES | By Peter Kihss | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/stengel-insists-on-trying-switch-yanks-want-to-use-lopez-in-right.html | STENGEL INSISTS ON TRYING SWITCH Yanks Want to Use Lopez in Right Field and Maris in Left to Aid Defense | By John Drebingerspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/stocks-advance-and-then-decline-late-drop-wipes-out-early-gains.html | STOCKS ADVANCE AND THEN DECLINE Late Drop Wipes Out Early Gains Average Shows Dip of 158 Points VOLUME AT 2994190 Electronics Up  Hupp All 38 in Active Trading  Ampex Climbs 1 58 STOCKS ADVANCE AND THEN DECLINE | By Burton Crane | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/the-reformed-desperado.html | The Reformed Desperado | By Arthur Daley | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/theatre-a-tawdry-tale-taradashs-there-was-a-little-girl-staged.html | Theatre A Tawdry Tale Taradashs There Was a Little Girl Staged | By Brooks Atkinson | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/to-abolish-capital-punishment.html | To Abolish Capital Punishment | MARY ELLEN REESE | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tunisians-adhere-to-ramadan-fast-majority-ignore-bourguibas-pleas.html | TUNISIANS ADHERE TO RAMADAN FAST Majority Ignore Bourguibas Pleas to Eat in Daytime  Mostly the Young Obey | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/tv-a-fashion-show-paris-a-la-mode-on-channel-4-proves-to-be-a.html | TV A Fashion Show  Paris a la Mode on Channel 4 Proves to Be a Triumph of Color Over Clothes | By Jack Gould | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/un-rights-unit-meets-parley-in-geneva-to-consider-declaration-on.html | UN RIGHTS UNIT MEETS Parley in Geneva to Consider Declaration on Asylum | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-91day-bill-rate-4278-against-4168-level-last-week.html | US 91Day Bill rate 4278 Against 4168 Level Last Week | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-note-bids-cuba-drop-parley-curb-bars-restriction-on-action-to.html | US NOTE BIDS CUBA DROP PARLEY CURB Bars Restriction on Action to Change Sugar Quota  Welcomes Talks US NOTE TO CUBA BARS PARLEY CURB | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-performance-teaches-a-lesson-american-skiers-and-speed-skaters.html | US PERFORMANCE TEACHES A LESSON American Skiers and Speed Skaters Must Face Best in Europe to Improve | By Michael Straussspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-sportsmanship-lauded.html | US Sportsmanship Lauded | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/us-to-ignore-soviet-curb-on-high-flights-to-berlin-us-to-defy-curb.html | US to Ignore Soviet Curb On High Flights to Berlin US TO DEFY CURB ON BERLIN FLIGHTS | By William J Jordenspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/vestpocket-dynamo-robertson-5-feet-5-is-clinton-spark.html | VestPocket Dynamo Robertson 5 Feet 5 Is Clinton Spark | By Robert M Lipsyte | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/warning-from-commission-state-tax-office-prods-parents.html | Warning From Commission STATE TAX OFFICE PRODS PARENTS | By Leo Eganspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/washington-cool-to-visiting-opera-press-critical-as-new-york-city.html | WASHINGTON COOL TO VISITING OPERA Press Critical as New York City Troupe Offers Three Contemporary Works | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/westchester-acts-to-guide-growth-county-seeks-to-revise-its-charter.html | WESTCHESTER ACTS TO GUIDE GROWTH County Seeks to Revise its Charter to Compel More Neighborly Expansion HEARING SLATED IN MAY Supervisors Propose New State Law to Prevent Any Overlapping in Zoning | By Merrill Folsomspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/western-arms-plan-snagged-by-french-wests-arms-plan-snagged-by.html | Western Arms Plan Snagged by French WESTS ARMS PLAN SNAGGED BY PARIS | By Dana Adams Schmidtspecial To the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/winters-hunter-is-springs-fisherman-and-south-carolina-looks.html | Winters Hunter Is Springs Fisherman and South Carolina Looks Inviting | By John W Randolphspecial to the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/with-athletes-gone-silence-descends-on-olympic-site.html | With Athletes Gone Silence Descends on Olympic Site | By Gladwin Hillspecial to the New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/wright-sea-chief-of-nato-retires-gets-distinguished-service-medal.html | WRIGHT SEA CHIEF OF NATO RETIRES Gets Distinguished Service Medal  Admiral Dennison Takes Over Command | Special to The New York Times | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-01 | https://www.nytimes.com/1960/03/01/archives/yale-coach-predicts-his-team-will-win-ic4a-track-honors.html | Yale Coach Predicts His Team Will Win IC4A Track Honors | By Joseph M Sheehan | RE0000368498 | 1988-01-11 | B00000822392 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1-mrs-harry-eiser.html | 1 MRS HARRY EISER | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1000-feared-dead-as-quakes-wreck-moroccan-resort-agadir-is-heap-of.html | 1000 FEARED DEAD AS QUAKES WRECK MOROCCAN RESORT Agadir Is Heap of Rubble  Tidal Wave and Fire Hit Port City on Atlantic THOUSANDS ARE INJURED Americans Among Missing Power and Water Failure Hinder Rescue Work AGADIR IS TURNED INTO RUBBLE HEAP Tidal Wave and Fire Wreak Havoc in Beach Resort  Americans Are Missing | By Marvine Howespecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/1000-negroes-join-march-in-alabama-negro-students-march-in-south.html | 1000 Negroes Join March in Alabama NEGRO STUDENTS MARCH IN SOUTH | By Claude Sittonspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-baltimore-banks-would-unite-to-form-the-largest-in-state.html | 2 Baltimore Banks Would Unite To Form the Largest in State | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-bills-the-focus-of-rights-battle-cellars-plan-less-offensive-to.html | 2 BILLS THE FOCUS OF RIGHTS BATTLE Cellars Plan Less Offensive to South Than Dirksens  Both Ask Voter Aid | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/2-cbstv-shows-will-be-replaced-june-allyson-and-person-to-person.html | 2 CBSTV SHOWS WILL BE REPLACED June Allyson and Person to Person Giving Way to Face the Nation News Program | By Val Adams | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/250-at-rutgers-rally.html | 250 At Rutgers Rally | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/28-city-hospitals-short-of-workers-commissioner-cites-lack-of.html | 28 CITY HOSPITALS SHORT OF WORKERS Commissioner Cites Lack of Professional Employes in His Annual Report NURSE JOBS 42 FILLED Social Workers Dietitians and Therapists Can Get Higher Pay Elsewhere | By Lawrence OKane | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/4-radio-licenses-held-up-by-fcc-4-radio-licenses-held-up-by-fcc.html | 4 Radio Licenses Held Up by FCC 4 RADIO LICENSES HELD UP BY FCC | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/61-state-budget-voted-by-senate-assembly-debate-continues-as-gop.html | 61 STATE BUDGET VOTED BY SENATE Assembly Debate Continues as GOP Seeks Tax Cut and School Aid Rise 61 STATE BUDGET VOTED BY SENATE | By Douglas Dalesspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/actors-set-pact-with-universal-3year-contract-calls-for-performers.html | ACTORS SET PACT WITH UNIVERSAL 3Year Contract Calls for Performers to Get 3  12  of TV Income From Films | By Murray Schumachspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/advertising-bags-carry-a-double-burden.html | Advertising Bags Carry a Double Burden | By Robert Alden | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/afghans-await-russian.html | Afghans Await Russian | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/alternative-to-war.html | Alternative to War | FRANCES E LAYER | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/americans-among-missing.html | Americans Among Missing | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/an-old-hand-tries-a-new-wheel-smith-switches-to-a-fiat-and-keeps-on.html | An Old Hand Tries a New Wheel Smith Switches to a Fiat and Keeps On Winning | By Frank M Blunk | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/assembly-votes-bill-on-tv-libel-slander-distinction-would-be-ended.html | ASSEMBLY VOTES BILL ON TV LIBEL Slander Distinction Would Be Ended SchoolAge Change Approved | By Layhmond Robinsonspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/backer-of-jetport-may-be-candidate-in-morris-county.html | Backer of Jetport May Be Candidate In Morris County | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/bank-curbs-backed-by-venezuelan-aide.html | BANK CURBS BACKED BY VENEZUELAN AIDE | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/bengurion-accepts-un-bid.html | BenGurion Accepts UN Bid | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/big-inventory-rise-in-january-gives-ammunition-to-the-bears.html | Big Inventory Rise in January Gives Ammunition to the Bears | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/biology-unit-set-by-space-agency-new-division-to-seek-life-beyond.html | BIOLOGY UNIT SET BY SPACE AGENCY New Division to Seek Life Beyond Earth and Study Astronautical Medicine | By John W Finneyspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/boheme-in-scarsdale-amato-company-begins-a-series-of-three-operas.html | BOHEME IN SCARSDALE Amato Company Begins a Series of Three Operas | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/british-woman-sets-a-walk-across-us.html | BRITISH WOMAN SETS A WALK ACROSS US | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/brown-pessimistic-on-death-penalty.html | BROWN PESSIMISTIC ON DEATH PENALTY | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/business-bureau-picks-li-chief.html | Business Bureau Picks LI Chief | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/butler-combats-bolts-warns-anew-on-unpledged-democratic-delegates.html | BUTLER COMBATS BOLTS Warns Anew on Unpledged Democratic Delegates | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/carina-in-ocean-races-sail-to-bermuda-and-across-atlantic-slated-by.html | CARINA IN OCEAN RACES Sail to Bermuda and Across Atlantic Slated by Nye | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/charles-fishberg.html | CHARLES FISHBERG | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/chinas-claim-upheld-value-of-pact-fixing-the-border-between-india.html | Chinas Claim Upheld Value of Pact Fixing the Border Between India and Tibet Disputed | TIEHTSENG LI | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/commons-backs-defense-policy-program-endorsing-bonn-as-equal.html | COMMONS BACKS DEFENSE POLICY Program Endorsing Bonn as Equal Partner Is Upheld by Increased Majority | By Drew Middletonspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/contract-bridge-book-by-terence-reese-helps-to-show-why-he-is.html | Contract Bridge Book by Terence Reese Helps to Show Why He Is Considered a British Master | By Albert H Morehead | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/credit-of-275-million-is-approved-for-peru.html | Credit of 275 Million Is Approved for Peru | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/demand-is-brisk-for-1964-issues-yields-on-bills-of-us-dip-corporate.html | DEMAND IS BRISK FOR 1964 ISSUES Yields on Bills of US Dip  Corporate Tone Improves in a Slow Market | By Paul Heffernan | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dillon-stresses-us-aid-to-latins-tells-caribbean-assembly-of-rising.html | DILLON STRESSES US AID TO LATINS Tells Caribbean Assembly of Rising Private Investment  Cites Available Fund DILLON STRESSES US AID TO LATINS | By Sam Pope Brewerspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dominican-jailer-reported-seized-colonel-in-charge-of-trujillo.html | DOMINICAN JAILER REPORTED SEIZED Colonel in Charge of Trujillo Political Prisoners Is Said to Have Been Arrested | By Edward C Burksspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/douglas-to-speak-at-princeton.html | Douglas to Speak at Princeton | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/dr-kenneth-scott-medical-leader-57.html | DR KENNETH SCOTT MEDICAL LEADER 57 | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/drive-announced-to-eradicate-tb-experts-call-goal-feasible-in-us.html | DRIVE ANNOUNCED TO ERADICATE TB Experts Call Goal Feasible in US Now by Employing Available Drug Therapy | By Morris Kaplan | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/eisenhower-asserts-us-erred-but-our-heart-is-in-right-place.html | Eisenhower Asserts US Erred But Our Heart Is in Right Place | By Felix Belair Jrspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/eisenhower-sees-chilean-housing-he-pays-visit-to-lowcost-project.html | EISENHOWER SEES CHILEAN HOUSING He Pays Visit to LowCost Project That Typifies the Population Problem | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/end-of-tax-asked-by-airlines-aide-us-levy-on-passengers-is-called.html | END OF TAX ASKED BY AIRLINES AIDE US Levy on Passengers Is Called Antiquated  Higher Profit Urged | By Joseph Carter | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fairfield-plans-school-inquiry-group-seeks-to-learn-why-voters.html | FAIRFIELD PLANS SCHOOL INQUIRY Group Seeks to Learn Why Voters Oppose Plans for Expanded Classrooms | By Richard H Parkespecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fall-of-the-city-bows-as-an-opera-james-cohns-version-of-37-radio.html | FALL OF THE CITY BOWS AS AN OPERA James Cohns Version of 37 Radio Play by MacLeish Has Baltimore Premiere | By John Briggsspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/farm-spokesman-repudiates-bill-democratic-proposal-step-toward.html | FARM SPOKESMAN REPUDIATES BILL Democratic Proposal Step Toward Collectivization Federation Head Says | By William M Blairspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/filibuster-diary-first-24-hours-southern-forces-dig-in-and-the.html | Filibuster Diary First 24 Hours Southern Forces Dig In and the Majority Protects Its Flanks SENATORS ROUSED BY QUORUM CALLS Johnson Is Spotted Wearing Pajamas  Mrs Smith Dons Red Dress Then Green | By Ew Kenworthyspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/filibuster-general-richard-brevard-russell.html | Filibuster General Richard Brevard Russell | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fined-landlord-sees-persecution-tells-court-it-is-impossible-to.html | FINED LANDLORD SEES PERSECUTION Tells Court It Is Impossible to Keep Up With Violations Cited by Crash Teams | By Edith Evans Asbury | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/for-increased-school-aid-greater-state-role-in-educating-citys.html | For Increased School Aid Greater State Role in Educating Citys Underprivileged Urged | ROSE SHAPIROMrs Morris ShapiroVice President Public Education Association | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/frederic-n-brown.html | FREDERIC N BROWN | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/fund-rise-asked-in-state-housing-gaynor-stresses-need-for-higher.html | FUND RISE ASKED IN STATE HOUSING Gaynor Stresses Need for Higher Subsidy Ceiling to Keep Projects Going | By Leo Eganspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/governor-disavows-tax-on-child-labor-urges-law-change.html | Governor Disavows Tax on Child Labor Urges Law Change | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/governor-insists-assembly-pass-his-road-safety-plan-governor.html | Governor Insists Assembly Pass His Road Safety Plan Governor Insists Assembly Pass His Highway Safety Proposals | By Warren Weaver Jrspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/grace-line-seen-quitting-lakes-cut-in-service-begun-last-year-held.html | GRACE LINE SEEN QUITTING LAKES Cut in Service Begun Last Year Held Certain in View of Heavy Losses Shown | By Werner Bamberger | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/grenade-kills-haitian-in-fete.html | Grenade Kills Haitian in Fete | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guatemala-chief-assails-his-foes-accuses-them-of-conspiring-against.html | GUATEMALA CHIEF ASSAILS HIS FOES Accuses Them of Conspiring Against Regime  Warns of Economic Weakness | By Paul P Kennedyspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guinea-cuts-tie-to-french-franc-new-currency-established-for.html | GUINEA CUTS TIE TO FRENCH FRANC New Currency Established for Internal Use  Traders Fear Business Loss | By Homer Bigartspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/guzzardo-sparks-57to55-victory-he-helps-cleveland-defeat-clinton-in.html | GUZZARDO SPARKS 57TO55 VICTORY He Helps Cleveland Defeat Clinton in 2 Overtimes  Boys Subdues Jamaica | By Gordon S White Jr | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/harry-converse-dead-managing-editor-coowner-of-the-christian.html | HARRY CONVERSE DEAD Managing Editor CoOwner of The Christian Observer | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/harvard-pathologist-honored.html | Harvard Pathologist Honored | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/harvard-six-tops-princeton-4-to-3-graneys-goal-in-over-wins-for.html | HARVARD SIX TOPS PRINCETON 4 TO 3 Graneys Goal in Over Wins for Crimson on Its Cambridge Rink | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/humphrey-ends-wisconsin-swing-he-files-slate-for-primary-and-in-key.html | HUMPHREY ENDS WISCONSIN SWING He Files Slate for Primary and In Key Talk of Day Assails Administration | By Damon Stetsonspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/hurlers-idleness-worries-manager-duren-however-says-hes-in-shape.html | HURLERS IDLENESS WORRIES MANAGER Duren However Says Hes in Shape  Maris Lopez and Hadley Are Signed | By John Drebingerspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/ialteryustdies-br1tannica-aide-editor-in-chief-of-all-its.html | IALTERYUSTDIES BR1TANNICA AIDE Editor in Chief of All Its Vutolications Since 38 Had Been Newspaper Man | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/icc-fights-bills-on-commuter-aid-tuggle-and-lawmakers-of-this-area.html | ICC FIGHTS BILLS ON COMMUTER AID Tuggle and Lawmakers of This Area Differ on Ways to Keep Trains Running | By Cp Trussellspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/ilo-acts-to-aid-asia-and-africa-forms-institute-where-world-experts.html | ILO ACTS TO AID ASIA AND AFRICA Forms Institute Where World Experts Will Counsel New National Labor Leaders | By Am Rosenthalspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/incinerator-strike-is-ended-in-jersey.html | INCINERATOR STRIKE IS ENDED IN JERSEY | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/issues-of-britain-take-new-losses-industrials-on-london-board-join.html | ISSUES OF BRITAIN TAKE NEW LOSSES Industrials on London Board Join the Slide  Stock Index Off 26 Points | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/italian-observes-a-world-flavor-in-mens-wear.html | Italian Observes A World Flavor In Mens Wear | By Joan Cook | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/khrushchev-and-nehru-meet.html | Khrushchev and Nehru Meet | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/khrushchev-view-of-china-critical-indonesians-say-he-finds-peiping.html | KHRUSHCHEV VIEW OF CHINA CRITICAL Indonesians Say He Finds Peiping Is Industrializing at Too Great a Cost KHRUSHCHEV VIEW OF CHINA CRITICAL | By Bernard Kalbspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/knick-five-bows-quietly-124121-most-of-2976-garden-fans-suffer-in.html | KNICK FIVE BOWS QUIETLY 124121 Most of 2976 Garden Fans Suffer in Silence Too as Nationals Triumph | By Howard M Tuckner | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/labor-to-expand-industrial-unit-names-2-aides-for-its-drive-reveals.html | LABOR TO EXPAND INDUSTRIAL UNIT Names 2 Aides for Its Drive  Reveals Loss of Nearly 100000 Members | By Joseph A Loftusspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/leroy-f-shepard.html | LEROY F SHEPARD | Special to The New York Times I | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/li-business-students-to-stage-show-of-skills-carle-place-classes-to.html | LI Business Students to Stage Show of Skills Carle Place Classes to Hold Mock Civil Trial Today  Stock Exchange Also Among Schools Demonstrations | By Roy R Silverspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/li-vote-backs-school-aid.html | LI Vote Backs School Aid | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/light-planes-span-pacific.html | Light Planes Span Pacific | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/macmillan-bars-tv-in-parliament-rules-out-the-broadcasting-of.html | MACMILLAN BARS TV IN PARLIAMENT Rules Out the Broadcasting of Proceedings  Trial by Television Stirs Debate | By Thomas P Ronanspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/margaret-and-fiance-attend-ballet.html | Margaret and Fiance Attend Ballet | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/margaretlloyd-72-boston-dance-cr1t1c.html | MARGARETLLOYD 72 BOSTON DANCE CR1T1C | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/market-is-down-but-motors-rise-electronics-also-advance-average.html | MARKET IS DOWN BUT MOTORS RISE Electronics Also Advance  Average Declines 168 as Volume Holds Steady 528 ISSUES OFF 420 UP Chrysler and Beckman Add 1 58 Points Each  NAFI Climbs 2 58 to 35 78 MARKET IS DOWN BUT MOTORS RISE | By Burton Crane | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/medicai-care-for-the-aged.html | Medical Care for the Aged | JAMES H WATERS | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/missile-contracts-awarded.html | Missile Contracts Awarded | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/moscow-sees-blackmail.html | Moscow Sees Blackmail | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/moslem-is-named-prefect-in-algeria.html | MOSLEM IS NAMED PREFECT IN ALGERIA | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/motherdaughter-win-mrs-beckmrs-wasch-keep-platform-tennis-title.html | MOTHERDAUGHTER WIN Mrs BeckMrs Wasch Keep Platform Tennis Title | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-c-r-beardsley.html | MRS C R BEARDSLEY | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/mrs-pierrepont-72-widow-of-diplomat.html | MRS PIERREPONT 72 WIDOW OF DIPLOMAT | Special to The New York Times I | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/murtagh-attacks-rackets-lawyers-begins-private-talks-with-them-on.html | MURTAGH ATTACKS RACKETS LAWYERS Begins Private Talks With Them on Perils of Links  2 Agree to Relocate BONDSMEN ALSO CITED Presiding Justice Continues Policy of Jailing Gamblers Backs Legal Gaming | By Jack Roth | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/negro-cleric-sets-nonviolent-aims-policy-stressed-in-sitdown.html | NEGRO CLERIC SETS NONVIOLENT AIMS Policy Stressed in Sitdown Nashville Leader Says  Youths Refuse Bail | By Harrison E Salisburyspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-playwrights-find-a-champion-marshall-young-and-studio-three.html | NEW PLAYWRIGHTS FIND A CHAMPION Marshall Young and Studio Three Will Stage First Work Next Wednesday | By Louis Calta | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-uruguay-chief-takes-office-on-the-eve-of-eisenhowers-visit.html | New Uruguay Chief Takes Office On the Eve of Eisenhowers Visit | By Juan de Onisspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/new-weapons-tested-british-holding-trials-of-two-missiles-in.html | NEW WEAPONS TESTED British Holding Trials of Two Missiles in Australia | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/no-us-drive-is-set-to-end-copper-tax.html | NO US DRIVE IS SET TO END COPPER TAX | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/norwalk-hospital-unit-plans-theatre-benefit.html | Norwalk Hospital Unit Plans Theatre Benefit | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/novel-unrevised-sholokhov-says-soviet-writer-denies-party-asked.html | NOVEL UNREVISED SHOLOKHOV SAYS Soviet Writer Denies Party Asked Changed Ending in Virgin Soil Upturned | By Osgood Caruthersspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/oldest-navy-enlistee-102-dies.html | Oldest Navy Enlistee 102 Dies | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/philadelphia-increases.html | Philadelphia Increases | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/planners-clear-disputed-project-36000000-program-for.html | PLANNERS CLEAR DISPUTED PROJECT 36000000 Program for RiversideAmsterdam to Go to Estimate Board | By Charles G Bennett | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/practice-makes-perfect.html | Practice Makes Perfect | By Arthur Daley | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/president-denies-charge-that-us-backs-dictators-replies-to-latin.html | PRESIDENT DENIES CHARGE THAT US BACKS DICTATORS Replies to Latin Criticisms in Speeches in Chile  Visit to Uruguay Due Today PRESIDENT DENIES AIDING DICTATORS | By Tad Szulcspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/prudential-gains-on-wide-front-health-insurance-sales-at-peak-but.html | Prudential Gains on Wide Front Health Insurance Sales at Peak But the OverAll Volume Falls Short of Record Pace It Set During 1958 PRUDENTIAL GAINS ON A WIDE FRONT | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/quake-is-light-to-devices-here-to-seismographs-near-here-morocco.html | QUAKE IS LIGHT TO DEVICES HERE To Seismographs Near Here Morocco Tragedy Is an Ordinary Temblor | By Walter Sullivan | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rabin-back-at-scene-of-bow-10-years-ago.html | RABIN BACK AT SCENE OF BOW 10 YEARS AGO | HAROLD C SCHONBERG | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rare-antelope-sought-kenyan-plans-to-ship-bongos-to-catskill-game.html | RARE ANTELOPE SOUGHT Kenyan Plans to Ship Bongos to Catskill Game Park | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/ret-thomas-chisholm-93-dies-wrote-1200-protestant-hymns.html | Ret Thomas Chisholm 93 Dies Wrote 1200 Protestant Hymns | Specialto TM New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/retiring-scorned-by-insurance-ace-a-5martini-man-at-80-he-plays.html | RETIRING SCORNED BY INSURANCE ACE A 5Martini Man at 80 He Plays Tennis and Makes 1000000 Sales Yearly | By Gay Talese | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rhee-criticizes-japan-sees-lack-of-desire-for-friendship-with-korea.html | RHEE CRITICIZES JAPAN Sees Lack of Desire for Friendship With Korea | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/rights-debate-brings-a-pay-crisis-to-senate.html | Rights Debate Brings A Pay Crisis to Senate | North American Newspaper Alliance | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/robert-scdllin-lawyer-was-44-partner-of-stassen-is-dead-userved-on.html | ROBERT SCDLLIN LAWYER WAS 44 Partner of Stassen Is Dead uServed on Philadelphia Democratic Committee | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/russell-hardens-filibuster-stand-on-voting-rights-discounts-talk-of.html | RUSSELL HARDENS FILIBUSTER STAND ON VOTING RIGHTS Discounts Talk of an Accord as Deadlock in Senate Heads for Third Day MAJORITY IS CONFIDENT Forces RollCall on Motion and Beats It 55 to 6  Catches Foes Napping DISCOUNTS TALK OF A COMPROMISE Senate Is Still Deadlocked in Contest of Stamina  Majority Confident | By Russell Bakerspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/sewer-data-gone-contractor-says-records-of-west-side-job-are.html | SEWER DATA GONE CONTRACTOR SAYS Records of West Side Job Are Reported Stolen Sewer Contractor Says Records Of West Side Job Were Stolen | By Peter Kihss | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/shopping-center-in-jersey-opens-business-starts-at-64acre-plot-in.html | SHOPPING CENTER IN JERSEY OPENS Business Starts at 64Acre Plot in Eatontown Nearby Cities Act | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/soviet-is-adamant-on-berlin-air-lanes-soviet-insistent-on-flight.html | Soviet Is Adamant On Berlin Air Lanes SOVIET INSISTENT ON FLIGHT ACCORD | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/strike-postponed-at-26-milk-plants-engineers-and-management.html | STRIKE POSTPONED AT 26 MILK PLANTS Engineers and Management Continue Wage Talks as Deadline Passes | By Ralph Katz | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archives/technicalities-cited.html | Technicalities Cited | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/the-political-dream-that-failed.html | The Political Dream That Failed | By James Reston | RE0000368499 | 1988-01-11 | B00000822393 |
|---|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/the-time-bomb-inside-our-alliance.html | The Time Bomb Inside Our Alliance | By Cl Sulzberger | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/theatre-good-mood-at-the-phoenix-henry-iv-part-i-is-revived.html | Theatre Good Mood at the Phoenix  Henry IV Part I Is Revived Downtown | By Brooks Atkinson | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/topping-protests-actions-of-moses-in-wire-to-wagner-he-says.html | TOPPING PROTESTS ACTIONS OF MOSES In Wire to Wagner He Says Commissioner Obstructs Parking Aid to Yanks | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/train-hits-truck-17-die-in-wreck-55-hurt-on-coast-as-flyer-crashes.html | TRAIN HITS TRUCK 17 DIE IN WRECK 55 Hurt on Coast as Flyer Crashes Into Oil Vehicle  Cars Are Derailed 17 Killed and 55 Are Injured As Train Hits Oil Truck in West Train Collides With Oil Truck on the West Coast | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/transit-mark-set-by-panama-canal.html | TRANSIT MARK SET BY PANAMA CANAL | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/un-space-unit-gaining-us-and-soviet-near-accord-on-midmarch-meeting.html | UN SPACE UNIT GAINING US and Soviet Near Accord on MidMarch Meeting | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/us-delays-firing-9000mile-missile-us-delays-firing-9000mile-missile.html | US Delays Firing 9000Mile Missile US Delays Firing 9000Mile Missile | By Richard Witkinspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/us-urges-high-court-review-of-tuskegees-bar-on-negroes.html | US Urges High Court Review Of Tuskegees Bar on Negroes | By Anthony Lewisspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/us-would-form-wide-trade-body-backs-transatlantic-group-to-replace.html | US WOULD FORM WIDE TRADE BODY Backs TransAtlantic Group to Replace OEEC and Aid Poorer Nations | By Henry Ginigerspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/van-rie-jury-gets-case-after-plea-defendant-gives-unsworn-statement.html | VAN RIE JURY GETS CASE AFTER PLEA Defendant Gives Unsworn Statement of Innocence in Death of Divorcee | By John H Fentonspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/verdi-work-returns-to-met-after-10-years.html | Verdi Work Returns to Met After 10 Years | By Howard Taubman | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/west-points-cannon-salute-hockey-coach.html | West Points Cannon Salute Hockey Coach | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/white-plains-group-proposes-300foot-monument-to-1776.html | White Plains Group Proposes 300Foot Monument to 1776 | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/william-h-garvey-sr.html | WILLIAM H GARVEY SR | Special to The New York Times | RE0000368499 | 1988-01-11 | B00000822393 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/wood-field-and-stream-a-young-setter-behaves-admirably-but-the.html | Wood Field and Stream A Young Setter Behaves Admirably but the Hunters Tale Is Questionable | By John W Randolphspecial To the New York Times | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/wrestling-and-finance-lamar-jc-pays-for-eastern-trip-by-selling-25.html | Wrestling and Finance Lamar JC Pays for Eastern Trip by Selling 25 Extra Seats in Bus | By Joseph M Sheehan | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-02 | https://www.nytimes.com/1960/03/02/archiv es/writing-of-a-dissertation.html | Writing of a Dissertation | CHARLES R BEYEInstructor in Classics Yale University | RE0000368499 | 1988-01-11 | B00000822393 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/100000-afghans-hail-khrushchev-welcome-appears-heartiest-of-tour-he.html | 100000 AFGHANS HAIL KHRUSHCHEV Welcome Appears Heartiest of Tour  He Criticizes Iran and Pakistan in Speech | By Paul Grimesspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/12-die-in-theatre-crush-113-also-hurt-crowding-hall-for-free.html | 12 DIE IN THEATRE CRUSH 113 Also Hurt Crowding Hall for Free Concert in Japan | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/2-statesmen-set-for-tv-programs-adenauer-to-appearon-meet-the-press.html | 2 STATESMEN SET FOR TV PROGRAMS Adenauer to Appearon Meet the Press and Truman on College News Conference | By Richard F Shepard | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/23-negro-pupils-reassigned-but-parents-boycott-is-scored.html | 23 Negro Pupils Reassigned But Parents Boycott Is Scored | By Leonard Buder | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/3-nations-resist-us-ship-inquiry-protests-over-rate-studies-are.html | 3 NATIONS RESIST US SHIP INQUIRY Protests Over Rate Studies Are Registered by Norway Denmark and Sweden | By Edward A Morrow | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/70-lands-plan-refugee-stamps.html | 70 Lands Plan Refugee Stamps | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/a-moneyed-class-rises-in-rumania-opening-of-bucharest-night-club.html | A MONEYED CLASS RISES IN RUMANIA Opening of Bucharest Night Club Symbolizes Spread of Managerial Group | By Paul Underwoodspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/advertising-pepsicola-seeks-discussions.html | Advertising PepsiCola Seeks Discussions | By Robert Alden | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/amateur-to-drill-with-team-today-mccartan-now-on-furlough-from-army.html | AMATEUR TO DRILL WITH TEAM TODAY McCartan Now on Furlough From Army Will Break In Against Wings Sunday | By William R Conklin | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/amherst-ties-for-title.html | Amherst Ties for Title | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/andrea-leslie-boyd-a-johnson-to-wed-in-may-graduate-of-briarcliff.html | Andrea Leslie Boyd A Johnson To Wed in May Graduate of Briarcliff Is Betrothed to Aide of C B S Here | Special to The New York Time I | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archiv es/antislums-bill-gains-in-albany-assembly-votes-to-allow-tax-cut-for.html | ANTISLUMS BILL GAINS IN ALBANY Assembly Votes to Allow Tax Cut for the Installation of Central Heating | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/arab-boycott-of-israel-violation-of-rights-of-citizens-and.html | Arab Boycott of Israel Violation of Rights of Citizens and Political Aim Charged | ELIAS GILNER | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/army-strikes-up-reedy-call-for-1700-bandsmen-young-bloods-are.html | Army Strikes Up Reedy Call for 1700 Bandsmen Young Bloods Are Sought to Fill Ranks of Retired Saxophonists Drummers and Buglers Need Not Apply | By John C Devlin | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/art-a-mystic-dreamer-paintings-of-pat-adams-at-zabriskie-gallery.html | Art A Mystic Dreamer Paintings of Pat Adams at Zabriskie Gallery | By Dore Ashton | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/article-9-no-title-three-dogs-used-for-hunting-trained-to-high.html | Article 9  No Title Three Dogs Used for Hunting Trained to High Degree in Obedience | By John W Randolphspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bank-bill-rerevised-on-stand-opposing-control-by-giants.html | Bank Bill Rerevised On Stand Opposing Control by Giants | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bar-group-upholds-committee-report-rejecting-mahoney-bar-group.html | Bar Group Upholds Committee Report Rejecting Mahoney BAR GROUP BACKS MAHONEY REPORT | By Peter Kihss | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/beard-enters-politics-via-the-price-of-eggs.html | Beard Enters Politics Via the Price of Eggs | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/benson-aide-says-arab-boycott-on-ships-is-no-concern-of-us.html | Benson Aide Says Arab Boycott On Ships Is No Concern of US | By Evv Kenworthyspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bethlehem-is-asked-for-3year-figures-on-its-shipbuilding.html | Bethlehem Is Asked For 3Year Figures On Its Shipbuilding | By Werner Bamberger | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/bid-by-president-on-algeria-seen-he-is-said-to-have-proposed-truce.html | BID BY PRESIDENT ON ALGERIA SEEN He Is Said to Have Proposed Truce to Bourguiba as a Prelude to Peace Talks BID BY PRESIDENT ON ALGERIA SEEN | BY Thomas F Bradyspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/big-game-tonight-lacks-favorite-nyu-st-johns-to-seek-title-on.html | Big Game Tonight Lacks Favorite NYU St Johns to Seek Title on Garden Court | By Howard M Tuckner | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/british-gold-reserves-climbed-36400000-during-february.html | British Gold Reserves Climbed 36400000 During February | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/brown-approves-step.html | Brown Approves Step | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/brown-asks-death-penalty-ban-at-special-legislative-session.html | Brown Asks Death Penalty Ban At Special Legislative Session | By Lawrence E Daviesspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/budget-approved-intact-by-albany-democratic-changes-beaten-school.html | BUDGET APPROVED INTACT BY ALBANY Democratic Changes Beaten School Aid and Tax Cut Still to Be Resolved | By Warren Weaver Jrspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/business-loans-ease-92-million-member-banks-report-that-total.html | BUSINESS LOANS EASE 92 MILLION Member Banks Report That Total Outstanding Dipped to 30186000000 | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/c-bruce-earnest-65-editor-in-baltimore.html | C BRUCE EARNEST 65 EDITOR IN BALTIMORE | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/case-and-a-dark-horse-enter-gop-senate-race-in-jersey.html | Case and a Dark Horse Enter GOP Senate Race in Jersey | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/conant-stresses-juniorhigh-role-says-such-schools-must-help-in.html | CONANT STRESSES JUNIORHIGH ROLE Says Such Schools Must Help in Establishing Balance After Grade Curriculums | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/contract-bridge-implications-of-double-and-triple-cross-how-good-is.html | Contract Bridge Implications of Double and Triple Cross How Good Is Player at My Right | By Albert H Morehead | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/couturier-is-unshaken-by-blasts-of-his-critics.html | Couturier Is Unshaken By Blasts of His Critics | By Phyllis Levin | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/dartmouth-tops-brown-six-2-to-1-cranna-ingersoll-score-for-indians.html | DARTMOUTH TOPS BROWN SIX 2 TO 1 Cranna Ingersoll Score for Indians Who Move Closer to Ivy League Title | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/dawkins-nominee-for-british-team-exarmy-ace-likely-to-play-here-if.html | DAWKINS NOMINEE FOR BRITISH TEAM ExArmy Ace Likely to Play Here if Injured Jaw Has Healed Sufficiently | By Allison Danzig | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/de-gaulle-due-in-algeria.html | De Gaulle Due in Algeria | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/drinking-limits.html | Drinking Limits | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/educator-on-a-new-beat-orlando-winfield-wilson.html | Educator on a New Beat Orlando Winfield Wilson | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/edward-a-kracke-77-partner-in-haskins-sells-firm-dead.html | Edward A Kracke 77 Partner In Haskins Sells Firm Dead | special to The New York Tlme | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/eisenhower-rides-through-tear-gas-in-uruguay-clash-suffers-mild-eye.html | EISENHOWER RIDES THROUGH TEAR GAS IN URUGUAY CLASH Suffers Mild Eye Irritation  Sprayed by Water Used on Demonstrating Students BIG CROWD CHEERS HIM President on His Last Stop of Tour Dismisses Incident as a Very Small Thing EISENHOWER RIDES THROUGH TEAR GAS | By Juan de Onisspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/electronic-eye-put-on-speeders-on-li.html | ELECTRONIC EYE PUT ON SPEEDERS ON LI | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/electronic-swindle-laid-to-broker-here-170000-swindle-is-laid-to.html | Electronic Swindle Laid to Broker Here 170000 SWINDLE IS LAID TO BROKER | By Lawrence OKane | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/fcc-head-denies-favors-on-vacation.html | FCC HEAD DENIES FAVORS ON VACATION | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/fd-roosevelt-jr-to-help-kennedy-exrepresentative-returns-to.html | FD ROOSEVELT JR TO HELP KENNEDY ExRepresentative Returns to Politics in Plan to Stump for Senator | By Leo Egan | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/filibuster-is-a-tame-production-nothing-like-the-movie-version.html | Filibuster Is a Tame Production Nothing Like the Movie Version Camaraderie Prevails Not Bitterness  Northerners Cant Resist the Urge to Persuade Southern Colleagues | By Anthony Lewisspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/filibuster-shows-no-sign-of-ebbing-new-plan-studied-johnson-pushes.html | FILIBUSTER SHOWS NO SIGN OF EBBING NEW PLAN STUDIED Johnson Pushes a Variation of Administrations Plea for Voting Referees LIBERALS IN AGREEMENT But Insist Bill Must Contain Other Provisions  GOP to Hold Caucus Today LIBERALS AGREE ON EASING PLAN But Insist Bill Must Contain Other Provisions Besides That on Vote Referees | By Russell Bakerspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/frances-accord-on-arms-sought-western-experts-prolonging-talks-to.html | FRANCES ACCORD ON ARMS SOUGHT Western Experts Prolonging Talks to Get Unified Plan for EastWest Parley | By Dana Adams Schmidtspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/frank-lanza.html | FRANK LANZA | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/gen-william-westerveltdies-led-sears-roebucks-research-army-officer.html | Gen William WesterveltDies Led Sears Roebucks Research Army Officer 190027 Laid Plans for Modernization of Artillery inWorldWar 11 | Special to The New York Tlmei | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/giltedge-issues-rally-in-london-small-advance-is-laid-to-let-up-in.html | GILTEDGE ISSUES RALLY IN LONDON Small Advance Is Laid to Let Up in Banks Sales  Industrials Soften | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/governor-rebuffed-in-phone-tax-quest.html | GOVERNOR REBUFFED IN PHONE TAX QUEST | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/great-neck-votes-spending.html | Great Neck Votes Spending | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/harry-w-dail-80-dies-exforeman-of-ad-section-of-the-times-composing.html | HARRY W DAIL 80 DIES ExForeman of Ad Section of The Times Composing Room | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/hartacks-mount-pays-310-for-2-royal-native-defeats-happy-princess.html | HARTACKS MOUNT PAYS 310 FOR 2 Royal Native Defeats Happy Princess Meeting Opens at Gulfstream Today | By Joseph C Nicholsspecial to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/house-committee-defended.html | House Committee Defended | FRANCIS TWINEM | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/i-elizabeth-a-kassel-is-married-upstate.html | i Elizabeth A Kassel Is Married Upstate | SwcUl to The New York Tlmef | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/industrialists-hobby-dogs-now-interest-henry-j-kaiser.html | Industrialists Hobby Dogs Now Interest Henry J Kaiser | By John Rendel | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/inquiry-sought-on-fordham-site-lincoln-sq-opponent-asks-mayor-to.html | INQUIRY SOUGHT ON FORDHAM SITE Lincoln Sq Opponent Asks Mayor to Study Appraisal for Conflict of Interests | By John Sibley | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/instructor-is-fiance-of-julia-brabson.html | Instructor Is Fiance Of Julia Brabson | SMcltl to The New York Tlrnw | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/james-reardon-to-wed-j-miss-muriel-a-merolai-_____-i.html | James Reardon to Wed j Miss Muriel A Merolai  i | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jersey-hails-social-worker-88-who-is-only-technically-retired.html | Jersey Hails Social Worker 88 Who Is Only Technically Retired Meyners Message of Praise Almost Wins Vote of Lifelong Republican | By Ira Henry Freemanspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jetport-foes-scored-jersey-labor-leader-warns-of-economic-loss-to.html | JETPORT FOES SCORED Jersey Labor Leader Warns of Economic Loss to State | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/jul1eni-harvey-a-traffic-expert-j-industrial-safety-specialist.html | JUL1ENI HARVEY A TRAFFIC EXPERT j Industrial Safety Specialist DeaduOrganized the First US Community Program | Special to The New York Time | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/kennedy-refuses-to-oppose-brown-will-not-enter-californias-primary.html | KENNEDY REFUSES TO OPPOSE BROWN Will Not Enter Californias Primary Unless Another Candidate Joins Race KENNEDY REFUSES TO OPPOSE BROWN | By Wh Lawrencespecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/latin-hosts-back-us-cuban-policy-washington-patience-hailed.html | LATIN HOSTS BACK US CUBAN POLICY Washington Patience Hailed President Acts to Calm Fears of Intervention | By Tad Szulcspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/le-pavillon-shut-in-a-gallic-pique-chef-walks-out-in-feud-over.html | LE PAVILLON SHUT IN A GALLIC PIQUE Chef Walks Out in Feud Over Hours and 7 Members of Staff Follow Him REOPENING DUE ON 15TH But Owner Fears Date May Be April 1 as Finding a Good Cook Is Hard | By Craig Claiborne | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/market-decline-hits-electronics-motor-stocks-also-slide-average.html | MARKET DECLINE HITS ELECTRONICS Motor Stocks Also Slide  Average Drops 279 Volume Rises a Bit 704 ISSUES OFF 295 UP Values Fall by 21 Billion  Universal Oil Most Active Advancing 1 58 to 28 34 MARKET DECLINE HITS ELECTRONICS | By Burton Crane | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/mrs-adolph-schaar.html | MRS ADOLPH SCHAAR | Special to The New York Times I | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/murtagh-to-stay-on-betting-cases-plans-indefinite-work-in-gamblers.html | MURTAGH TO STAY ON BETTING CASES Plans Indefinite Work in Gamblers Court  Seeks Hogan Aid on Bonds | By Jack Roth | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/music-netherlands-chamber-choir-choral-group-makes-new-york-debut.html | Music Netherlands Chamber Choir Choral Group Makes New York Debut 18Voice Organization in Program at Y | By Ross Parmenter | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/nato-plans-to-put-troops-of-3-nations-into-atom-brigade-3-nations.html | NATO Plans to Put Troops of 3 Nations Into Atom Brigade 3 NATIONS IN NATO PLAN ATOM FORCE | By Henry Ginigerspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-drinking-limit-for-drivers-studied-new-drink-limit-on-drivers.html | New Drinking Limit For Drivers Studied NEW DRINK LIMIT ON DRIVERS GAINS | By Douglas Dalesspecial to the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-haven-to-buy-50-commuter-cars-railroad-reverses-itself-on-port.html | NEW HAVEN TO BUY 50 COMMUTER CARS Railroad Reverses Itself on Port Authority Help and Will Accept Easy Terms | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-ph-d-course-philosophy-of-science-to-be-offered-at-princeton.html | NEW PH D COURSE Philosophy of Science to Be Offered at Princeton | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/new-town-rising-in-cuban-fields-workers-to-live-in-village.html | NEW TOWN RISING IN CUBAN FIELDS Workers to Live in Village Cooperative on Tobacco Land Seized by Regime | By R Hart Phillipsspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/norwalk-debates-softness-of-chairs-in-new-auditorium.html | Norwalk Debates Softness of Chairs In New Auditorium | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/older-executives-told-how-to-live.html | OLDER EXECUTIVES TOLD HOW TO LIVE | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/oneway-avenues-protested.html | OneWay Avenues Protested | Mrs EUGENE J KOOP | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/philadelphia-banker-retires.html | Philadelphia Banker Retires | Special to THE NEW YORK TIMES | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/poet-reappointed-library-of-congress-again-names-eberhart.html | POET REAPPOINTED Library of Congress Again Names Eberhart Consultant | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/police-in-chicago-get-new-leader-criminologist-is-summoned-at-once.html | POLICE IN CHICAGO GET NEW LEADER Criminologist Is Summoned at Once to Take Part in a Stormy Political Fight | By Austin C Wehrweinspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/press-in-chile-hails-new-links-with-us.html | PRESS IN CHILE HAILS NEW LINKS WITH US | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/quake-death-toll-may-exceed-2000-morocco-mobilizes-nation-for.html | QUAKE DEATH TOLL MAY EXCEED 2000 Morocco Mobilizes Nation for Relief of Agadir  Hope Fades for Those Trapped | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/radiotv-fcc-poser-citing-of-2-stations-for-not-living-up-to.html | RadioTV FCC Poser Citing of 2 Stations for Not Living Up to Promises Puts Commission on Spot | By Jack Gould | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/roadbridge-issue-minimized-by-rails.html | ROADBRIDGE ISSUE MINIMIZED BY RAILS | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rpi-routs-middlebury.html | RPI Routs Middlebury | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rutgers-defeats-lehigh-five-8570-patton-al-ammerman-pace-scarlet.html | RUTGERS DEFEATS LEHIGH FIVE 8570 Patton Al Ammerman Pace Scarlet  Amherst Tops Wesleyan 69 to 63 | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/rysanek-and-liebl-sing-in-walkuere.html | RYSANEK AND LIEBL SING IN WALKUERE | JOHN BRIGGS | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/sandra-beinecke-to-wed.html | Sandra Beinecke to Wed | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/shipping-case-appealed.html | Shipping Case Appealed | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/ski-champion-retires-canadian-olympic-ace-anne-heggtveit-says-its-a.html | SKI CHAMPION RETIRES Canadian Olympic Ace Anne Heggtveit Says Its a Grind | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/small-uruguay-plays-big-role-in-world-affairs-sports-arts-with-long.html | Small Uruguay Plays Big Role In World Affairs Sports Arts With Long Tradition of Fear of Dictators She Has Weak Presidency and Army  Relies on InterAmerican Policy | Special to The New York TImes | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/source-of-all-checks-on-majority-action.html | Source of All Checks on Majority Action | By Arthur Krock | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-bid-rejected-sweden-will-not-apply-tariff-reduction-to.html | SOVIET BID REJECTED Sweden Will Not Apply Tariff Reduction to Moscow | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/soviet-threatens-to-revive-veto-if-testban-package-is-rejected.html | Soviet Threatens to Revive Veto If TestBan Package Is Rejected | By Am Rosenthalspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/st-lawrence-on-top.html | St Lawrence On Top | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/standpipe-readers-want-to-be-called-peaceable-ridgers.html | Standpipe Readers Want to Be Called Peaceable Ridgers | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/staten-islanders-storm-city-hall-to-protest-taxes-hundreds-surge.html | STATEN ISLANDERS STORM CITY HALL TO PROTEST TAXES Hundreds Surge Past Barrier in Plaza but Are Halted by Police at Steps STATEN ISLANDERS STORM CITY HALL | By Murray Illson | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/station-wagons-win-license-cut-bill-passed-in-albany-to-put-them-in.html | STATION WAGONS WIN LICENSE CUT Bill Passed in Albany to Put Them in PassengerCar Class Starting in 61 | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/stature-is-linked-to-germ-scarcity-finding-may-explain-why.html | STATURE IS LINKED TO GERM SCARCITY Finding May Explain Why Americans Grow Taller Than Backward People TEST ON MICE IS CITED Rockefeller Institute Notes Clean Animals Do Better Than Infested Ones | By Harold M Schmeck Jr | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/strauss-defends-spanish-base-bid.html | STRAUSS DEFENDS SPANISH BASE BID | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/teachers-appeal-on-plans-is-heard.html | TEACHERS APPEAL ON PLANS IS HEARD | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/theatre-good-soup-comedy-by-marceau-opens-at-plymouth.html | Theatre Good Soup Comedy by Marceau Opens at Plymouth | By Brooks Atkinson | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/to-protect-voting-rights-legislation-invoking-sanctions-for.html | To Protect Voting Rights Legislation Invoking Sanctions for Violations Disuussed | LOUIS H POLLAK | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/traintruck-toll-on-coast-now-14-11-passengers-among-dead-in-fiery.html | TRAINTRUCK TOLL ON COAST NOW 14 11 Passengers Among Dead in Fiery Bakersfield Crash of Chief and Oil Tanker | By Bill Beckerspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/transport-news-faa-test-scored-decca-says-its-navigation-system-got.html | TRANSPORT NEWS FAA TEST SCORED Decca Says Its Navigation System Got Biased Check  Shipping Plea Backed | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/treasury-issues-in-heavy-demand-5s-and-4-78s-of-1964-reach-new.html | TREASURY ISSUES IN HEAVY DEMAND 5s and 4 78s of 1964 Reach New Highs  Drop Shown for Yields on Bills | By Paul Heffernan | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/un-unit-meets-march-22.html | UN Unit Meets March 22 | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-officials-are-silent.html | US Officials Are Silent | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-policies-held-aid-to-latin-reds-caribbean-talks-cite-ties-to.html | US POLICIES HELD AID TO LATIN REDS Caribbean Talks Cite Ties to Dictators Communist Peril Reported Waning | By Sam Pope Brewerspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-receives-list-of-uruguay-needs-137000000-is-requested-for.html | US RECEIVES LIST OF URUGUAY NEEDS 137000000 Is Requested for Development Projects at Montevideo Parley | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/us-supports-proposal.html | US Supports Proposal | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/ustrade-opens-year-with-gains-payments-posture-improves-as-the.html | USTRADE OPENS YEAR WITH GAINS Payments Posture Improves as the Exports Climb and Imports Show Decline SHIPMENTS UP BY 15 January Pace Put Above 17 Billion a Year  Outflow of Gold Appears to Ebb | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/van-rie-acquitted-in-shipboard-death-yan-rie-cleared-by-murder-jury.html | Van Rie Acquitted In Shipboard Death YAN RIE CLEARED BY MURDER JURY | By John H Fentonspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/walter-red-jr-cam-maker-78-charms-company-chairman-deaduserved-as.html | WALTER RED JR CAM MAKER 78 Charms Company Chairman DeaduServed as Mayor of Allenhurst f or 4 Years | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/washington-critics-hail-weisgall-work.html | WASHINGTON CRITICS HAIL WEISGALL WORK | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/west-said-to-stand-firm.html | West Said to Stand Firm | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/west-will-delay-on-berlin-flights-british-say-3-powers-will-confer.html | WEST WILL DELAY ON BERLIN FLIGHTS British Say 3 Powers Will Confer Before Informing Soviet on High Trips WEST WILL DELAY ON BERLIN PLIGHTS | By Drew Middletonspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/westport-schools-ask-record-budget.html | WESTPORT SCHOOLS ASK RECORD BUDGET | Special to The New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/why-pupils-study-baffles-experts-nea-pamphlet-asks-wider-research.html | WHY PUPILS STUDY BAFFLES EXPERTS NEA Pamphlet Asks Wider Research  Sex Race and Class Factors Cited | By Bess Furmanspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/will-gil-move-his-bag-or-baggage-mcdougald-may-go-to-2d-3d-or-short.html | Will Gil Move His Bag or Baggage McDougald May Go to 2d 3d or Short or to New Team | By John Drebingerspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/williams-decides-not-to-run-again-michigan-governor-to-tell.html | WILLIAMS DECIDES NOT TO RUN AGAIN Michigan Governor to Tell Intentions Today  May Seek National Role | By Damon Stetsonspecial To the New York Times | RE0000369001 | 1988-01-11 | B00000822570 |
| 1960-03-03 | https://www.nytimes.com/1960/03/03/archives/with-a-dash-of-sherry.html | With a Dash of Sherry | By Arthur Daley | RE0000369001 | 1988-01-11 | B00000822570 |

| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/-vast-bias-throughout-state-cited-in-albany-housing-survey.html | Vast Bias Throughout State Cited in Albany Housing Survey | By Layhmond Robinsonspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/-what-do-we-do-is-the-query-as-labeling-act-takes-effect.html | What Do We Do Is the Query As Labeling Act Takes Effect | By Herbert Koshetz | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/150-homeless-in-fire-4-rooming-houses-burn-in-union-city-in-storm.html | 150 HOMELESS IN FIRE 4 Rooming Houses Burn in Union City in Storm | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/2-holdup-killers-seized-on-bridge-pair-fleeing-jersey-theft.html | 2 HOLDUP KILLERS SEIZED ON BRIDGE Pair Fleeing Jersey Theft Captured in Snowy Chase as Police Fire 16 Shots | By Irving Spiegel | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/2-teachers-named-rail-arbitrators.html | 2 TEACHERS NAMED RAIL ARBITRATORS | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/3-sonatas-played-by-ferras-barbizet.html | 3 SONATAS PLAYED BY FERRAS BARBIZET | ROSS PARMENTER | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/4-music-students-in-joint-concert-former-fulbright-scholars.html | 4 MUSIC STUDENTS IN JOINT CONCERT Former Fulbright Scholars Presented by Institute of International Education | ERIC SALZMAN | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/607-million-in-waste-is-charged-to-navy-report-says-navy-wasted.html | 607 Million in Waste Is Charged to Navy REPORT SAYS NAVY WASTED MILLIONS | By United Press International | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/650-gis-leave-iceland.html | 650 GIs Leave Iceland | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/a-host-is-sought-by-be-our-guest-cbs-needs-a-replacement-for-george.html | A HOST IS SOUGHT BY BE OUR GUEST CBS Needs a Replacement for George de Witt on TV Show  Directors to Meet | By Val Adams | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/aadvertising-pepsicolas-bid-stirs-interest.html | Aadvertising PepsiColas Bid Stirs Interest | By Robert Alden | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/addresses-all-latins.html | Addresses All Latins | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/adenauer-to-get-princeton-degree.html | ADENAUER TO GET PRINCETON DEGREE | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/african-assails-garrisons.html | African Assails Garrisons | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/agadir-working-to-bar-epidemic-4044-dead-buried-but-many-remain.html | AGADIR WORKING TO BAR EPIDEMIC 4044 Dead Buried but Many Remain Under Rubble  DDT Spray Is Used | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/air-travel-halts-trains-operate-with-delays-136-inches-recorded.html | AIR TRAVEL HALTS Trains Operate With Delays  136 Inches Recorded Here LINCOLN TUNNEL CLOSED IN TIEUP Phones Are Overburdened Planes Grounded and Railroads Delayed | By Harrison E Salisbury | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/an-appraisal-of-effects-of-ruling-by-high-court-in-parke-davis-case.html | An Appraisal of Effects of Ruling By High Court in Parke Davis Case AN EXAMINATION OF FIXED PRICES | By Alfred R Zipser | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/arab-agent-is-killed.html | Arab Agent Is Killed | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/art-paintings-of-oskar-moll-exhibited-a-founder-of-academic-matisse.html | Art Paintings of Oskar Moll Exhibited A Founder of Academic Matisse Has Show 27 of His Pictures on Display at Hutton | By Dore Ashton | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/bandaranaike-left-97000.html | Bandaranaike Left 97000 | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/blackfriars-present-madame-lafayette.html | Blackfriars Present Madame Lafayette | LEWIS FUNKE | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/boston-symphony-to-australia.html | Boston Symphony to Australia | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/british-committee-urges-rail-pay-rise.html | BRITISH COMMITTEE URGES RAIL PAY RISE | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/business-is-brisk-in-us-securities-yield-dips-below-4-for-new-91day.html | BUSINESS IS BRISK IN US SECURITIES Yield Dips Below 4 for New 91Day Bills Corporates Register Advances | By Paul Heffernan | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/cacao-dumping-seen-brazil-believed-preparing-to-undersell-africans.html | CACAO DUMPING SEEN Brazil Believed Preparing to Undersell Africans | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/catholic-trend-to-liberty-seen-important-opinion-in-favor-of.html | CATHOLIC TREND TO LIBERTY SEEN Important Opinion in Favor of Religious Freedom Is Noted by World Council | By Am Rosenthalspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/city-unlike-1947-was-set-for-snow-lesson-of-258inch-record-may-have.html | CITY UNLIKE 1947 WAS SET FOR SNOW Lesson of 258Inch Record May Have Been a Factor in Warning This Time | By John L Hess | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/civic-clubs-asked-to-help-in-census-bureau-says-women-can-earn-150.html | CIVIC CLUBS ASKED TO HELP IN CENSUS Bureau Says Women Can Earn 150 Each for Their Projects by Work CITY LAGGING ON QUOTA Area Needs 13000 and Only 3000 Have Been Selected  Tests On Tomorrow | By Will Lissner | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/collector-guilty-in-tenement-case-plumber-tells-court-he-took-rent.html | COLLECTOR GUILTY IN TENEMENT CASE Plumber Tells Court He Took Rent for His Repair Bills  Denies Hes Agent | By Edith Evans Asbury | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/common-market-my-speed-plans-compromise-offered-to-cut-time-for.html | COMMON MARKET MY SPEED PLANS Compromise Offered to Cut Time for Full Operation of Trade Policies | By Harry Gilroyspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/commuters-jam-midtown-hotels-thousands-of-others-take-refuge-in.html | COMMUTERS JAM MIDTOWN HOTELS Thousands of Others Take Refuge in Bars Movies  Many Leave Early | By Murray Illson | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/conant-outlines-school-reforms-his-formula-will-rely-more-on-gentle.html | CONANT OUTLINES SCHOOL REFORMS His Formula Will Rely More on Gentle Diplomacy Than on a Frontal Attack STRESSES JUNIOR HIGHS Educator Points to New Role for Them in Shifting of Views on Curriculums | By Fred M Hechinger | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/crows-acclaim-viewed-as-index-comments-by-the-press-and-political.html | CROWS ACCLAIM VIEWED AS INDEX Comments by the Press and Political Leaders Also Highly Favorable | By Tad Szulcspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/czar-of-housing-is-feared-in-city-legislators-show-concern-at-state.html | CZAR OF HOUSING IS FEARED IN CITY Legislators Show Concern at State Hearing on Bill for Project Controls | By John Sibley | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/de-gaulle-reported-to-bar-ceasefire-de-gaulle-seems-to-veto-a-truce.html | De Gaulle Reported To Bar CeaseFire DE GAULLE SEEMS TO VETO A TRUCE | By Henry Tannerspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/drinking-table-clarified.html | Drinking Table Clarified | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/dusty-trunk-can-become-jewelry-box.html | Dusty Trunk Can Become Jewelry Box | By Joan Cook | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/egg-parley-canceled-hoffa-postpones-meeting-in-elizabeth-with.html | EGG PARLEY CANCELED Hoffa Postpones Meeting in Elizabeth With Farmers | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/erwinroemer69-lawyer-in-chicago.html | ERWINWROEMER69 LAWYER IN CHICAGO | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/exchange-with-pakistan.html | Exchange With Pakistan | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/expert-criticizes-city-smoke-curbs-mayors-aide-tells-him-air.html | EXPERT CRITICIZES CITY SMOKE CURBS Mayors Aide Tells Him Air Pollution Control Agency Needs Major Overhaul EXPERT CRITICIZES CITY SMOKE CURBS | By Charles G Bennett | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/favorite-scores-in-11875-stakes-ycaza-wins-on-alhambra-peeping-tom.html | FAVORITE SCORES IN 11875 STAKES Ycaza Wins on Alhambra  Peeping Tom Second and Tyhawk Next in Florida | By Joseph C Nicholsspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/food-news-dilly-beans-make-good.html | Food News Dilly Beans Make Good | By Nan Ickeringill | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/for-control-of-gas-fumes.html | For Control of Gas Fumes | LEO TRACHTENBERG | RE0000369002 | 1988-01-11 | B00000822571 |

| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/former-athletic-excels-in-infield-demaestri-ready-to-replace-kubek.html | FORMER ATHLETIC EXCELS IN INFIELD DeMaestri Ready to Replace Kubek at Short if Tony Is Moved to Outfield | By John Drebingerspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/freeport-denies-bias.html | Freeport Denies Bias | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/frondizi-sees-president-off.html | Frondizi Sees President Off | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/garage-job-begun-in-boston-common-1500-cars-to-be-housed-in-first.html | GARAGE JOB BEGUN IN BOSTON COMMON 1500 Cars to Be Housed in First of 2 Structures of Underground Project | By John H Fentonspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/german-toy-fair-for-adults-only-nuremberg-show-worlds-biggest-is.html | GERMAN TOY FAIR FOR ADULTS ONLY Nuremberg Show Worlds Biggest Is All Work  No Spies Are Welcome | By Arthur J Olsenspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/grant-aids-teachers-of-blind.html | Grant Aids Teachers of Blind | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/growing-up-is-harder-if-parents-stay-young.html | Growing Up Is Harder If Parents Stay Young | By Martin Tolchin | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/growth-of-freeelector-movement-in-south.html | Growth of FreeElector Movement in South | By Arthur Krock | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/haitian-doctor-shot-dead.html | Haitian Doctor Shot Dead | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/harry-j-karakas-.html | HARRY J KARAKAS | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/ic-4a-is-meet-of-the-form-chart-old-bitted-old-reds-trying-to.html | IC 4A Is Meet of the Form Chart Old Bitted Old Reds Trying to Predict Track Victors Evans Brown Budd Stack and Cividin in Garden Tomorrow | By Joseph M Sheehan | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/inquiry-to-hear-head-of-the-fcc-tv-investigators-to-query-doerfer.html | INQUIRY TO HEAR HEAD OF THE FCC TV Investigators to Query Doerfer on Florida Holiday With Owner of Stations | By William M Blairspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/insurance-giant-sets-new-highs-metropolitan-life-assets-payments.html | INSURANCE GIANT SETS NEW HIGHS Metropolitan Life Assets Payments and Policies in Force at Peaks | By James J Nagle | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/james-a-eccles-financier-was-72-canadianbusinessexecuiive-deadur.html | JAMES A ECCLES FINANCIER WAS 72 CanadianBusinessExecuiive Deadur Was a Governor of McGill University | J Special to The New York Times I | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/john-j-smith.html | JOHN J SMITH | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/john-s-daly-fiance-of-mary-e-kramer.html | John S Daly Fiance Of Mary E Kramer | Special to The New York Tlme | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/kenya-whites-critical-macleod-assailed-for-plan-to-revise.html | KENYA WHITES CRITICAL Macleod Assailed for Plan to Revise Constitution | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/khrushchv-sees-soviet-projects-tours-afghan-sites-in-which-us-also.html | KHRUSHCHV SEES SOVIET PROJECTS Tours Afghan Sites in Which US Also Contributes Aid and Technical Training | By Paul Grimesspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/latin-liberal-says-eisenhower-gives-hope-of-us-policy-shift.html | Latin Liberal Says Eisenhower Gives Hope of US Policy Shift | By Sam Pope Brewerspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/li-students-to-dram-up-aid-for-scholarships-on-bongos.html | LI Students to Dram Up Aid For Scholarships on Bongos | By Roy R Silverspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/lunts-may-star-in-first-musical-the-madwoman-of-chaillot-planned.html | LUNTS MAY STAR IN FIRST MUSICAL The Madwoman of Chaillot Planned for Couple  They Return in Visit Tuesday | By Sam Zolotow | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/market-steabies-in-london-stocks-sales-by-banks-of-british-ues.html | MARKET STEABIES IN LONDON STOCKS Sales by Banks of British ues Reported Ended ning the Equities | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/marlket-slumps-as-bears-move-in-average-falls-694-points-its-widest.html | MARLKET SLUMPS AS BEARS MOVE IN Average Falls 694 Points Its Widest Break Since November Last Year 165 ISSUES UP 865 OFF Number of Gains Is Lowest Since September  Two Stocks Set Highs MARKET SLUMPS AS BEARS MOVE IN | By Burton Crane | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mayor-proposes-3-as-magistrates-he-submits-names-to-bar-groups.html | MAYOR PROPOSES 3 AS MAGISTRATES He Submits Names to Bar Groups  ODwyer Niece 34 Is Among Them | By Peter Kihss | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/mccartan-passes-first-test-in-ranger-drill-olympic-goaltender.html | McCartan Passes First Test in Ranger Drill Olympic Goaltender Confirms Hopes of Pro Team He Has No Fear of Debut on Sunday Against Wings | By William R Conklin | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/more-holders-shifting-into-h-savings-bonds.html | More Holders Shifting Into H Savings Bonds | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/morocco-plays-down-aid.html | Morocco Plays Down Aid | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/morton-rips-up-petition-by-morse-on-filibuster-gop-leader-says.html | Morton Rips Up Petition By Morse on Filibuster GOP Leader Says Democrat Had No Right to Act to End Debate  Plan By Johnson Is Rejected MORTON TEARS UP MORSES PETITION | By Russell Bakerspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/moscow-assails-us-arms-plans-izvestia-charges-no-fresh-proposals.html | MOSCOW ASSAILS US ARMS PLANS Izvestia Charges No Fresh Proposals Are Being Made for Geneva Meeting | By Osgood Caruthersspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/moses-requested-to-take-fair-post-he-wont-say-yes-but-his-assent-is.html | MOSES REQUESTED TO TAKE FAIR POST He Wont Say Yes but His Assent Is Likely Soon  Murphy Declines Bid | By Ira Henry Freeman | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/music-soviet-baritone-bows-at-met-pavel-lisitsian-sings-amonasro-in.html | Music Soviet Baritone Bows at Met Pavel Lisitsian Sings Amonasro in Aida Bolshoi Star Is Heard in Role in Russian | By Howard Taubman | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/myrna-dolan-engaged-to-william-v-roberts.html | Myrna Dolan Engaged To William V Roberts | Special to The New York Times I | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nation-battered-three-storms-strike-damage-is-high-in-many-sections.html | NATION BATTERED Three Storms Strike Damage is High in Many Sections NORTHWEST GETS ALASKAN STORM Sleet Strikes the South  Capital and Philadelphia Hit by Seasons Worst Blow | By Foster Hailey | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/nelson-ehrlich.html | NELSON EHRLICH | Special to The New York limes | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-data-found-on-cell-division-four-basic-steps-outlined-by.html | NEW DATA FOUND ON CELL DIVISION Four Basic Steps Outlined by California Scientist to Conference Here | By Harold M Schmeck Jr | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/new-tools-found-for-dating-rocks-decay-times-of-rubidium-87-and.html | NEW TOOLS FOUND FOR DATING ROCKS Decay Times of Rubidium 87 and Potassium 40 Refined by Nuclear Physicist | By Walter Sullivan | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/obsession-on-suez-attributed-to-eden.html | OBSESSION ON SUEZ ATTRIBUTED TO EDEN | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oil-under-strait-of-magellan.html | Oil Under Strait of Magellan | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/outlook-for-travel-trains-many-buses-subway-set-to-run-the-travel.html | Outlook for Travel Trains Many Buses Subway Set to Run The Travel Outlook Subways Trains Many Buses Set to Run | By Milton Esterow | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/oxford-voting-on-chancellor.html | Oxford Voting on Chancellor | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/percy-elland-51-dead-chairman-managing-director-of-london-evening.html | PERCY ELLAND 51 DEAD Chairman Managing Director of London Evening Standard | I Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/pope-john-names-a-negro-cardinal-a-native-african-a-japanese-and-a.html | POPE JOHN NAMES A NEGRO CARDINAL A Native African a Japanese and a Filipino Among 7 to Be Princes of Church POPE JOHN NAMES A NEGRO CARDINAL | By Arnaldo Cortesispecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-back-in-puerto-rico-plane-disabled-he-changes-jets-at.html | PRESIDENT BACK IN PUERTO RICO PLANE DISABLED He Changes Jets at Surinam After Engine Fails  Tour of Latin Nations Ends PRESIDENT BACK IN PUERTO RICO | By Felix Belair Jrspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/president-to-land-at-green.html | President to Land at Green | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/presley-flies-in-to-drop-the-sgt-singer-holds-2hour-press.html | PRESLEY FLIES IN TO DROP THE SGT Singer Holds 2Hour Press Conference at Ft Dix as He Begins Separation | By Oscar Godboutspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/press-scores-students.html | Press Scores Students | By Juan Deonisspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/procuban-unit-formed-venezuelans-of-four-parties-set-up-committee.html | PROCUBAN UNIT FORMED Venezuelans of Four Parties Set Up Committee | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/program-for-postal-clerks-opposition-to-system-of-measuring-output.html | Program for Postal Clerks Opposition to System of Measuring Output Explained | MORRIS BILLER President Postal Union of ManhattanBronx Clerks | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/quail-in-south-carolina-seem-to-have-developed-a-survival-instinct.html | Quail in South Carolina Seem to Have Developed a Survival Instinct | By John W Randolphspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/r-h-leonard-to-wed-consuelo-s-crowell.html | R H Leonard to Wed Consuelo S Crowell | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/railway-freight-takes-a-new-dip-revenue-loads-last-week-39-below.html | RAILWAY FREIGHT TAKES A NEW DIP Revenue Loads Last Week 39 Below 1959 Level  Truck Tonnage Off | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/red-chin-a-continues-to-assail-latin-trip.html | RED CHIN A CONTINUES TO ASSAIL LATIN TRIP | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/reds-of-rumania-prepare-to-meet-completion-of-economic-plan-awaited.html | REDS OF RUMANIA PREPARE TO MEET Completion of Economic Plan Awaited  New Assembly Hall Is Almost Ready | By Paul Underwoodspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/rev-t-arthur-gross.html | REV T ARTHUR GROSS | Special to The Ntw York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sanders-sparks-74to67-victory-nyu-star-gets-26-points-and-lot-of.html | SANDERS SPARKS 74TO67 VICTORY NYU Star Gets 26 Points and Lot of Help at Garden  Manhattan Wins 9791 | By Louis Effrat | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sinatra-settles-with-film-actors-his-producing-company-is-first.html | SINATRA SETTLES WITH FILM ACTORS His Producing Company Is First Independent in Line  Tony Gurtis Also Signs | By Murray Schumachspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sketches-of-six-of-the-cardinalsdesignate-japanese-named-has-been.html | Sketches of Six of the CardinalsDesignate Japanese Named Has Been Archbishop Since 1937 Manila Prelate Took Task of Rebuilding Cathedral | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/son-to-the-rs-hatches-jr.html | Son to the RS Hatches Jr | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/soviet-consumers-becoming-choosier-soviet-consumers-getting.html | Soviet Consumers Becoming Choosier SOVIET CONSUMERS GETTING CHOOSIER | By Max Frankelspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/state-aid-pleas-pressed-by-city-requests-renewed-at-albany-for-3.html | STATE AID PLEAS PRESSED BY CITY Requests Renewed at Albany for 3 Items in Mayors Fiscal Package | By Douglas Dalesspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/state-tax-excess-put-at-80-million-levitt-says-the-governors-income.html | STATE TAX EXCESS PUT AT 80 MILLION Levitt Says the Governors Income Levy Estimate Is That Much Too Low | By Warren Weaver Jrspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/stern-anchor-used-as-safety-aid-smallcraft-skipper-works-in-cockpit.html | Stern Anchor Used as Safety Aid SmallCraft Skipper Works in Cockpit in New System | By Clarence E Lovejoy | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/store-sales-fall-7-in-the-nation-weeks-volume-in-this-area-was-3.html | STORE SALES FALL 7 IN THE NATION Weeks Volume in This Area Was 3 Above 59 Level  Specialty Trade Off | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/suburbs-snarled-in-6foot-drifts-buses-hours-late-as-roads-are.html | SUBURBS SNARLED IN 6FOOT DRIFTS Buses Hours Late as Roads Are Blocked Businesses and Schools Shut Early SUBURBS SNARLED IN 6FOOT DRIFTS | By George Barrett | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/sugar-cut-sought-by-us-cuba-says-havana-paper-charges-bill-would.html | SUGAR CUT SOUGHT BY US CUBA SAYS Havana Paper Charges Bill Would Empower President to Reduce Import Quota | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/test-ban-pact-urged-hazard-to-mankind-seen-if-an-agreement-is-not.html | Test Ban Pact Urged Hazard to Mankind Seen if an Agreement Is Not Reached | CYRUS S EATON | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/text-of-trujillo-denial-of-dominican-bishops-plea.html | Text of Trujillo Denial of Dominican Bishops Plea | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/the-organization-men-take-over.html | The Organization Men Take Over | By James Reston | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/tobacco-grower-adjusts-in-cuba-usowned-home-of-corona-leaf-now-a.html | TOBACCO GROWER ADJUSTS IN CUBA USOwned Home of Corona Leaf Now a Cooperative Seeks to Aid Regime | By R Hart Phillipsspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/trujillo-refuses-plea-by-bishops-clemency-they-asked-for-dominican.html | TRUJILLO REFUSES PLEA BY BISHOPS Clemency They Asked for Dominican Captives Would Strain Justice He Says | By Edward C Burksspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uconns-rout-colgate-griffin-leads-connecticut-five-to-9367-triumph.html | UCONNS ROUT COLGATE Griffin Leads Connecticut Five to 9367 Triumph | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/un-chief-notes-gain-in-mideast-hammarskjold-asserts-last-fortnight.html | UN CHIEF NOTES GAIN IN MIDEAST Hammarskjold Asserts Last Fortnight Has Brought a Temporary Improvement | By Lindesay Parrottspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/un-information-aide-named.html | UN Information Aide Named | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uncle-sam-shrine-queried.html | Uncle Sam Shrine Queried | HAMILTON F POTTER Jr | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uneconomic-aid-scored-world-bank-head-calls-for-more-careful.html | UNECONOMIC AID SCORED World Bank Head Calls for More Careful Planning | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-computer-taught-to-parse-in-russian.html | US Computer Taught To Parse In Russian | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-hints-support-for-bonn-on-bases-in-spain-for-arms-us-hints.html | US Hints Support For Bonn on Bases In Spain for Arms  US HINTS BACKING FOR BONN ON SPAIN | By Sydney Grusonspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/us-urged-to-build-li-plant-for-tests-on-salt-water-use.html | US Urged to Build LI Plant for Tests On Salt Water Use | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/use-of-ghost-writers.html | Use of Ghost Writers | TJ SUEN | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/uuarles-innessbrown-4ijv-u-____-3ft12sident-of-emeralite-co.html | UUARLES INNESSBROWN 4iJv  u 3ft12sident of Emeralite Co MQjesuWas Consul in Chile | Snecial to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/van-buren-beats-jefferson-5045-vbee-five-gains-psal-semifinals.html | VAN BUREN BEATS JEFFERSON 5045 VBee Five Gains PSAL SemiFinals  Wingate Routs Adams 6042 | By Deane McGowen | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/venezuela-cool-to-tour.html | Venezuela Cool to Tour | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/venezuelan-expert-visits-city-and-gets-a-hand-no-tourist-should-see.html | Venezuelan Expert Visits City and Gets a Hand No Tourist Should See | By Albert H Morehead | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/walker-at-town-hall.html | Walker at Town Hall | HAROLD C SCHONBERG | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/washington-hit-by-74inch-fall-but-senate-filibuster-goes-on-as-snow.html | WASHINGTON HIT BY 74INCH FALL But Senate Filibuster Goes On as Snow Disrupts Othar US Business | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/washington-welcomes-plan.html | Washington Welcomes Plan | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/westchester-criticized.html | Westchester Criticized | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/wests-arms-aides-adjourn.html | Wests Arms Aides Adjourn | Special to The New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/what-a-feller-needs.html | What a Feller Needs | By Arthur Daley | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/wide-use-predicted-for-oral-vaccines.html | WIDE USE PREDICTED FOR ORAL VACCINES | Special to THe New York Times | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/williams-to-seek-new-public-office-michigan-governorconfirms-he.html | WILLIAMS TO SEEK NEW PUBLIC OFFICE Michigan GovernorConfirms He Will Not Run Again  Hopes to Aid Peace | By Damon Stetsonspecial To the New York Times | RE0000369002 | 1988-01-11 | B00000822571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-04 | https://www.nytimes.com/1960/03/04/archives/work-by-genet-opens-at-circle-in-square.html | Work by Genet Opens at Circle in Square | By Brooks Atkinson | RE0000369002 | 1988-01-11 | B00000822571 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/-datebook-is-revised-after-scientists-compare-notes-on-decay-in.html | Datebook Is Revised After Scientists Compare Notes on Decay in Rocks NEW CHRONOLOGY GIVEN GEOLOGISTS | By Walter Sullivan | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/-david-h-plough.html | DAVID H PLOUGH | special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/-rufus-e-ross.html | RUFUS E ROSS | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/2-trends-trouble-francos-regime-pay-decline-and-increased.html | 2 TRENDS TROUBLE FRANCOS REGIME Pay Decline and Increased Opposition Activity Noted  Prelates Issue Plea | By Benjamin Wellesspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/43d-flower-show-opens-here-today-international-display-at-the.html | 43D FLOWER SHOW OPENS HERE TODAY International Display at the Coliseum to Last 8 Days  Snow Slowed Work | By Joan Lee Faust | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/75-die-in-havana-as-munitions-ship-explodes-at-dock-government-said.html | 75 DIE IN HAVANA AS MUNITIONS SHIP EXPLODES AT DOCK Government Said to Suspect Sabotages  Castro Paper Hints at US Role MORE THAN 200 INJURED Vessels Stern Sinks  Many Buildings Are Damaged  Troops Ring District 75 Killed in Havana Explosion Of French Ammunition Vessel | By R Hart Phillipsspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/a-new-type-of-mural-is-art-for-profits-sake-new-art-formed-for.html | A New Type of Mural Is Art for Profits Sake NEW ART FORMED FOR PROFITS SAKE | By John J Abele | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/adequacy-of-shelters-queried.html | Adequacy of Shelters Queried | CHARLES W ANDERSON | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/admiral-weaver-found-dead-in-car-expert-on-submarines-dies-as.html | ADMIRAL WEAVER FOUND DEAD IN CAR Expert on Submarines Dies as Vehicle Hits Snowbank  Helped Build Up Fleet | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/andreus-pianist-makes-recital-debut.html | Andreus Pianist Makes Recital Debut | HCS | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/appeal-is-issued-here.html | Appeal Is Issued Here | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/are-mourners-for-a-dead-derby-talking-through-their-homburgs.html | Are Mourners for a Dead Derby Talking Through Their Homburgs | By Marylin Bender | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/art-sculpture-foils-engmans-geometrical-shapes-and-the-works-of.html | Art Sculpture Foils Engmans Geometrical Shapes and the Works of Lydia Silvestri Shown | By Stuart Preston | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/athens-newspaper-strike-set.html | Athens Newspaper Strike Set | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/aubrey-j-drummond.html | AUBREY J DRUMMOND | I Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/auto-sales-surge-20-for-february-482000-cars-roll-from-dealerships.html | AUTO SALES SURGE 20 FOR FEBRUARY 482000 Cars Roll From Dealerships Despite Hampering Storms RATE UP IN FINAL THIRD Pace Quickens to 22000 a Day Against 19280 for the Month as a Whole AUTO SALES SURGE 20 FOR FEBRUARY | By Damon Stetsonspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bengurion-to-see-un-chief.html | BenGurion to See UN Chief | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bishop-penallzes-dominican-aides-excommunicates-officials-of.html | BISHOP PENALIZES DOMINICAN AIDES Excommunicates Officials of Province for Attacking Churchs Protest Letter | By Edward C Burksspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bonn-rejects-toure-charge.html | Bonn Rejects Toure Charge | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/bonn-to-reject-note.html | Bonn to Reject Note | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/brown-trounces-harvard.html | Brown Trounces Harvard | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/casanovas-work-to-appear-in-full-complete-memoirs-will-be-published.html | CASANOVAS WORK TO APPEAR IN FULL Complete Memoirs Will Be Published for First Time by German Company | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/castro-aide-to-visit-caracas.html | Castro Aide to Visit Caracas | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/christine-woodbury-engaged-to-marry.html | Christine Woodbury Engaged to Marry | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/city-pulpits-set-for-niemoeller-german-pastor-who-fought-nazis-to.html | CITY PULPITS SET FOR NIEMOELLER German Pastor Who Fought Nazis to Speak Next Week in Several Churches | By George Dugan | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/city-vote-rolls-to-drop-315000-persons-who-have-moved-or-have-not.html | CITY VOTE ROLLS TO DROP 315000 Persons Who Have Moved or Have Not Balloted in Two Years Taken Off List | By Clayton Knowles | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/cold-wave-slows-removal-of-snow-flights-delayed-many-commuters-stay.html | COLD WAVE SLOWS REMOVAL OF SNOW FLIGHTS DELAYED Many Commuters Stay at Home  Storm Moves On Crippling New England STORM MOVES ON CRIPPLING BOSTON Highways and Bridges Here Open but Many Stay at Home in Suburbs Patterns in the Snow A Sampling of the Scenic Effects of Winter in Park Campus and | By Harrison E Salisbury | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/columbia-high-scores-westfield-second-in-jersey-class-a-swimming.html | COLUMBIA HIGH SCORES Westfield Second in Jersey Class A Swimming Meet | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/comedy-outlook-saddens-spewack-calls-times-unfortunate-for-the.html | COMEDY OUTLOOK SADDENS SPEWACK Calls Times Unfortunate for the Writer of Humor  Cites Method School as Grim | By Louis Calta | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/common-market-urges-members-to-ease-flow-of-money-in-area.html | Common Market Urges Members To Ease Flow of Money in Area | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/computer-reads-bank-checks-patented-machine-can-sort-200000-pieces.html | Computer Reads Bank Checks Patented Machine Can Sort 200000 Pieces a Night VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/conditions-in-chile-countrys-economic-and-social-advances-stressed.html | Conditions in Chile Countrys Economic and Social Advances Stressed | JOSE ZABALA | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/contract-bridge-hand-played-by-john-crawford-bridegroom-today.html | Contract Bridge Hand Played by John Crawford Bridegroom Today Illustrates Educated Guessing | By Albert H Morehead | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/de-gaulle-opposes-integrated-algeria-in-talks-to-army-be-gaulle.html | De Gaulle Opposes Integrated Algeria In Talks to Army BE GAULLE BARS MERGED ALGERIA | By Henry Tannerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/details-of-changes-in-truck-tonnages.html | DETAILS OF CHANGES IN TRUCK TONNAGES | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/dr-james-cooke-84-exeditor-of-etude.html | DR JAMES COOKE 84 EXEDITOR OF ETUDE | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/dr-nancy-davis-and-a-physician-will-be-married-anesthetist-and-capt.html | Dr Nancy Davis And a Physician Will Be Married Anesthetist and Capt William P Hoffman of Army Engaged | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/dr-samuel-h-katz.html | DR SAMUEL H KATZ | Special to The Ncw York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/edwin-juckett-s6-a-principal-on-l-l.html | EDWIN JUCKETT S6 A PRINCIPAL ON L L | I o Special to tfie New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archiv es/eleven-prisoners-freed.html | Eleven Prisoners Freed | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/elysia-gallagher-betrothed.html | Elysia Gallagher Betrothed | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fallout-shelters-approved.html | FallOut Shelters Approved | JOSEPH FIALA | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/farm-price-aids-decreed-in-france.html | FARM PRICE AIDS DECREED IN FRANCE | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fcc-head-admits-he-got-yacht-trip-was-guest-of-radio-official.html | FCC HEAD ADMITS HE GOT YACHT TRIP Was Guest of Radio Official  Payola Laid to Dick Clark FCC HEAD ADMITS HE GOT YACHT TRIP | By William M Blairspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/feedback-cited-in-cell-harmony-electrical-principle-helps-living.html | FEEDBACK CITED IN CELL HARMONY Electrical Principle Helps Living Things Maintain Balance Parley Hears | By Harold M Schmeck Jr | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/finch-case-is-submitted-to-jury-deliberations-to-resume-today.html | Finch Case Is Submitted to Jury Deliberations to Resume Today | By Bill Beckerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fireman-is-accused-of-raping-li-girl.html | FIREMAN IS ACCUSED OF RAPING LI GIRL | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/flow-line-named-for-coast-stakes-mileandoneeighth-derby-draws-ten.html | FLOW LINE NAMED FOR COAST STAKES MileandOneEighth Derby Draws Ten  Arcaro to Ride Eagle Admiral | By Michael Straussspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/france-deporting-khrushchev-foes-paris-deporting-khrushchev-foes.html | France Deporting Khrushchev Foes PARIS DEPORTING KHRUSHCHEV FOES | By W Granger Blairspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/fulbright-warns-of-defense-peril-sees-a-presidential-attitude-of.html | FULBRIGHT WARNS OF DEFENSE PERIL Sees a Presidential Attitude of Omniscience Blocking Arms Policy Discussion FULBRIGHT WARNS OF DEFENSE PERIL | By John D Morrisspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/good-hope-heads-miami-race-fleet-twelve-craft-in-370mile-run-to-st.html | GOOD HOPE HEADS MIAMI RACE FLEET Twelve Craft in 370Mile Run to St Petersburg Which Starts Today | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/greece-maps-support-for-tobacco-growers.html | Greece Maps Support For Tobacco Growers | Dispatch of The Times London | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/gronchi-asks-head-of-deputies-to-help-solve-cabinet-crisis.html | Gronchi Asks Head of Deputies To Help Solve Cabinet Crisis | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/harry-arnold.html | HARRY ARNOLD | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/herbert-oconor-former-senator-maryland-democrat-who-served-194753.html | HERBERT OCONOR FORMER SENATOR Maryland Democrat Who Served 194753 Is Dead uGovernor for 2 Terms | SoecUl to The New tork Times o I | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/hotchkiss-beats-taft-42.html | Hotchkiss Beats Taft 42 | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/housing-bill-backed-westchester-group-endorses-rockefeller.html | HOUSING BILL BACKED Westchester Group Endorses Rockefeller Protections | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/humphrey-joins-kennedy-briefly-both-hit-gop-at-kansas-party-session.html | HUMPHREY JOINS KENNEDY BRIEFLY Both Hit GOP at Kansas Party Session Symington and Johnson Send Aides | By Donald Jansonspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ic-4a-track-meet-is-a-tossup-four-teams-figure-evenly-in-garden.html | IC 4A Track Meet Is a TossUp Four Teams Figure Evenly in Garden Scoring Tonight Thomas Is Expected to Lead Assault on Records | By Joseph M Sheehan | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/icc-blames-driver-of-truck-in-jersey-bus-crash-killing-12.html | ICC Blames Driver of Truck In Jersey Bus Crash Killing 12 | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/infant-prince-thriving-queen-elizabeths-baby-gains-nine-ounces.html | INFANT PRINCE THRIVING Queen Elizabeths Baby Gains Nine Ounces Since Birth | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/integration-plan-loses.html | Integration Plan Loses | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/issues-in-london-decline-quietly-wall-st-drop-and-the-usual.html | ISSUES IN LONDON DECLINE QUIETLY Wall St Drop and the Usual EndAccount Influences Noted  Index Off 18 | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/john-quinn-of-canard-line-dies-was-deputy-passenger-manager.html | John Quinn of Canard Line Dies Was Deputy Passenger Manager | I p o Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/johnson-expects-good-rights-bill-when-clash-ends-but-texan-admits.html | JOHNSON EXPECTS GOOD RIGHTS BILL WHEN CLASH ENDS But Texan Admits Solution to Problem of Satisfying Blocs Is Still Needed FILIBUSTER MARKS SET Senators Will Get a Rest Tomorrow Maneuvers Go On Off the Floor Johnson Expects a Good Rights Bill | By Russell Bakerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/jordanian-paper-in-english.html | Jordanian Paper in English | Dispatch of The Times London | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/kenya-council-speaker-quits.html | Kenya Council Speaker Quits | Dispatch of The Times London | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/khrushchev-sets-new-soviet-style-policy-goals-are-unchanged-but.html | KHRUSHCHEV SETS NEW SOVIET STYLE Policy Goals Are Unchanged but Mood Is Different  Initiative Is Stressed | By Max Frankelspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/king-puts-up-wealth-to-back-agadir-job-king-pledges-aid-to-repair.html | King Puts Up Wealth To Back Agadir Job KING PLEDGES AID TO REPAIR AGADIR | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/landlord-fined-200-in-heat-case-judge-suspends-30-days-in-workhouse.html | LANDLORD FINED 200 IN HEAT CASE Judge Suspends 30 Days in Workhouse for Owner of East Side Buildings | By Edith Evans Asbury | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/landlords-picket-slum-bill-session-wear-castro-beards-to-show-fear.html | LANDLORDS PICKET SLUM BILL SESSION Wear Castro Beards to Show Fear That State Plans to Seize Their Property TENANTS BACK MEASURE It Would Let City Take Over and Repair Buildings That Are Neglected | By John Sibley | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lcurpart73-engineer-author-excornell-professor-is-dead-uworked-on.html | LCURPART73 ENGINEER AUTHOR ExCornell Professor Is Dead uWorked on Air Bases Parts of Jersey Turnpike | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/leonard-warren-collapses-and-dies-on-stage-at-met-baritone-48-is.html | Leonard Warren Collapses And Dies on Stage at Met Baritone 48 Is Stricken After 2dAct Aria of Forza del Destino Warren Baritone Collapses And Dies on Stage at Met | By Howard Taubman | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/lodge-has-backing-in-new-hampshire.html | LODGE HAS BACKING IN NEW HAMPSHIRE | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/man-plans-to-raise-30000-quail-but-talks-of-a-turkey-tendon.html | Man Plans to Raise 30000 Quail but Talks of a Turkey Tendon Snatcher | By John W Randolphspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/morhouse-given-convention-post-named-to-planning-group-in-gop-move.html | MORHOUSE GIVEN CONVENTION POST Named to Planning Group in GOP Move to Woo Rockefeller Backers | By Wh Lawrencespecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/mrs-paul-windels-72-wife-of-lawyer-excity-corporation-counsel-dies.html | MRS PAUL WINDELS 72 Wife of Lawyer ExCity Corporation Counsel Dies | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/munsch-of-liu-betters-3-marks-scores-in-qualifying-heats-of.html | MUNSCH OF LIU BETTERS 3 MARKS Scores in Qualifying Heats of Metropolitan Title Swim Meet at NYU | By Howard M Tuckner | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/music-two-premieres-stokowski-leads-philharmonic-in-his-handel.html | Music Two Premieres Stokowski Leads Philharmonic in His Handel Orchestration Amirov Suite | By Harold C Schonberg | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/national-aid-is-urged.html | National Aid Is Urged | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/navy-band-ends-triumphant-tour-musicians-please-thousands-in-south.html | NAVY BAND ENDS TRIUMPHANT TOUR Musicians Please Thousands in South America Despite Loss of 19 in Rio Crash | By Juan de Onisspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/new-england-hit-by-lashing-snow-storm-in-east-moves-north-with-gale.html | NEW ENGLAND HIT BY LASHING SNOW Storm in East Moves North With Gale Force  Cold Ices Much of Nation | By John L Hess | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/new-issue-raised-over-planned-jetport-newark-airport-funds.html | New Issue Raised Over Planned Jetport Newark Airport Funds Questioned | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |

| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/newark-unit-asks-highway-plan-tied-to-urban-renewal.html | Newark Unit Asks Highway Plan Tied To Urban Renewal | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/nigeria-names-envoy-to-us.html | Nigeria Names Envoy to US | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/option-provided-for-bright-pupils-rapid-advance-or-enriched-program.html | OPTION PROVIDED FOR BRIGHT PUPILS Rapid Advance or Enriched Program in Junior High Offered Here Next Fall | By Leonard Buder | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/panafrican-talks-planned-by-ilo.html | PANAFRICAN TALKS PLANNED BY ILO | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/parking-lot-men-busy-digging-out-customers-are-few-in-city-as-the.html | PARKING LOT MEN BUSY  DIGGING OUT Customers Are Few in City as the Attendants Curse and Shovel Snow | By McCandlish Phillips | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/phone-chats-used-by-si-senator-voters-who-call-marchi-for-news-on.html | PHONE CHATS USED BY SI SENATOR Voters Who Call Marchi for News on Legislature Hear a Tape by Mahoney | By Charles Grutzner | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/president-plays-18-holes-of-golf-first-time-in-month.html | President Plays 18 Holes of Golf First Time in Month | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/president-warns-on-pushing-latins-says-nations-want-help-but-not.html | PRESIDENT WARNS ON PUSHING LATINS Says Nations Want Help but Not Direction  Caribbean Assembly Parley Ends PRESIDENT WARNS ON PUSHING LATINS | By Sam Pope Brewerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/primary-prices-up-01-in-week-meat-costs-advance-by-24-steel-and.html | PRIMARY PRICES UP 01 IN WEEK Meat Costs Advance by 24  Steel and Iron Scrap Show Sharp Declines | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/princeton-downs-columbia-by-9059-tigers-clinch-at-least-a-tie-for.html | PRINCETON DOWNS COLUMBIA BY 9059 Tigers Clinch at Least a Tie for Ivy Basketball Crown  Brangan Stands Out | By Lincoln A Werdenspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/prudential-insurance-grants-100000000-loan-to-mexico.html | Prudential Insurance Grants 100000000 Loan to Mexico | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rebel-spokesmen-silent.html | Rebel Spokesmen Silent | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/relief-ace-signs-for-2000-rise-duren-pleased-with-pact-weiss-says.html | RELIEF ACE SIGNS FOR 2000 RISE Duren Pleased With Pact  Weiss Says Its Time for Mantle to Act Like Man | By John Drebingerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/residents-oppose-oilstorage-depot-on-manhasset-bay.html | Residents Oppose OilStorage Depot On Manhasset Bay | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rio-denies-rumor-on-cacao-dumping-but-brazilian-aide-refuses.html | RIO DENIES RUMOR ON CACAO DUMPING But Brazilian Aide Refuses Comment on Chances of Exchange Rate Rise | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |

| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/rockefeller-to-build-apartment-shelter-rockefeller-plans-his-own.html | Rockefeller to Build Apartment Shelter ROCKEFELLER PLANS HIS OWN SHELTERS | By Murray Illson | RE0000369003 | 1988-01-11 | B00000822572 |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/san-francisco-port-leads.html | San Francisco Port Leads | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ship-held-at-suez-as-israeli-vessel.html | SHIP HELD AT SUEZ AS ISRAELI VESSEL | Dispatch of The Times London | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/shipbuilding-subsidy-protested.html | Shipbuilding Subsidy Protested | EFC | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/shock-felt-by-french.html | Shock Felt by French | By Henry Ginigerspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/sightseeing-buses-need-guides-who-can-talk-urdu-or-tagalog.html | SightSeeing Buses Need Guides Who Can Talk Urdu or Tagalog | By Richard Jh Johnston | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/small-producers-rush-actor-pacts-film-independents-strive-to-beat.html | SMALL PRODUCERS RUSH ACTOR PACTS Film Independents Strive to Beat Monday Strike Date of Guild  Three Signed | By Murray Schumachspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-aid-linked-to-guinea-change-but-toure-denies-35-million-in.html | SOVIET AID LINKED TO GUINEA CHANGE But Toure Denies 35 Million in Credits Hinged on Break With French Franc Zone | By Homer Bigartspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-calls-on-west-to-block-germans-from-bases-in-spain.html | Soviet Calls on West to Block Germans From Bases in Spain | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/soviet-pledges-atom-aid.html | Soviet Pledges Atom Aid | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/springfield-sets-pace-scores-13-points-in-opening-rounds-of-mat.html | SPRINGFIELD SETS PACE Scores 13 Points in Opening Rounds of Mat Tournament | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/state-gets-details-of-charges-on-shortchanging-city-on-aid.html | State Gets Details of Charges On ShortChanging City on Aid | By Leo Egan | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/stocks-rebound-in-late-trading-aboutface-reduces-sharp-drops.html | STOCKS REBOUND IN LATE TRADING AboutFace Reduces Sharp Drops  Average Off 120  Volume 4058345 NO NEW HIGHS 179 LOWS American Motors Rises 38 in Heavy Trading  Kaiser Aluminum Declines 1 12 STOCKS REBOUND IN LATE TRADING | By Burton Crane | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/students-flock-to-don-giovanni-2000-at-first-of-7-special.html | STUDENTS FLOCK TO DON GIOVANNI 2000 at First of 7 Special Performances at Met Display Sophistication | By Eric Salzman | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/suburbia-is-sure-to-win-stepinac-to-take-on-chaminade-five-in-chsaa.html | Suburbia Is Sure to Win Stepinac to Take On Chaminade Five in CHSAA Title Game Tomorrow | By Robert M Lipsyte | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/symington-to-be-speaker.html | Symington to Be Speaker | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/syndicates-pare-issues-balances-premiums-set-in-secondary-trading.html | SYNDICATES PARE ISSUES BALANCES Premiums Set in Secondary Trading  US Securities Draw Heavy Demand | By Paul Heffernan | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/the-concept-of-a-swiss-algeria.html | The Concept of a Swiss Algeria | By Cl Sulzberger | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/trading-in-world-markets-competition-of-low-labor-costs-expanding.html | Trading in World Markets Competition of Low Labor Costs Expanding Productivity Stressed | OR STRACKBEIN Chairman The NationWide Committee of Industry Agriculture and Labor on ImportExport Policy | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/trenk-jacobs.html | Trenk  Jacobs | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/tv-art-carney-special-he-is-supported-by-betty-garrett-and-roddy.html | TV Art Carney Special He Is Supported by Betty Garrett and Roddy McDowall in Satirical Revue | By Richard F Shepard | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-party-lands-on-antarctic-isle-helicopters-off-icebreaker-help.html | US PARTY LANDS ON ANTARCTIC ISLE Helicopters Off Icebreaker Help Put Group Ashore  Overnight Camp Set Up | By Philip Benjaminspecial to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-politics-and-summit-british-detect-washington-indecision-as-a.html | US Politics and Summit British Detect Washington Indecision As a Result of Election Pressures | By Drew Middletonspecial to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-sends-officials-to-congo-to-build-ties-with-new-state.html | US Sends Officials to Congo To Build Ties With New State | By Harry Gilroyspecial to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/us-suggests-cuba-renounce-subsidy-if-it-is-enslaving-us-bids-cubans.html | US Suggests Cuba Renounce Subsidy If It Is Enslaving US BIDS CUBANS RENOUNCE SUBSIDY | By Ew Kenworthyspecial to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/ussoviet-trade-biggest-since-50-imports-in-59-from-russia-28300000.html | USSOVIET TRADE BIGGEST SINCE 50 Imports in 59 From Russia 28300000 Exports to USSR 7600000 USSoviet Trade Heaviest in 1959 Since Level of 50 | By Harry Schwartz | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/vicar-on-quemoy-has-a-busy-exile-adding-hospital-to-church-he-built.html | VICAR ON QUEMOY HAS A BUSY EXILE Adding Hospital to Church He Built Awaits Chance to Return to China | By Jacques Nevardspecial to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/vote-bill-backed-by-16-governors-civil-rights-parley-calls-for.html | VOTE BILL BACKED BY 16 GOVERNORS Civil Rights Parley Calls for Speedy Federal Action  Housing Aid Sought | By Austin C Wehrweinspecial To the New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/voting-fraud-charged-korean-opposition-says-rhee-party-has.html | VOTING FRAUD CHARGED Korean Opposition Says Rhee Party Has SureVictory Plan | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/with-schools-shut-a-million-children-slide-ski-and-skate-a-million.html | With Schools Shut A Million Children Slide Ski and Skate A MILLION PUPILS ENJOY A HOLIDAY | By Nan Robertson | RE0000369003 | 1988-01-11 | B00000822572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/wool-textiles-duty-up-as-imports-top-quota.html | Wool Textiles Duty Up As Imports Top Quota | Special to The New York Times | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/works-by-starer-heard-in-recital-4-songs-and-3-instrumental.html | WORKS BY STARER HEARD IN RECITAL 4 Songs and 3 Instrumental Compositions by Juilliard Teacher Are Performed | ERIC SALZMAN | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-05 | https://www.nytimes.com/1960/03/05/archives/zalazar-defeats-bahama-in-fight-argentine-victor-at-garden-on-split.html | ZALAZAR DEFEATS BAHAMA IN FIGHT Argentine Victor on Split Decision Greeted by Booing Front Fans | By Deane McGowen | RE0000369003 | 1988-01-11 | B00000822572 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/-wendy4webb-isfufufelttm-ryiausdr-o-i1l1212-o-oo-j-i-o-v-oo-o-ooo-i.html | Wendy4Webb ISFufufelttM rYiauSdr o i1l1212 o oo J I o   V oo o ooo  i Smith Sophomore and Bawiey RogersAre o i Engaged to Mdrry   s o  oo     i | 1 Special to The NewYork Tim  I | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/100-voices-to-sing-mass.html | 100 Voices to Sing Mass | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/100000000-set-for-a-new-agadir-morocco-plans-to-rebuild-razed-city.html | 100000000 SET FOR A NEW AGADIR Morocco Plans to Rebuild Razed City by Next Year  Bodies Still Sought | By Thomas F Bradyspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/1883-tenement-unit-closing-in-newport.html | 1883 TENEMENT UNIT CLOSING IN NEWPORT | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/18th-us-census-opens-march-28-count-may-alter-lineup-in-congress.html | 18TH US CENSUS OPENS MARCH 28 Count May Alter LineUp in Congress  Loss of House Seats by State Seen ELECTRONIC AIDS TO SPEED COUNT Schedules Will Be Recorded on Film and Tabulated by Special Machines | By Will Lissner | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-events-attracting-buyers-records-likely-to-topple-buyer-christmas.html | 2 Events Attracting Buyers  Records Likely to Topple BUYER CHRISTMAS COMES LIKE LION | By George Auerbach | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-li-bond-plans-voted-levittown-and-jericho-issues-to-be-used-for.html | 2 LI BOND PLANS VOTED Levittown and Jericho Issues to Be Used for Schools | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-more-colleges-quit-us-loan-aid-nonred-oath-for-students-assailed.html | 2 MORE COLLEGES QUIT US LOAN AID NonRed Oath for Students Assailed by Connecticut and Georgia Institutions | By Bess Furmanspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/2-victorian-houses-reemerge-as-dwellings-and-offices-for-3-1880.html | 2 Victorian Houses ReEmerge As Dwellings and Offices for 3 1880 HOUSES FILL DUAL NEEDS FOR 3 East Side Brownstones Emerge from Remodeling as Places to Live and Work | By Thomas W Ennis | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/3-nato-countries-pool-air-output-west-germany-belgium-and.html | 3 NATO COUNTRIES POOL AIR OUTPUT West Germany Belgium and Netherlands Sign Accord to Build Starfighters | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/75000-left-to-plant-trees-at-jerusalem.html | 75000 Left to Plant Trees at Jerusalem | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-city-challenges-growers.html | A CITY CHALLENGES GROWERS | By Nancy Grasby | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-collection-of-unusual-containers-inspires-variety-in-arrangements.html | A Collection of Unusual Containers Inspires Variety in Arrangements | By Sally Pullar | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-glance-at-icy-weather-and-how-it-can-harm-spring-apparel-sales.html | A Glance at Icy Weather and How It Can Harm Spring Apparel Sales | By Herbert Koshetz | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-medley-about-music-fhe-jazz-word-edited-by-dom-cerulli-burt.html | A Medley About Music FHE JAZZ WORD Edited by Dom Cerulli Burt Korall and Mort Nas atir Illustrated 240 pp New York Ballantine Books 50 cents | By John S Wilson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-mexican-to-the-fore-cuevas.html | A MEXICAN TO THE FORE CUEVAS | JC | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-noncritic-takes-issue-with-the-critics-on-the-tenth-man.html | A NonCritic Takes Issue With The Critics on The Tenth Man | ARTHUR HERTZBERG | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-parable-of-innocence-enter-sleeping-by-david-karp-176-pp-new-york.html | A Parable Of Innocence ENTER SLEEPING By David Karp 176 pp New York Harcourt Brace  Co 350 | By Gilbert Millstein | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/a-reply.html | A Reply | RUTH WHITE | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/about-peanuts.html | About Peanuts | By Te ONeill | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/abramsuzionts.html | AbramsuZionts | Swcial to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/academic-success.html | ACADEMIC SUCCESS | JACOB GERSTENFELD | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/advertising-symbol-good-bet-at-1581-to-1-striking-one-stands-out-in.html | Advertising Symbol Good Bet at 1581 to 1 Striking One Stands Out in Fusillade of Ad Messages But Varied Factors Shape the Image Sign Triggers | By Robert Alden | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/after-uncle-sam.html | AFTER UNCLE SAM | HOMER JOSEPH DODGE | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/against-the-eagle-rattlesnake.html | AGAINST THE EAGLE RATTLESNAKE | GEORGE HART | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/algerian-mood.html | ALGERIAN MOOD | By Henry Tannerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alison-more-married-to-tom-l-petersen.html | Alison More Married To Tom L Petersen | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/alternate-to-kinzua-dam-total-flood-protection-declared-offered-by.html | Alternate to Kinzua Dam Total Flood Protection Declared Offered by Conewango Plan | ARTHUR E MORGAN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/an-a-b-c-of-the-a-b-c-flus-a-look-at-the-three-main-types-of-flu.html | An A B C Of the A B C Flus A look at the three main types of flu virus and their challenge to science An A B C of the A B C Flus | By Lawrence Galton | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/an-indian-turns-on-a-searchlight-in-its-beam-frank-moraes-analyzes.html | AN INDIAN TURNS ON A SEARCHLIGHT In Its Beam Frank Moraes Analyzes His Countrymen and His Government INDIA TODAY By Frank Moraes 248 pp New York The Macmillian Company 4 Searchlight | By Louis Fischer | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/analysis-shows-it-can-be-a-bargain-or-a-misfit-or-perhaps-even-both.html | Analysis Shows It Can Be a Bargain Or a Misfit or Perhaps Even Both A MODEL HOUSE MAY NOT BE SO | By Walter H Stern | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/andrea-mayland-to-wed.html | Andrea Mayland to Wed | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ann-l-oneil-fiancee-of-west-point-cadet.html | Ann L ONeil Fiancee Of West Point Cadet | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ann-lindenberger-betrothed-to-douglas-m-christensen.html | Ann Lindenberger Betrothed To Douglas M Christensen | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/anthropomorphic.html | ANTHROPOMORPHIC | C RUSSELL MASON Executive Director Florida Audubon Society | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arcaro-may-end-career-as-a-jockey-this-year.html | Arcaro May End Career As a Jockey This Year | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arming-germany-opposed.html | Arming Germany Opposed | JOHN E ULLMANN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arms-delegation-off-to-paris-talk-us-group-will-join-allies-in.html | ARMS DELEGATION OFF TO PARIS TALK US Group Will Join Allies in Seeking Stand for Geneva  Gore Finds Weakness | By Ew Kenworthyspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/arrests-are-protested.html | Arrests Are Protested | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/artist-and-man-stephen-crane-letters-edited-by-rw-stallman-and.html | Artist and Man STEPHEN CRANE LETTERS Edited by RW Stallman and Lillian Gilkes With an Introduction by RW Stallman 366 pp New York New York University Press 650 | By Thomas A Gullason | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/aspirations.html | ASPIRATIONS | ARTHUR DECOSTA | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/banks-cautioned-on-unethical-ads-false-claims-and-excessive-use-of.html | BANKS CAUTIONED ON UNETHICAL ADS False Claims and Excessive Use of Gifts Scored by State Superintendent | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bengurion-to-ask-pledge-from-us-hopes-during-visit-to-get-broad.html | BENGURION TO ASK PLEDGE FROM US Hopes During Visit to Get Broad Promise of Support if Israel Is Invaded | By Lawrence Fellowsspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bergens-status-may-be-changed-county-studies-merits-of-firstclass.html | BERGENS STATUS MAY BE CHANGED County Studies Merits of FirstClass Rating Based on 600000 Population | By John W Slocumspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bfwilson-jr-student-fiance-of-miss-bauer-phd-candidate-to-wed.html | BFWilson Jr Student Fiance Of Miss Bauer PhD Candidate to Wed Graduate of Radcliffe uNuptials in August | o o Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/big-missile-radar-tested-in-jersey-powerful-tracking-device-to-go.html | BIG MISSILE RADAR TESTED IN JERSEY Powerful Tracking Device to Go to Britain as Part of New Warning System | By Edward Hudsonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bonn-bid-revives-strategic-issue-is-likely-to-force-allies-to.html | BONN BID REVIVES STRATEGIC ISSUE Is Likely to Force Allies to Debate What Kind of War They Expect to Fight | By Arthur J Olsenspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bookish-day-camp-seeking-children-youngsters-in-connecticut-would.html | BOOKISH DAY CAMP SEEKING CHILDREN Youngsters in Connecticut Would Study Philosophy Russian and the Arts | By Richard H Parkespecial to the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boston.html | Boston | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/boys-fight-bias-in-east-harlem-after-trip-to-puerto-rico.html | BOYS FIGHT BIAS IN EAST HARLEM After Trip to Puerto Rico ItalianAmericans Want to Help in Worst Way | By Geoffrey Pond | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/brandt-rules-out-race-says-he-will-not-oppose-adenauer-in-election.html | BRANDT RULES OUT RACE Says He Will Not Oppose Adenauer in Election | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/bridge-the-acbls-national-tourney-jackson-miss-to-be-site-next-week.html | BRIDGE THE ACBLS NATIONAL TOURNEY Jackson Miss to Be Site Next Week Of First Major Event of Year | By Albert H Morehead | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/british-honduras-sees-gains-ahead-london-talks-spur-hopes-for.html | BRITISH HONDURAS SEES GAINS AHEAD London Talks Spur Hopes for Independence  Major Local Issue Resolved | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/brother-gerard-70-of-maryknoll-dies.html | BROTHER GERARD 70 OF MARYKNOLL DIES | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/business-booming-for-air-charters-choice-dates-are-sold-out-many.html | BUSINESS BOOMING FOR AIR CHARTERS Choice Dates Are Sold Out Many Clubs Discover  BOAC Adds Planes | By Edward Hudson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/business-planes-log-many-hours-corporate-craft-chalk-up-more-time.html | BUSINESS PLANES LOG MANY HOURS Corporate Craft Chalk Up More Time Aloft Than Scheduled Airliners | By Je McMahon | RE0000368500 | 1988-01-11 | B00000822569 |

| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/butashubrink.html | ButashuBrink | Special to The New York Time | RE0000368500 | 1988-01-11 | B00000822569 |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cake-for-tots.html | CAKE FOR TOTS | LEONARD HANKIN Vicepres Bergdorf Goodman | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/california-accepts-us-irrigation-curb.html | CALIFORNIA ACCEPTS US IRRIGATION CURB | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/canada-to-seek-fair-1967-exposition-is-sought-for-centennial-year.html | CANADA TO SEEK FAIR 1967 Exposition Is Sought for Centennial Year | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cape-cod-line-backed-massachusetts-aid-to-resume-service-asked-by.html | CAPE COD LINE BACKED Massachusetts Aid to Resume Service Asked by Alpert | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carey-accepts-20000-as-yanks-also-sign-hunt-holdout-list-reduced-to.html | Carey Accepts 20000 As Yanks Also Sign Hunt Holdout List Reduced to Mantle and Kubek Both Still Absent CAREY AND HUNT OF YANKEES SIGN | By John Drebingerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carol-burnett-doubles-on-tv-and-broadway.html | Carol Burnett Doubles On TV and Broadway | By John P Shanley | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carol-levi-to-wed-june-11.html | Carol Levi to Wed June 11 | Special to The New York Times i | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/carolyn-williams-engaged-to-wed-william-ebel-jr-graduates-of-wells.html | Carolyn Williams Engaged to Wed William Ebel Jr Graduates of Wells and Cornell Are Planning Marriage in Summer | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/case-of-the-insurance-detective-he-must-cope-with-a-crimson-gamut.html | Case of the Insurance Detective He must cope with a crimson gamut from murder to mendacity in thwarting the larcenous impulses that insurance policies arouse Case of the Insurance Detective | By Thomas Meehan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/case-study-of-african-freedom-in-the-problems-decisions-and.html | Case Study of African Freedom In the problems decisions and divisive forces it has had to face Ghana  three years old today  is typical of former African colonies new achieving independence Case Study of African Freedom | By Mildred Adams | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/castro-links-us-to-ship-sabotage-denial-is-swift-premier-ties.html | CASTRO LINKS US TO SHIP SABOTAGE DENIAL IS SWIFT Premier Ties Explosions on Freighter to Attempts to Keep Arms From Cuba WASHINGTON PROTESTS Drops Policy of Restraint Toward Havana  Victims Mourned at Funeral CASTRO LINKS US TO SHIP SABOTAGE BlastWrecked Ship and Castro at Victims Funeral | By R Hart Phillipsspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chambersumoore.html | ChambersuMoore | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chessman-case-california-politics-involved-in-issue-of-his-reprieve.html | Chessman Case California Politics Involved In Issue of His Reprieve | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/china-review-favored-humphrey-in-letter-backs-open-policy-on.html | CHINA REVIEW FAVORED Humphrey in Letter Backs Open Policy on Recognition | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/chocolate-the-favored-flavor.html | Chocolate  The Favored Flavor | By Craig Claiborne | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/city-is-digging-out-streets-90-clear-city-digging-out-streets-90.html | City Is Digging Out Streets 90 Clear CITY DIGGING OUT STREETS 90 OPEN | By Richard Jh Johnston | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/civil-rights-issue-could-severely-damage-the-democrats-next-fall.html | Civil Rights Issue Could Severely Damage the Democrats Next Fall | By Arthur Krock | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/close-algeria-tie-seen-by-de-gaulle-he-predicts-people-will-vote.html | CLOSE ALGERIA TIE SEEN BY DE GAULLE He Predicts People Will Vote for Separate Territory With Links to France DE GAULLE SENSES CLOSE ALGERIA TIE | By Henry Tannerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/clothe-minds.html | CLOTHE MINDS | ROSLYE R ULTON | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cocke-recalls-31-twa-years-fruit-juice-and-1929-champagne-evoke.html | Cocke Recalls 31 TWA Years Fruit Juice and 1929 Champagne Evoke Aircraft Memories CrossCountry Trip Shrinks From 48 to 4 12 Hours Today | By Edward A Morrow | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/collins-bell-gain-in-squash-racquets.html | COLLINS BELL GAIN IN SQUASH RACQUETS | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/color-of-the-east-passage-of-arms-by-eric-ambler-246-pp-new-york.html | Color of the East PASSAGE OF ARMS By Eric Ambler 246 pp New York Alfred A Knopf 395 | By James M Cain | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/connecticut-on-top-tops-rhode-island-9579-for-conference-crown.html | CONNECTICUT ON TOP Tops Rhode Island 9579 for Conference Crown | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cornell-to-open-foodscience-unit-4000000-building-to-be-dedicated.html | CORNELL TO OPEN FOODSCIENCE UNIT 4000000 Building to Be Dedicated in May as Part of Agricultural Station | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/craig-mathews-a-lawyer-weds-harriett-chutter-yale-alumnus-marries.html | Craig Mathews A Lawyer Weds Harriett Chutter Yale Alumnus Marries USIA Aide in Christ Church Washington | Spedil to TIu New York Tlmu | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cuba-raises-hogs-in-giant-project-cooperative-breeds-animals-for.html | CUBA RAISES HOGS IN GIANT PROJECT Cooperative Breeds Animals for Lard  Also Produces Chickens and Tomatoes | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/cynthia-ann-richmond-fiancee-of-w-g-kaye.html | Cynthia Ann Richmond Fiancee of W G Kaye | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dallas-long-sets-shotput-record-southern-california-youth-reaches.html | DALLAS LONG SETS SHOTPUT RECORD Southern California Youth Reaches 63 Feet 7 Inches DALLAS LONG SETS SHOTPUT RECORD | By United Press International | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/darien-outlays-listed-capital-spending-in-next-6-years-put-at.html | DARIEN OUTLAYS LISTED Capital Spending in Next 6 Years Put at 3224808 | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dartmouth-beats-brown.html | Dartmouth Beats Brown | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dartmouth-team-victor-in-hockey-captures-ivy-league-title-2d-time.html | DARTMOUTH TEAM VICTOR IN HOCKEY Captures Ivy League Title 2d Time in Row With 62 Setback of Princeton DARTMOUTH GAINS IVY HOCKEY TITLE | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/day-in-court.html | DAY IN COURT | USTU B INACADEME | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/democratic-contest-the-men-and-strategies-two-candidates-seek-quick.html | DEMOCRATIC CONTEST THE MEN AND STRATEGIES Two Candidates Seek Quick Win Others Would Gain by Delay | By Wh Lawrencespecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/democrats-urge-resources-unit-westerners-want-platform-calling-for.html | DEMOCRATS URGE RESOURCES UNIT Westerners Want Platform Calling for Promotion of Energy Development DEMOCRATS URGE RESOURCES UNIT | By Gene Smith | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/desegregation-and-negro-voting-move-slowly-and-search-continues-for.html | Desegregation and Negro Voting Move Slowly and Search Continues for New Federal Sanctions | By Anthony Lewisspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/designed-in-japan-for-the-usa-hopeful-movie-industry-aims-new.html | DESIGNED IN JAPAN FOR THE USA Hopeful Movie Industry Aims New Productions At American Market | By Ray Falk | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/diet-of-english-japanese-and-latin.html | DIET OF ENGLISH JAPANESE AND LATIN | By Thomas Lask | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/disgraceful-emblem.html | DISGRACEFUL EMBLEM | BARBARA J DRAKE | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/disks-electrola-culled-from-a-german-catalogue-new-import-series.html | DISKS ELECTROLA Culled From a German Catalogue New Import Series Fills an Important Gap | By Harold C Schonberg | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/distinguished-bird.html | DISTINGUISHED BIRD | EDWIN WAY TEALE | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dominican-data-show-1959-pinch-export-earnings-decreased-20000000.html | DOMINICAN DATA SHOW 1959 PINCH Export Earnings Decreased 20000000 for Three Major Commodities | By Edward C Burksspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dr-jerry-edelman-to-wed-riva-kline-o.html | Dr Jerry Edelman To Wed Riva Kline o | Spedal to The N12w York Time | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/drama-along-the-seine-paris-is-discouraged-over-the-decline-of.html | DRAMA ALONG THE SEINE Paris Is Discouraged Over the Decline Of Native Offerings | By Jp Lenoir | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/drcarlbentzel-becomes-fiance-of-faith-willard-physician-here-to-wed.html | DrCarlBentzel Becomes Fiance Of Faith Willard Physician Here to Wed Graduate of Baylor in Early Summer | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/dual-function.html | DUAL FUNCTION | GILBERT L WOODSIDE | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eagle-in-nature-is-the-eagle-unamerican-cont.html | EAGLE IN NATURE Is the Eagle UnAmerican Cont | JOHN K TERRES Editor Audubon Magazine | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/east-germany-wins-guinean-recognition-east-german-tie-is-set-by.html | East Germany Wins Guinean Recognition EAST GERMAN TIE IS SET BY GUINEA | By Sydney Grusonspecial to the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/edge-is-4-lengths-john-william-second-to-tompion-eagle-admiral-is.html | EDGE IS 4 LENGTHS John William Second to Tompion  Eagle Admiral Is Third TOMPION IS VICTOR IN 130400 RACE | By Michael Straussspecial to the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/education.html | Education | Rabbi AARON PEARL | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eisenhower-tour-the-promises-and-the-expectations-south-america.html | EISENHOWER TOUR THE PROMISES AND THE EXPECTATIONS South America Trip Cements Relations Adequate FollowUp Will Not Be Easy | By Tad Szulcspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/eisenhower-trip-labeled-useful-latins-at-puerto-rico-parley-say-it.html | EISENHOWER TRIP LABELED USEFUL Latins at Puerto Rico Parley Say It Reassured Friends if It Left Foes Unmoved | By Sam Pope Brewerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elaine-m-oconnell-educators-fiancee.html | Elaine M OConnell Educators Fiancee | SjMdal to The New York Tlnwi | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/electronic-sleuth-tracks-missile-flaws-avnet-soon-to-start-taking.html | Electronic Sleuth Tracks Missile Flaws Avnet Soon to Start Taking Orders for Testing Device Tester Is Said to Hold Promise Of Saving Many Missile Flaws | By Alfred R Zipser | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elizabeth-burning-engaged-to-marry.html | Elizabeth Burning Engaged to Marry | 812tl12l to The N12w Y12k Ttotiv | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/elsa-m-keuffel-betrothed.html | Elsa M Keuffel Betrothed | Stxdal to The Hew York Tlmei | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/emotional-catalyst-love-or-whatever-it-is-by-warren-leslie-335-pp.html | Emotional Catalyst LOVE OR WHATEVER IT IS By Warren Leslie 335 pp New York McGrawHill Book Company 495 | By Edmund Fuller | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/end-housing-bar-negroes-advised-philadelphia-agency-urges-them-to.html | END HOUSING BAR NEGROES ADVISED Philadelphia Agency Urges Them to Seek Homes in AllWhite Sections | By William G Weartspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/engel-in-debut-here-philadelphia-pianist-plays-at-carnegie-recital.html | ENGEL IN DEBUT HERE Philadelphia Pianist Plays at Carnegie Recital Hall | ES | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/engineer-turns-a-youthful-90-skis-canoes-and-does-chinups.html | Engineer Turns a Youthful 90 Skis Canoes and Does Chinups | By McCandlish Phillips | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/episcopal-group-backs-sitdowns-hails-negro-store-protests-and-urges.html | EPISCOPAL GROUP BACKS SITDOWNS Hails Negro Store Protests and Urges Similar Fight on Church Racial Bans | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/experts-to-study-atomship-risks-international-agency-calls-session.html | EXPERTS TO STUDY ATOMSHIP RISKS International Agency Calls Session on Problem of Damage Liability | By Ms Handlerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/falcons-in-australia-ford-to-build-its-compact-model-there-this.html | FALCONS IN AUSTRALIA Ford to Build Its Compact Model There This Year | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/family-affair-the-remarkable-kennedys-by-joe-mccarthy-190-pp-new.html | Family Affair THE REMARKABLE KENNEDYS By Joe McCarthy 190 pp New York The Dial Press Paper 195 cloth 350 | By Cabell Phillips | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/father-escorts-alice-l-tomlin-ather-wedding-alumna-of-centenary-is.html | Father Escorts Alice L Tomlin AtHer Wedding Alumna of Centenary Is Bride in Baltimore of Robert Burgess Jr | Spectal to The Hew York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/feud-in-jersey-senate-seat-contested-by-liberal-and-conservative.html | Feud in Jersey Senate Seat Contested By Liberal and Conservative | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/fighting-the-trend-the-case-for-farmers-by-james-g-patton.html | Fighting The Trend THE CASE FOR FARMERS By James G Patton Illustrated 62 pp Wash ington DC Public Attain Press 250 | By Russell Lord | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/film-work-grinds-toward-a-halt-industry-gloomy-as-actors-ready.html | FILM WORK GRINDS TOWARD A HALT Industry Gloomy as Actors Ready Walkout Tomorrow  No Contract Talks Set | By Murray Schumachspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/financier.html | FINANCIER | JUDITH M SUSSMAN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/finch-case-nears-the-last-chapter-murder-trial-of-surgeon-and.html | FINCH CASE NEARS THE LAST CHAPTER Murder Trial of Surgeon and Former Receptionist Gets WorldWide Notoriety | By Bill Beckerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/first-year-of-the-seaway-indicates-disparity-of-aims-revenue-and.html | First Year of the Seaway Indicates Disparity of Aims Revenue and Volume Below Estimate in Short Season Issue Is Emphasis on Seeking DeepSea or Lake Traffic | By George Horne | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/flowers-and-foliage-of-clematis-give-lovely-effective-cover.html | Flowers and Foliage of Clematis Give Lovely Effective Cover | By Olive E Allen | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/foodadditive-curb-is-in-effect-doubts-over-its-meaning-linger.html | FoodAdditive Curb Is in Effect Doubts Over Its Meaning Linger Industries Back Tighter Law on Use of Chemicals but Question Its Scope ADDITIVES CURB GOES INTO EFFECT | By John A Osmundsen | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/for-the-gourmetgardener.html | FOR THE GOURMETGARDENER | By Ruth A Matson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/france-blocks-all-transfers.html | France Blocks All Transfers | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/frances-smith-bride-ofsouthtrimble3d.html | Frances Smith Bride OfSouthTrimble3d | Special to The New York Timor | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/french-dilemma.html | FRENCH DILEMMA | By Henry Ginigerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/french-paintings-shown-in-soviet-big-show-of-impressionists-is-part.html | FRENCH PAINTINGS SHOWN IN SOVIET Big Show of Impressionists Is Part of Current Drive to Publicize France | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/frustrated.html | FRUSTRATED | ESTHER G OFFENBACHER | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gallery-shows-news-photographers-work.html | Gallery Shows News Photographers Work | By Jacob Deschin | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/garden-planning-1960.html | Garden Planning 1960 | Joan Lee Faust | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/germans-protest-french-blast.html | Germans Protest French Blast | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/glorious-sight.html | GLORIOUS SIGHT | Mrs ALLAN D CRUICKSHANK | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/gop-apathy-lack-of-opposition-stirs-new-hampshire-concern.html | GOP Apathy Lack of Opposition Stirs New Hampshire Concern | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/governors-form-a-new-farm-bloc-10-western-democrats-seek-wide.html | GOVERNORS FORM A NEW FARM BLOC 10 Western Democrats Seek Wide Changes in Congress on Agricultural Program GOVERNORS FORM A NEW FARM BLOC | By Austin C Wehrweinspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/grateful.html | GRATEFUL | HANS ROSENHAUPT National Director | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/haberstrohuwilson.html | HaberstrohuWilson | Sp12dtl to The New York TIJIMI I | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hamilton-names-burke.html | Hamilton Names Burke | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hanoi-protests-on-laos-charges-us-infiltration-of-arms-and-advisers.html | HANOI PROTESTS ON LAOS Charges US Infiltration of Arms and Advisers | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hard-water-cured-by-modern-appliances.html | Hard Water Cured By Modern Appliances | By Bernard Gladstone | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hat-unions-chief-looks-back-to-12-nathaniel-spector-recalls-years.html | HAT UNIONS CHIEF LOOKS BACK TO 12 Nathaniel Spector Recalls Years of Struggle for Pay and Recognition | By Ralph Katz | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hollies-for-northeastern-gardens-a-generous-selection-of-hardy.html | HOLLIES FOR NORTHEASTERN GARDENS A Generous Selection of Hardy Types Is Available for Landscape Use | By William F Kosar | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/horseless-carriages-1960.html | Horseless Carriages 1960 | By Joseph C Ingraham | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/house-and-garden-tours-and-civic-celebrations-mark-the-season-from.html | House and Garden Tours and Civic Celebrations Mark The Season From Gulf States to the Potomac | By Robert Meyer Jr | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/how-to-manage-a-symphony.html | HOW TO MANAGE A SYMPHONY | PETER J PASTREICH | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/humane-work.html | HUMANE WORK | MRS JG AUSTIN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/humphrey-plans-to-stay-in-race-will-remain-even-if-he-loses.html | HUMPHREY PLANS TO STAY IN RACE Will Remain Even if He Loses Wisconsin Primary  Feels Kennedy Should Do Same | By John D Morrisspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/hunt-for-gifted-finds-4-students-engineer-scholarships-go-to.html | HUNT FOR GIFTED FINDS 4 STUDENTS Engineer Scholarships Go to Winners in a Pilot Program on Coast | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/illicit-gems-aid-german-cutters-smuggling-ignored-by-bonn-as-vital.html | ILLICIT GEMS AID GERMAN CUTTERS Smuggling Ignored by Bonn as Vital to Its Outcast Diamond Industry | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/impending-actors-strike-and-likely-effects-keep-studios-on-edge.html | Impending Actors Strike and Likely Effects Keep Studios on Edge | By Murray Schumach | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-a-vacuum-with-no-exit-the-devil-in-the-hills-by-cesare-pavese.html | In a Vacuum With No Exit THE DEVIL IN THE HILLS By Cesare Pavese Translated by DD Paige from the Italian II Diavolo Sulle Colline 190 pp New York The Noonday Press Paper 125 In a Vacuum With No Exit | By Helene Cantarella | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-amish-country-wonderful-nicei-written-and-illustrated-by-irma.html | In Amish Country WONDERFUL NICEI Written and illustrated by Irma Selz 34 pp New York Lothrop Lee Shepard Com pany 275 | WALT KELLY | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-monte-carlo-they-aim-at-live-pigeons-big-prizes-and-long-season.html | In Monte Carlo They Aim at Live Pigeons Big Prizes and Long Season Attracting Many Shooters | By Robert Daleyspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-the-bible.html | IN THE BIBLE | MARYBETH WESTON | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/in-the-mailbox.html | IN THE MAILBOX | HAROLD C FIELD | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/indonesian-chief-ends-parliament-sukarno-decree-cites-lack-of.html | INDONESIAN CHIEF ENDS PARLIAMENT Sukarno Decree Cites Lack of Mutual Assistance New Body Promised | By Bernard Kalbspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/interest-increases-but-progress-is-slow.html | Interest Increases But Progress Is Slow | By Jack Gould | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/iron-curtain-films-shown-on-tv-here-are-screened-against-propaganda.html | Iron Curtain Films Shown on TV Here Are Screened Against Propaganda | By Edmond J Bartnett | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ironhulled.html | IronHulled | ALEXANDER C BROWN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/is-a-puzzlement.html | IS A PUZZLEMENT | MORTON I MOSKOWITZ | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/it-all-began-with-huey-the-longs-of-louisiana-by-stan-opotowsky.html | It All Began With Huey THE LONGS OF LOUISIANA By Stan Opotowsky Illustrated 271 pp New York EP Dutton Co 450 | By Wirt Williams | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/its-cold-in-georgia-when-fish-lovers-have-no-pondcutting-scheduled.html | Its Cold in Georgia When Fish Lovers Have No PondCutting Scheduled | By John W Randolphspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/j-jonesukerwin.html | j JonesuKerwin | i Special to TUt New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/james-h-nash-67-designer-is-dead-creator-of-the-flying-red-horse.html | JAMES H NASH 67 DESIGNER IS DEAD Creator of the Flying Red Horse and Packages for Many Household Items | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/james-l-davis-and-susan-cahn-o-plan-marriage-massapequa-teacher-is.html | James L Davis And Susan Cahn o Plan Marriage Massapequa Teacher Is Fiance of ExStudent at the U of Miami | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-e-dwinell-g-w-ferguson-engaged-to-wed-1959-alumna-of-smith.html | Jean E Dwinell G W Ferguson Engaged to Wed 1959 Alumna of Smith Fiancee of Boston U Business Graduate | I Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jean-f-randell-married.html | Jean F Randell Married | Special to The Hew York Ttmei | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jeanpaul-sartre-the-philosopher-as-playwright-the-devil-and-the.html | JeanPaul Sartre The Philosopher as Playwright THE DEVIL AND THE GOOD LORD and Two Other Plays By JeanPaul Sartre Translated from the French 438 pp New York Alfred A Knopf 5 JeanPaul Sartre The Playwright | By Henri Peyre | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-campaign-starts-march-14-interest-in-primary-election-to.html | JERSEY CAMPAIGN STARTS MARCH 14 Interest in Primary Election to Center on GOP Race for Senate Nomination | By George Cable Wrightspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-city-is-set-for-tercentenary.html | JERSEY CITY IS SET FOR TERCENTENARY | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jersey-science-fair-slated.html | Jersey Science Fair Slated | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jg-schaefers-have-child.html | JG Schaefers Have Child | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joan-fenety-engaged-to-george-h-noke-jr.html | Joan Fenety Engaged To George H Noke Jr | SMclal to The New York Time | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joan-m-kennedy-betrothed-to-william-anthony-ryan.html | Joan M Kennedy Betrothed To William Anthony Ryan | 14 Special to The New York Time I | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-keogh-sr-88-lawyer-in-norwalk.html | JOHN KEOGH SR 88 LAWYER IN NORWALK | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-plumb-of-army-to-wed-marcia-fraini.html | John Plumb of Army To Wed Marcia Fraini | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/john-r-pelletreau.html | JOHN R PELLETREAU | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/johnson-holding-support-in-south-survey-finds-no-major-drop-despite.html | JOHNSON HOLDING SUPPORT IN SOUTH Survey Finds No Major Drop Despite Civil Rights Role Johnson Holds Support in South Despite His Role on Civil Rights | By Claude Sittonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/joyannhuang-and-lieutenant-to-wed-in-july-daughter-of-episcopal.html | JoyAnnHuang And Lieutenant To Wed in July Daughter of Episcopal Bishop China Fiancee of Joseph E Bafford i | i Special to The New York Ttmw | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/judge-is-accused-in-contempt-action.html | JUDGE IS ACCUSED IN CONTEMPT ACTION | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/jules-blydenburg.html | JULES BLYDENBURG | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kansans-divided-over-candidates-convention-puts-kennedy-and.html | KANSANS DIVIDED OVER CANDIDATES Convention Puts Kennedy and Symington Even  Docking Uncommitted | By Donald Jansonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/keeping-rainbow-bridge-from-falling-down.html | KEEPING RAINBOW BRIDGE FROM FALLING DOWN | By Jack Goodman | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kennedy-stumps-in-new-hampshire-opening-3day-campaign-he-cites.html | KENNEDY STUMPS IN NEW HAMPSHIRE Opening 3Day Campaign He Cites Importance of First Presidential Primary | By John H Fentonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/khrushchev-back-home-urges-presummit-calm-khrushchev-asks-presummit.html | Khrushchev Back Home Urges PreSummit Calm KHRUSHCHEV ASKS PRESUMMIT CALM | By Osgood Caruthersspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/kings-point-keeps-wrestling-crown.html | KINGS POINT KEEPS WRESTLING CROWN | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/knowledge-of-languages.html | Knowledge of Languages | LEO L ROCKWELL Visiting Professor Florida Southern College | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/laborites-urging-end-of-party-rift-spokesmen-for-both-right-and.html | LABORITES URGING END OF PARTY RIFT Spokesmen for Both Right and Left Appeal for Halt in Bitter Ideological Feud | By Drew Middletonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lillian-joan-anderson-to-marry-in-summer.html | Lillian Joan Anderson To Marry in Summer | I Special to The New York Time | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/linda-rosen-fiancee-of-dr-martin-halpern.html | Linda Rosen Fiancee Of Dr Martin Halpern | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/longuobrien.html | LonguOBrien | I suedal to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/lychgate.html | Lychgate | MARJORIE H GREENBURGER | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/macmillan-is-elected-chancellor-at-oxford.html | Macmillan Is Elected Chancellor at Oxford | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/make-the-most-of-every-bit-of-space.html | MAKE THE MOST OF EVERY BIT OF SPACE | SHAN STEWART | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/many-kinds-of-vines-are-suitable-for-training-on-overhead-lath.html | Many Kinds of Vines Are Suitable For Training on Overhead Lath | By Frances Howard | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/margaret-g-mercer-fiancee-of-ensign.html | Margaret G Mercer Fiancee of Ensign | Swelal to The New York TImtf | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marie-ryan-is-betrothed-.html | Marie Ryan Is Betrothed | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/marine-will-many-miss-ann-holmgren.html | Marine Will Many Miss Ann Holmgren | Sp12lal to The New York Tte12s | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/marjorie-shore-and-a-physician-engaged-to-wed-smith-alumna-will-be.html | Marjorie Shore And a Physician Engaged to Wed Smith Alumna Will Be Married April 16 to Dr Richard Gorlin | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/martha-jvieyer-jsngaged.html | Martha JVIeyer JSngaged | Special to The New Jfortt Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/mary-lombardo-engaged.html | Mary Lombardo Engaged | Special to The New York Times I | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/maryroberson-i-the-fiancee-of-james-dunn exstudents-at-hollins-and.html | MaryRoberson I the Fiancee Of James Dunn ExStudents at Hollins and North Carolina to Marry June 11 | Spwlal to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/master-plan-due-in-mount-vernon-town-awards-contract-to-two.html | MASTER PLAN DUE IN MOUNT VERNON Town Awards Contract to Two Concerns to Draft Program in 6 Months | By Merrill Folsomspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/mealy-sparkles-in-9161-victory-manhattan captain-scores-26-points.html | MEALY SPARKLES IN 9161 VICTORY Manhattan Captain Scores 26 Points  Seton Hall Triumphs 9376 | By William J Briordy | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/members-of-lamoureux-divide-their-profits-in-fashion-of-whaling-men.html | Members of Lamoureux Divide Their Profits in Fashion of Whaling Men | By John Briggs | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miners-distress-unemployment-plans-clash-in-west-virginia.html | Miners Distress Unemployment Plans Clash In West Virginia | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/ministering-to-lepers-cooperation-of-government-agencies-and.html | Ministering to Lepers Cooperation of Government Agencies and Missions Noted | OLIVER W HASSELBLAD MD | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-alice-h-belding.html | MISS ALICE H BELDING | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-elizabeth-hill-engaged-to-marry.html | Miss Elizabeth Hill Engaged to Marry | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-ferguson-is-future-bride-ofreedwatkins-recipient-of-masters.html | Miss Ferguson Is Future Bride OfReedWatkins Recipient of Masters From Yale Engaged to Oberlin Senior | Special to The New York TlniM | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-kathleen-kelley-will-be-a-june-bride.html | Miss Kathleen Kelley  Will Be a June Bride | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-martha-a-noyes-is-planning-to-marry.html | Miss Martha A Noyes Is Planning to Marry | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archiv es/miss-maureen-lamb-prospective-bride.html | Miss Maureen Lamb Prospective Bride | Special to The New York Time | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-mckenzie-engaged-to-wed-jerarde-tanner-former-vassar-student.html | Miss McKenzie Engaged to Wed JerardE Tanner Former Vassar Student Will Be Bride of Lehigh Graduate | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/miss-saunders-is-future-bride-of-navy-ensign-jiftiior-at-wellesley.html | Miss Saunders Is Future Bride Of Navy Ensign Jiftiior at Wellesley and Courtland Chapman Jr of Navy Betrothed | Special to Th12Nwf York TlmM | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mississippi-seeks-new-curb.html | Mississippi Seeks New Curb | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mock-war-in-panama-five-latin-countries-join-the-us-in-testing.html | Mock War in Panama Five Latin Countries Join the US In Testing Remote Canal Defense | By Hanson Baldwin | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/modern-art-origins-of-its-terms.html | MODERN ART ORIGINS OF ITS TERMS | By Dore Ashton | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/modest-proposal-for-disk-jockeys.html | MODEST PROPOSAL FOR DISK JOCKEYS | By Robert Shelton | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/monets-eye-and-the-cameras-eye.html | Monets Eye And the Cameras Eye | By John Canaday | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/montclair-junior-league.html | Montclair Junior League | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/moore-restored-to-title-status-nba-reinstates-champion-stripped-of.html | MOORE RESTORED TO TITLE STATUS NBA Reinstates Champion Stripped of 175Pound Laurels on Feb 12 TITLE RECOGNTION REWON BY MOORE | By William B Conklin | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/more-suitable.html | MORE SUITABLE | DR PAUL G KAFKA | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/morris-l-cooke-engineer-dies-first-administrator-of-rea.html | Morris L Cooke Engineer Dies First Administrator of REA | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/moscow-press-eisenhower-is-eclipsed-little-space-is-devoted-to.html | MOSCOW PRESS EISENHOWER IS ECLIPSED Little Space Is Devoted to Latin America Trip But the Hostile Incidents Are Played Up | By Osgood Cartuthersspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/most-food-chains-limit-side-lines-grand-unions-expansion-to-nonfood.html | MOST FOOD CHAINS LIMIT SIDE LINES Grand Unions Expansion to NonFood Items Is Not Widespread in Field MOST FOOD CHAINS LIMIT SIDE LINES | By James J Nagle | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mr-stengel-at-random.html | Mr Stengel at Random | By Arthur Daley | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-annette-knapp-wed-in-washington.html | Mrs Annette Knapp Wed in Washington | Special to The New York Tlmei | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mrs-gish-has-daughter.html | Mrs Gish Has Daughter | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/mt-holyoke-clubs-to-gain.html | Mt Holyoke Clubs to Gain | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/multiple-listing-grows-in-realty-brokers-cooperate-through-joint.html | MULTIPLE LISTING GROWS IN REALTY Brokers Cooperate Through Joint Listing of Homes for Sale in an Area SERVICE USED IN QUEENS North Shore Exchange Has 43 Members and Sales of 7500000 Yearly MULTIPLE LISTING GROWS IN REALTY | By Glenn Fowler | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/murder-traps-by-friedrich-duerrenmatt-translated-by-richard-and.html | Murder TRAPS By Friedrich Duerrenmatt Translated by Richard and Clara Winston from the German Die Panne 115 pp New York Alfred A Knopf Paper 125 Does Out | By George R Clay | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/museum-displays-portuguese-chapel.html | MUSEUM DISPLAYS PORTUGUESE CHAPEL | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/musical-couturier-for-wqxr-martin-bookspan-offers-serious-music-on.html | MUSICAL COUTURIER FOR WQXR Martin Bookspan Offers Serious Music on a Growing Network | By George Gent | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/myra-hess-cancels-concert.html | Myra Hess Cancels Concert | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nancy-c-hoffa-skidmore-1956-becomes-bride-wed-in-wilkesbarre-to.html | Nancy C Hoffa Skidmore 1956 Becomes Bride Wed in WilkesBarre to Richard E Clark a Medical Student | I Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/negro-dissatisfaction-with-slow-pace-of-action-on-rights-brings.html | Negro Dissatisfaction With Slow Pace of Action On Rights Brings SitIns and White Resistance | By Claude Sittonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-business-found-in-good-old-films.html | New Business Found In Good Old Films | By Bosley Crowther | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-directions-past-and-present.html | NEW DIRECTIONS PAST AND PRESENT | By Stuart Preston | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-light-sought-on-us-resources-group-pushing-search-into-areas-of.html | NEW LIGHT SOUGHT ON US RESOURCES Group Pushing Search Into Areas of Little Knowledge NEW LIGHT SOUGHT ON US RESOURCES | By Richard Rutter | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/new-nbc-western-promises-to-tell-nothing-but-the-truth-items.html | New NBC Western Promises to Tell Nothing But the Truth  Items | By Val Adams | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-and-gossip-gathered-on-the-rialto-a-raisin-in-the-sun-nearing.html | NEWS AND GOSSIP GATHERED ON THE RIALTO A Raisin in the Sun Nearing First Birthday  Its Author at Work | By Lewis Funke | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/news-of-the-world-of-stamps-united-states-rarities-bring-record.html | NEWS OF THE WORLD OF STAMPS United States Rarities Bring Record Prices At New York Sale | By Kent B Stiles | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nine-dead-in-brazilian-floods.html | Nine Dead in Brazilian Floods | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/no-dates-set-for-us-meetings.html | No Dates Set for US Meetings | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/now-if-ever-we-need-the-stirring-word-there-is-no-dearth-of.html | Now If Ever We Need the Stirring Word There is no dearth of speeches today especially in an election year But they are midget messages a listener contends when compared with the giant orations of the past Now if Ever Theres Need for the Stirring Word | By Clayton Fritchey | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/nyu-team-keeps-swimming-title-gets-83-points-to-win-5th.html | NYU TEAM KEEPS SWIMMING TITLE Gets 83 Points to Win 5th Metropolitan Crown in Row  Kings Poinnt 2d | By Robert M Lipsyte | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/o-jean-m-bergstrom-engaged-to-student.html | o Jean M Bergstrom Engaged to Student | Special to The Hew York Timej | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/official-exodus-may-aid-everglades-town.html | Official Exodus May Aid Everglades Town | By Stephen J Flynn | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/oil-blast-kills-driver-house-getting-fuel-delivery-burns-in.html | OIL BLAST KILLS DRIVER House Getting Fuel Delivery Burns in Bardonia NY | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/oil-men-defect-in-fuels-dispute-independent-group-joins-coal.html | OIL MEN DEFECT IN FUELS DISPUTE Independent Group Joins Coal Industry in Stand on National Policy STUDIES ARE FAVORED Texas Producers Call on Others in the Field to Participate as Well OIL MEN DEFECT IN FUELS DISPUTE | By Jh Carmical | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/on-delinquency.html | ON DELINQUENCY | CARROLL E CASEY Executive Department New York State Youth Commission | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/one-revue-one-play-thurber-carnival-and-toys-in-the-attic.html | ONE REVUE ONE PLAY Thurber Carnival And Toys In the Attic | By Brooks Atkinson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/orientalia.html | Orientalia | ELLEN LEWIS BUELL | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/ostrich.html | OSTRICH | SANFORD KRINSKI | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/otto-kappelmann.html | OTTO KAPPELMANN | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pacific-area-sees-bright-future-for-tourism-new-zealand-conference.html | PACIFIC AREA SEES BRIGHT FUTURE FOR TOURISM New Zealand Conference Cites Gains In Transport and Hotel Fields | By Jc Graham | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paperbacks-in-review.html | Paperbacks in Review | By Raymond Walters Jr | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By Ah Weiler | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paterson-boy-wins-at-poetry-reading.html | PATERSON BOY WINS AT POETRY READING | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/paul-tierney-fiance-of-patricia-l-murray.html | Paul Tierney Fiance Of Patricia L Murray | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/peiping-assails-herter-press-denounces-pledge-of-support-for-dalai.html | PEIPING ASSAILS HERTER Press Denounces Pledge of Support for Dalai Lama | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/penned-in-by-life-ritual-in-the-dark-by-colin-wilson-442-pp-boston.html | Penned In By Life RITUAL IN THE DARK By Colin Wilson 442 pp Boston Houghton Mifflin Company 495 | By Walter Allen | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/personality-he-found-a-jackpot-in-jukebox-career-of-coleman-shifted.html | Personality He Found a Jackpot in Jukebox Career of Coleman Shifted by Flow of Dimes Quarters Success at Seeburg Led to New Fields of Coin Devices | By Robert E Bedingfield | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/phonetax-poll-lifts-state-hope-mahoney-reports-evidence-of.html | PHONETAX POLL LIFTS STATE HOPE Mahoney Reports Evidence of Widespread Opposition in Congress to Renewal | By Layhmond Robinsonspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pierucciumattioni.html | PierucciuMattioni | Spedal to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/planning-for-summertime-swims.html | PLANNING FOR SUMMERTIME SWIMS | By Frederick Wg Peck | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pointer-scores-at-gulfstream-caps-a-triple-for-hartack-who-is-also.html | POINTER SCORES AT GULFSTREAM Caps a Triple for Hartack Who Is Also a Winner With Sword Dancer POINTER SCORES AT GULFSTREAM | By Joseph C Nicholsspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/politics-was-their-passion-this-little-band-of-prophets-the-british.html | Politics Was Their Passion THIS LITTLE BAND OF PROPHETS The British Fabians By Anne Fre mantle 320 pp New York The New American Library Paper 75 cents | By John Kenneth Galbraith | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pollution-study-of-croton-asked-third-phase-of-survey-of-peril-to.html | POLLUTION STUDY OF CROTON ASKED Third Phase of Survey of Peril to City Water Supply Requested by DAngelo | By Charles G Bennett | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/polnauer-in-recital-of-baroque-sonatas.html | POLNAUER IN RECITAL OF BAROQUE SONATAS | JOHN BRIGGS | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/portrait-of-a-president-herbert-hoover-engineer-hu-manitarian.html | Portrait of a President HERBERT HOOVER Engineer Hu manitarian Statesman By Dorothy Hortoa McGee Illustrated with photographs 307 pp New York Dodd Mead Co 350 | GEORGE A WOODS | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/pravda-denounces-ban-on-local-paper.html | PRAVDA DENOUNCES BAN ON LOCAL PAPER | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/preemergence-chemicals-balk-crabgrass-seed-germination.html | PreEmergence Chemicals Balk Crabgrass Seed Germination | By Louis Pyenson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/president-delays-his-return-a-day-staying-over-in-puerto-rico-until.html | PRESIDENT DELAYS HIS RETURN A DAY Staying Over in Puerto Rico Until Tomorrow Night To Address Nation Soon PRESIDENT DELAYS HIS RETURN A DAY | By Felix Belair Jrspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/princeton-beats-cornell-by-8373-and-takes-title-campbells-26-points.html | PRINCETON BEATS CORNELL BY 8373 AND TAKES TITLE Campbells 26 Points Pace Tigers to Ivy Victory Farley Sets Record PRINCETON BEATS CORNELL BY 8373 | By Lincoln A Werdenspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/privations-child-cousin-to-human-by-jane-may-hall-286-pp-new-york.html | Privations Child COUSIN TO HUMAN By Jane May hall 286 pp New York Harcourt Brace  Co 450 | By Florence Crowther | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/quemoy-speaks-to-its-defenders-and-besiegers-in-a-girls-voice.html | Quemoy Speaks to Its Defenders And Besiegers in a Girls Voice Nationalist Chinese Isle Uses 12 Female Disk Jockeys as Propaganda Weapon | By Jacques Nevardspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/questions-that-wont-be-asked-faith-kind-of-pet-hair-color.html | Questions That Wont Be Asked Faith Kind of Pet Hair Color | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/radcliffe-senior-engaged-to-wed-john-b-goodell-annette-c.html | Radcliffe Senior Engaged to Wed  John B Goodell Annette C Sqhirokauer Fiancee of a Johns  Hopkins Alumnus | I  Sptdal to The New York Tlm1212 | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rangers-crushed-by-hawks-5-to-0-hall-tallies-2d-shutout-in-row-and.html | RANGERS CRUSHED BY HAWKS 5 TO 0 Hall Tallies 2d Shutout in Row and 6th of Season  Hull Gets 37th Goal RANGERS CRUSHED BY HAWKS 5 TO 0 | By United Press International | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/readers-own-verdicts-on-current-film-fare.html | Readers Own Verdicts On Current Film Fare | THOMAS G MORGANSEN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/recitalists-hunt-high-and-low-for-new-halls-in-place-of-the-two.html | Recitalists Hunt High and Low for New Halls in Place of the Two Carnegies | By Ross Parmenter | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/red-aid-to-guinea-rises.html | Red Aid to Guinea Rises | By Homer Bigartspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reform-in-chicago-new-police-superintendent-starts-his-job-slowly.html | Reform in Chicago New Police Superintendent Starts His Job Slowly | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/refugees-impact-found-beneficial-study-of-postwar-migration-shows.html | REFUGEES IMPACT FOUND BENEFICIAL Study of PostWar Migration Shows Economies Gained but Immigrants Lagged | By Am Rosenthalspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/report-on-spring-fashions.html | Report on Spring Fashions | By Patricia Peterson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/reporting-in-depth-our-times-the-best-from-the-reporter-edited-by.html | Reporting In Depth OUR TIMES The Best From The Reporter Edited by Max Ascali 502 pp New York Farrar Straus  Cudaky 650 | By Louis M Lyons | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rev-henry-leiper-of-penn-state-41-presbyterian-pastor-had-been.html | REV HENRY LEIPER OF PENN STATE 41 Presbyterian Pastor Had Been Missionary in China  Served U of California | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rhodesia-merger-facing-breakup-whites-talking-of-secession-as.html | RHODESIA MERGER FACING BREAKUP Whites Talking of Secession as African Gains in Other Lands Stir Tensions | By Leonard Ingallsspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/riccpbonpuanderson.html | RiccpbonpuAnderson | Snecla to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/richmond.html | Richmond | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rio-crash-survivors-fly-home.html | Rio Crash Survivors Fly Home | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/roosevelt-defeats-mamaroneck-6352.html | ROOSEVELT DEFEATS MAMARONECK 6352 | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/rosamond-miner-and-a-lieutenant-to-wed-in-june-graduate-of-hollins.html | Rosamond Miner And a Lieutenant To Wed in June Graduate of Hollins Is Betrothed to Malcolm MacKinnon 3d Navy | Special to HMNeir York Time I | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sailing-match-canceled.html | Sailing Match Canceled | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sarah-cameron-john-alexander-engaged-to-wed-alumna-of-skidmore-is.html | Sarah Cameron John Alexander Engaged to Wed Alumna of Skidmore Is Fiancee of Graduate of St Lawrence U | Special to The New York Tlmef | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/schwerubarnes.html | SchweruBarnes | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/selma-swick-betrothed.html | Selma Swick Betrothed | Special to The New York Time | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/seminoles-take-tip-from-white-man-go-after-tourist-dollar-in.html | Seminoles Take Tip From White Man Go After Tourist Dollar in Florida | By Lary Solloway | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/senate-recesses-filibuster-is-off-until-tomorrow-johnson-suspends.html | SENATE RECESSES FILIBUSTER IS OFF UNTIL TOMORROW Johnson Suspends Session After 125 Hours  Solution on Civil Rights Far Off BOTH BLOCS UNYIELDING Keating and Russell Reject Compromise  Javits Sees a Basis for Closure SENATE DECLARES FILIBUSTER TRUCE | By Russell Bakerspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/senate-unit-to-scan-adequacy-of-policy-on-science-issues.html | Senate Unit to Scan Adequacy of Policy On Science Issues | By Jack Raymondspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/setter-meets-boy-the-education-of-pretty-boy-by-havilah-babcock.html | Setter Meets Boy THE EDUCATION OF PRETTY BOY By Havilah Babcock Drawings by Arthur D Fuller 160 pp New York Henry Holt  Co 3 | By Henry Cavendish | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shadowy-symbols.html | SHADOWY SYMBOLS | CONSTANTIN ALIMANESTIANO | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shakespearean-music-slated.html | Shakespearean Music Slated | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/shawuwhite.html | ShawuWhite | Special to The New York Tiraej | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sibleyubunnell.html | SibleyuBunnell | SptcUt to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/siminoffupeltzer.html | SiminoffuPeltzer | Special to The New York Times 1 | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/singsong-girls-story-that-chinese-woman-the-life-of-saichinhua.html | Singsong Girls Story THAT CHINESE WOMAN The Life of SaiChinHua 18741936 Trans lated from the Chinese by Henry McAleavy Illustrated by Jeanyee Wong 243 pp New York Thomas Y Crowell 450 | By Robert Payne | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sitins-backed-by-rallies-here-negro-students-from-south-tell-of.html | SITINS BACKED BY RALLIES HERE Negro Students From South Tell of Demonstrations at Lunch Counters | By Emanuel Perlmutter | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/skiing-lead-taken-by-kimball-union.html | SKIING LEAD TAKEN BY KIMBALL UNION | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sondheim-lyricist-and-composer.html | SONDHEIM LYRICIST AND COMPOSER | By John S Wilson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/sonja-e-bernt-skidmore-1961-to-be-married-student-nurse-engaged-to.html | Sonja E Bernt Skidmore 1961 To Be Married Student Nurse Engaged to Louis Showalter Jr Virginia Alumnus | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/space-station.html | SPACE STATION | SB KRAMER | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/spring-heralded-by-flower-show-43d-edition-in-full-bloom-at.html | SPRING HERALDED BY FLOWER SHOW 43d Edition in Full Bloom at Coliseum in Spite of Wintery Obstacles | By Joan Lee Faust | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/springfield-wrestlers-win.html | Springfield Wrestlers Win | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/st-francis-prep-wins-brooklyn-school-keeps-title-in-catholic-swim.html | ST FRANCIS PREP WINS Brooklyn School Keeps Title in Catholic Swim Meet | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/state-backs-plea-on-freight-rates.html | STATE BACKS PLEA ON FREIGHT RATES | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/state-is-expected-to-lose-strength-delegations-in-congress-and.html | STATE IS EXPECTED TO LOSE STRENGTH Delegations in Congress and Electoral College Facing Reductions | By Leo Egan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stock-role-shift-vexing-bankers-outoftown-institutions-carve-slice.html | STOCK ROLE SHIFT VEXING BANKERS OutofTown Institutions Carve Slice of Transfer and Registrar Work | By Elizabeth M Fowler | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stocks-and-bonds-snrink-yield-gap-investors-looking-to-charts-in.html | STOCKS AND BONDS SNRINK YIELD GAP Investors Looking to Charts In Attempt to Foresee Possible Convergence DISTORTION DISCERNED Simple Listing of Returns Fails to Disclose Effects of Income Taxation STOCKS AND BONDS CLOSING YIELD GAP | By Paul Heffernan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stocks-show-sharpest-drop-since-october-1957-average-off-1419.html | Stocks Show Sharpest Drop Since October 1957  Average Off 1419 | By John G Forrest | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/storytelling-is-taboo-but-painting-today-is-an-adjunct-to-words.html | StoryTelling Is Taboo But Painting Today Is an Adjunct to Words | By John Canaday | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/stresses-in-space-held-formidable-expert-says-total-strains-may-be.html | STRESSES IN SPACE HELD FORMIDABLE Expert Says Total Strains May Be Too Great for Most Persons to Face | By Harold M Schmeck Jr | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/suicide-with-motive-living-in-the-present-by-john-wain-249-pp-new.html | Suicide With Motive LIVING IN THE PRESENT By John Wain 249 pp New York GP Putnams Sons Paper 125 | By Robert O Bowen | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/suzanne-mayer-fiancee.html | Suzanne Mayer Fiancee | Special to The New York TImei | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/symbol-of-liberty.html | SYMBOL OF LIBERTY | EG KRAELING | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/t-_____-lyttleuvolckmann.html | t  LyttleuVolckmann | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/taking-the-pressure-off-growing-up.html | Taking the Pressure Off Growing Up | By Dorothy Barclay | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tale-and-dances-at-youth-concert-happy-prince-explanation-of-old.html | TALE AND DANCES AT YOUTH CONCERT Happy Prince Explanation of Old Steps Are Given at Little Orchestra Program | ERIC SALZMAN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tax-threat-faced-by-research-bodies-institutes-score-plan-on.html | Tax Threat Faced By Research Bodies INSTITUTES SCORE PLAN ON TAXATION | By Peter B Bart | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/teaching-by-tube.html | Teaching by Tube | DOROTHY BARCLAY | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/teaching-west-german-youth-about-nazi-era-is-womans-aim.html | Teaching West German Youth About Nazi Era Is Womans Aim | By Morris Kaplan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tenants-exodus-shown-in-survey-2805-lincoln-sq-families-studied-56.html | TENANTS EXODUS SHOWN IN SURVEY 2805 Lincoln Sq Families Studied  56 of Them Remain in Manhattan TENANTS EXODUS SHOWN IN SURVEY | By Edmond J Bartnett | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tennysons-eagle.html | TENNYSONS EAGLE | JOHN KIERAN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thailands-opulent-sights-viewable-in-luxury.html | THAILANDS OPULENT SIGHTS VIEWABLE IN LUXURY | By Darrell Berrigan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/that-law-and-persuasion-may-triumph-over-power-and-violence-the.html | That Law and Persuasion May Triumph Over Power and Violence THE PEOPLE AND THE COURT Ju dicial Review in a Democracy By Charles L Black Jr 238 pp New York The Macmillan Company 5 That Law May Triumph | By Edmond Cahn | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-ant.html | THE ANT | SIDNEY LANDAU | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-barrier-between-the-others-by-ann-aikman-185-pp-new-york-simon.html | The Barrier Between THE OTHERS By Ann Aikman 185 pp New York Simon  Schuster 350 | By Patricia MacManus | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-dance-new-company-helen-tamiris-and-daniel-nagrin-to-form-a.html | THE DANCE NEW COMPANY Helen Tamiris and Daniel Nagrin to Form a Modern Concert Group  Programs of the Current Week | By John Martin | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-french-riviera-to-fete-its-centenary.html | THE FRENCH RIVIERA TO FETE ITS CENTENARY | By Daniel M Madden | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-kremlin-claims-mark-twain-an-expert-evaluates-a-great-writer.html | The Kremlin Claims Mark Twain An expert evaluates a great writer hailed by Russia as a peoples critical realist Now the Kremlin Claims Mark Twain | By Joseph Wood Krutch | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-spell-of-the-little-people-irish-earth-folk-by-diarmuid-mac.html | The Spell of the Little People IRISH EARTH FOLK By Diarmuid Mac Manus Illustrated 192 pp New York The DevinAdair Company 375 | By Horace Reynolds | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-visiting-lunts-the-lunts-return-from-the-road.html | THE VISITING LUNTS THE LUNTS RETURN FROM THE ROAD | By Maurice Zolotovv | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/the-women-in-his-life-the-other-one-by-colette-trans-lated-by.html | The Women in His Life THE OTHER ONE By Colette Trans lated by Elizabeth Tait and Roger Senhouse from the French La Seconde 160 pp New York Far rar Straus Cudahy 350 | By Morris Gilbert | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/theatre-parties-manna-menace-or-both-actors-loathe-them-producers.html | Theatre Parties Manna Menace or Both Actors loathe them producers love them Whatever emotions they inspire benefit audiences are increasingly a support on which the theatre leans Theatre Parties Manna Menace or Both | By John S Wilson | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/theres-no-word-for-it-the-sense-of-smell-by-roy-bedi-chek-264-pp.html | Theres No Word for It THE SENSE OF SMELL By Roy Bedi chek 264 pp New York Doubleday  Co 395 | By Marston Bates | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thingsll-get-worse-before-theyre-better-the-future-as-history-the.html | Thingsll Get Worse Before Theyre Better THE FUTURE AS HISTORY The Historic Currents at Our Times and the Direction in Which They Are Taking America By Robert L Heilbroner 217 pp New York Harper  Bros 4 | By Joseph Wood Krutch | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thirteen-events-planned-in-east-twice-as-many-log-races-listed-than.html | THIRTEEN EVENTS PLANNED IN EAST Twice as Many Log Races Listed Than Before  APBA Seeks Head | By Clarence E Lovejoy | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/thomas-second-to-world-recordholder-as-lincoln-finishes-7th-tipping.html | Thomas Second to World RecordHolder as Lincoln Finishes 7th  Tipping Beats Baker in 100Yard Dash | By United Press International | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/those-polls.html | THOSE POLLS | KATIE LOUCHHEIM Vice Chairman and Director Womens Activities Democratic National Committee | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tickets-on-the-central-hoarded-against-rise.html | Tickets on the Central Hoarded Against Rise | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/time-for-change.html | TIME FOR CHANGE | PETER J OREILLY | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/time.html | Time | JOHN O LYONSHUGH CROSSIN | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tiny-island-invokes-un-charter-and-secedes-from-tanganyika-cites.html | Tiny Island Invokes UN Charter And Secedes From Tanganyika Cites Right of Small Lands to Determine Own Destiny  British Not Alarmed | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/tostoucarlbon.html | TostouCarlbon | Special 10 The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/total-design.html | TOTAL DESIGN | EERO SAARINEN | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/touche-is-second-in-370mile-event-good-hope-is-pacesetter-but-she-has.html | TOUCHE IS SECOND IN 370MILE EVENT Good Hope Is PaceSetter but She Is Scratch Boat and Her Lead Is Small | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/trade-units-act-to-reduce-sting-european-blocs-weigh-cuts-in-their.html | TRADE UNITS ACT TO REDUCE STING European Blocs Weigh Cuts in Their Common Tariffs Against Nonmembers | By Edwin L Dale Jrspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/travel-advice-mostly-unsolicited.html | TRAVEL ADVICE MOSTLY UNSOLICITED | By Stanley Levey | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/trends-diverse-for-two-on-coast-christophers-star-shows-rise-as.html | TRENDS DIVERSE FOR TWO ON COAST Christophers Star Shows Rise as Brown is Hurt by Chessman Reprieve | By Lawrence E Daviesspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/troop-problem-cited-vfw-chief-says-morale-is-low-among-units-in.html | TROOP PROBLEM CITED VFW Chief Says Morale Is Low Among Units in Korea | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/truly-american.html | TRULY AMERICAN | MAURICE BHOUN Curator Hawk Mountain Sanctuary Assn | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/un-aide-to-head-indies-university-leaving-post-to-run-school-in.html | UN AIDE TO HEAD INDIES UNIVERSITY Leaving Post to Run School in Jamaica  Plans Drive to Expand Institution | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/un-pioneer-sees-hopes-for-peace-shotwell-cites-substitute-for-war.html | UN PIONEER SEES HOPES FOR PEACE Shotwell Cites Substitute for War  Historian 85 to Be Honored This Week | By James Feron | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/unauthentic.html | UNAUTHENTIC | ROSEMARIE PERROTTA | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/uniquack-in-solemn-mood-on-popular-illusions.html | Uniquack in Solemn Mood on Popular Illusions | By James Reston | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/university-of-wisconsin-has-bold-plan-for-creating-big-ensemble-to.html | University of Wisconsin Has Bold Plan For Creating Big Ensemble to Serve Communities In Wisconsin | By Howard Taubman | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/unthinkable.html | UNTHINKABLE | NANCY C CRITCHLEY Mrs John Critchley Jr | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-counts-heavily-on-their-support-in-the-major-eastwest-disputes.html | US Counts Heavily on Their Support In the Major EastWest Disputes | By Thomas J Hamilton | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-denies-insinuation.html | US Denies Insinuation | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/us-drug-houses-praised-for-sending-supplies-to-agadir-earthquake.html | US Drug Houses Praised for Sending Supplies to Agadir Earthquake Victims | By Howard A Rusk Md | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/usury-laws-seen-in-unusual-role-interest-rate-ceilings-may-divert.html | USURY LAWS SEEN IN UNUSUAL ROLE Interest Rate Ceilings May Divert Funds From the Mortgage Market USURY LAWS SEEN IN UNUSUAL ROLE | By Albert L Kraus | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/uuuu-patricia-everest-is-bride-of-officer.html | uuuu Patricia Everest Is Bride of Officer | Special to The flew York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/vast-forces-are-released-when-rocks-give-way-under-stress.html | Vast Forces Are Released When Rocks Give Way Under Stress | By William L Laurence | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/venezuelans-get-land-reform-act-measure-aimed-eventually-to-aid.html | VENEZUELANS GET LAND REFORM ACT Measure Aimed Eventually to Aid 700000 Farmers Signed by Betancourt | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/virginia-tennessee-and-kentucky-all-meet-in-cumberland-gap-park.html | Virginia Tennessee and Kentucky All Meet in Cumberland Gap Park | By Hannah Shaw Burdick | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/w-h-smith-to-wed-miss-virginia-weed.html | W H Smith to Wed Miss Virginia Weed | Special to the New York Ttina | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/whats-in-a-school-name.html | Whats in a School Name | By Bernard Postal | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/when-men-gave-to-the-cause-their-last-full-measure-of-devotion-men.html | When Men Gave to the Cause Their Last Full Measure of Devotion Men Gave To the Cause | By Earl Schenck Miers | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/why-antarctica-is-being-explored-the-bleak-ice-world-holds-many.html | Why Antarctica Is Being Explored The bleak ice world holds many secrets and the clues to them tantalize man | By Walter Sullivan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/why-research.html | WHY RESEARCH | DONALD FRIDSHAL | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-d-willigerod.html | WILLIAM D WILLIGEROD | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-f-berlin.html | WILLIAM F BERLIN | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-woodson-3d-to-marry-miss-dubow.html | William Woodson 3d To Marry Miss Dubow | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/william-y-fillebrown.html | WILLIAM Y FILLEBROWN | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/williams-wins-title-beat-amherst-five-6658-for-little-three-crown.html | WILLIAMS WINS TITLE Beat Amherst Five 6658 for Little Three Crown | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/windows-on-the-world-one-years-reading-for-fun-1942-by-bernard.html | Windows on the World ONE YEARS READING FOR FUN 1942 By Bernard Berenson 166 pp New York Alfred A Knopf 5 | By Elizabeth Janeway | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/wisconsin-test-popularity-looms-large-in-humphreykennedy-race.html | Wisconsin Test Popularity Looms Large in HumphreyKennedy Race | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/with-better-prepared-students-the-firstyear-course-may-stiffen.html | With Better Prepared Students the FirstYear Course May Stiffen | By Fred M Hechinger | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-second-here-budd-and-buckley-win-for-villanova-team-carroll-in.html | YALE SECOND HERE Budd and Buckley Win for Villanova Team  Carroll in Front VILLANOVA VICTOR IN IC 4A TRACK | By Joseph M Sheehan | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-tops-harvard-32.html | Yale Tops Harvard 32 | Special to The New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-06 | https://www.nytimes.com/1960/03/06/archives/yale-tops-harvard-in-swim-56-to-39-lifts-streak-to-196-yale-turns.html | Yale Tops Harvard In Swim 56 to 39 Lifts Streak to 196 YALE TURNS BACK HARVARD IN SWIM | By Gordon S White Jrspecial To the New York Times | RE0000368500 | 1988-01-11 | B00000822569 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/14028-see-blues-gain-31-decision-mccartans-33-saves-for-rangers.html | 14028 SEE BLUES GAIN 31 DECISION McCartans 33 Saves for Rangers Draw Ovation From Garden Fans | By William J Briordy | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2-radio-amateurs-use-satellite-as-relay-for-message-exchange.html | 2 Radio Amateurs Use Satellite As Relay for Message Exchange | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/2452-nurses-licensed-albany-list-includes-191-in-other-states-3.html | 2452 NURSES LICENSED Albany List Includes 191 in Other States 3 Abroad | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/300-in-palm-beach-attend-heart-ball.html | 300 in Palm Beach Attend Heart Ball | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/3d-water-tunnel-considered-here-150000000-project-may-take-25-to-30.html | 3D WATER TUNNEL CONSIDERED HERE 150000000 Project May Take 25 to 30 Years 3D WATER TUNNEL IS MAPPED BY CITY | By Charles G Bennett | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/a-parliamentary-ruler-charles-lee-watkins.html | A Parliamentary Ruler Charles Lee Watkins | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/advertising-spending-shows-wide-gains.html | Advertising Spending Shows Wide Gains | By Robert Alden | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/advice-to-australians-us-visitor-urges-talk-with-gm-on-stake-in.html | ADVICE TO AUSTRALIANS US Visitor Urges Talk With GM on Stake in Affiliate | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/aec-plan-urges-new-atom-probes-5year-program-asks-us-to-expand-its.html | AEC PLAN URGES NEW ATOM PROBES 5Year Program Asks US to Expand Its Research  Stanford Device Backed | By John W Finneyspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/an-analysis-of-units-economic-report-finds-it-based-upon-a-false.html | An Analysis of Units Economic Report Finds It Based Upon a False Premise AN EXAMINATION OF JOINT REPORT | By Edward H Collins | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-finds-stock-of-tools-too-low-40-per-cent-of-machines-for.html | ARMY FINDS STOCK OF TOOLS TOO LOW 40 Per Cent of Machines for Weapons Production Said to Be Out of Date INVENTORY PUT AT 88000 But Outside Study Group Expects 80 to 95 to Be Outmoded in 1963 | By Richard E Mooneyspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-in-algeria-sheds-discontent-de-gaulle-visit-reassures-officers.html | ARMY IN ALGERIA SHEDS DISCONTENT De Gaulle Visit Reassures Officers That They Are in Charge of the War | By Henry Tannerspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/army-would-cut-airlift-needs-to-get-air-force-commitment.html | Army Would Cut Airlift Needs To Get Air Force Commitment | By Jack Raymondspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/baritone-in-debut-here-william-shores-is-heard-at-carnegie-recital.html | BARITONE IN DEBUT HERE William Shores Is Heard at Carnegie Recital Hall | ES | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/census-to-gauge-changes-in-area-poll-will-measure-the-extent-of.html | CENSUS TO GAUGE CHANGES IN AREA Poll Will Measure the Extent of Shift to the Suburbs and Its Impact Here AID TO CITY IS AT STAKE State Revenue May Shrink if Statistics Show a Drop in Urban Population CENSUS TO GAUGE CHANGES IN AREA | By Will Lissner | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/chandler-signed-for-bible-dramas-actor-to-play-david-in-two.html | CHANDLER SIGNED FOR BIBLE DRAMAS Actor to Play David in Two Specials on ABCTV  Baseball Schedule Set | By Richard F Shepard | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/coliseum-show-offers-a-variety-of-antiques.html | Coliseum Show Offers A Variety of Antiques | By Sanka Knox | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/collins-gains-crown-beats-curran-in-metropolitan-college-squash.html | COLLINS GAINS CROWN Beats Curran in Metropolitan College Squash Racquets | Special To The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/connecticut-holds-nine-dog-wardens-for-fraud-charge-is-selling.html | Connecticut Holds Nine Dog Wardens for Fraud Charge Is Selling Animals to Yale and Keeping Money Dean of the Medical School Criticizes State Law | Special To The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/district-bronx-votes-tomorrow-democrat-expected-to-fill-unexpired.html | DISTRICT BRONX VOTES TOMORROW Democrat Expected to Fill Unexpired House Term Replacing Dollinger | By Foster Hailey | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/dyerbennet-in-songs-from-many-lands.html | DyerBennet in Songs From Many Lands | ROBERT SHELTON | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/elman-with-the-brooklyn-philharmonia.html | Elman With the Brooklyn Philharmonia | JOHN BRIGGS | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/facing-to-rear-in-planes.html | Facing to Rear in Planes | LILIAN HERTZBERG Mrs Benjamin Hertzberg | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/family-has-busy-day.html | Family Has Busy Day | By Felix Belair Jrspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/film-actors-turn-to-us-mediators-guild-requests-aid-on-eve-of.html | FILM ACTORS TURN TO US MEDIATORS Guild Requests Aid on Eve of Strike That Would Stop Work at Big Companies | By Murray Schumachspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/food-news-30-years-of-freezing-young-fur-trapper-gave-birds-eye.html | Food News 30 Years of Freezing Young Fur Trapper Gave Birds Eye Brands Start Initial Line of Fish and Meat Expanded to Other Dishes | By Nan Ickeringill | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/for-a-science-library.html | For a Science Library | CYRUS ADLER | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ford-and-mantle-worry-manager-yanks-preparing-for-first-exhibition.html | FORD AND MANTLE WORRY MANAGER Yanks Preparing for First Exhibition Saturday Also Troubled by Weather | By John Drebingerspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frank-willson-71-rarebook-dealer.html | FRANK WILLSON 71 RAREBOOK DEALER | Special to The New York Time | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frederick-seward-a-psychiatrist-8s.html | FREDERICK SEWARD A PSYCHIATRIST 8S | I Snecial to The New Yorir Tin I | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/frondizi-backers-lead-argentine-la-pampa-province-has-an-election.html | FRONDIZI BACKERS LEAD Argentine La Pampa Province Has an Election | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/german-bases-in-spain-both-countries-are-said-to-be-free-to-work.html | German Bases in Spain Both Countries Are Said to Be Free to Work Out Plans | ANTONIO MARQUEZ | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ghana-gets-plan-to-be-a-republic-nkrumah-offers-proposals-to-change.html | GHANA GETS PLAN TO BE A REPUBLIC Nkrumah Offers Proposals to Change Status on July 1 Under New Constitution | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/giordanos-opera-sung-at-met-first-time-this-season-with-bergonzi-in.html | Giordanos Opera Sung at Met First Time This Season With Bergonzi in Title Role | By Harold C Schonberg | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/gop-goes-to-aid-of-liberal-party-albany-bill-would-remove-political.html | GOP GOES TO AID OF LIBERAL PARTY Albany Bill Would Remove Political Obstacles That Hobble It Upstate | By Douglas Dalesspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |

| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/h1ryhartwell-physician-was-85-winner-of-medical-award-in-58-for-50.html | H1RYHARTWELL PHYSICIAN WAS 85 Winner of Medical Award in 58 for 50 Years Service to Weehawken Is Dead | Srwclal to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/hebrew-union-fills-chair-in-jerusalem.html | HEBREW UNION FILLS CHAIR IN JERUSALEM | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/higher-wage-rate-opposed-adoption-of-increase-by-state-seen-as.html | Higher Wage Rate Opposed Adoption of Increase by State Seen as Affecting Employment | ROBERT T KEELER | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/humane-slaughter-bills-backed.html | Humane Slaughter Bills Backed | ANNE FREMANTLE | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/humphrey-talks-in-kennedy-area-campaigns-in-south-side-of-milwaukee.html | HUMPHREY TALKS IN KENNEDY AREA Campaigns in South Side of Milwaukee  Cites His Record on Labor | By Austin C Wehrweinspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-miss-mcgowan-engaged-.html | I uuuuuuuuuuuuuuuuuuuuuuu Miss McGowan Engaged | Sp12dal to The New York Tlmei | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ina-eihs-becomes-bride.html | Ina EIHs Becomes Bride | I Sp12d12l to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/india-maps-a-law-on-sterilization-nehru-said-to-back-measure.html | INDIA MAPS A LAW ON STERILIZATION Nehru Said to Back Measure Suggested by Expert Body to Control Population | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/interpretations-listed-news-and-views-in-the-tax-field.html | Interpretations Listed NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/james-a-murray.html | JAMES A MURRAY | I Soecial to Tlie New York Times I | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/janice-johnson-engaged-towed-john-tilson-3d-smith-senior-and-naval.html | Janice Johnson Engaged toWed John Tilson 3d Smith Senior and Naval Ensign Planning Late Summer Marriage | Special to The New York Tlmei I | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/jerseys-lone-wolf-senator-case-faces-test-in-primary.html | Jerseys Lone Wolf Senator Case Faces Test in Primary | By Clayton Knowles | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kaufman-is-ski-victor-mrs-hilly-womens-leader-in-scarsdale-trophy.html | KAUFMAN IS SKI VICTOR Mrs Hilly Womens Leader in Scarsdale Trophy Race | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kennedy-in-form-for-student-talk-discards-text-to-pitch-wit.html | KENNEDY IN FORM FOR STUDENT TALK Discards Text to Pitch Wit Politics at Dartmouth  Fields Queries Adroitly | By John H Fentonspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/king-thanks-other-nations.html | King Thanks Other Nations | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |

| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/knitwear-business-owes-its-start-to-grandmother.html | Knitwear Business Owes Its Start to Grandmother | By Phyllis Levin | RE0000369004 | 1988-01-11 | B00000822573 |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/kuprevicius-heard-as-concert-soloist.html | KUPREVICIUS HEARD AS CONCERT SOLOIST | JB | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lane-without-a-stop-sign.html | Lane Without a Stop Sign | By Arthur Daley | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lee-guber-plans-musical-for-fall-his-first-broadway-show-to-be-the.html | LEE GUBER PLANS MUSICAL FOR FALL His First Broadway Show to Be The Happiest Girl  Spewack Comedy Due | By Sam Zolotow | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lighting-accents-flowers-at-show-crowds-inspect-gardens-at-dawn-and.html | LIGHTING ACCENTS FLOWERS AT SHOW Crowds Inspect Gardens at Dawn and Dusk  Botanical Group Awarded Medal | By Joan Lee Faust | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/london-policewomen-to-ride-motorcycles.html | London Policewomen To Ride Motorcycles | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/lynbrook-school-chief-named.html | Lynbrook School Chief Named | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/molecules-yield-clue-to-protein-britons-build-6foot-models-of-chain.html | MOLECULES YIELD CLUE TO PROTEIN Britons Build 6Foot Models of Chain Thought to Hold Key to Life Process | By John Hillabyspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/most-latin-lands-to-shun-cuban-economic-parley-latin-lands-cool-to.html | Most Latin Lands to Shun Cuban Economic Parley LATIN LANDS COOL TO CUBAN PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/mutual-funds-a-big-battle-is-due-friday-two-concerns-seek-to-seat.html | Mutual Funds A Big Battle Is Due Friday Two Concerns Seek to Seat Board of Managed Unit | By Gene Smith | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/nebraskan-freed-in-cuba-ship-case-us-photographer-aboard-vessel.html | NEBRASKAN FREED IN CUBA SHIP CASE US Photographer Aboard Vessel Queried by Castro on Arms Sabotage | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/negroes-dispersed-in-alabama-march-attacked-by-whites-negro.html | Negroes Dispersed In Alabama March Attacked by Whites NEGRO MARCHERS HALTED BY POLICE | By Claude Sittonspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/nepal-premier-off-to-visit-red-china.html | NEPAL PREMIER OFF TO VISIT RED CHINA | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-book-on-bridge-has-punchout-deck-to-illustrate-the-lessons.html | New Book on Bridge Has PunchOut Deck To Illustrate the Lessons | By Albert H Morehead | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/new-york-sextet-in-first-program.html | NEW YORK SEXTET IN FIRST PROGRAM | JB | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ocean-ice-patrol-starts-this-week-formal-watch-on-bergs-to-include.html | OCEAN ICE PATROL STARTS THIS WEEK Formal Watch on Bergs to Include More Attempts to Bomb Them to Bits | By Werner Bamberger | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/one-streak-ended-one-extended-at-garden-knicks-beat-pistons-by.html | One Streak Ended One Extended at Garden Knicks Beat Pistons by 120112 After Losing 11 Games Globetrotters Take 115th Straight in Matinee Opener | By Louis Effrat | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/output-of-steel-continues-high-dip-in-order-volume-of-car-and.html | OUTPUT OF STEEL CONTINUES HIGH Dip in Order Volume of Car and Appliance Makers Absorbed by Others RATE FOR QUARTER 94 Second Periods Production Is Expected to Decline to 85 of Capacity | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/pay-television-in-canada-critic-notes-reactions-to-viewing-shows-in.html | Pay Television in Canada Critic Notes Reactions to Viewing Shows in Experiment With No Salesman in Sight | By Jack Gouldspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/pekingese-ku-lee-takes-specialty-mrs-quigleys-dog-is-best-in-field.html | PEKINGESE KU LEE TAKES SPECIALTY Mrs Quigleys Dog Is Best in Field of 59 in 85th Show at White Plains | By John Rendelspecial to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/plainview-gets-jewish-center.html | Plainview Gets Jewish Center | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/plea-for-jewish-survivors.html | Plea for Jewish Survivors | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/pope-as-a-penitent-marks-first-sunday-of-lent-in-roman-procession.html | POPE AS A PENITENT Marks First Sunday of Lent in Roman Procession | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/powell-tax-trial-begins-tomorrow-representative-accused-in-3-counts.html | POWELL TAX TRIAL BEGINS TOMORROW Representative Accused in 3 Counts of Falsifying US Returns in 195152 | By Edward Ranzal | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/prelates-renew-plea-to-trujillo-dominican-pastoral-letter-urges.html | PRELATES RENEW PLEA TO TRUJILLO Dominican Pastoral Letter Urges Freeing of Political Prisoners by Easter | By Edward C Burksspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/president-facing-problem-on-cuba-on-return-today-hels-ending.html | PRESIDENT FACING PROBLEM ON CUBA ON RETURN TODAY Hels Ending LatinAmerican Tour Amid Uproar Over Havana Ship Explosion US TO REPLY TO CASTRO Objects to Implied Charge of Link Nebraskan Held After Blast Is Freed PRESIDENT FACING PROBLEM ON CUBA | By Dana Adams Schmidtspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/rachel-leah-sklaroff-law-students-fiancee-uuuuuuuuuuu_.html | Rachel Leah Sklaroff Law Students Fiancee uuuuuuuuuuu | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/random-notes-in-washington-post-office-cancels-an-adviser-lawyer.html | Random Notes in Washington Post Office Cancels an Adviser Lawyer Who Opposed Banning of Lady Chatterley Shifts to Post With Bar Group | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archiv es/red-china-praises-khrushchevs-trip.html | RED CHINA PRAISES KHRUSHCHEVS TRIP | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/robert-cavanaugh-exuof1nd1anaaide.html | ROBERT CAVANAUGH EXUOF1ND1ANAAIDE | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/robert-serro-weds-ann-wise-hertzberg.html | Robert Serro Weds Ann Wise Hertzberg | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rockefeller-asks-wider-coverage-by-health-plans-would-make-all-new.html | ROCKEFELLER ASKS WIDER COVERAGE BY HEALTH PLANS Would Make All New Group Insurance Convertible to Individual Policies END OF AGE LIMIT URGED Easier Commitment System at State Mental Hospitals Also Sought in Message ROCKEFELLER BACKS 2 INSURANCE BILLS | By Warren Weaver Jrspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/roswell-j-kepler.html | ROSWELL J KEPLER | Special to Ttte New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/rovers-end-season-in-suburbia-with-30-victory-and-no-red-ink.html | Rovers End Season in Suburbia With 30 Victory and No Red Ink | By James Tuitespecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/royknabenshde-aviation-pioneer-first-flier-in-u-s-to-pilot.html | ROYKNABENSHDE AVIATION PIONEER First Flier in U S to Pilot LighterThanAir Craft DiesuLast Early Bird | Special to The New York Time12 | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/senators-renew-filibuster-today-test-vote-slated-move-to-stop.html | SENATORS RENEW FILIBUSTER TODAY TEST VOTE SLATED Move to Stop Rights Debate Due in Few Days  House Fight to Start Thursday Senators Will Renew Filibuster Move to Stop Debate Is Slated | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/ship-groups-assail-railroad-rate-cuts-appeal-to-congress.html | Ship Groups Assail Railroad Rate Cuts Appeal to Congress | By Edward A Morrow | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/snowsodden-city-basks-in-thirties-sunday-strollers-turn-out-to.html | SNOWSODDEN CITY BASKS IN THIRTIES Sunday Strollers Turn Out to Greet Sun and Crowd Tourist Attractions REFUSE COLLECTING CUT Sanitation Units Continue to Clear Streets  ThreeDay School Holiday Ends | By Richard Eder | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/son-to-mrs-landon-peters.html | Son to Mrs Landon Peters | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/soviet-gain-stirs-fears-in-canada-japanese-trade-pact-lifts-concern.html | SOVIET GAIN STIRS FEARS IN CANADA Japanese Trade Pact Lifts Concern Over a Possible Setback for Exports | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/soviet-urges-calm-along-israel-border-calm-in-mideast-urged-by.html | Soviet Urges Calm Along Israel Border CALM IN MIDEAST URGED BY MOSCOW | By Max Frankelspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/staten-islanders-protest-rezoning-want-citywide-changes-held-off-a.html | STATEN ISLANDERS PROTEST REZONING Want CityWide Changes Held Off a Year for Them  Claim Moses Backing | By Joseph C Ingraham | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stocks-drift-off-on-london-board-average-down-69-points-in-week.html | STOCKS DRIFT OFF ON LONDON BOARD Average Down 69 Points in Week  Caution Prevails Among the Traders | By Thomas P Ronanspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/stopkennedy-drive-fails-nixon-loses-edge-in-polls-race-thus-far.html | StopKennedy Drive Fails Nixon Loses Edge in Polls Race Thus Far Helps Senator in North  Symington Gains as Johnson Slips  Humphrey Still Trails STOPKENNEDY BID CALLED A FAILURE | By James Restonspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/strategy-splits-hoffa-monitors-board-seen-facing-crackup-chairman.html | STRATEGY SPLITS HOFFA MONITORS Board Seen Facing CrackUp  Chairman Fails to Get Support on New Charges | By Joseph A Loftusspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/sukarno-decree-silences-critics-ending-of-parliament-takes-forum.html | SUKARNO DECREE SILENCES CRITICS Ending of Parliament Takes Forum From Opposition  Leaders Power Grows | By Bernard Kalbspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/susan-unger-is-married.html | Susan Unger Is Married | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/swiss-shares-drop-during-the-week-after-firm-start.html | Swiss Shares Drop During the Week After Firm Start | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/swiss-women-get-ballot-in-geneva-1815214593-vote-called-a-feminist.html | SWISS WOMEN GET BALLOT IN GENEVA 1815214593 Vote Called a Feminist Milestone  Effect Is Local Only | By Am Rosenthalspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/theatre-shaw-at-home-franklyn-barnabas-staged-as-reading.html | Theatre Shaw at Home Franklyn Barnabas Staged as Reading | By Arthur Gelb | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/train-delays-due-on-2-lines-today-commuters-face-disruption-on-new.html | TRAIN DELAYS DUE ON 2 LINES TODAY Commuters Face Disruption on New Haven and Central After Wreck in Bronx TRAIN DELAYS DUE ON 2 LINES TODAY | By Irving Spiegel | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/turks-pace-gains-of-mideast-drive-renewal-effort-in-vanguard-of-un.html | TURKS PACE GAINS OF MIDEAST DRIVE Renewal Effort in Vanguard of UN Projects for Entire Mediterranean Region | By Kathleen McLaughlinspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/tv-a-brilliant-treasure-island-fantasy-by-stevenson-presented-on.html | TV A Brilliant Treasure Island Fantasy by Stevenson Presented on CBS Hugh Griffith in Role of Long John Silver | By John P Shanley | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/two-composers-heard-at-forum-colgrass-music-for-drums-and-strings.html | TWO COMPOSERS HEARD At FORUM Colgrass Music for Drums and Strings on Program With Alexander Works | ERIC SALZMAN | RE0000369004 | 1988-01-11 | B00000822573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/us-forces-leave-base-in-morocco-move-out-before-deadline-title-to.html | US FORCES LEAVE BASE IN MOROCCO Move Out Before Deadline  Title to Site Disputed by Paris and Rabat US FORCES LEAVE BASE IN MOROCCO | By Thomas F Bradyspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/us-to-sue-to-get-jobs-for-negroes-federal-contractors-target-in.html | US TO SUE TO GET JOBS FOR NEGROES Federal Contractors Target in Moves to Enforce Bans Against Discrimination US TO SUE TO GET JOBS FOR NEGROES | By Anthony Lewisspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/usc-and-oregon-in-ncaa-tourney-bradley-seeded-first-here-utah-state.html | USC AND OREGON IN NCAA TOURNEY Bradley Seeded First Here  Utah State St Louis and St Johns Next | By Gordon S White Jr | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/value-teaching-urged-by-berle-he-says-education-must-produce.html | VALUE TEACHING URGED BY BERLE He Says Education Must Produce Individuals Who Cannot Be Fooled | By Leonard Buderspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/villanova-scores-all-hits-in-ic-4a-track-every-wildcat-entry-picks.html | Villanova Scores All Hits in IC 4A Track Every Wildcat Entry Picks Up Points in Meet at Garden | By Joseph M Sheehan | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/war-game-to-test-uspanama-ties-sources-of-friction-persist-as.html | WAR GAME TO TEST USPANAMA TIES Sources of Friction Persist as Military Units Prepare for Exercise Near Canal | By Hanson W Baldwinspecial To the New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/when-khrushchev-meets-a-sphinx.html | When Khrushchev Meets a Sphinx | By Cl Sulzberger | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-07 | https://www.nytimes.com/1960/03/07/archives/wilson-grants-go-to-1259-students-nearly-3000000-is-given-to.html | WILSON GRANTS GO TO 1259 STUDENTS Nearly 3000000 Is Given to Prospective Teachers for Graduate Study | Special to The New York Times | RE0000369004 | 1988-01-11 | B00000822573 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/22-dead-in-rio-after-rains.html | 22 Dead in Rio After Rains | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/91day-bill-rate-takes-sharp-fall-average-is-3641-against-4278-the.html | 91DAY BILL RATE TAKES SHARP FALL Average Is 3641 Against 4278 the Week Before and Lowest Since Feb 9 182DAY ISSUE 4024 Dealers Cut Acceptances 14 of 1 Point  Call Loans Reduced by Banks 91DAY BILL RATE TAKES SHARP FALL | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/a-look-at-stock-markets-drop-and-what-brokers-are-saying-about-it-a.html | A Look at Stock Markets Drop and What Brokers Are Saying About It APPRAISAL MADE OF MARKET DROP | By Robert E Bedingfield | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/a-rollicking-volpone-is-play-of-week.html | A Rollicking Volpone Is Play of Week | RFS | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/actors-strike-shuts-hollywood-studios-7-movie-studios-shut-by.html | Actors Strike Shuts Hollywood Studios 7 MOVIE STUDIOS SHUT BY STRIKE | By Murray Schumachspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ad-curb-sought-by-garry-moore-may-move-tv-show-if-not-satisfied.html | AD CURB SOUGHT BY GARRY MOORE May Move TV Show if Not Satisfied Sullivan Aide to Quit Extension for Allen | By Richard F Shepard | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/adenauer-adamant-on-berlins-status.html | ADENAUER ADAMANT ON BERLINS STATUS | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/admiral-radfords-mother-86.html | Admiral Radfords Mother 86 | SpcdaltoThklttwYorlcTImo  I | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/advertising-preparing-the-way-for-census.html | Advertising Preparing the Way for Census | By Robert Alden | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/agadir-reassured-on-volcano-danger.html | AGADIR REASSURED ON VOLCANO DANGER | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/aid-center-for-nicaragua.html | Aid Center for Nicaragua | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/aiding-injured-industries-subsidized-conversion-to-offset-imports.html | Aiding Injured Industries Subsidized Conversion to Offset Imports Proposed | GEORGE G DAWSON Assistant Professor School of Education New York University | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/alice-n-freeman-prospective-bride.html | Alice N Freeman Prospective Bride | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/anchorage-plans-held-inadequate-port-authority-favors-more-and.html | ANCHORAGE PLANS HELD INADEQUATE Port Authority Favors More and Deeper Areas in Bay Than US Proposes | By Werner Bamberger | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/arabs-warn-us-on-israelis-visit-10-envoys-caution-herter-on.html | ARABS WARN US ON ISRAELIS VISIT 10 Envoys Caution Herter on BenGurions Aims ARABS WARN US ON ISRAELIS VISIT | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/area-a-testban-issue-size-of-region-to-be-studied-after-tremor-is.html | AREA A TESTBAN ISSUE Size of Region to Be Studied After Tremor Is Debated | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/army-laboratory-creates-diamonds.html | ARMY LABORATORY CREATES DIAMONDS | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/assembly-votes-schoolplan-bill-measure-would-provide-standard.html | ASSEMBLY VOTES SCHOOLPLAN BILL Measure Would Provide Standard Designs to Help Reduce Building Costs | By Warren Weaver Jrspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/asylum-right-hits-snag-proposed-declaration-by-un-draws-soviet.html | ASYLUM RIGHT HITS SNAG Proposed Declaration by UN Draws Soviet Objection | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/author-31-found-dead-nancy-ann-caffrey-wrote-many-books-on-horses.html | AUTHOR 31 FOUND DEAD Nancy Ann Caffrey Wrote Many Books on Horses | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/autograph-seekers-get-bad-news-no-pickets.html | Autograph Seekers Get Bad News No Pickets | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bal-des-fleurs-to-help-hospital-in-palm-beach.html | Bal des Fleurs to Help Hospital in Palm Beach | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bengurion-departs.html | BenGurion Departs | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/bonn-cool-to-new-plan-special-to-the-new-york-times.html | Bonn Cool to New Plan Special to The New York Times | By Arthur J Olsen | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/british-open-talks-on-guianas-future.html | BRITISH OPEN TALKS ON GUIANAS FUTURE | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/briton-is-accused-of-giving-secrets-exraf-flier-faces-trial-after.html | BRITON IS ACCUSED OF GIVING SECRETS ExRAF Flier Faces Trial After Return From Three Years Stay in Soviet | By Thomas P Ronanspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/butler-apologizes-to-president-for-hint-of-blame-in-rio-crash.html | Butler Apologizes to President For Hint of Blame in Rio Crash Democratic Leader Regrets Inference in Deaths of Navy Men on Plane PRESIDENT GETS BUTLER APOLOGY | By Wh Lawrencespecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/butlers-ninth-life-may-be-his-last.html | Butlers Ninth Life May Be His Last | By Arthur Krock | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/by-cowell-and-cage.html | By Cowell and Cage | ERIC SALZMAN | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/cairo-group-to-go-to-latin-america-mission-will-seek-warmer-ties.html | CAIRO GROUP TO GO TO LATIN AMERICA Mission Will Seek Warmer Ties Nasser and Castro to Exchange Visits | By Kathleen Teltschspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/canadian-experiment-linked-to-movie-industrys-distribution-problems.html | Canadian Experiment Linked to Movie Industrys Distribution Problems | By Jack Gouldspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/change-of-viewpoint.html | Change of Viewpoint | By Arthur Daley | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/changing-history-exam-opposed.html | Changing History Exam Opposed | EUGENE P KELLY | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/charges-w-pauuon.html | CHARGES W PAUUON | SP1211 to Tlie Ntw Yotfc TIM | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/closed-parley-of-business-men-airs-ways-to-spur-us-exports-dillon.html | Closed Parley of Business Men Airs Ways to Spur US Exports Dillon Mueller and Other High Aides Address Group  Behind Drive Are Balance of Payments Deficits | By Richard E Mooneyspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/coffee-crop-a-record-el-salvador-cites-rise-in-effort-to-adjust.html | COFFEE CROP A RECORD El Salvador Cites Rise in Effort to Adjust Quota | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/contract-bridge-fishbein-noted-collector-of-unusual-hands-finds-one.html | Contract Bridge Fishbein Noted Collector of Unusual Hands Finds One in the Rembrandt Class | By Albert H Morehead | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/control-of-inflation.html | Control of Inflation | WILLIAM E MILLER Chairman National Republican Congressional Committee | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/de-gaulle-urges-parisalgeria-tie-bids-rebels-join-in-setting-up.html | DE GAULLE URGES PARISALGERIA TIE Bids Rebels Join in Setting Up State Linked to France  Rejects Integration | By Henry Ginigerspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/democrats-speed-kansas-campaign-push-drive-for-state-offices-behind.html | DEMOCRATS SPEED KANSAS CAMPAIGN Push Drive for State Offices Behind Docker  GOP Is Hampered by Dissension | By Donald Jansonspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/diocese-of-albany-halts-girl-scouting-over-coed-camps.html | Diocese of Albany Halts Girl Scouting Over Coed Camps | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/donor-of-2-million-fund-to-harvard-identified.html | Donor of 2 Million Fund To Harvard Identified | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/editor-72-goes-to-jail-in-turkey-he-is-fifth-to-be-imprisoned-for.html | EDITOR 72 GOES TO JAIL IN TURKEY He Is Fifth to Be Imprisoned for Reprinting Americans Criticism of Premier | By Jay Walzspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/educator-hits-campus-luxury-bids-students-live-like-spartans.html | Educator Hits Campus Luxury Bids Students Live Like Spartans | By Leonard Buderspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fare-rise-stirs-riots-rio-police-battle-students-trying-to-halt.html | FARE RISE STIRS RIOTS Rio Police Battle Students Trying to Halt Trolleys | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/federal-reserve-board-amends-rules-on-borrowing-with-stock.html | Federal Reserve Board Amends Rules on Borrowing With Stock | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/filibuster-criticized.html | Filibuster Criticized | LAURENS H SEELYE | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/fleet-rehabilitation-slated.html | Fleet Rehabilitation Slated | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/food-magic-of-herbs-new-cookbook-stresses-the-appeal-of-a-pinch-of.html | Food Magic of Herbs New Cookbook Stresses the Appeal Of a Pinch of Thyme or Rosemary | By Craig Claiborne | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/further-protests-forecast.html | Further Protests Forecast | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/gardeners-study-and-plan-at-show-exhibits-of-landscapes-and-flowers.html | GARDENERS STUDY AND PLAN AT SHOW Exhibits of Landscapes and Flowers Inspire Visitors With Ideas for Spring | By Joan Lee Faust | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/gina-lollobrigida-plans-to-be-canadian-citizen.html | Gina Lollobrigida Plans To Be Canadian Citizen | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/handbill-ruling-backs-anonymity-high-court-holds-los-angeles.html | HANDBILL RULING BACKS ANONYMITY High Court Holds Los Angeles Ordinance Would Restrict Freedom of Speech HANDBILL RULING BACKS ANONYMITY | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/harry-e-hennbhan-exbam-officer-71-u-f.html | HARRY E HENNBHAN EXBAM OFFICER 71 u f | Sp12Il to Tl New York Tlm12 | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/henry-m-lane-71-leader-in-norwalk.html | HENRY M LANE 71 LEADER IN NORWALK | I Speclil to The Hew York Times i | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/herter-upbraids-cuban-on-charge-in-ship-explosion-says-implication.html | HERTER UPBRAIDS CUBAN ON CHARGE IN SHIP EXPLOSION Says Implication by Castro of US Link to Arms Blast Is Baseless FORMAL NOTE TO FOLLOW Havanas Aims to improve Relations Questioned  Premier Is Assailed HERTER PROTESTS TO CUBAS ENVOY | By Dana Adams Schmidtspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/humphrey-states-aims-as-a-liberal-warns-party-hell-battle-for.html | HUMPHREY STATES AIMS AS A LIBERAL Warns Party Hell Battle for Platform  Appeals to Labor in Milwaukee | By Austin C Wehrweinspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indian-producers-score-film-tax-contending-new-levy-would-take.html | INDIAN PRODUCERS SCORE FILM TAX Contending New Levy Would Take Profit They Threaten to Close in Protest | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/indians-pressed-fight-for-2-years-battle-with-the-state-power.html | INDIANS PRESSED FIGHT FOR 2 YEARS Battle With the State Power Authority Was Waged in State and US Courts | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/is-fishing-lock-not-to-canadians-ruling-that-angling-derbies-are.html | IS FISHING LOCK NOT TO CANADIANS Ruling That Angling Derbies Are Lotteries Stirs Ire on Vancouver Island | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/john-h-jones.html | JOHN H JONES | Special to The New York times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/jordan-rejects-palestine-bid.html | Jordan Rejects Palestine Bid | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/judge-bars-wiretaps-by-district-attorney-judge-rules-out-legal.html | Judge Bars Wiretaps By District Attorney JUDGE RULES OUT LEGAL WIRETAPS | By Jack Roth | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/kim-stanley-and-richard-boone-star-in-footes-adaptation-of-tomorrow.html | Kim Stanley and Richard Boone Star in Footes Adaptation of Tomorrow | By John P Shanley | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/layoff-by-mack-nears-truck-company-beginning-to-select-300-to.html | LAYOFF BY MACK NEARS Truck Company Beginning to Select 300 to Release | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/legwork-for-bombers.html | Legwork for Bombers | By John Drebingerspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/li-oil-depot-opposed-residents-assail-manhasset-bay-proposal-at.html | LI OIL DEPOT OPPOSED Residents Assail Manhasset Bay Proposal at Hearing | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mantle-is-big-draw-at-his-lanes-robbie-frey-an-aide-says-slugger.html | Mantle Is Big Draw at His Lanes Robbie Frey an Aide Says Slugger Has Rolled Over 190 | By Gordon S White Jr | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/market-volume-and-prices-drop-early-advance-is-erased-average-falls.html | MARKET VOLUME AND PRICES DROP Early Advance Is Erased  Average Falls 473 on 2900000 Shares 707 ISSUES OFF 296 UP Auto Shares Are Weak  American Motors Slips 78 in Heavy Trading MARKET VOLUME AND PRICES DROP | By Burton Crane | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/mgas-a-gordon-jersey-lawyer-71.html | mgas A GORDON JERSEY LAWYER 71 | SpKltlto The New York Tlfflei o | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/miss-doyle-engaged-to-william-e-hunt.html | Miss Doyle Engaged To William E Hunt | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/miss-naomi-a-sklaire-engaged-to-alan-j-gill.html | Miss Naomi A Sklaire Engaged to Alan J Gill | Special to The Hew York Times o | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/morse-is-entered-in-maryland-race-oregonian-to-face-kennedy-in.html | MORSE IS ENTERED IN MARYLAND RACE Oregonian to Face Kennedy in Battle for States 24 Votes at Convention | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/moses-fights-city-on-lamppost-ads-protests-as-park-aide-job-he-may.html | MOSES FIGHTS CITY ON LAMPPOST ADS Protests as Park Aide Job He May Quit for 64 Fair  To See Mayor Soon | By Charles G Bennett | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/museum-to-get-2-brownstones-governors-aunt-deeds-her-home-on-53d.html | MUSEUM TO GET 2 BROWNSTONES Governors Aunt Deeds Her Home on 53d Street to Modern Art Center | By Sanka Knox | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/name-chosen-for-bank-baltimore-national-picked-after-proposed.html | NAME CHOSEN FOR BANK Baltimore National Picked After Proposed Merger | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nazi-affiliation-charged-record-of-officials-of-federal-government.html | Nazi Affiliation Charged Record of Officials of Federal Government Are Cited | KAY BOYLE | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nazism-charged-to-passion-play-oberammergau-production-tainted-by.html | NAZISM CHARGED TO PASSION PLAY Oberammergau Production Tainted by AntiSemitism Columbia Teacher Says | By George Dugan | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nebraskan-held-briefly-by-cuba-passenger-on-the-ship-that-exploded.html | NEBRASKAN HELD BRIEFLY BY CUBA Passenger on the Ship That Exploded Is Allowed to Go  Press Scores US | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nelson-d-brown.html | NELSON D BROWN | Special to The Hew York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/new-us-minister-arrives-in-sofia-page-reopening-a-legation-after.html | NEW US MINISTER ARRIVES IN SOFIA Page Reopening a Legation After NineYear Diplomatic Break With Bulgaria | By Ms Handlerspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/news-stuns-tuscaroras.html | News Stuns Tuscaroras | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nixon-denies-kennedy-is-soft-on-reds-repudiating-new-hampshire.html | Nixon Denies Kennedy Is Soft on Reds Repudiating New Hampshire Governor Angry Senator Asserts He Is Disgusted at Smear  Primary Is Today Powell Reiterates Stand in a Telegram Sent to the VicePresident KENNEDY BACKED BY NIXON ON REDS | By John H Fentonspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nixon-repudiates-charge.html | Nixon Repudiates Charge | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/nyu-starts-title-quest-tonight-plays-connecticut-at-garden-in.html | NYU Starts Title Quest Tonight Plays Connecticut at Garden in Opener of TripleHeader | By Lincoln A Werden | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/oddshaped-boys-fit-as-gymnasts-yonkers-enthusiasts-find-small.html | OddShaped Boys Fit as Gymnasts Yonkers Enthusiasts Find Small Stature No Bar Either | By Robert M Lipsytespecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/opera-die-walkuere-martha-moedl-returns-to-met-after-year.html | Opera Die Walkuere Martha Moedl Returns to Met After Year | By Boss Parmenter | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/orient-forces-weighed-japan-holds-red-bloc-leads-allies-in-troops.html | ORIENT FORCES WEIGHED Japan Holds Red Bloc Leads Allies in Troops and Planes | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/paar-back-on-tv-accepts-cut-of-part-of-attack-on-winchell.html | Paar Back on TV Accepts Cut Of Part of Attack on Winchell | By Milton Bracker | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/parliaments-end-saddens-jakarta-house-silenced-by-sukarno-holds-its.html | PARLIAMENTS END SADDENS JAKARTA House Silenced by Sukarno Holds Its Final Session  Edict Called Unjust | By Bernard Kalbspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/party-leader-elected-australian-laborites-choose-calwell-to-succeed.html | PARTY LEADER ELECTED Australian Laborites Choose Calwell to Succeed Evatt | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pasternak-poems.html | Pasternak Poems | JOHN BRIGGS | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pay-cut-too-much-outfielder-says-mantle-has-no-idea-how-long-hell.html | PAY CUT TOO MUCH OUTFIELDER SAYS Mantle Has No Idea How Long Hell Stay Away During Impasse | By William J Briordy | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/polished-french-collection-provides-aroundtheclock-glamour.html | Polished French Collection Provides AroundtheClock Glamour | By Joan Cook | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/president-back-from-trip-addresses-nation-tonight-president-home.html | President Back From Trip Addresses Nation Tonight PRESIDENT HOME FROM LATIN TOUR | By Felix Belair Jrspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/prices-weaken-in-london-issues-early-firmness-dissolves-by-close-in.html | PRICES WEAKEN IN LONDON ISSUES Early Firmness Dissolves by Close  Index Off 18 Points to 3134 | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pupilspanking-bill-voted-in-assembly.html | PUPILSPANKING BILL VOTED IN ASSEMBLY | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/pure-in-heart-win-primo-camera-finds-that-mat-heroes-collect-more.html | Pure in Heart Win Primo Camera Finds That Mat Heroes Collect More Than Ring Champions | By Robert Daleysocial to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/queens-woman-lawyers-oppose-odwyers-niece-for-magistrate.html | Queens Woman Lawyers Oppose ODwyers Niece for Magistrate | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rare-library-given-oxford-by-mellon-a-cambridge-man.html | Rare Library Given Oxford by Mellon A Cambridge Man | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/relocation-work-in-queens-scored-civic-groups-say-hammels-families.html | RELOCATION WORK IN QUEENS SCORED Civic Groups Say Hammels Families Are Moved Into Summer Bungalows UNHEATED HOUSE CITED NAACP Charges Agents of Old Landlords Lure Tenants Into Slums | By John Sibley | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/republican-notes-bowles-past-again.html | REPUBLICAN NOTES BOWLES PAST AGAIN | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/republicans-press-banking-bill-vote.html | REPUBLICANS PRESS BANKING BILL VOTE | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rights-bloc-split-on-move-for-vote-to-end-filibuster-debates.html | RIGHTS BLOC SPLIT ON MOVE FOR VOTE TO END FILIBUSTER Debates Strategy of Forcing Action on Bill or Waiting for the Issue to Narrow TIEUP ENTERS 6TH DAY Southerners Resume Talks  Johnson and His Foes Doubt Closure Is Near RIGHTS BLOC SPLIT ON MOVE FOR VOTE | By Russell Bakerspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rockefeller-says-more-aid-to-city-is-now-indicated-he-declares.html | ROCKEFELLER SAYS MORE AID TO CITY IS NOW INDICATED He Declares Legislature Is Receptive as Relations With State Improve ROCKEFELLER SEES MORE AID FOR CITY | By Leo Eganspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/rushhour-snarl-hits-2-rail-lines-commuters-delayed-again-third-rail.html | RUSHHOUR SNARL HITS 2 RAIL LINES Commuters Delayed Again  Third Rail Breaks RUSHHOUR SNARL HITS 2 RAIL LINES | By Ralph Katz | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/russians-to-build-india-atom-plant-agreement-on-power-station.html | RUSSIANS TO BUILD INDIA ATOM PLANT Agreement on Power Station Follows Khrushchev Offer  Group to Visit Soviet | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/ruth-deyo-dalton-a-pianist-was-7.html | RUTH DEYO DALTON A PIANIST WAS 7 | Sjxcl12l o The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/sheila-engle-is-engaged-j.html | Sheila Engle Is Engaged j | Special to The New Yoric Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/smith-drive-leader-named.html | Smith Drive Leader Named | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/soviet-bolsters-base-in-albania-british-admiralty-reports-8.html | SOVIET BOLSTERS BASE IN ALBANIA British Admiralty Reports 8 Submarines and Tender in East Mediterranean | By Drew Middletonspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/state-relief-bill-voted-by-senate-years-residency-measure-approved.html | STATE RELIEF BILL VOTED BY SENATE Years Residency Measure Approved 3224 Fate in Assembly Uncertain STATE RELIEF BILL VOTED BY SENATE | By Douglas Dalesspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/state-university-sets-test-record-governor-says-7349-took-january.html | STATE UNIVERSITY SETS TEST RECORD Governor Says 7349 Took January Examinations a 72 Rise in 14 Months HIGHER COSTS FORECAST Rockefeller Uncertain About Whether to Expand or Get Private Colleges to Aid | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/store-exhibit-has-solution-to-any-meal-problem.html | Store Exhibit Has Solution to Any Meal Problem | By Cynthia Kellogg | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/teamsters-seek-to-curb-monitors-ask-court-to-bar-officials-from.html | TEAMSTERS SEEK TO CURB MONITORS Ask Court to Bar Officials From Giving Information or Statements to Press | By Joseph A Loftusspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/text-of-herter-protest-to-cuban-envoy.html | Text of Herter Protest to Cuban Envoy | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/text-of-president-de-gaulles-statement-on-algeria.html | Text of President de Gaulles Statement on Algeria | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/theatre-as-ants-see-us-under-the-sycamore-tree-in-premiere.html | Theatre As Ants See Us Under the Sycamore Tree in Premiere | By Brooks Atkinson | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/treasury-issues-in-short-supply-yields-decline-on-us-bills.html | TREASURY ISSUES IN SHORT SUPPLY Yields Decline on US Bills  Corporates Are Firm  Municipals Steady | By Paul Heffernan | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/tuscaroras-to-lose-land-court-backs-niagara-plan-tuscaroras-lose-in.html | Tuscaroras to Lose Land Court Backs Niagara Plan TUSCARORAS LOSE IN FIGHT FOR LAND | By Anthony Lewisspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/un-chief-plans-africa-aid-fund-hammarskjold-wants-rule-over-5000000.html | UN CHIEF PLANS AFRICA AID FUND Hammarskjold Wants Rule Over 5000000 Sought for Help to New States UN CHIEF PLANS AFRICA AID FUND | By Thomas J Hamiltonspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-again-weighs-atom-arms-shift-plan-revived-for-sharing-weapons.html | US AGAIN WEIGHS ATOM ARMS SHIFT Plan Revived for Sharing Weapons With Allies Without Altering Law | By John W Finneyspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-help-sought-to-save-tankers-fleet-owners-ask-congress-to-prevent.html | US HELP SOUGHT TO SAVE TANKERS Fleet Owners Ask Congress to Prevent Foreclosures Costly to Government | By Edward A Morrow | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/us-seaman-reported-held.html | US Seaman Reported Held | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/weequahic-swimmers-win.html | Weequahic Swimmers Win | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/west-seeks-end-of-rift-on-arms-5-nations-meeting-in-paris-strive.html | WEST SEEKS END OF RIFT ON ARMS 5 Nations Meeting in Paris Strive for Agreed Plan to Offer Soviet Next Week | By Am Rosenthalspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/westbury-stable-area-will-open-on-thursday.html | Westbury Stable Area Will Open on Thursday | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/wood-field-and-stream-on-ease-daniel-boones-heirs-shoot-in-comfort.html | Wood Field and Stream On Ease Daniel Boones Heirs Shoot in Comfort | By John W Randolphspecial To the New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-08 | https://www.nytimes.com/1960/03/08/archives/yale-aide-is-held-in-dog-sale-case.html | YALE AIDE IS HELD IN DOG SALE CASE | Special to The New York Times | RE0000369006 | 1988-01-11 | B00000824332 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/125-minimum-pay-urged-by-council-resolutions-to-legislature-and.html | 125 MINIMUM PAY URGED BY COUNCIL Resolutions to Legislature and Congress Cite Needs of Thousands in City 125 MINIMUM PAY URGED BY COUNCIL | By Charles G Bennett | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/13taxr1seh1nted-for-white-plains.html | 13TAXR1SEH1NTED FOR WHITE PLAINS | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-contractors-deny-negro-bias-capital-faces-unionpolicy-test.html | 2 Contractors Deny Negro Bias Capital Faces UnionPolicy Test | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-tv-singers-plan-visits-to-europe-pat-boone-and-perry-como-to-do.html | 2 TV SINGERS PLAN VISITS TO EUROPE Pat Boone and Perry Como to Do Shows There  Air Series to Study US Life | By Richard F Shepard | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/2-units-in-albany-pass-banking-bill-committees-of-senate-and.html | 2 UNITS IN ALBANY PASS BANKING BILL Committees of Senate and Assembly Back Cookes Omnibus Measure VOTE IS DUE TOMORROW Supporters Concede Fate Is Uncertain  Democratic Stand Held Crucial 2 UNITS IN ALBANY PASS BANKING BILL | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/3000-actions-in-59-reported-by-faa-50-per-cent-rise-is-related-by.html | 3000 ACTIONS IN 59 REPORTED BY FAA 50 Per Cent Rise Is Related by Aviation Agency for Its First Year | By Edward Hudson | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/a-ray-of-sunshine.html | A Ray of Sunshine | By Arthur Daley | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/accord-held-far-off.html | Accord Held Far Off | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/adoption-experts-disclaim-iq-use-call-tests-futile-in-placing.html | ADOPTION EXPERTS DISCLAIM IQ USE Call Tests Futile in Placing Infants  Older Ones May Be Studied for Potential | By Emma Harrison | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/adoption-racket-halted-in-jersey-woman-trapped-with-aid-of.html | ADOPTION RACKET HALTED IN JERSEY Woman Trapped With Aid of Childless Couple  Police Say Fee Was 3000 | By Joseph O Haffspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/advertising-broadway-may-lose-waterfall.html | Advertising Broadway May Lose Waterfall | By Robert Alden | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/albany-democrats-rebuff-wagner-and-moses-on-fair-mayor-and-moses.html | Albany Democrats Rebuff Wagner and Moses on Fair MAYOR AND MOSES REBUFFED ON FAIR | By Leo Eganspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alpert-issues-statement.html | Alpert Issues Statement | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/alumnae-of-simmons-plan-benefit-friday.html | Alumnae of Simmons Plan Benefit Friday | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/antiright-drive-in-china-subsides.html | ANTIRIGHT DRIVE IN CHINA SUBSIDES | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/assembly-curbs-junior-drivers-bill-restricting-nighttime-motoring.html | ASSEMBLY CURBS JUNIOR DRIVERS Bill Restricting Nighttime Motoring by Youngsters Sent to the Governor | By Layhmond Robinsonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/auto-symbolizes-a-european-boom-economists-delight-intraffic-jams.html | AUTO SYMBOLIZES A EUROPEAN BOOM Economists Delight inTraffic Jams Cars Bring Motels and Suburban Trade | By Am Rosenthalspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bardot-look-a-trademark-of-designers.html | Bardot Look A Trademark Of Designers | GILL GOLDSMITH | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bonn-mystified-by-guinea-move-recognition-of-east-german-government.html | BONN MYSTIFIED BY GUINEA MOVE Recognition of East German Government Is Now Said to Be Still Open | By Sydney Grusonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/boston-project-starts-ground-broken-for-west-end-housing.html | BOSTON PROJECT STARTS Ground Broken for West End Housing Redevelopment | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/british-defector-is-held-for-trial-witness-says-data-exflier-gave.html | BRITISH DEFECTOR IS HELD FOR TRIAL Witness Says Data ExFlier Gave to Soviet Would Be Useful to an Enemy | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/brother-brendan.html | BROTHER BRENDAN | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bucharest-plans-trade-expansion-wants-increase-to-be-equally.html | BUCHAREST PLANS TRADE EXPANSION Wants Increase to Be Equally Distributed Between West and the Soviet Bloc | By Paul Underwoodspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/bulgaria-easing-attitude-to-west-traveler-finds-atmosphere-toward.html | BULGARIA EASING ATTITUDE TO WEST Traveler Finds Atmosphere Toward Foreigners More Relaxed Than Year Ago | By Ms Handlerspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cab-chief-assailed-proxmire-renews-fight-to-bar-durfee-from.html | CAB CHIEF ASSAILED Proxmire Renews Fight to Bar Durfee From Judgeship | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/camera-finds-birds-secret-wingtips-act-as-propellers.html | Camera Finds Birds Secret Wingtips Act as Propellers | By John C Devlin | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cassandra-pappas-to-marry-april-30.html | Cassandra Pappas To Marry April 30 | Special to The New York Tlmw | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/census-bureau-seeks-women-for-the-job.html | Census Bureau Seeks Women for the Job | By Cynthia Kellogg | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/comprehensive-landscape-show-opens-today-at-the-modern-museum.html | Comprehensive Landscape Show Opens Today at the Modern Museum | By John Canaday | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/corporate-list-shows-strength-public-utility-issues-move-out-of.html | CORPORATE LIST SHOWS STRENGTH Public Utility Issues Move Out of Syndicate Bill Yields Little Changed | By Paul Heffernan | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/coulters-los-angeles-bought-by-broadwayhale-store-chain.html | Coulters Los Angeles Bought By BroadwayHale Store Chain | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cross-is-accused-in-unionists-suit.html | CROSS IS ACCUSED IN UNIONISTS SUIT | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/cuba-rejects-us-protest-calls-herter-aggressive-havana-rejects.html | Cuba Rejects US Protest Calls Herter Aggressive HAVANA REJECTS PROTEST BY US | By R Hart Phillipsspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/declarer-shows-that-all-is-not-lost-even-if-hand-appears-hopeless.html | Declarer Shows That All Is Not Lost Even if Hand Appears Hopeless | By Albert H Morehead | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/democrat-wins-easily-in-bronx-in-3way-race-for-house-seat-gilbert.html | Democrat Wins Easily in Bronx In 3Way Race for House Seat Gilbert Gets 82 Per Cent of Vote Over Republican and Liberal in 23d District | By Clayton Knowles | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/dominicans-expel-reporter-for-times.html | DOMINICANS EXPEL REPORTER FOR TIMES | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ec-johnsons-have-son.html | EC Johnsons Have Son | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eisenhower-finds-latin-friendship-with-us-at-peak-in-report-to.html | EISENHOWER FINDS LATIN FRIENDSHIP WITH US AT PEAK In Report to Nation on Tour He Admits Some Sources of Misunderstanding TIGHTER BONDS URGED President Reaffirms Policy on Hemisphere Defense  Warns on Intervention EISENHOWER HAILS LATIN FRIENDSHIP | By Felix Belair Jrspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eisenhower-gets-khrushchev-note-soviet-ambassador-delivers-a.html | EISENHOWER GETS KHRUSHCHEV NOTE Soviet Ambassador Delivers a Personal Message  Its Subject Is Not Disclosed | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/eldred-a-halsey.html | ELDRED A HALSEY | Special to The New York Timcc | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ernest-ulmer-pianist-excels-in-playing-of-poulenc-debussy.html | Ernest Ulmer Pianist Excels In Playing of Poulenc Debussy | JOHN BRIGGS | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/essex-fraud-story-erred-on-charges.html | ESSEX FRAUD STORY ERRED ON CHARGES | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/exkenya-official-decries-british-aim.html | EXKENYA OFFICIAL DECRIES BRITISH AIM | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/experiment-in-canada-seen-playing-hob-with-traditional-programing.html | Experiment in Canada Seen Playing Hob With Traditional Programing Methods | By Jack Gouldspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/film-union-moves-on-independents-striking-actors-guild-seeks-to.html | FILM UNION MOVES ON INDEPENDENTS Striking Actors Guild Seeks to Pressure Major Studies by Signing Others | By Murray Schumachspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/flowers-in-show-keep-chic-look-patient-attention-pays-off-as-blooms.html | FLOWERS IN SHOW KEEP CHIC LOOK Patient Attention Pays Off as Blooms Begin Their Fifth Day on Exhibit | By Joan Lee Faust | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ford-fund-makes-32-stage-grants-writers-directors-designers-and.html | FORD FUND MAKES 32 STAGE GRANTS Writers Directors Designers and Architects to Share 395000 for Projects | By Sam Zolotow | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/four-russians-adrift-49-days-saved-by-us-carrier-in-pacific-4.html | Four Russians Adrift 49 Days Saved by US Carrier in Pacific 4 RUSSIANS ADRIFT 49 DAYS RESCUED | By Jack Raymondspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/frank-p-smith.html | FRANK P SMITH | Soecial to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/french-deputies-balk-push-special-session-on-farm-policy-despite-de.html | FRENCH DEPUTIES BALK Push Special Session on Farm Policy Despite de Gaulle | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/goldendayis68-publishing-aide-exhearst-magazines-vice-president-is.html | GOLDENDAYIS68 PUBLISHING AIDE ExHearst Magazines Vice President Is DeaduLong With Good Housekeeping | Special to The New York Timei | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/gop-backs-bigger-rise-in-state-aid-for-schools-legislative-leaders.html | GOP Backs Bigger Rise In State Aid for Schools Legislative Leaders Agree to Go Beyond 25000000 Increase in Budget Consider Tax Cut Secondary STATE GOP BACKS SCHOOL AID DRIVE | By Warren Weaver Jrspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/h-c-brinckerhoff-sr.html | H C BRINCKERHOFF SR | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/harold-e-fellows-dies-at-60-led-broadcasters-association-_____-i.html | Harold E Fellows Dies at 60 Led Broadcasters Association  I Sought Industry SelfPolicing RoleuFormer Boston Radio OffidalWasCBSAide | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/honor-for-uncle-sam-preservation-of-samuel-wilsons-grave-as-a.html | Honor for Uncle Sam Preservation of Samuel Wilsons Grave as a Shrine Upheld | KENNETH B KEATING | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/housing-bias-bill-believed-doomed-failure-of-democrats-to-get.html | HOUSING BIAS BILL BELIEVED DOOMED Failure of Democrats to Get Action Viewed as End of Governors Measure | By DOUGLAS DALES | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/how-to-lose-uncontested-elections.html | How to Lose Uncontested Elections | By James Reston | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/india-party-scores-socialism-of-nehru.html | INDIA PARTY SCORES SOCIALISM OF NEHRU | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/investing-abroad-often-is-insured-un-report-notes-3-lands-have.html | INVESTING ABROAD OFTEN IS INSURED UN Report Notes 3 Lands Have Coverage Involving Underdeveloped Areas | By Kathleen McLaughlinspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/israeli-settlers-bar-bid-to-others-americans-in-country-balk-at.html | ISRAELI SETTLERS BAR BID TO OTHERS Americans in Country Balk at Call to Jews in US and Canada to Immigrate American Settlers in Israel Balk At Inviting More From the US | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/israels-premier-arrives-in-boston-bengurion-looks-to-future-with.html | ISRAELS PREMIER ARRIVES IN BOSTON BenGurion Looks to Future With Confidence  Due to Ask US Help for Peace | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/jersey-acts-to-get-washington-mart.html | JERSEY ACTS TO GET WASHINGTON MART | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/john-green.html | JOHN GREEN | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/joseph-jyates-87-dies-exchief-bridge-engineer-for-the-jersey.html | JOSEPH JYATES 87 DIES ExChief Bridge Engineer for the Jersey Central Railroad | Special to The New York Tlmei | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/kennedy-making-a-strong-showing-in-new-hampshire-he-receives-gop.html | KENNEDY MAKING A STRONG SHOWING IN NEW HAMPSHIRE He Receives GOP Support on WriteIns  Nixon May Top 56 Eisenhower Vote SENATOR RECEIVES GOP WRITEINS Gains Massive Support  Vice President Scores in Nations First Test | By John H Fentonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/lay-leaders-act-as-rabbis-here-lawyer-heads-group-of-37-who-hold.html | LAY LEADERS ACT AS RABBIS HERE Lawyer Heads Group of 37 Who Hold Services on NonSabbath Days | By John Wicklein | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/long-beach-bars-higher-rents.html | Long Beach Bars Higher Rents | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/los-angeles-publisher-proposes-3for1-split.html | Los Angeles Publisher Proposes 3for1 Split | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mahoney-backer-asks-state-study-petitions-judicial-body-for-inquiry.html | MAHONEY BACKER ASKS STATE STUDY Petitions Judicial Body for Inquiry Into Bars Role in Rejection of ExJudge | By Peter Kihss | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/market-slumps-to-13month-low-average-drops-378-points-values-fall-3.html | MARKET SLUMPS TO 13MONTH LOW Average Drops 378 Points  Values Fall 3 Billion  Volume 3370000 768 ISSUES OFF 262 UP Steels Nonferrous Metals and Motors Weakest  Ford Declines 2 12 MARKET SLUMPS TO 13MONTH LOW | By Burton Crane | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/medal-for-spellman-uruguay-to-honor-cardinal-for-floodrelief-work.html | MEDAL FOR SPELLMAN Uruguay to Honor Cardinal for FloodRelief Work | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/medical-deductions-urged.html | Medical Deductions Urged | GE KIDDER SMITH | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/misanthrope-in-french.html | Misanthrope in French | KENNETH CAMPBELL | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/moans-of-idle-florida-anglers-subside-as-weather-starts-to-improve.html | Moans of Idle Florida Anglers Subside as Weather Starts to Improve | By John W Randolphspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/monsanto-in-land-deal-chemical-concern-takes-an-option-on-3000.html | MONSANTO IN LAND DEAL Chemical Concern Takes an Option on 3000 Acres | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/more-us-concerns-limit-plans-in-cuba.html | MORE US CONCERNS LIMIT PLANS IN CUBA | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/morhouse-tells-republicans-to-speed-rockefellers-bills.html | Morhouse Tells Republicans To Speed Rockefellers Bills | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-albert-e-wood.html | MRS ALBERT E WOOD | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-brady-is-married-to-harry-o-mccullyl.html | Mrs Brady Is Married To Harry O McCullyl | SpKltl to The New York Timw | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/mrs-luciano-pruna.html | MRS LUCIANO PRUNA | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/music-monteux-an-undiminished-84-leads-philadelphians-at-carnegie.html | Music Monteux an Undiminished 84 Leads Philadelphians at Carnegie Hall Displays Vitality of a Young Athlete | By Howard Taubman | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/no-rest-for-ecac-5-tourneys-listed-this-weekend.html | No Rest for ECAC 5 Tourneys Listed This WeekEnd | By Joseph M Sheehan | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/nuclear-rocket-gets-more-funds-aec-cuts-its-own-outlay-to-offset.html | NUCLEAR ROCKET GETS MORE FUNDS AEC Cuts Its Own Outlay to Offset Trims in Project Made by Budget Bureau NUCLEAR ROCKET GETS MORE FUNDS | By John W Finneyspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/official-attacks-colleges-over-bidding-for-brains.html | Official Attacks Colleges Over Bidding for Brains | By Leonard Buderspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/panel-to-meet-today-to-seek-a-longterm-steel-peace-plan.html | Panel to Meet Today to Seek A LongTerm Steel Peace Plan | By Ah Raskin | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/parents-plead-love-in-brightgirl-case-parents-plead-love-for-bright.html | Parents Plead Love In BrightGirl Case Parents Plead Love for Bright Ward 4 | By Nan Robertsonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/paris-claim-stirs-anger-on-congo-belgium-denies-france-has-right-to.html | PARIS CLAIM STIRS ANGER ON CONGO Belgium Denies France Has Right to Region French Wont Press Issue | By Harry Gilroyspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/piccioni-bars-rome-bid-senator-rejects-assignment-to-try-to-form.html | PICCIONI BARS ROME BID Senator Rejects Assignment to Try to Form Cabinet | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/plan-for-medical-school-on-li-gains-in-albany.html | Plan for Medical School On LI Gains in Albany | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/playing-position-subject-to-shift-kubek-slated-for-shortstop-or.html | PLAYING POSITION SUBJECT TO SHIFT Kubek Slated for Shortstop or Left Field but Could Fill Mantles Berth | By John Drebingerspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/powells-tax-trial-opens-here-dismissal-of-us-charge-denied.html | Powells Tax Trial Opens Here Dismissal of US Charge Denied | By Foster Hailey | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/pressure-of-wind-of-inflation-easing-federal-reserve-finds-reserve.html | Pressure of Wind of Inflation Easing Federal Reserve Finds RESERVE LOWERS ITS STORM SIGNAL | By Edwin L Dale Jrspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/princeton-to-hear-dr-king.html | Princeton to Hear Dr King | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/proposals-made-since-1946.html | Proposals Made Since 1946 | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/publisher-heads-the-us-chamber-ah-motley-takes-office-may-4-offers.html | PUBLISHER HEADS THE US CHAMBER AH Motley Takes Office May 4  Offers Plan to Reduce Federal Budget | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rally-gets-new-dates-cape-cod-event-is-set-back-to-april-23-to.html | Rally Gets New Dates Cape Cod Event Is Set Back to April 23 to Avoid Conflict With Sebring | By Frank M Blunk | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/ranger-goalies-busy-schedule-includes-hawks-contest-tonight.html | Ranger Goalies Busy Schedule Includes Hawks Contest Tonight McCartan to Take Time Out From Interviews to Seek 2d Victory in Garden | By William J Briordy | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rev-francis-wilkie-biology-chairman.html | REV FRANCIS WILKIE BIOLOGY CHAIRMAN | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/rev-william-sheehan.html | REV WILLIAM SHEEHAN | Special to The New York Tlmei | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/sales-drive-slated-gambleskogmo-move-aimed-at-inflation-higher.html | SALES DRIVE SLATED GambleSkogmo Move Aimed at Inflation Higher Gross | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/san-francisco-mayor-hears-khrushchev-atom-plan-us-mayor-feted-by.html | San Francisco Mayor Hears Khrushchev Atom Plan US MAYOR FETED BY KHRUSHCHEV | By Osgood Caruthersspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/senate-calls-off-24hour-sessions-in-move-for-vote-johnson-gets.html | SENATE CALLS OFF 24HOUR SESSIONS IN MOVE FOR VOTE Johnson Gets Recess After a Bipartisan Bloc Forces Ballot on Closure PLAN EXPECTED TO LOSE But Filibuster Is Not Likely to Be Resumed After Decision Tomorrow SENATE CALLS OFF 24HOUR SESSIONS | By Russell Bakerspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/show-has-music-and-lyrics-by-loesser.html | Show Has Music and Lyrics by Loesser | By Brooks Atkinson | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/slum-unit-picks-west-side-target-agency-hopes-to-seize-and.html | SLUM UNIT PICKS WEST SIDE TARGET Agency Hopes to Seize and Refurbish Two Houses as Model for US Project | By John Sibley | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/smith-alumnae-plan-fete.html | Smith Alumnae Plan Fete | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/soviet-asks-reins-over-space-talks-us-opposes-demand-that-russian.html | SOVIET ASKS REINS OVER SPACE TALKS US Opposes Demand That Russian Run UN Meeting  Delay Is Threatened | By Thomas J Hamiltonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/soviet-is-festive-on-womens-day-men-mob-stores-in-search-of-gifts.html | SOVIET IS FESTIVE ON WOMENS DAY Men Mob Stores in Search of Gifts Politicians Hail Feminine Attainments | By Max Frankelspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/split-deepening-among-monitors-head-of-teamster-rebels-disputes.html | SPLIT DEEPENING AMONG MONITORS Head of Teamster Rebels Disputes Board Chairman on CleanUp Aims | By Joseph A Loftusspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/stocks-in-london-tumble-further-little-selling-of-blue-chips-is.html | STOCKS IN LONDON TUMBLE FURTHER Little Selling of Blue Chips Is Noted  Average Is Off 22 Points to 3112 | Special To The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/storing-leftovers-can-be-problem.html | Storing LeftOvers Can Be Problem | By Ruth CasaEmellos | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/support-for-case-withheld-by-essex.html | SUPPORT FOR CASE WITHHELD By ESSEX | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-knot-to-be-untied-in-nato.html | The Knot to Be Untied in NATO | By Cl Sulzberger | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/the-visit-revisited.html | The Visit Revisited | LEWIS FUNKE | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/thomas-d-richter-publicity-man-74.html | THOMAS D RICHTER PUBLICITY MAN 74 | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/transportation-in-snowstorm.html | Transportation in Snowstorm | HECTOR F NOEL | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/trips-purpose-described.html | Trips Purpose Described | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/understudy-for-my-fair-lady-to-play-eliza-erself-in-russia-lola.html | Understudy for My Fair Lady To Play Eliza Erself in Russia Lola Fisher Picked as Star for Tour as She Weighed Off Broadway Role | By Lewis Funke | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/unesco-opens-drive-to-save-monuments-of-nile.html | UNESCO Opens Drive to Save Monuments of Nile | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/unifying-germany.html | Unifying Germany | CHARLES A DAVILA | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/units-of-6-lands-defend-panama-us-paratroopers-are-flown-2000-miles.html | UNITS OF 6 LANDS DEFEND PANAMA US Paratroopers Are Flown 2000 Miles for Jump  Test Opens Smoothly | By Hanson W Baldwinspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/us-wiretap-ban-is-fought-by-city-court-intervention-in-state.html | US WIRETAP BAN IS FOUGHT BY CITY Court Intervention in State Criminal Case Denounced Before Appeals Bench | By Edward Ranzal | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/uuuuuuuuuuuuuuuuuu-i-timothy-j-leehane.html | uuuuuuuuuuuuuuuuuu I TIMOTHY J LEEHANE | Special to The N12w York Tlmet I | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/viewing-our-economy-labor-federation-explains-its-stand-on-present.html | Viewing Our Economy Labor Federation Explains Its Stand on Present Issues | STANLEY H RUTTENBERGDirector Department of Research American Federation of Labor and Congress of Industrial Organizations | RE0000369007 | 1988-01-11 | B00000824333 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/violet-aggressive-horseshoe-proves-lucky-also-effective.html | Violet Aggressive Horseshoe Proves Lucky Also Effective | By Robert L Teague | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/violets-outscore-huskies-by-7859-nyu-triumphs-at-garden-navy-bows.html | VIOLETS OUTSCORE HUSKIES BY 7859 NYU Triumphs at Garden  Navy Bows 9486  Duke Routs Princeton 8460 | By Louis Effrat | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/voting-day-in-washington-nh-town-meeting-talks-politics-along-line.html | Voting Day in Washington NH Town Meeting Talks Politics Along Line Laid Down in 76 WASHINGTON NH GOES TO THE POLLS | By James Restonspecial To the New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/wagner-supports-free-park-shows-tells-55-at-gracie-mansion-he-is.html | WAGNER SUPPORTS FREE PARK SHOWS Tells 55 at Gracie Mansion He Is Eager for Success of Papps Shakespeare Fete | By Louis Calta | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/west-speeds-bid-for-arms-unity-its-specialists-intensify-effort-to.html | WEST SPEEDS BID FOR ARMS UNITY Its Specialists Intensify Effort to Draft an Agreed Plan to Present to Soviet | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/white-plains-editor-assails-subpoena.html | WHITE PLAINS EDITOR ASSAILS SUBPOENA | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/william-w-elder.html | WILLIAM W ELDER | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/woman-7-pupils-die-as-train-hits-auto-woman-7-pupils-killed-by.html | Woman 7 Pupils Die As Train Hits Auto WOMAN 7 PUPILS KILLED BY TRAIN Recover Victims of TrainAuto Crash From Pond | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-09 | https://www.nytimes.com/1960/03/09/archives/woman-in-linden-mayor-race.html | Woman in Linden Mayor Race | Special to The New York Times | RE0000369007 | 1988-01-11 | B00000824333 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/13-held-in-french-rail-crash.html | 13 Held in French Rail Crash | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/18-hurt-when-jet-strafes-jakarta-palace-hit-but-sukarno-is-out.html | 18 HURT WHEN JET STRAFES JAKARTA Palace Hit but Sukarno Is Out  Bogor Mansion Also Struck  Pilot Captured | By Bernard Kalbspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-college-aides-to-retire.html | 2 College Aides to Retire | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/2-labor-publishers-fined-for-contempt.html | 2 LABOR PUBLISHERS FINED FOR CONTEMPT | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/3man-authority-to-guide-housing-urged-on-mayor-panuch-in-report.html | 3MAN AUTHORITY TO GUIDE HOUSING URGED ON MAYOR Panuch in Report Proposes All but Public Housing Be Under One Board WAGNER ENDORSES PLAN Says City Will Move Soon  Moses and Felt Refuse Top Job in Advance NEW HOUSE UNIT URGED ON MAYOR | By Wayne Phillips | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/927mile-pipeline-opens-in-argentina.html | 927MILE PIPELINE OPENS IN ARGENTINA | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/a-bell-which-often-will-toll-and-untoll.html | A Bell Which Often Will Toll and Untoll | By Arthur Krock | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/a-majority-of-one-makes-london-bow.html | A MAJORITY OF ONE MAKES LONDON BOW | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/adenauer-to-meet-with-un-chief-here.html | ADENAUER TO MEET WITH UN CHIEF HERE | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/advertising-now-hear-this-magazine-read-by-ear.html | Advertising Now Hear This Magazine Read by Ear | By Robert Alden | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aged-couple-found-dead.html | Aged Couple Found Dead | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aid-for-migrant-children-day-care-centers-for-dependents-of-farm.html | Aid for Migrant Children Day Care Centers for Dependents of Farm Workers in State Urged | HELEN S GULICKMrs Luther Gulick Board of Directors Consumers League of New York Inc | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/aid-group-opens-talks-9-nations-confer-in-capital-on-development.html | AID GROUP OPENS TALKS 9 Nations Confer in Capital on Development Programs | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/airliner-in-mishap-damaged-in-chicago-landing-36-on-board-shaken-up.html | AIRLINER IN MISHAP Damaged in Chicago Landing 36 on Board Shaken Up | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/art-archaic-sculptures-55-rare-works-in-clay-from-japan-at-asia.html | Art Archaic Sculptures 55 Rare Works in Clay From Japan at Asia House Emphasize Haniwa | By Dore Ashton | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/assembly-approves-state-song-on-short-rousing-acquaintance.html | Assembly Approves State Song On Short Rousing Acquaintance | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/atlanta-obtains-delay-on-schools-us-judge-puts-off-decision-on.html | ATLANTA OBTAINS DELAY ON SCHOOLS US Judge Puts Off Decision on Integration Until May  Awaits State Report | By Claude Sittonspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/availability-of-older-doctors.html | Availability of Older Doctors | IRVING WILSON VOORHEES M D | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/baby-dies-in-jersey-fire.html | Baby Dies in Jersey Fire | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/balloons-check-changes-in-rays-110000foot-tests-are-held-once-or.html | BALLOONS CHECK CHANGES IN RAYS 110000Foot Tests Are Held Once or Twice a Week at Minnesota Field | By Walter Sullivanspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bengurion-cites-spirit-of-israel-receiving-honorary-degree-at.html | BENGURION CITES SPIRIT OF ISRAEL Receiving Honorary Degree at Brandeis He Stresses Philosophy and Science | By Irving Spiegelspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bergen-surveys-industrial-needs-study-shows-manufacture-is-overly.html | BERGEN SURVEYS INDUSTRIAL NEEDS Study Shows Manufacture Is Overly Concentrated in Transportation Field | By John W Slocumspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bill-to-aid-schools-gains-in-house-unit.html | BILL TO AID SCHOOLS GAINS IN HOUSE UNIT | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bonn-curbs-boom-by-tax-increases-acts-to-cut-back-investment-in.html | BONN CURBS BOOM BY TAX INCREASES Acts to Cut Back Investment in Capital Goods and in Housing Construction | By Arthur J Olsenspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/bonn-will-break-tie-unless-guinea-bows.html | BONN WILL BREAK TIE UNLESS GUINEA BOWS | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/british-back-decision.html | British Back Decision | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/briton-molds-vases-bowls-for-season.html | Briton Molds Vases Bowls For Season | By Rita Reif | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/candidates-shun-filibuster-calls-of-18-earlymorning-quorum-bells.html | CANDIDATES SHUN FILIBUSTER CALLS Of 18 EarlyMorning Quorum Bells Kennedy Met None Others Few Johnson All | By Russell Bakerspecial to the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/channel-project-gains-financing-sought-for-tunnel-from-britain-to.html | CHANNEL PROJECT GAINS Financing Sought for Tunnel From Britain to France | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/chessman-appeal-rejected.html | Chessman Appeal Rejected | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/churchmen-back-new-relief-bill-state-protestant-body-seeks-controls.html | CHURCHMEN BACK NEW RELIEF BILL State Protestant Body Seeks Controls Less Stringent Than 1Year Residency | By Douglas Dalesspecial to the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/citys-spirit-surprises-irish-visitor-cuisine-of-the-two-nations-is.html | Citys Spirit Surprises Irish Visitor Cuisine of the Two Nations Is Called Very Similar Menu for a Typical Meal Begins With Potato Soup | By Craig Claiborne | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/civic-group-asks-jury-inquiry-into-philadelphia-vote-frauds.html | Civic Group Asks Jury Inquiry Into Philadelphia Vote Frauds | By William G Weartspecial to the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/coast-foes-heard-on-death-penalty-but-efforts-at-californias.html | COAST FOES HEARD ON DEATH PENALTY But Efforts at Californias Legislative Inquiry Are foreseen as Futile | By Lawrence E Daviesspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/colleges-advised-to-trim-courses-educator-warns-on-clogged.html | COLLEGES ADVISED TO TRIM COURSES Educator Warns on Clogged Curriculums Sees Too Much Ground Covered FAVORS EXPERIMENTING Chicago Meeting Asks End of Loyalty Oath Under Student Loan Plan | By Leonard Buderspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/common-market-faces-new-delay-plan-to-hasten-development-is-due-to.html | COMMON MARKET FACES NEW DELAY Plan to Hasten Development Is Due to Be Restudied at Request of France | By Harry Gilroyspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/conduct-of-fcc-chief-is-studied-by-white-house-florida-trip-on.html | Conduct of FCC Chief Is Studied by White House Florida Trip on Yacht of RadioTV Executive Is Under Scrutiny DOERFER CONDUCT IS BEING STUDIED | By William M Blairspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/corporates-lose-early-advances-easing-is-laid-to-decline-in-stock.html | CORPORATES LOSE EARLY ADVANCES Easing Is Laid to Decline in Stock Market  Strength Shown by Municipals | By Paul Heffernan | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cuba-an-issue-in-brazil-candidates-decision-to-visit-castro-upsets.html | CUBA AN ISSUE IN BRAZIL Candidates Decision to Visit Castro Upsets Backers | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/cuba-wives-facing-life-of-changes.html | Cuba Wives Facing Life Of Changes | By Gloria Emerson | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dantoujosef-sberg.html | DantouJosef sberg | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/daughter-of-hirohito-is-wed-to-bank-clerk.html | Daughter of Hirohito Is Wed to Bank Clerk | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/disappointment-in-bonn.html | Disappointment in Bonn | By Sydney Grusonspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dog-watch-never-ends-100-shows-a-year-in-view-for-storey.html | Dog Watch Never Ends 100 Shows a Year in View for Storey | By John Rendel | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/dr-richard-e-knapp.html | DR RICHARD E KNAPP | Special to The New Yorfc TIme12 | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ehrenburg-hints-at-censorship-of-second-volume-of-his-novel.html | Ehrenburg Hints at Censorship Of Second Volume of His Novel | North American Newspaper Alliance | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/eisenhower-bars-flights-to-berlin-at-high-altitude-herter-reports.html | EISENHOWER BARS FLIGHTS TO BERLIN AT HIGH ALTITUDE Herter Reports Ban for Now After a Study Reveals No Operational Necessity U S RIGHT REAFFIRMED But Decision of President Not to Defy Soviet Curb Surprises Officials Eisenhower Bars High Berlin Flights | By William J Jordenspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/excerpts-from-panuch-report-to-wagner-on-need-for-new-housing-board.html | Excerpts From Panuch Report to Wagner on Need for New Housing Board | CARLYLE | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/exchange-elects-president.html | Exchange Elects President | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/fielding-is-sharp-and-so-is-chatter-berra-starts-a-double-play-in.html | FIELDING IS SHARP AND SO IS CHATTER Berra Starts a Double Play in First  Blanchards Beat Howards 54 | By John Drebingerspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/film-strike-talks-to-resume-friday-possibility-of-compromise-is.html | FILM STRIKE TALKS TO RESUME FRIDAY Possibility of Compromise Is Seen in Meeting Between Union and Studio Aides | By Murray Schumachspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/flower-displays-show-by-pupils-100-brooklyn-6thgradors-at-coliseum.html | FLOWER DISPLAYS SHOW BY PUPILS 100 Brooklyn 6thGradors at Coliseum Exhibit Plants and Arranging Skill | By Robert Terte | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/french-are-not-affected.html | French Are Not Affected | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/gerosa-and-state-inquiry-make-peace-on-finances-gerosa-and-state.html | Gerosa and State Inquiry Make Peace on Finances GEROSA AND STATE EASE FISCAL FIGHT | By Peter Kihss | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/graham-ends-ethiopia-meeting.html | Graham Ends Ethiopia Meeting | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/grand-jury-bill-opens-citations-new-approach-used-to-fix-in-law.html | GRAND JURY BILL OPENS CITATIONS New Approach Used to Fix in Law Judges Ruling on TV Presentment | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/gustav-degenring.html | GUSTAV DEGENRING | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/herter-hopes-that-breach-with-cuba-can-be-healed-herter-hopeful-on.html | Herter Hopes That Breach With Cuba Can Be Healed HERTER HOPEFUL ON TIES WITH CUBA | By E W Kenworthyspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/house-to-debate-rights-bill-today-expected-to-adopt-moderate-plan.html | HOUSE TO DEBATE RIGHTS BILL TODAY Expected to Adopt Moderate Plan Next Week on Basis of Voting Guarantees HOUSE TO DEBATE RIGHTS BILL TODAY | By John D Morrisspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/house-unit-backs-health-research-international-program-seen-meeting.html | HOUSE UNIT BACKS HEALTH RESEARCH International Program Seen Meeting Some of Presidents Objections to Senate Bill | By Bess Furmanspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/hussein-fahmy-dead-rformer-finance-minister-in-egyptunassar.html | HUSSEIN FAHMY DEAD rFormer Finance Minister in EgyptuNassar Appointee | Suecial to The New York Tlmei | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/i-judith-may-miller-prospective-bride.html | I Judith May Miller Prospective Bride | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/japanese-mission-in-nigeria.html | Japanese Mission in Nigeria | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/jersey-pushing-bid-for-market-high-officials-coming-here-today-to.html | JERSEY PUSHING BID FOR MARKET High Officials Coming Here Today to Try to Block City Plan for Bronx Unit | By George Cable Wrightspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ken-strong-heads-committee-to-pick-gotham-bowl-elevens-former-star.html | Ken Strong Heads Committee To Pick Gotham Bowl Elevens Former Star of Giants Will Scout Nations Top Teams for Game Here Dec 10 | By William R Conklin | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-chances-aided-by-big-vote-in-new-hampshire-experts-term-his.html | KENNEDY CHANCES AIDED BY BIG VOTE IN NEW HAMPSHIRE Experts Term His Showing Better Than Nixons  Both Parties Hopeful KENNEDY CHANCES AIDED BY BIG VOTE | By W H Lawrencespecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-humphrey-balk-coast-backers.html | KENNEDY HUMPHREY BALK COAST BACKERS | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/kennedy-nixon-both-set-marks-senator-gets-42969-votes-in-new.html | KENNEDY NIXON BOTH SET MARKS Senator Gets 42969 Votes in New Hampshire Vice President Gains 65077 | By John H Fentonspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/lawyer-defiant-on-arrest-order-angrily-tells-magistrate-his.html | LAWYER DEFIANT ON ARREST ORDER Angrily Tells Magistrate His LandlordClient Will Ignore Housing Court Warrants | By Edith Evans Asbury | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/letter-of-650-b-c-is-found-in-israel-letter-of-650-bc-found-in.html | Letter of 650 B C Is Found in Israel LETTER OF 650 BC FOUND IN ISRAEL | By Lawrence Fellowsspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/loans-to-business-rise-by-142-million.html | LOANS TO BUSINESS RISE BY 142 MILLION | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/london-art-sale-set-collection-of-ernest-duveen-to-be-auctioned.html | LONDON ART SALE SET Collection of Ernest Duveen to Be Auctioned June 29 | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/margaret-to-wed-on-may-6-in-abbey-canterbury-will-officiate-duke-to.html | MARGARET TO WED ON MAY 6 IN ABBEY Canterbury Will Officiate  Duke to Give Bride Away MARGARET TO WED ON MAY 6 IN ABBEY | By Drew Middletonspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/marine-midland-chief-defends-system-of-financial-reporting-maull.html | Marine Midland Chief Defends System of Financial Reporting Maull Asserts Holders Get Very Fall Disclosure of Important Data MARINE MIDLAND DEFENDS REPORTS | By Albert L Kraussspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/marker-by-sloan-evens-count-11-he-scores-for-hawks-in-3d-period.html | MARKER BY SLOAN EVENS COUNT 11 He Scores for Hawks in 3d Period Against Rangers  Bathgate in Fight | By William J Briordy | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/market-scores-technical-rally-average-climbs-474-points-as-volume.html | MARKET SCORES TECHNICAL RALLY Average Climbs 474 Points as Volume Increases to 3580000 Shares VALUES ADD 31 BILLION Steels Electronics Motors Are Strongest  Natus Soars 5 18 to 21 34 MARKET SCORES TECHNICAL RALLY | By Burton Crane | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/mauritania-head-fights-partition-premier-favors-french-ties-after.html | MAURITANIA HEAD FIGHTS PARTITION Premier Favors French Ties After His Country Gains Independence in 1961 | By Homer Bigartspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/messages-pour-in-for-foster-girl-4-jersey-couple-fighting-to-keep.html | MESSAGES POUR IN FOR FOSTER GIRL 4 Jersey Couple Fighting to Keep Child Take Comfort in Offers of Assistance COURT DECISION WAITS Phone Calls From as Far as California Overwhelm Family in New Home | By Clarence Deanspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/milton-and-peggy-salkind-in-program.html | Milton and Peggy Salkind in Program | HAROLD C SCHONBERG | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/miss-myrtle-spaulding.html | MISS MYRTLE SPAULDING | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/miss-susan-russian-becomes-affianced.html | Miss Susan Russian Becomes Affianced | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/moses-cutting-tie-to-housing-work-panuch report-cites-letter-from.html | MOSES CUTTING TIE TO HOUSING WORK Panuch Report Cites Letter From Him  Felts Feeling About Top Job in Doubt | By John Sibley | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/moses-plan-snags-worlds-fair-bill-mayor-to-act-on-democrats.html | MOSES PLAN SNAGS WORLDS FAIR BILL Mayor to Act on Democrats Objection to Easing Rule on Conflict of Interest | By Leo Egan | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/mueller-gives-town-hall-piano-recital.html | Mueller Gives Town Hall Piano Recital | JOHN BRIGGS | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/music-frenchmen-bow-lamoureaux-orchestra-led-by-markevitch.html | Music Frenchmen Bow Lamoureaux Orchestra Led by Markevitch | By Howard Taubman | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/nasser-planning-big-trade-drive-he-sees-industrial-growth-as-way-to.html | NASSER PLANNING BIG TRADE DRIVE He Sees Industrial Growth as Way to Counter Israeli Gains in African Market | By Jay Walzspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/nazis-estate-seized-rosenbergs-berlin-property-is-confiscated.html | NAZIS ESTATE SEIZED Rosenbergs Berlin Property Is Confiscated | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archiv es/new-look-for-british-soldier.html | New Look for British Soldier | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/new-tax-frauds-laid-to-powell-trial-is-told-cheating-went-beyond.html | NEW TAX FRAUDS LAID TO POWELL Trial Is Told Cheating Went Beyond Indictment  237 for Clerical Garb Cited NEW TAX FRAUDS LAID TO POWELL | By Foster Hailey | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/nit-opens-at-garden-tonight-with-villanova-facing-detroit-bradley.html | NIT Opens at Garden Tonight With Villanova Facing Detroit Bradley Favored in Field of 12 With Utah State Next  Redmen Play Tuesday | By Deane McGowen | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/norwalk-tenants-win-court-dispute-on-heldout-rent.html | Norwalk Tenants Win Court Dispute On HeldOut Rent | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/olympic-aces-at-stowe-8-medal-winners-are-among-competitors-in-3day.html | Olympic Aces at Stowe 8 Medal Winners Are Among Competitors in 3Day Meet Starting Tomorrow | By Michael Strauss | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/paris-labor-asked-to-hail-khrushchev.html | PARIS LABOR ASKED TO HAIL KHRUSHCHEV | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/perry-mk-sturges-banker-sportsman.html | PERRY MK STURGES BANKER SPORTSMAN | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/phoenixplanning-henry-iv-part-2-theatre-will-continue-with.html | PHOENIXPLANNING HENRY IV PART 2 Theatre Will Continue With Shakespeares Play  Ernest in Love Is Due | By Sam Zolotow | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/political-episode-stirs-puerto-rico-presidents-flight-to-capital.html | POLITICAL EPISODE STIRS PUERTO RICO Presidents Flight to Capital With Munoz Marins Rival is Cheered and Attacked | By Sam Pope Brewerspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/port-faces-loss-of-grain-export-us-plans-to-halt-storage-in.html | PORT FACES LOSS OF GRAIN EXPORT US Plans to Halt Storage in Mothball Ships Pier Picketed in Pay Dispute | By George Horne | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-backing-ferre.html | President Backing Ferre | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/president-hopes-to-visit-lisbon-time-seen-after-summit-in-paris-he.html | PRESIDENT HOPES TO VISIT LISBON Time Seen After Summit in Paris  He Gives Luncheon for LatinAmerican Envoys | By Felix Belair Jrspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/progress-noted-by-kaiser-panel-unit-seeking-steel-formula-studies.html | PROGRESS NOTED BY KAISER PANEL Unit Seeking Steel Formula Studies Ways to Get More Company Data to Workers | By A H Raskin | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/puerto-ricos-status-island-declared-an-autonomous-territory-not-a.html | Puerto Ricos Status Island Declared an Autonomous Territory Not a Commonwealth | JAMES MCMANUS | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ray-murray-skater-in-olympics-of-1932.html | RAY MURRAY SKATER IN OLYMPICS OF 1932 | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/raymond-s-hunicke.html | RAYMOND S HUNICKE | SpKlil to The New York Tlme12 | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rev-william-sheehan.html | REV WILLIAM SHEEHAN | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/robert-adwyer-51-insurance-official.html | ROBERT ADWYER 51 INSURANCE OFFICIAL | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/rockefeller-hints-more-school-aid-carlino-expects-him-to-back-a.html | ROCKEFELLER HINTS MORE SCHOOL AID Carlino Expects Him to Back a Rise Above 25 Million ROCKEFELLER HINTS MORE SCHOOL AID | By Warren Weaver Jrspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/ruth-hein-betrothed-to-wayland-schmitt-jr.html | Ruth Hein Betrothed To Wayland Schmitt Jr | Sncclal to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/samuel-barber-cited-composer-honored-on-50th-birthday-by-curtis.html | SAMUEL BARBER CITED Composer Honored on 50th Birthday by Curtis Institute | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/segni-accepts-bid-to-form-cabinet-italian-premier-who-quit-2-weeks.html | SEGNI ACCEPTS BID TO FORM CABINET Italian Premier Who Quit 2 Weeks Ago to Try Again  Hopes for Majority | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/senator-jubilant-over-showing-sees-wisconsin-campaign-aided.html | Senator Jubilant Over Showing Sees Wisconsin Campaign Aided | By Donald Jansonspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/session-on-rail-tax-refused-by-ribicoff.html | SESSION ON RAIL TAX REFUSED BY RIBICOFF | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/soviet-circus-troupe-in-rio.html | Soviet Circus Troupe in Rio | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/soviet-trade-rise-put-above-wests-moscow-says-its-foreign-commerce.html | SOVIET TRADE RISE PUT ABOVE WESTS Moscow Says Its Foreign Commerce Shows a More Rapid Growth Rate Soviet Say Its Trade Growth Is More Rapid Than the Wests | By Osgood Caruthersspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/state-bars-curb-on-death-penalty-assembly-rejects-measure-to-make.html | STATE BARS CURB ON DEATH PENALTY Assembly Rejects Measure to Make Judges Accept Mercy Pleas by Juries | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/station-wagons-are-put-on-same-fees-as-cars.html | Station Wagons Are Put On Same Fees as Cars | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/stocks-in-london-in-broad-decline-losses-in-shillings-common-in.html | STOCKS IN LONDON IN BROAD DECLINE Losses in Shillings Common in Light Selling  Index Is Off 51 Points to 3061 | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/suburban-fund-nets-414632.html | Suburban Fund Nets 414632 | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/the-eager-beaver.html | The Eager Beaver | By Arthur Daley | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/train-derailed-in-plainfield.html | Train Derailed in Plainfield | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/transcript-of-herters-news-conference-on-german-cuban-and-other.html | Transcript of Herters News Conference on German Cuban and Other Issues | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/trend-more-mixed-pairs-are-married-and-many-top-names-start-with-s.html | Trend More Mixed Pairs Are Married And Many Top Names Start With S | By Albert H Morehead | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/tv-commercials-limited-by-cbs-new-standards-of-taste-and-timing-of.html | TV COMMERCIALS LIMITED BY CBS New Standards of Taste and Timing Ordered Visit of Khrushchev on NBC | By Richard F Shepard | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/two-in-race-for-u-n-council.html | Two in Race for U N Council | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/two-piccards-honored-drexel-gives-science-award-to-swiss-father-and.html | TWO PICCARDS HONORED Drexel Gives Science Award to Swiss Father and Son | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/u-s-chamber-chief-decries-trade-fear.html | U S CHAMBER CHIEF DECRIES TRADE FEAR | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/u-s-proposal-derided.html | U S Proposal Derided | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/us-and-soviet-vie-for-afghans-ear-contest-of-words-and-culture-is.html | US AND SOVIET VIE FOR AFGHANS EAR Contest of Words and Culture Is Rigidly Supervised by the Regime in Kabul | By Paul Grimesspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/vituperation-against-u-s-rises-in-cuba-after-herter-criticism.html | Vituperation Against U S Rises In Cuba After Herter Criticism | By R Hart Phillipsspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/wain-wright-opposed-suffolk-gop-urged-to-back-rival-in-house.html | WAIN WRIGHT OPPOSED Suffolk GOP Urged to Back Rival in House Contest | Special to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/water-wells-splash-sahara-with-greenery-new-taps-reclaim-oases.html | Water Wells Splash Sahara With Greenery New Taps Reclaim Oases Increase Farming Area Successful Sahara Water Wells Splashing Desert With Greenery | By Kathleen McLaughlinspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/western-accord-on-arms-in-sight-but-negotiators-in-paris-say-france.html | WESTERN ACCORD ON ARMS IN SIGHT But Negotiators in Paris Say France and Her Allies Still Have Basic Differences | By A M Rosenthalspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/woes-of-governmentsponsored-tv-canadian-broadcasting-corp-is.html | Woes of GovernmentSponsored TV Canadian Broadcasting Corp Is Assayed It Must Uplift While Competing With US | By Jack Gouldspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/woman-fishing-guide-laughs-at-plastic-worms-as-bait-fish-do.html | Woman Fishing Guide Laughs at Plastic Worms as Bait  Fish Do Likewise | By John W Randolphspecial To the New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/xray-film-shows-how-bones-grow-cartoon-techniques-used-to-telescope.html | XRAY FILM SHOWS HOW BONES GROW Cartoon Techniques Used to Telescope Development of Weeks Into Minutes | By John A Osmundsen | RE0000369008 | 1988-01-11 | B00000824334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-10 | https://www.nytimes.com/1960/03/10/archives/yale-graduate-to-wed-miss-elizabeth-bowen.html | Yale Graduate to Wed Miss Elizabeth Bowen | Soocial to The New York Times | RE0000369008 | 1988-01-11 | B00000824334 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/-friendly-wifekissing-in-ramadan-permitted.html | Friendly WifeKissing In Ramadan Permitted | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/10-more-found-in-agadir-survivors-weak-refugees-beset-by-heavy-rain.html | 10 MORE FOUND IN AGADIR Survivors Weak  Refugees Beset by Heavy Rain | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/2-from-li-miss-classroom-aids.html | 2 From LI Miss Classroom Aids | By Seth S Kingspecial to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/400000-for-bucknell-dana-fund-aids-endowment-and-building-program.html | 400000 FOR BUCKNELL Dana Fund Aids Endowment and Building Program | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/a-longdistance-parley-shaped-sleek-hair-style.html | A LongDistance Parley Shaped Sleek Hair Style | By Gloria Emerson | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/actors-to-meet-producers-today-opposing-groups-in-movie-dispute.html | ACTORS TO MEET PRODUCERS TODAY Opposing Groups in Movie Dispute Schedule First Talk Since Strike Began | By Murray Schumachspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/adenauer-talk-slated-chancellor-to-speak-march-21-at-university-of.html | ADENAUER TALK SLATED Chancellor to Speak March 21 at University of California | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/advertising-for-the-eyes-of-farmers-only.html | Advertising For the Eyes of Farmers Only | By Robert Alden | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/afghans-strive-to-stay-neutral-premier-is-confident-he-can-keep.html | AFGHANS STRIVE TO STAY NEUTRAL Premier Is Confident He Can Keep Nation Independent Despite Vast Soviet Aid | By Paul Grimesspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/air-chiefs-pledge-curb-on-manuals-air-force-promises-house-unit-it.html | Air Chiefs Pledge Curb on Manuals Air Force Promises House Unit It Will Curb Training Manuals | By Jack Raymondspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/arabs-shelve-oil-fund-plan.html | Arabs Shelve Oil Fund Plan | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/army-will-limit-its-civilians-to-overseas-service-of-5-years.html | Army Will Limit Its Civilians To Overseas Service of 5 Years | By Arthur J Olsenspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/art-paris-obsessions-at-staempfli-show-is-in-tradition-of-l-art.html | Art Paris Obsessions at Staempfli Show Is in Tradition of l Art Brut Nassos Daphnis Has Show at Leo Castelli | By Dore Ashton | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/automatic-file-of-police-locates-chinese-interpreter-to-aid-baby.html | Automatic File of Police Locates Chinese Interpreter to Aid Baby Patrolman Who Knows Dialect Helps Doctor Get Medical History From Father POLICE FILES SAVE SICK CHINESE BABY | By Nan Robertson | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ban-urged-on-anemia-drug.html | Ban Urged on Anemia Drug | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/bonn-minister-in-greece.html | Bonn Minister in Greece | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/boys-high-and-columbus-score-in-garden-psal-basketball-brooklyn.html | Boys High and Columbus Score In Garden PSAL Basketball Brooklyn School Turns Back Port Richmond by 6842  Cleveland Loses 6749 | By Robert M Lipsyte | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/britain-proposes-to-revamp-rails-macmillan-says-plan-would-reduce.html | BRITAIN PROPOSES TO REVAMP RAILS Macmillan Says Plan Would Reduce Systems Deficit  Fare Rise in Sight | By Thomas P Ronanspecial to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/carole-gorsky-fiancee-of-donald-i-sherman.html | Carole Gorsky Fiancee Of Donald I Sherman | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/charles-l-latham.html | CHARLES L LATHAM | special to Tfce New York Time | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cheers-for-charlie.html | Cheers For Charlie | By Arthur Daley | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/city-speeds-move-for-new-market-masciarelli-sends-out-forms-to-bind.html | CITY SPEEDS MOVE FOR NEW MARKET Masciarelli Sends Out Forms to Bind Tenants for Big Project in Bronx JERSEY LEADERS HERE They Confer With Growers and Shippers in Bid for Shift to Meadows Site | By Charles Gbutzner | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/civil-rights-bloc-defeated-in-move-to-end-filibuster-suffers-a.html | Civil Rights Bloc Defeated In Move to End Filibuster Suffers a Severe Blow as Senate Votes 53 to 42 Against Closure  Part 3 Plan Tabled  House Opens Debate CIVIL RIGHTS BLOC LOSES ON CLOSURE | By Russell Bakesspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cleansing-asked-for-city-beaches-zurmuhlens-report-backs-150.html | CLEANSING ASKED FOR CITY BEACHES Zurmuhlens Report Backs 150 Million Plan and Rise in Sewer Rental Rate | By Charles G Bennett | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/col-harry-c-hatch.html | COL HARRY C HATCH | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/comparison-of-the-2-bills.html | Comparison of the 2 Bills | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/conditions-are-good-to-excellent-at-most-ski-areas-in-east-penny.html | Conditions Are Good to Excellent at Most Ski Areas in East Penny Pitou Among Forty Olympians in Meet at Stowe | By Michael Strauss | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/contract-bridge-europeans-bidding-once-belittled-here-has-won-the.html | Contract Bridge Europeans Bidding Once Belittled Here Has Won the Respect of US Players | By Albert H Morehead | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/cuba-continues-seizing-business-confiscation-of-22-hedges-companies.html | CUBA CONTINUES SEIZING BUSINESS Confiscation of 22 Hedges Companies Follows Move Against 2 US Concerns | By R Hart Phillipsspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/curb-on-drinking-by-drivers-voted-assembly-sends-governor-a-bill.html | CURB ON DRINKING BY DRIVERS VOTED Assembly Sends Governor a Bill Reducing Limit Needed for Conviction CURB ON DRINKING BY DRIVERS VOTED | By Layhmond Robinsonspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/czechs-ask-trial-of-37-bonn-aides-british-see-move-on-exnazi-judges.html | CZECHS ASK TRIAL OF 37 BONN AIDES British See Move on ExNazi Judges as Bid to Exploit AntiGerman Sentiment | By Drew Middletonspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/david-harris-sr.html | DAVID HARRIS SR | Special to The New Tort Times I | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/david-koss-dead-at-54j-1-lawyer-headed-rockaways-chamber-of.html | DAVID KOSS DEAD AT 54J 1 Lawyer Headed Rockaways Chamber of Commerce | Special to The New York Time | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/de-gaulle-is-forfeiting-support-of-center-and-left-over-algeria.html | De Gaulle Is Forfeiting Support Of Center and Left Over Algeria Popular Republicans and the Socialists Chagrined by Failure to End War | By Henry Ginigerspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/denise-duval-and-poulenc-in-program.html | Denise Duval and Poulenc in Program | ROSS PARMENTER | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/doerfer-resigns-as-fcc-chairman-at-presidents-bid-quits-while-under.html | DOERFER RESIGNS AS FCC CHAIRMAN AT PRESIDENTS BID Quits While Under Fire for Trip on TV Officials Yacht Eisenhower Is Curt SUCCESSOR IS SELECTED Ford Commission Member Named  GOP Called Wary on Election issue DOERFER RESIGNS AS HEAD OF FCC | By William M Blairspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dr-ari-kiev-to-wed-phyllis-eve-kovens.html | Dr Ari Kiev to Wed Phyllis Eve Kovens | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/dr-arthur-day-led-geological-society.html | DR ARTHUR DAY LED GEOLOGICAL SOCIETY | Specitl to Tbe Mew York Tim | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/editor-emphasizes-gains-in-knowledge.html | EDITOR EMPHASIZES GAINS IN KNOWLEDGE | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/educational-tv-to-get-open-end-grant-given-boston-station-by-auto.html | EDUCATIONAL TV TO GET OPEN END Grant Given Boston Station by Auto Dealer Who Cant Advertise on Channel | By Richard F Shepard | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/eisenhower-gets-bengurions-view-on-summit-talks-israeli-premier-in.html | EISENHOWER GETS BENGURIONS VIEW ON SUMMIT TALKS Israeli Premier in 2Hour Visit Voices Hope for Accord on Mideast CITES TENSION IN AREA End of Soviet Role in Arab Arms BuildUp Viewed as Way to Ease Burden EISENHOWER GETS BENGURION VIEW | By Dana Adams Schmidtspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/euromarket-tie-to-us-is-revived-six-nation-bloc-approves-mission.html | EUROMARKET TIE TO US IS REVIVED Six Nation Bloc Approves Mission  French Fears Had Stalled Project | By Harry Gilroyspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/excerpts-from-javits-and-johnson-speeches-on-motion-to-end-debate.html | Excerpts From Javits and Johnson Speeches on Motion to End Debate | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/experts-endorse-aims-of-panuch-but-2-us-and-state-housing-officials.html | EXPERTS ENDORSE AIMS OF PANUCH But 2 US and State Housing Officials Await Mayors Unification Program | By John Sibley | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/exus-farm-aide-being-investigated.html | EXUS FARM AIDE BEING INVESTIGATED | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/fisherman-who-trains-his-own-bass-has-problem-he-cant-catch-them.html | Fisherman Who Trains His Own Bass Has Problem He Cant Catch Them | By John W Randolphspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/food-news-orange-is-an-orange-even-when-green.html | Food News Orange Is an Orange Even When Green | By Nan Ickeringill | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/for-further-state-aid-city-believed-entitled-to-fiscal-help-in.html | For Further State Aid City Believed Entitled to Fiscal Help in Three Areas | KATHERINE W STRAUSSMrs Jerome L Strauss President Womens City Club of New York Inc | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/for-peace-in-middle-east.html | For Peace in Middle East | DAVID BERKINGOFF | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gerosa-ascribes-attack-to-beame-repudiates-criticism-issued-in-his.html | GEROSA ASCRIBES ATTACK TO BEAME Repudiates Criticism Issued in His and Mayors Name on State Investigation GEROSA ASCRIBES ATTACK TO BEAME | By Peter Kihss | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/goberman-players-in-vivaldi-concert.html | GOBERMAN PLAYERS IN VIVALDI CONCERT | ERIC SALZMAN | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/gov-brown-loses-on-death-penalty-defeat-of-abolition-bill-stirs.html | GOV BROWN LOSES ON DEATH PENALTY Defeat of Abolition Bill Stirs Speculation on Chessman Brown Is Defeated On Request to End The Death Penalty | By Lawrence E Daviesspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/governor-favors-state-pension-aid-proposes-vesting-rights-to-let.html | GOVERNOR FAVORS STATE PENSION AID Proposes Vesting Rights to Let Employes Quit Earlier and Seek Other Jobs | By Douglas Dalesspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/haiti-aides-killing-held-redinspired.html | HAITI AIDES KILLING HELD REDINSPIRED | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harold-blawhard-newark-lawyer-64.html | HAROLD BLAWHARD NEWARK LAWYER 64 | spcdtl to nt Me York ItmeK | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harvard-tapes-play-showings-of-mary-stuart-recorded-for-archives.html | HARVARD TAPES PLAY Showings of Mary Stuart Recorded for Archives | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/harvard-usa-the-arsenal-of-ideas-for-kennedy.html | Harvard USA The Arsenal of Ideas for Kennedy | By James Reston | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/heart-is-repaired-brooklyn-woman-with-rare-blood-survives-surgery.html | HEART IS REPAIRED Brooklyn Woman With Rare Blood Survives Surgery | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/heavy-cuban-arms-buying-slashes-foreign-reserves-arms-deals-cut.html | Heavy Cuban Arms Buying Slashes Foreign Reserves ARMS DEALS CUT CUBAN RESERVES | By Ew Kenworthyspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hermann-l-fischer-biochemist-is-dead.html | HERMANN L FISCHER BIOCHEMIST IS DEAD | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/hess-concert-rescheduled.html | Hess Concert Rescheduled | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/holdout-changes-stand-in-dispute-mantle-reports-to-yankees-although.html | HOLDOUT CHANGES STAND IN DISPUTE Mantle Reports to Yankees Although His Demands Have Not Been Met | By John Drebingerspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/house-is-in-order-for-rights-debate-representatives-tackle-bill-in.html | HOUSE IS IN ORDER FOR RIGHTS DEBATE Representatives Tackle Bill in an Unfamiliar Attitude of Calm and Decorum | By John D Morrisspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/inquiry-hears-abc-got-royalties-from-dick-clark-inquiry-told-abc.html | Inquiry Hears ABC Got Royalties From Dick Clark INQUIRY TOLD ABC RECEIVED ROYALTY | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/irish-airline-is-struck-pilots-walkout-halts-flights-to-britain-and.html | IRISH AIRLINE IS STRUCK Pilots Walkout Halts Flights to Britain and Continent | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jakarta-to-try-pilot-officer-who-strafed-sukarnos-palace-faces.html | JAKARTA TO TRY PILOT Officer Who Strafed Sukarnos Palace Faces CourtMartial | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/jersey-citys-tax-raised-to-record-rate-of-9835-voted-3-to-2-as.html | JERSEY CITYS TAX RAISED TO RECORD Rate of 9835 Voted 3 to 2 as 8Hour Dispute Marks First Night Hearing | By Joseph O Haffspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/john-b-jameson.html | JOHN B JAMESON | I Sjwclal to Tie New York Time | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/judge-denies-rumor-of-finch-jury-split.html | JUDGE DENIES RUMOR OF FINCH JURY SPLIT | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kaufmann-clips-records-in-swim-takes-200yard-medley-in-2062-for.html | KAUFMANN CLIPS RECORDS IN SWIM Takes 200Yard Medley in 2062 for NCAA and American Standards | By Deane McGowenspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kennedys-wife-charms-voters-takes-stump-in-wisconsin-while-senator.html | KENNEDYS WIFE CHARMS VOTERS Takes Stump In Wisconsin While Senator Is Away  Shows Relaxed Style | By Donald Jansonspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/knowland-bars-role-declines-to-join-delegation-backing-nixon-at.html | KNOWLAND BARS ROLE Declines to Join Delegation Backing Nixon at Convention | Special to the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/kubitschek-to-hear-students.html | Kubitschek to Hear Students | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/legion-protests-speech-to-pta-port-chester-post-attacks-record-of.html | LEGION PROTESTS SPEECH TO PTA Port Chester Post Attacks Record of Columbia Man  Loyalty Defended | By Merrill Folsomspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/lilje-finds-faith-lacks-perception-plight-of-man-and-church-in-a.html | LILJE FINDS FAITH LACKS PERCEPTION Plight of Man and Church in a NonChristian Era Depicted by Bishop Here | By George Dugan | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/londoners-call-students-informal.html | Londoners Call Students Informal | By Roy R Silverspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/long-us-issues-off-most-in-list-bills-of-treasury-are-little.html | LONG US ISSUES OFF MOST IN LIST Bills of Treasury Are Little Changed  Securities of California Bid Up | By Paul Heffernan | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/louis-belrose-73-dies-exaide-in-diplomatic-service-uhelped-belgian.html | LOUIS BELROSE 73 DIES ExAide in Diplomatic Service uHelped Belgian Relief | Special to Tfce New Yortc TImei | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/meyner-wont-act-in-custody-fight-says-future-of-alice-marie-is-up.html | MEYNER WONT ACT IN CUSTODY FIGHT Says Future of Alice Marie Is Up to Courts but Asks Review of Program | By George Cable Wbightspecial To the Mew York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/michael-matffls-priest-educator-exteacher-at-notre-dame-dead-at.html | MICHAEL MATfflS PRIEST EDUCATOR ExTeacher at Notre Dame Dead at 74uWas Known as Authority on Liturgy | Spedil to Tfc12 N12W Tait TUats | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/military-trailblazing-pattern-for-americas-jointdefense-seen-in.html | Military TrailBlazing Pattern for Americas JointDefense Seen in Success of Panama Exercise | By Hanson W Baldwinspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/miss-edith-herman-to-marry-in-june.html | Miss Edith Herman To Marry in June | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/more-negro-catholics-rate-of-rise-in-decade-triple-increase-in.html | MORE NEGRO CATHOLICS Rate of Rise in Decade Triple Increase in Population | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/more-strife-seen-in-african-lands-2-rhodesian-prime-ministers.html | MORE STRIFE SEEN IN AFRICAN LANDS 2 Rhodesian Prime Ministers Foresee Troubles for the Emerging Countries | By Leonabd Ingallsspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-louis-gossett.html | MRS LOUIS GOSSETT | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/mrs-robert-e-wood.html | MRS ROBERT E WOOD | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/music-a-secure-pianist-martin-canin-in-recital-at-metropolitan.html | Music A Secure Pianist Martin Canin in Recital at Metropolitan Museum Plays Elliott Carter Sonata | By Harold C Schonberg | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/narcotic-suspect-held-new-york-man-who-jumped-bail-is-seized-in.html | NARCOTIC SUSPECT HELD New York Man Who Jumped Bail Is Seized in Houston | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nassau-to-appeal-contempt-ruling.html | NASSAU TO APPEAL CONTEMPT RULING | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nationalist-is-critical.html | Nationalist Is Critical | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nato-plan-bars-sharing-abombs-new-brigade-wont-get-us-warheads.html | NATO PLAN BARS SHARING ABOMBS New Brigade Wont Get US Warheads Norstad Says Norsted Says New NATO Unit Wont Get US Atom Warheads | By John W Finneyspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/nehru-asks-chou-to-meet-april-20-date-for-talk-about-border-offered.html | NEHRU ASKS CHOU TO MEET APRIL 20 Date for Talk About Border Offered  India Protests Curb on Aides in Tibet | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/new-rochelle-bars-high-ham-antennas.html | NEW ROCHELLE BARS HIGH HAM ANTENNAS | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/no-patsy-at-the-helm-frederick-wayne-ford.html | No Patsy at the Helm Frederick Wayne Ford | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/play-by-costigan-for-julie-harris-star-to-repeat-role-in-little.html | PLAY BY COSTIGAN FOR JULIE HARRIS Star to Repeat Role in Little Moon of Alban  Williams Kazan to Produce Comedy | By Sam Zolotow | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/port-authoritys-work-upheld.html | Port Authoritys Work Upheld | MILTON M BERGERMAN Chairman Citizens Union | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/president-praises-fighting-halleck.html | PRESIDENT PRAISES FIGHTING HALLECK | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/races-for-senate-certain-in-jersey-both-parties-face-contests-for.html | RACES FOR SENATE CERTAIN IN JERSEY Both Parties Face Contests for House Seats Also in Primary on April 16 | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/radio-north-of-border-cbc-operates-in-the-belief-that-good-words.html | Radio North of Border CBC Operates in the Belief That Good Words Are Worth a Thousand Pictures | By Jack Gouldspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ralph-e-thompson-.html | RALPH E THOMPSON | Special to The Ne Tort Ttoss | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/report-backs-city-on-condemnation-group-named-by-mayor-after-big.html | REPORT BACKS CITY ON CONDEMNATION Group Named by Mayor After Big Queens Award in 58 Urges Few Changes | By Paul Crowell | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/ring-returns-the-way-it-was-lost-in-mail.html | Ring Returns the Way It Was Lost  In Mail | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/sarnoff-proposes-broad-tv-parleys-asks-closed-talks-yearly-with.html | SARNOFF PROPOSES BROAD TV PARLEYS Asks Closed Talks Yearly With Leaders in Other Fields to Chart Future | By John P Shanley | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/segni-speeds-quest-for-italian-cabinet.html | SEGNI SPEEDS QUEST FOR ITALIAN CABINET | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/simmons-alumnae-set-fete.html | Simmons Alumnae Set Fete | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/skippers-testing-new-propellers-5-models-of-variable-device-in.html | SKIPPERS TESTING NEW PROPELLERS 5 Models of Variable Device in Motors Up to 45 HP Seen at Boat Shown | By Clarence E Lovejoy | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/slide-is-reversed-in-london-shares-rise-laid-to-wall-st-rally-of.html | SLIDE IS REVERSED IN LONDON SHARES Rise Laid to Wall St Rally of Wednesday  Steels Are Particularly Favored | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/small-cars-are-urged.html | SMALL CARS ARE URGED | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/sofia-is-courting-greeks-and-turks-statements-in-parliament-call-on.html | SOFIA IS COURTING GREEKS AND TURKS Statements in Parliament Call on Two Neighbors to Relax Policies | By Ms Handlerspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/spending-by-business-for-plant-and-equipment-expected-to-climb-14.html | Spending by Business for Plant and Equipment Expected to Climb 14 in 60 to Top Peak of 57 Government Survey Brings Good News Amid Doubts of Economys Vigor Separate Report Indicates a Continued Strength in the Nations Retail Sales 14 RISE SIGHTED IN PLANT OUTLAY | By Richard E Mooneyspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/state-aid-to-city-expected-to-rise-25-to-30-millions-plan-by.html | STATE AID TO CITY EXPECTED TO RISE 25 TO 30 MILLIONS Plan by Governor and Mayor Seeks to Tie City Colleges to University System STATE AID TO CITY EXPECTED TO RISE | By Leo Egan | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/state-senate-passes-babysitter-exemption.html | State Senate Passes BabySitter Exemption | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/store-sales-slip-in-all-districts-late-easter-and-big-storms-last.html | STORE SALES SLIP IN ALL DISTRICTS Late Easter and Big Storms Last Week Cut Volume 17 Below 59 Level | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/strikebreakers-at-fox-are-veritable-monsters.html | Strikebreakers at Fox Are Veritable Monsters | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/subway-beats-jet-for-a-glimpse-of-french-fashion.html | Subway Beats Jet For a Glimpse of French Fashion | By Phyllis Lee Levin | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/suffolk-senator-defended-in-albany.html | SUFFOLK SENATOR DEFENDED IN ALBANY | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/supply-and-circulation-of-money-ebb-but-tide-promises-to-turn.html | Supply and Circulation of Money Ebb but Tide Promises to Turn SUPPLY OF MONEY FELL LAST MONTH | By Edwin L Dale Jrspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/talks-at-un-planned.html | Talks at UN Planned | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/the-decision-on-flights-over-east-germany.html | The Decision on Flights Over East Germany | By Arthur Krock | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/theatre-semidetached-drama-on-prejudice-at-the-martin-beck.html | Theatre SemiDetached Drama on Prejudice at the Martin Beck | By Brooks Atkinson | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/to-broaden-negro-rights-provision-for-nondiscrimination-in.html | To Broaden Negro Rights Provision for Nondiscrimination in Government Contracts Advocated | ROBERT W WOLFE | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/two-bronzes-given-to-un.html | Two Bronzes Given to UN | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/un-session-sought-on-french-atest.html | UN SESSION SOUGHT ON FRENCH ATEST | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-appeals-to-soviet.html | US Appeals to Soviet | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-backs-states-on-trust-actions-officials-vow-cooperation-at.html | US BACKS STATES ON TRUST ACTIONS Officials Vow Cooperation at Consumer Parley  Heavy Load Noted | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/us-weighs-plan-of-more-missiles-gates-leaves-door-open-for-defense.html | US WEIGHS PLAN OF MORE MISSILES Gates Leaves Door Open for Defense Spending Rise by Air Force and Navy | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/use-of-auto-tolls-to-aid-railroads-urged-in-jersey.html | Use of Auto Tolls To Aid Railroads Urged in Jersey | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/use-of-headlights-in-storm.html | Use of Headlights in Storm | BEN CALDERONE | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/venezuela-acts-to-aid-arts.html | Venezuela Acts to Aid Arts | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/warfares-flight-put-off-by-snow-racer-will-leave-coast-for-aqueduct.html | WARFARES FLIGHT PUT OFF BY SNOW Racer Will Leave Coast for Aqueduct Next Week Says Winfrey His Trainer | By Joseph C Nichols | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/weather-hobbles-freight-loadings-railroads-note-dip-of-64-last-week.html | WEATHER HOBBLES FREIGHT LOADINGS Railroads Note Dip of 64 Last Week and Truckers 69 From 59 Levels | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/west-is-in-accord-on-arms-program-5-lands-hand-plan-to-nato-giving.html | WEST IS IN ACCORD ON ARMS PROGRAM 5 Lands Hand Plan to NATO Giving Heightened Priority to a Nuclear Study WEST IS IN ACCORD ON ARMS PROGRAM | By Am Rosenthalspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/westbury-track-starts-buzzing-as-trotters-and-pacers-arrive.html | Westbury Track Starts Buzzing As Trotters and Pacers Arrive | By Frank M Blunkspecial To the New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/white-plains-police-scored-from-stand-by-member-on-trial.html | White Plains Police Scored From Stand By Member on Trial | Special to The New York Times | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wifes-pay-cited-at-powell-trial-her-european-agent-says-he.html | WIFES PAY CITED AT POWELL TRIAL Her European Agent Says He Discussed Finances With Congressman | By Foster Hailey | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-11 | https://www.nytimes.com/1960/03/11/archives/wildcats-score-88to86-victory-villanova-withstands-rally-providence.html | WILDCATS SCORE 88TO86 VICTORY Villanova Withstands Rally  Providence Five Gains 71to70 Triumph | By Louis Effrat | RE0000369009 | 1988-01-11 | B00000824335 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/-greenwillow-to-assist-pleasantville-league.html | Greenwillow to Assist Pleasantville League | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/2-say-powell-got-1500-as-writer-us-charges-he-failed-to-report.html | 2 SAY POWELL GOT 1500 AS WRITER US Charges He Failed to Report Payment in 1952 Income Tax Return | By Foster Hailey | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/4-armories-here-face-demolition-site-at-34th-and-park-ave-among.html | 4 ARMORIES HERE FACE DEMOLITION Site at 34th and Park Ave Among Those Affected by Bill at Albany | By Douglas Dalesspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/94-million-in-roads-speeded-to-aid-fair-plans-for-roads-to-fair.html | 94 Million in Roads Speeded to Aid Fair PLANS FOR ROADS TO FAIR SPEEDED | By Bernard Stengren | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/acknowledging-train-delays.html | Acknowledging Train Delays | Mrs WW Moore | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/actors-studios-report-progress-meeting-first-since-strike-began.html | ACTORS STUDIOS REPORT PROGRESS Meeting First Since Strike Began Raises Hopes  Talks Resume Tuesday | By Murray Schumachspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/agenda-with-eisenhower.html | Agenda With Eisenhower | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/alliance-is-aired-in-french-africa-togoland-premier-projects.html | ALLIANCE IS AIRED IN FRENCH AFRICA Togoland Premier Projects Grouping for Joint Step to Meet Any Attack | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/americans-aloof-in-afghan-exile-foreign-aid-personnel-have-all-the.html | AMERICANS ALOOF IN AFGHAN EXILE Foreign Aid Personnel Have All the Comforts of Home and Shun Local Life | By Paul Grimesspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/andrew-h-owen.html | ANDREW H OWEN | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/art-european-imports-drawings-on-exhibition-at-bayer-gallery.html | Art European Imports Drawings on Exhibition at Bayer Gallery  Bardone and Winter Shows Open | By Stuart Preston | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/arthur-kill-free-of-last-obstacle-granite-base-of-pivot-span-in.html | ARTHUR KILL FREE OF LAST OBSTACLE Granite Base of Pivot Span in Center of Channel Is Blasted Into Dust | By John P Callahan | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/athletics-unlimited-more-students-played-football-than-basketball.html | Athletics Unlimited More Students Played Football Than Basketball but Statistics Can Deceive | By Robert M Lipsyte | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/babies-in-nations-bowling-lanes-putting-nurseries-into-business.html | Babies in Nations Bowling Lanes Putting Nurseries Into Business | By Phyllis Ehrlich | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bar-committee-heads-listed.html | Bar Committee Heads Listed | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/beersheba-records-a-decade-of-building-israeli-city-is-key-in-plan.html | Beersheba Records a Decade of Building Israeli City Is Key in Plan to Develop the Negev Desert | By Lawrence Fellowsspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bengurion-asserts-west-could-assist-a-peaceable-egypt-bengurion.html | BenGurion Asserts West Could Assist A Peaceable Egypt BENGURION URGES A PEACEFUL EGYPT | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonlieu-marianne-jahn-slalom-victors-french-ace-wins-stowe-ski-race.html | Bonlieu Marianne Jahn Slalom Victors FRENCH ACE WINS STOWE SKI RACE Bonlieu Completes 68Gate Run in 2065 Stiegler of Austria Is Second | By Michael Straussspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonn-urged-to-back-frances-bid-in-nato.html | BONN URGED TO BACK FRANCES BID IN NATO | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/bonn-votes-indemnity-bundestag-approves-accords-with-norway-and.html | BONN VOTES INDEMNITY Bundestag Approves Accords With Norway and Denmark | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/brazils-flood-toll-mounts.html | Brazils Flood Toll Mounts | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/britain-rebukes-czech-minister-says-envoy-staged-propaganda.html | BRITAIN REBUKES CZECH Minister Says Envoy Staged Propaganda Exercises | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/broker-loses-license-ontario-acts-against-stock-promoter-for-sales.html | BROKER LOSES LICENSE Ontario Acts Against Stock Promoter for Sales Tactics | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/but-bills-of-us-score-advances-drops-for-longterm-yields-range-to.html | BUT BILLS OF US SCORE ADVANCES Drops for LongTerm Yields Range to OneTenth of 1  Corporates Dip | By Paul Heffernan | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cairo-reclaiming-farms-from-sea-marsh-at-mouth-of-the-nile-desalted.html | CAIRO RECLAIMING FARMS FROM SEA Marsh at Mouth of the Nile Desalted 5000 Families to Move into Area | By Jay Walzspecial To The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cape-canaveral-jubilant-at-shot-missile-crews-hail-success-of.html | CAPE CANAVERAL JUBILANT AT SHOT Missile Crews Hail Success of Interplanetary Rocket  Countdown Is Calm | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/child-to-mrs-lindemann-jr.html | Child to Mrs Lindemann Jr | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/church-sues-on-zoning-contests-darien-rejection-of-new-catholic.html | CHURCH SUES ON ZONING Contests Darien Rejection of New Catholic School | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/city-found-to-get-housing-aid-back-report-by-citizens-council-says.html | CITY FOUND TO GET HOUSING AID BACK Report by Citizens Council Says Cash Is Returned in Higher Tax Yield REFUND TAKES 6 YEARS Head of Study Reports That Even Exemption Brings Profit as Values Rise | By Sam Pope Brewer | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/comment-on-supreme-court-noted.html | Comment on Supreme Court Noted | ALAN F WESTIN Associate Professor of Public Law and Government Columbia University | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/cuban-newspaper-is-seized.html | Cuban Newspaper Is Seized | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/democrats-name-javits-partner-wj-vanden-heuval-law-aide-of-cop.html | DEMOCRATS NAME JAVITS PARTNER WJ vanden Heuval Law Aide of COP Senator to Oppose Lindsay | By Charles Grutzner | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/dr-dayton-ranck-dead-i-bucknells-vice-president-and-treasurer.html | DR DAYTON RANCK DEAD I  Bucknells Vice President and Treasurer Emeritus 74 | SMdal to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/duvalier-assails-haiti-corruption-president-warns-officials-of.html | DUVALIER ASSAILS HAITI CORRUPTION President Warns Officials of Crackdown  Justice Department a Target | By Edward C Burksspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/eaton-arrives-in-geneva.html | Eaton Arrives in Geneva | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/educator-gets-state-post.html | Educator Gets State Post | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/eisenhower-asks-postal-rate-rise-urges-5-cents-on-first-class-bills.html | EISENHOWER ASKS POSTAL RATE RISE Urges 5 Cents on First Class  Bills Passage Doubted EISENHOWER ASKS POSTAL RATE RISE | By Felix Belair Jrspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/equal-aid-asked-by-city-colleges-proportion-matching-grants-to.html | EQUAL AID ASKED BY CITY COLLEGES Proportion Matching Grants to State Units Called Aim  Merger Plan Denied | By Leonard Buder | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/exfarm-official-admits-profiting-portland-ore-supervisor-was-a.html | EXFARM OFFICIAL ADMITS PROFITING Portland Ore Supervisor Was a Silent Partner in Grain Storage Concern Former Farm Official Admits He Profited on Grain Storage | By William M Blairspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/farmers-fleeing-red-german-drive.html | FARMERS FLEEING RED GERMAN DRIVE | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/favorites-reach-final-mrs-clementmrs-classen-win-in-squash-racquets.html | FAVORITES REACH FINAL Mrs ClementMrs Classen Win in Squash Racquets | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/flowerexhibits-to-close-tonight-show-at-coliseum-ends-at-6-women.html | FLOWEREXHIBITS TO CLOSE TONIGHT Show at Coliseum Ends at 6  Women and Children to Compete Today | By Joan Lee Faust | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/foster-g-beamsley.html | FOSTER G BEAMSLEY | Special to The New York Tlmej I | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/french-farm-aid-faces-delay.html | French Farm Aid Faces Delay | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gains-in-economy-cited-by-bulgaria-planning-aide-says-she-may-lead.html | GAINS IN ECONOMY CITED BY BULGARIA Planning Aide Says She May Lead Soviet Bloc in 1959 Rate of Output Rise | By Ms Handlerspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/garcias-enemies-seek-a-candidate-filipino-opposition-struggles-to.html | GARCIAS ENEMIES SEEK A CANDIDATE Filipino Opposition Struggles to Unite  AntiForeign Policy Becomes Issue | By Jacques Nevardspecial to the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/germans-back-africa-boycott.html | Germans Back Africa Boycott | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gerosa-accused-of-aboutface-beame-charges-controller-gave-facts-he.html | GEROSA ACCUSED OF ABOUTFACE Beame Charges Controller Gave Facts He Disowns GEROSA ACCUSED OF ABOUTFACE | By Paul Crowell | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/girl-scout-hero-hailed-jersey-child-12-to-be-cited-for-saving.html | GIRL SCOUT HERO HAILED Jersey Child 12 to Be Cited for Saving Sister in Fire | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/gop-picks-slate-for-westchester-dooley-and-barry-renamed-for.html | GOP PICKS SLATE FOR WESTCHESTER Dooley and Barry Renamed for Congressional Races in June 7 Primary | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/governor-urges-aid-to-pensioners-submits-bill-for-increase-in-civil.html | GOVERNOR URGES AID TO PENSIONERS Submits Bill for Increase in Civil Retirement Pay to Meet Inflation Costs | By Layhmond Robinsonspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/griffith-gains-split-decision-over-moyer-in-bout-at-garden-new.html | Griffith Gains Split Decision Over Moyer in Bout at Garden New Yorker Opens Cut on Rivals Brow in 8th Round and Wins Vote of 2 Judges  Szuzina Stops Rindon | By William R Conklin | RE0000369010 | 1988-01-11 | B00000824336 |

| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/h-t-spiesberger-.html | H T SPIESBERGER | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/harvards-relay-team-lowers-eastern-freestyle-mark-twice-brown-of.html | Harvards Relay Team Lowers Eastern FreeStyle Mark Twice Brown of Dartmouth Chase of Yale and Crimsons Elizalde and Gorman Also Excel | By Deane McGowenspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/hole-in-jersey-bridge-ties-up-cars-for-6-miles-center-lane-of.html | Hole in Jersey Bridge Ties Up Cars for 6 Miles Center Lane of Hackensack Span Shut for Repairs Eastbound Traffic Is Jammed Along Routes 3 and 17 | By John W Slocumspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/horses-arrive-by-rail-van-air-for-metropolitan-turf-season-some-140.html | Horses Arrive by Rail Van Air For Metropolitan Turf Season Some 140 Racers Reaching Aqueduct and Belmont Daily From Louisiana Florida and California | By Joseph C Nichols | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/house-in-lakehurst-brushed-by-a-blimp.html | HOUSE IN LAKEHURST BRUSHED BY A BLIMP | special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/humphrey-meets-another-kennedy-encounters-rivals-brother-on.html | HUMPHREY MEETS ANOTHER KENNEDY Encounters Rivals Brother on Handshaking Round in Kenosha Wis | By Austin C Wehrweinspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/import-quotas-opposed-restrictions-viewed-as-a-threat-to-our.html | Import Quotas Opposed Restrictions Viewed as a Threat to Our Competitive Position | THOMAS G EYBYE | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indian-bank-acts-to-curb-market-stocks-set-back-as-reserve-unit.html | INDIAN BANK ACTS TO CURB MARKET Stocks Set Back as Reserve Unit Imposes Series of Credit Restrictions | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indianyugoslav-exchange-set.html | IndianYugoslav Exchange Set | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/indonesia-drafts-land-reform-foreign-planters-fear-results-but-they.html | Indonesia Drafts Land Reform Foreign Planters Fear Results But They Are Reassured for Immediate Future  US Concerns Are Involved | By Bernard Kalbspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/irving-m-lerman-j.html | IRVING M LERMAN j | Special to Th12 New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/italian-crisis-perils-talks-with-british.html | ITALIAN CRISIS PERILS TALKS WITH BRITISH | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-city-closes-recreation-system.html | JERSEY CITY CLOSES RECREATION SYSTEM | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-plans-new-road-markers.html | Jersey Plans New Road Markers | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jersey-will-review-foster-childs-case.html | JERSEY WILL REVIEW FOSTER CHILDS CASE | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/jury-scores-cost-of-city-building-electrical-contract-in-new.html | JURY SCORES COST OF CITY BUILDING Electrical Contract in New Courthouse in Queens Called Astounding | By Milton Bracker | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kennedy-team-works.html | Kennedy Team Works | By Donald Jansonspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/kim-borg-in-fidelio-singer-makes-debut-as-don-pizarro-at.html | KIM BORG IN FIDELIO Singer Makes Debut as Don Pizarro at Metropolitan | ES | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/lack-of-sea-law-experts-spurs-plan-for-4nation-school-at-oslo.html | Lack of Sea Law Experts Spurs Plan for 4Nation School at Oslo | By Werner Wiskarispecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/li-shakespeare-opens-romeo-and-juliet-presented-at-11th-hofstra.html | LI SHAKESPEARE OPENS  Romeo and Juliet Presented at 11th Hofstra Festival | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/london-is-being-rebuilt-at-rate-of-14-acres-a-week-plan-of.html | London Is Being Rebuilt at Rate of 14 Acres a Week Plan of Development Alters Face of City at Record Pace | By Thomas P Ronanspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/messages-heard-in-jersey.html | Messages Heard in Jersey | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/milestone-for-heater-makers-heater-makers-mark-milestone.html | Milestone for Heater Makers HEATER MAKERS MARK MILESTONE | By Alfred R Zipser | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/mills-railroad-seized-by-cuba-holdings-are-owned-partly-by.html | MILLS RAILROAD SEIZED BY CUBA Holdings Are Owned Partly by Americans Regime Denies Moa TakeOver | By R Hart Phillipsspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/miss-mary-walton-prospective-bride.html | Miss Mary Walton Prospective Bride | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/miss-priscilla-brown-to-be-married-july-2.html | Miss Priscilla Brown To Be Married July 2 | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/music-reiner-conducts-chicagoan-starts-visit-with-philharmonic.html | Music Reiner Conducts Chicagoan Starts Visit With Philharmonic | By Howard Taubman | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/newark-seeks-bids-for-new-housing-costing-35-million.html | Newark Seeks Bids For New Housing Costing 35 Million | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nine-nations-see-need-to-lift-aid-japan-joins-western-lands-in.html | NINE NATIONS SEE NEED TO LIFT AID Japan Joins Western Lands in Agreement Bold Plan for Africa Sought NINE NATIONS SEE NEED TO LIFT AID | By Paul Hofmannspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/norman-w-geare.html | NORMAN W GEARE | Special to The Hew York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/nyu-fencers-keep-foils-title-retain-little-iron-mantrophy-epee-won.html | NYU Fencers Keep Foils Title Retain Little Iron ManTrophy  Epee Won by Princeton | By Lincoln A Werden | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/offduty-fireman-saves-3-children.html | OFFDUTY FIREMAN SAVES 3 CHILDREN | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/our-new-policy-on-soviet-trade.html | Our New Policy on Soviet Trade | By Cl Sulzberger | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/paraguayan-exiles-score-coming-vote.html | PARAGUAYAN EXILES SCORE COMING VOTE | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/pediatrician-weds-dr-donita-bartels.html | Pediatrician Weds Dr Donita Bartels | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/penn-state-leads-title-wrestling-lehigh-and-pittsburgh-close-back.html | PENN STATE LEADS TITLE WRESTLING Lehigh and Pittsburgh Close Back After QuarterFinals of Eastern College Meet | By Howard M Tucknerspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/plasticworm-caster-derides-anglers-who-prefer-underwater-lures.html | PlasticWorm Caster Derides Anglers Who Prefer Underwater Lures | By John W Randolphspecial to the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/premier-of-nepal-in-china-for-talk-peiping-border-guarantee-is.html | PREMIER OF NEPAL IN CHINA FOR TALK Peiping Border Guarantee Is Expected as Prelude to NehruChou Meeting | By Tillman Durdinspecial to the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/prices-irregular-in-london-stocks-trading-at-slowest-pace-in-5.html | PRICES IRREGULAR IN LONDON STOCKS Trading at Slowest Pace in 5 Months  Cape Mines Take a Further Drop | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/primary-prices-up-03-in-week-index-for-meat-continues-to-rise-and.html | PRIMARY PRICES UP 03 IN WEEK Index for Meat Continues to Rise and Costs of Steel Scrap Fall | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/proxy-firght-mild-for-mutual-fund-contest-between-townsend-and.html | PROXY FIRGHT MILD FOR MUTUAL FUND Contest Between Townsend and Channing Groups Is Lacking in Fireworks BALLOTS BEING TALLIED Word of Outcome Expected Next Week After Session in St Louis Recesses PROXY FIGHT MILD FOR MUTUAL FUND | By Gene Smithspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/purim-festival-to-open-tonight-jews-will-commemorate-saving-of.html | PURIM FESTIVAL TO OPEN TONIGHT Jews Will Commemorate Saving of Their People by Persias Queen Esther | By Irving Spiegel | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rail-strike-on-in-sao-paulo.html | Rail Strike On in Sao Paulo | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/rebel-laborities-rebuked-on-atom-gaitskell-attacks-those-who-would.html | REBEL LABORITIES REBUKED ON ATOM Gaitskell Attacks Those Who Would Halt Nuclear Output and Shelter Behind US | By Drew Middletonspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/repertory-group-planning-7-shows-gate-company-already-has-selected.html | REPERTORY GROUP PLANNING 7 SHOWS Gate Company Already Has Selected 3 Works  Two Plays Closing Tonight | By Louis Calta | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/robert-palmer-of-printersie-retired-editor-of-advertising-magazine.html | ROBERT PALMER OF PRINTERSIE Retired Editor of Advertising Magazine DeaduServed Publication 40 Years | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |

| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/salk-would-build-big-research-unit-negotiates-with-san-diego-for.html | SALK WOULD BUILD BIG RESEARCH UNIT Negotiates With San Diego for Site of Institute on Biological Problems WORLDWIDE IN SCOPE Project Will Concentrate on Virus Diseases Cancer and Mental Illness | By John A Osmundsen | RE0000369010 | 1988-01-11 | B00000824336 |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/savants-decry-abomb-90-in-paris-advise-de-gaulle-to-modify-military.html | SAVANTS DECRY ABOMB 90 in Paris Advise de Gaulle to Modify Military Aim | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/sec-seeking-action-to-halt-alleged-manipulation-in-natus-action-on.html | SEC Seeking Action to Halt Alleged Manipulation in Natus ACTION ON NATUS SOUGHT BY SEC | By Alfred R Zipser | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/senate-deletes-school-provision-from-rights-bill-liberals-join.html | SENATE DELETES SCHOOL PROVISION FROM RIGHTS BILL Liberals Join Southerners to Kill 4935 Plan to Curb Integration Violence LABOR MEN INTERVENE Act After Lausche Succeeds in Broadening Section So That Unions Are Covered SENATE DELETES A RIGHTS PROVISO | By John D Morrisspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/sermons-to-join-in-call-to-faith-33-next-week-at-christian-life.html | SERMONS TO JOIN IN CALL TO FAITH 33 Next Week at Christian Life Convention Will Ask for Deeper Commitment | By George Dugan | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/signal-given-in-england.html | Signal Given in England | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/signals-studied-at-coast-center-data-from-around-world-fed-into.html | SIGNALS STUDIED AT COAST CENTER Data From Around World Fed Into Electric Brain  Path Is Projected | By Gladwin Hillspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/slugger-accepts-7ooo-pay-slash-mantle-reports-to-yanks-in-fine-trim.html | SLUGGER ACCEPTS 7OOO PAY SLASH Mantle Reports to Yanks in Fine Trim but Will Miss Cardinal Game Today | By John Drebingerspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/slum-tour-shocks-rent-office-aides-inspection-in-east-harlem-brings.html | SLUM TOUR SHOCKS RENT OFFICE AIDES Inspection in East Harlem Brings Recommendation for Decrease in Rates | By Gay Talese | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/space-flight-his-orbit-abe-silverstein.html | Space Flight His Orbit Abe Silverstein | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/space-vehicle-aimed-backward-to-slow-down-its-orbit-of-sun-sphere.html | Space Vehicle Aimed Backward To Slow Down Its Orbit of Sun Sphere Is Fired in Direction Opposite to the Course Earth Is Traveling  It Falls Inward Toward Venus | By Richard Witkin | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/spring-tourney-begins-10-days-early-with-a-change-in-rules-on-weak.html | Spring Tourney Begins 10 Days Early With A Change in Rules on Weak 2Bids | By Albert H Morehead | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/spur-to-code-seen-in-doerfer-case-prospect-for-congressional.html | SPUR TO CODE SEEN IN DOERFER CASE Prospect for Congressional Approval of Ethics Law Is Called Improved | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-department-critical.html | State Department Critical | Special To The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-tax-raises-odd-questions-nonresidents-are-coming-up-with.html | State Tax Raises Odd Questions NonResidents Are Coming Up With Borderline Cases Jersey Man Works in Office Here for Detroit Company STATE TAX POSES VEXING QUESTIONS | By Robert Metz | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/state-will-improve-westchester-roads-in-62-aide-says.html | State Will Improve Westchester Roads In 62 Aide Says | Special To The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/stevenson-post-seen-role-as-secretary-of-state-is-hinted-by-bowles.html | STEVENSON POST SEEN Role as Secretary of State Is Hinted by Bowles | Special To The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/stocks-advance-as-trading-dips-average-climbs-359-points-rally.html | STOCKS ADVANCE AS TRADING DIPS Average Climbs 359 Points  Rally Embraces All Major Groups VOLUME AT 2769410 Lehigh Valley Industries Is Most Active Up 38 to 3 12  Natus Off 1 78 STOCKS ADVANCE AS VOLUME DIPS | By Burton Crane | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/suit-says-powell-bars-whites-from-selling-liquor-in-harlem-powell.html | Suit Says Powell Bars Whites From Selling Liquor in Harlem Powell Is Accused Of Barring Whites Selling in Harlem | By Ralph Katz | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/takes-a-new-path-course-of-the-vehicle-is-between-orbits-of-earth-a.html | TAKES A NEW PATH Course of the Vehicle Is Between Orbits of Earth and Venus 948LB VEHICLE CONDUCTS 5 TESTS Experts Hope It Will Send Signals 50 Million Miles  Radiation Measured | By John W Finneyspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tea-maker-copies-grannys-brew-patented-apparatus-makes-ideal-cup.html | Tea Maker Copies Grannys Brew Patented Apparatus Makes Ideal Cup Automatically VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/ten-signals-will-reveal-mental-ills.html | Ten Signals Will Reveal Mental Ills | By Martin Tolchin | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/to-amend-ethics-code-purchase-of-cityowned-property-by-municipal.html | To Amend Ethics Code Purchase of CityOwned Property by Municipal Workers Upheld | JOSEPH BRANDWEN Former Assistant United States Attorney for the Southern Dis trict of New York Criminal Di vision and Former Assistant Corporation Counsel in Charge of Real Estate Tax Enforce ment | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/tv-networks-set-wide-coverage-of-princess-margarets-nuptials.html | TV Networks Set Wide Coverage Of Princess Margarets Nuptials | By Richard F Shepard | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/unknown-probed-pioneer-v-expected-to-refine-maps-of-solar-regions.html | UNKNOWN PROBED Pioneer V Expected to Refine Maps of Solar Regions PIONEER TO PROBE SOLAR MYSTERIES | By Walter Sullivan | RE0000369010 | 1988-01-11 | B00000824336 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/us-dancers-will-join-ballet-festival-in-cuba.html | US Dancers Will Join Ballet Festival in Cuba | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/uscuba-trade-down-sharply-for-59-further-dip-is-foreseen-us-cuban.html | USCuba Trade Down Sharply For 59 Further Dip Is Foreseen US CUBAN TRADE DECLINES SHARPLY | By Harry Schwartz | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wage-drought-to-end-jersey-city-law-aides-to-get-first-pay-since.html | WAGE DROUGHT TO END Jersey City Law Aides to Get First Pay Since November | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wainwright-wins-in-suffolk-purge-representative-endorsed-by-gop-as.html | WAINWRIGHT WINS IN SUFFOLK PURGE Representative Endorsed by GOP as County Leader Loses on Ouster | By Byron Porterfieldspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/wdmunsonsr62-pulp-company-head.html | WDMUNSONSR62 PULP COMPANY HEAD | Special to The New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-restricts-soviet-missions-in-german-areas-travel-curbs-set-by.html | WEST RESTRICTS SOVIET MISSIONS IN GERMAN AREAS Travel Curbs Set by US and Britain in Reprisal for Move on Passes SOVIET MISSIONS CURBED BY ALLIES Travel of Soviet Missions Restricted | By Sydney Grusonspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-to-propose-limit-on-forces-to-ask-ceiling-of-2100000-men-for.html | WEST TO PROPOSE LIMIT ON FORCES To Ask Ceiling of 2100000 Men for Soviet and US at Geneva Parley WEST TO PROPOSE LIMIT ON FORCES | By Am Rosenthalspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/west-va-subdued-in-overtime-8281-11000-see-nyu-conquer-mountaineers.html | WEST VA SUBDUED IN OVERTIME 8281 11000 See NYU Conquer Mountaineers Duke Tops St Josephs 58 to 56 | By Gordon S White Jrspecial To the New York Times | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-12 | https://www.nytimes.com/1960/03/12/archives/willard-c-hillman.html | WILLARD C HILLMAN | SP12clal to The New York Tlmu | RE0000369010 | 1988-01-11 | B00000824336 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/-despite-all-the-improvements-piano-recordings-are-still-hard-to.html | Despite All the Improvements Piano Recordings Are Still Hard to Make | By Henry Kamm | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/-elena-baran-engaged-to-william-loughran.html | Elena Baran Engaged  To William Loughran | i Sueclal to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/man-cannot-even-remain-man-unless-he-looks-beyond-himself.html | Man Cannot Even Remain Man Unless He Looks Beyond himself LITERATURE AND WESTERN MAN By JB Priestley 512 pp New York Harper  Bros 695 | By Howard Mumford Jones | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/11-suffolk-areas-vote-on-tuesday-contests-are-slated-for-5-villages.html | 11 SUFFOLK AREAS VOTE ON TUESDAY Contests Are Slated for 5 Villages  16 Others Pick Officials in June | By Byron Porterfieldspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/16-contests-due-in-westchester-some-villages-to-have-four-tickets.html | 16 CONTESTS DUE IN WESTCHESTER Some Villages to Have Four Tickets for Mayor or Aides  Slates Unopposed | By Merill Folsomspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/2-stamford-groups-plan-style-shows.html | 2 Stamford Groups Plan Style Shows | Specislto The Kew York Tlma | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/283250-grants-made-victoria-foundations-top-award-went-to-yale.html | 283250 GRANTS MADE Victoria Foundations Top Award Went to Yale | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/7-contests-mark-rockland-voting-control-in-spring-valley-and.html | 7 CONTESTS MARK ROCKLAND VOTING Control in Spring Valley and Suffern at Stake  Minor Races in 5 Other Towns | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/9-girls-chosen-to-vie-for-title-at-the-rye-ball-winner-will-be.html | 9 Girls Chosen To Vie for Title At the Rye Ball Winner Will Be Named Queen of 300th Event  Fete on April 23 | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/_-vuuuuuu-missatterbury-1957-debutante-i-is-future-bridie-westover.html |  vuuuuuu MissAtterbury  1957 Debutante I Is Future Bridie Westover Alumna and Colin Gardner 4th Yale 60 Engaged i | SpecUI to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-finnegan-tells-st-patrick-tales-young-city-irishman-looks-at-past.html | A FINNEGAN TELLS ST PATRICK TALES Young City Irishman Looks at Past Glories Before Parade Here Thursday | By McCandlish Phillips | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-home-purchase-on-floridas-west-coast-as-a-way-to-conserve-your.html | A Home Purchase on Floridas West Coast As a Way to Conserve Your NEST EGG While Living a Better Life | BY Philip W Moore President First Research Corporation | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-look-at-the-big-losses-blizzards-have-brought-to-the-retail.html | A Look at the Big Losses Blizzards Have Brought to the Retail Business | By Herbert Koshetz | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-naval-architect-dies-in-auto-crash.html | A NAVAL ARCHITECT DIES IN AUTO CRASH | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-sheik-in-israel-would-quit-tent-bedouin-who-stayed-would-move.html | A SHEIK IN ISRAEL WOULD QUIT TENT Bedouin Who Stayed Would Move Tribe Into Houses if Water Were Provided | By Lawrence Fellowsspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/a-solicitors-casebook-lawyer-heal-thyself-by-bill-mortlock-211-pp.html | A Solicitors Casebook LAWYER HEAL THYSELF By Bill Mortlock 211 pp New York The Macmillan Company 395 | By Roger Pippett | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ackermanuwilliams.html | AckermanuWilliams | Special to The New Totk Tlma | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/advertising-chow-mein-to-be-reoriented-packager-cooks-up-sales.html | Advertising Chow Mein to Be Reoriented Packager Cooks Up Sales Recipe for Chinese Dish TV and Newspaper Drive Develops a OneTwo Punch | By Robert Alden | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/aec-is-pursuing-harbor-project-returns-experts-to-alaska-for-new.html | AEC IS PURSUING HARBOR PROJECT Returns Experts to Alaska for New Talks and Study for Project Chariot | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/africans-adopt-gandhi-methods-new-political-groups-press-for-rights.html | AFRICANS ADOPT GANDHI METHODS New Political Groups Press for Rights in Rhodesias by Nonviolent Acts | By Leonard Ingallsspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/africans-in-kenya-seek-single-party.html | AFRICANS IN KENYA SEEK SINGLE PARTY | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/air-unit-to-weigh-navigation-aids-us-and-britain-continuing-battle.html | AIR UNIT TO WEIGH NAVIGATION AIDS US and Britain Continuing Battle Over Acceptance of Rival Systems | By Edward Hudson | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/albany-parleys-held-on-city-aid-rockefeller-meets-wagner-and.html | ALBANY PARLEYS HELD ON CITY AID Rockefeller Meets Wagner and Republicans to Map Upward Revision | By Layhmond Robinsonspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/alcorn-due-to-lead-connecticuts-bloc.html | ALCORN DUE TO LEAD CONNECTICUTS BLOC | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/algiers-leaflets-assail-de-gaulle-european-rightists-continue-their.html | ALGIERS LEAFLETS ASSAIL DE GAULLE European Rightists Continue Their Agitation Despite Stiffening of Policy | By Henry Tannerspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/all-of-henry-iv-will-be-acted-at-phoenix.html | All of Henry IV Will Be Acted at Phoenix | By Brooks Atkinson | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/alumnae-to-exhibit-art.html | Alumnae to Exhibit Art | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/amy-j-ferrara-benningtonl957-wed-to-novelist-i-married-in-mahopac.html | Amy J Ferrara Benningtonl957 Wed to Novelist I Married in Mahopac to Edward M Hoagland Harvard Graduate | uuuuu SwcUl to Th12 New YortcTfam | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ann-h-hay-wed-to-a-g-reeves-in-tuxedo-park-57-debutante-bride-of-a.html | Ann H Hay Wed To A G Reeves In Tuxedo Park  57 Debutante Bride of a Medical Student in St Mary4 Church | I uuuuuuuuuu Sp12dil to Tbt NUT York Time | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/arab-banks-map-african-advance-vanguard-enters-nigeria-branches.html | ARAB BANKS MAP AFRICAN ADVANCE Vanguard Enters Nigeria Branches Planned for Wider Areas | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/argentina.html | ARGENTINA | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/arlene-amato-fiancee-of-dwight-e-nichols.html | Arlene Amato Fiancee Of Dwight E Nichols | Sp12dl to The New York Titan I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/army-team-wins-heptagonal-title-cadets-upset-yale-as-carroll-loses.html | ARMY TEAM WINS HEPTAGONAL TITLE Cadets Upset Yale as Carroll Loses to Hanne in 880 ARMY TEAM WINS HEPTAGONAL TITLE | By Joseph M Sheehanspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/art-show-slated-to-support-fund-of-jersey-school-april-911-event-at.html | Art Show Slated To Support Fund Of Jersey School April 911 Event at Far Brook Lists Barbara Bel Geddes as Aide | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/artificial-planet-will-orbit-sun-and-radio-information-to-earth.html | Artificial Planet Will Orbit Sun And Radio Information to Earth | By William L Laurence | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/artur-rubinstein-on-chopin-rubinstein-chopin.html | ARTUR RUBINSTEIN ON CHOPIN RUBINSTEIN CHOPIN | By Artur Rubinstein | RE0000369005 | 1988-01-11 | B00000823694 |

| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/at-least-eight-exist-in-confused-field.html | At Least Eight Exist In Confused Field | By Fritz A Kuttner | RE0000369005 | 1988-01-11 | B00000823694 |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/authors-theme.html | AUTHORS THEME | J NICHOLAS KNEBELS | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/barbara-sawin-oberlin-alumna-becomes-a-bride-wed-in-philadelphia-to.html | Barbara Sawin Oberlin Alumna Becomes a Bride Wed in Philadelphia to Howard Kasch Aide  of General Electric | lp12dil to TteXMr Tack TOM | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/benson-opposition-farm-campaigners-find-his-name-far-from-popular.html | Benson Opposition Farm Campaigners Find His Name Far From Popular | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/betsy-snite-and-perillat-take-slaloms-at-stowe-us-girl-fastest-on.html | Betsy Snite and Perillat Take Slaloms at Stowe US GIRL FASTEST ON EACH OF 2 RUNS Miss Snite Defeats Janine Monterrain Perillat Is Victor Over Leitner | By Michael Strausssspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/big-debate-public-vs-private-spending-critics-charge-government.html | BIG DEBATE PUBLIC VS PRIVATE SPENDING Critics Charge Government Policies Allot Too Much of Our Resources to the Private Sector | By Edwin L Dale Jrspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/blast-on-62d-st-disrupts-traffic-no-one-hurt-as-punctured-cable.html | BLAST ON 62D ST DISRUPTS TRAFFIC No One Hurt as Punctured Cable Sets Off Explosion  500 Without Electricity | By Gay Talese | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bonjour-sagesse-aimezvous-brahms-by-francoise-sagan-translated-from.html | Bonjour Sagesse AIMEZVOUS BRAHMS By Francoise Sagan Translated from the French by Peter Wiles 127 pp New York EP Dutton  Co 295 Bohjour | By Marya Mannes | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bonnie-j-ash-engaged-to-vincent-rettew-jr.html | Bonnie J Ash Engaged To Vincent Rettew Jr | SD12il to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/boston.html | Boston | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/box-office-scene-bright-at-movies-survey-around-the-nation-finds.html | BOX OFFICE SCENE BRIGHT AT MOVIES Survey Around the Nation Finds Higher Attendance the General Rule BOX OFFICE SCENE BRIGHT AT MOVIES | By Alfred R Zipser | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brazil-to-press-latin-aid-plans-foreign-chief-is-due-in-us-friday.html | BRAZIL TO PRESS LATIN AID PLANS Foreign Chief Is Due in US Friday to Offer Proposals on Regional Development | By Tad Szulcspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brazil.html | BRAZIL | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brewery-robbed-in-orange.html | Brewery Robbed in Orange | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bridge-another-vanderbilt-cup-trophy-to-be-awarded-every-four-years.html | BRIDGE ANOTHER VANDERBILT CUP Trophy to Be Awarded Every Four Years at International Event | By Albert H Morehead | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/britain-prepares-for-census-in-61-expects-to-get-useful-data-and.html | BRITAIN PREPARES FOR CENSUS IN 61 Expects to Get Useful Data and the Usual Sprinkling of Cranks and Objectors | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-disclaim-knowledge.html | British Disclaim Knowledge | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-entering-summit-season-goal-of-diplomats-is-easing-of.html | BRITISH ENTERING SUMMIT SEASON Goal of Diplomats Is Easing of Tension With Moscow by End of the Year | By Drew Middletonspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/british-to-face-test-wednesday-oxfordcambridge-to-oppose-champion.html | BRITISH TO FACE TEST WEDNESDAY OxfordCambridge to Oppose Champion Princeton Team in Squash Racquets | By Allison Danzig | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/brokers-go-deep-in-stock-studies-serious-appraisals-made-of.html | BROKERS GO DEEP IN STOCK STUDIES Serious Appraisals Made of Companies Industries and Nations Economy BROKERS GO DEEP IN STOCK STUDIES | By Richard Rutter | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bryn-mawr-alumnae-aide.html | Bryn Mawr Alumnae Aide | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/bureaus-closing-asked.html | Bureaus Closing Asked | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/burton-island-at-port-in-chile-after-voyage-from-antarctic.html | Burton Island at Port in Chile After Voyage From Antarctic | By Philip Benjaminspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/busy-finch-sturdy-seat-current-projects-hands-across-the-sea.html | Busy Finch  Sturdy Seat  Current Projects Hands Across the Sea | By Stephen Watts | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/but-is-the-game-worth-the-candle-a-european-education-by-romain.html | But Is the Game Worth the Candle A EUROPEAN EDUCATION By Romain Gary 248 pp New York Simon  Schuster 375 THE GAME | By Frederic Morton | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/butler-becomes-st-johns-dean-donegan-widens-cathedral-role.html | Butler Becomes St Johns Dean Donegan Widens Cathedral Role | By John Wicklein | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/calligraphy.html | Calligraphy | JOHN T FIND | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canada-extends-vote-to-unwilling-indians.html | Canada Extends Vote To Unwilling Indians | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canadian-venture-set-money-from-several-lands-pooled-in-mining-deal.html | CANADIAN VENTURE SET Money From Several Lands Pooled in Mining Deal | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/canoeing-along-west-germanys-wine-river.html | CANOEING ALONG WEST GERMANYS WINE RIVER | By Anne G Curtis | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cape-cod-rail-service-new-haven-is-considering-resuming-trains.html | CAPE COD RAIL SERVICE New Haven Is Considering Resuming Trains | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/capenuwalker.html | CapenuWalker | Special to The New York Timei | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/capital-presses-its-package-idea-resubmits-plan-for-lower-air-fares.html | CAPITAL PRESSES ITS PACKAGE IDEA Resubmits Plan for Lower Air Fares Tied to Citys Summer Festival | By Edward A Morrow | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/captain-queeg-reforms-lloyd-nolan-once-of-caine-mutiny-out-to-sea.html | CAPTAIN QUEEG REFORMS Lloyd Nolan Once of Caine Mutiny Out To Sea Again | By Joseph A Loftus | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cards-beat-yanks-by-51-in-opener-of-spring-series-ditmar-yields.html | CARDS BEAT YANKS BY 51 IN OPENER OF SPRING SERIES Ditmar Yields Four Runs in 7th and 8th Innings of Florida Exhibition BERRA AIDS BOTH SIDES He Drives In Bomber Tally but His Error at Third Base Gives It Back Cards Pound Ditmar and Defeat Yanks 51 in First Exhibition | By John Drebingerspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/carnival-of-carnavals-from-many-pianists.html | Carnival of Carnavals From Many Pianists | By Leopold Mannes | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/carolyn-metcalfe-engaged.html | Carolyn Metcalfe Engaged | i So12il to The New York TUnu | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/castro-restates-view-in-ship-case-denies-having-accused-us-of.html | CASTRO RESTATES VIEW IN SHIP CASE Denies Having Accused US of Sabotage  Insists on Right to Wonder | By R Hart Phillipsspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/center-speaker.html | CENTER SPEAKER | By Herman Burstein | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chancellor-to-ask-firmness.html | Chancellor to Ask Firmness | By William J Jordenspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chaucer-to-cummings-the-golden-treasury-of-poetry-selected-and-with.html | Chaucer to Cummings THE GOLDEN TREASURY OF POETRY Selected and with a Commentary by Louis Untenneyer Illustrated by Joan Walsh Anghuad 324 pp New York Golden Press 495 | JANE WYLIE | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-farley.html | Child to Mrs Farley | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/child-to-mrs-salvatore-jr.html | Child to Mrs Salvatore Jr | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chinese-disclose-massacres-in-58-reds-admit-tsinghai-revolt.html | CHINESE DISCLOSE MASSACRES IN 58 Reds Admit Tsinghai Revolt Resulted in Killings Pillage and Wide Devastation | By Tillman Durdinspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chopin-and-schumann-a-basic-discography.html | CHOPIN AND SCHUMANN  A BASIC DISCOGRAPHY | HCS | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/chou-sees-nepalese-visiting-premier-has-first-talks-in-peiping.html | CHOU SEES NEPALESE Visiting Premier Has First Talks in Peiping | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/city-area-to-get-census-preview-in-a-special-survey-this-week.html | City Area to Get Census Preview In a Special Survey This Week | By Will Lissner | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/city-is-exhorted-on-zoning-plans-felt-on-eve-of-hearings-says-no.html | CITY IS EXHORTED ON ZONING PLANS Felt on Eve of Hearings Says No Undue Delay Will Be Tolerated on Law | By Charles G Bennett | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/claude-monets-art-is-summarized-in-a-brilliant-exhibition.html | Claude Monets Art Is Summarized In a Brilliant Exhibition | By John Canaday | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/common-market-splits-bonn-aides-plan-to-speed-its-formation-stirs.html | COMMON MARKET SPLITS BONN AIDES Plan to Speed Its Formation Stirs Rift Between Foreign and Economic Ministries | By Arthur J Olsenspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/commuters-cheer.html | Commuters Cheer | By Jerome Beatty Jr | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/concert-set-in-orange.html | Concert Set in Orange | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cook.html | Cook | WENDELL PHILLIPS DODGE | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cornelia-wheeler-fiancee.html | Cornelia Wheeler Fiancee | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cornell-to-aid-chile-will-help-university-there-in-labor-relations.html | CORNELL TO AID CHILE Will Help University There in Labor Relations Plan | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cornmanuberger.html | CornmanuBerger | SMctaltaTbrlMrTorfcraus j | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cosmic-ray-cycle-poses-mysteries-big-balloons-used-to-study-atomic.html | COSMIC RAY CYCLE POSES MYSTERIES Big Balloons Used to Study Atomic Nuclei Blizzard  Sunspot Link Seen | By Walter Sullivan | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/court-in-ghana-orders-lash-for-oppositionists.html | Court in Ghana Orders Lash for Oppositionists | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/cuban-and-arab-active-in-panama-havana-and-cairo-envoys-establish.html | CUBAN AND ARAB ACTIVE IN PANAMA Havana and Cairo Envoys Establish Close Contacts With AntiUS Elements CUBAN AND ARAB ACTIVE IN PANAMA | By Hanson W Baldwinspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/current-chopin-schumann-and-mahler-anniversaries-illustrate-a-trio.html | Current Chopin Schumann and Mahler Anniversaries Illustrate A Trio of Composers Whose Music Still Speaks to This Age THREE COMPOSERS | By Harold C Schonberg | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dance-new-city-ballet-season.html | DANCE NEW CITY BALLET SEASON | By John Martin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/date-of-election-debated-by-turks-foes-of-menderes-regime-foresee.html | DATE OF ELECTION DEBATED BY TURKS Foes of Menderes Regime Foresee an Early Vote to Capitalize on Prosperity | By Jay Walzspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/daughters-dilemma-grandpa-and-the-girls-by-louis-m-heywaid-217-pp.html | Daughters Dilemma GRANDPA AND THE GIRLS By Louis M Heywaid 217 pp New yack Random House 350 | By Beverly Grunwald | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/defense-group-on-tour.html | Defense Group on Tour | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/delahantyubielski.html | DelahantyuBielski | SpecUl to The New York Tinwi | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/denise-jo-kline-will-be-married-to-e-w-judsori-boston-u-student-and.html | Denise Jo Kline Will Be Married To E W Judsori Boston U Student and Graduate of Harvard Become Affianced | Special to The New Yeck Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/der-fuehrers-mind-in-the-making-vienna-and-the-young-hitler-by.html | Der Fuehrers Mind in the Making VIENNA AND THE YOUNG HITLER By William A Jenb 252 pp New York Columbia University Press 5 | By Hans Kohn | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/despite-pressures-for-a-rights-bill-debate-tradition-remains-intact.html | Despite Pressures for a Rights Bill Debate Tradition Remains Intact | By Arthur Krock | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/disarmament-the-elusive-goal-new-eastwest-meeting-in-geneva-will.html | DISARMAMENT THE ELUSIVE GOAL New EastWest Meeting in Geneva Will Tackle the Complex Issue | By Am Rosenthalspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/doubt-fear-grip-industry-as-strike-holds-center-of-deserted-stages.html | Doubt Fear Grip Industry as Strike Holds Center of Deserted Stages | By Murray Schumach | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/dr-melvin-shafron-fiance-of-miss-maude-nichthauser.html | Dr Melvin Shafron Fiance Of Miss Maude Nichthauser | Special to The New York Times j | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/drama-off-stage-in-paris.html | DRAMA OFF STAGE IN PARIS | By Henry Popkin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eagle-symbol.html | EAGLE SYMBOL | RICHARD B MORRIS | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eclipse-of-the-moon-casts-an-eerie-glow-in-a-cold-clear-sky-eclipse.html | Eclipse of the Moon Casts an Eerie Glow In a Cold Clear Sky ECLIPSE OF MOON CASTS EERIE GLOW | By Robert Conley | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/effect-of-divorce-on-child-weighed-physicians-and-judges-on-panel.html | EFFECT OF DIVORCE ON CHILD WEIGHED Physicians and Judges on Panel Seek Ways to Help Cut Stress of Split | By Emma Harrison | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eisenhower-says-us-will-explore-any-plan-on-arms-calls-for-balanced.html | EISENHOWER SAYS US WILL EXPLORE ANY PLAN ON ARMS Calls for Balanced Phased and Safeguarded Treaty Hard Task Foreseen EISENHOWER GIVES ARMS PACT VIEWS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/eleanor-grubbs-jersey-teacher-is-future-bride-oii-_-_-_-ytssar-a.html | Eleanor Grubbs Jersey Teacher  Is Future Bride oii    ytssar Alumna Fiancee of Charles A Rice 3d i uAugust Nuptials | 1 HHMBiBOT oMetal to Uu ntv Tort TIOM | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/elizabeth-knowles-becomes-affianced.html | Elizabeth Knowles Becomes Affianced | uuuuuu I Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/escapee-captured-in-danbury-chase.html | ESCAPEE CAPTURED IN DANBURY CHASE | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/europes-royalty-at-swedish-fete-princes-and-princesses-of-8-lands.html | EUROPES ROYALTY AT SWEDISH FETE Princes and Princesses of 8 Lands Dance at Ball Given by King Gustaf Adolf | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/evansumcandrew.html | EvansuMcAndrew | Special to The New York Time I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/family-man.html | FAMILY MAN | DAVE BREGER | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/father-escorts-elizabeth-storer-at-her-marriage-bride-attended-by-6.html | Father Escorts Elizabeth Storer At Her Marriage Bride Attended by 6 at Wedding to Raymond Andrew Paynter Jr | StwcUltoTttKewYorfcTlmat I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/father-escorts-sarah-nwilson-atherwedding6-attend-bride-at-her.html | Father Escorts Sarah NWilson AtHerWedding 6 Attend Bride at Her Marriage to William i Lovcjoy Yale 56 | I R12diltoTh12NewYortTIinef | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fellowship-honors-sandburg.html | Fellowship Honors Sandburg | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fete-in-jersey-to-aid-state-school-for-girls.html | Fete in Jersey to Aid State School for Girls | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fighters-for-freedom-general-john-glover-and-his-marblehead.html | Fighters for Freedom GENERAL JOHN GLOVER AND HIS MARBLEHEAD MARINERS By George Athan Billias Illustrated 243 pp New York Henry Holt  Co 550 | By Cleveland Amory | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/film-actors-strike-raises-question-of-where-they-go-from-here.html | Film Actors Strike Raises Question of Where They Go From Here | By Bosley Crowther | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/finch-jury-splits-mistrial-declared-finch-trial-ends-jury.html | Finch Jury Splits Mistrial Declared FINCH TRIAL ENDS JURY DEADLOCKED | By United Press International | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ford-foundation-is-aiding-moore-to-write-new-opera-for-city-center.html | Ford Foundation Is Aiding Moore To Write New Opera for City Center | By Ross Parmenter | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/from-east-lynne-to-television.html | FROM EAST LYNNE TO TELEVISION | By John P Shanley | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ftlicia-thompson-tengaggdtowed-lawferblruffin-11-o-i-_____s.html | ftlicia Thompson tengaggdtoWed lAWferBLRuffin 11 o i  S Graduate of Bennett Is Affianced to Former Student at Virginia | Sp12dtl to ThlNtw York Time | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/fun-in-the-sun.html | FUN IN THE SUN | BY Elliot Roberts | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/future-of-prerecorded-tape-reel-or-cartridge.html | FUTURE OF PRERECORDED TAPE REEL OR CARTRIDGE | By Howard M Lawrence | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gas-kills-sitter-and-5-children-fumes-from-faulty-heater-also.html | GAS KILLS SITTER AND 5 CHILDREN Fumes From Faulty Heater Also Overcome Another in Yonkers Apartment | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gen-de-gaulle-still-the-popular-hero-despite-mounting-criticism-he.html | GEN DE GAULLE STILL THE POPULAR HERO Despite Mounting Criticism He Still Is Firmly in Control of France | By Henry Ginigerspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gen-taylor-hits-us-security-unit-exarmy-leader-charges-council-has.html | GEN TAYLOR HITS US SECURITY UNIT ExArmy Leader Charges Council Has Failed to Give Guidance to Military | By Greg MacGregor | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/genius-with-a-scalpel-in-the-hand-the-reluctant-surgeon-a-biography.html | Genius With a Scalpel in the Hand THE RELUCTANT SURGEON A Biography of John Hunter By John Kobler 359 pp New York Doubleday  Co 495 | By Frank G Slaughter | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/george-szell-on-schumann-szell-schumann.html | GEORGE SZELL ON SCHUMANN SZELL SCHUMANN | By George Szell | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/german-reds-say-plane-flew-high-charge-air-inroad-at-30000-feet-us.html | GERMAN REDS SAY PLANE FLEW HIGH Charge Air Inroad at 30000 Feet  US and Britain Disclaim Knowledge | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/germany-british-doubts-vs-french-logic-the-question-of-whether.html | Germany British Doubts vs French Logic The question of whether Germany can be trusted as an ally and accepted as an equal is one that divides NATO and weakens the West militarily and politically Germany BritishFrench Views | BY Drew Middleton | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gibberish.html | GIBBERISH | JACK BENJAMIN | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gilberts-wide-margin-in-bronx-cheers-democrats-in-congress.html | Gilberts Wide Margin in Bronx Cheers Democrats in Congress | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/good-teaching.html | GOOD TEACHING | SHIRLEY THOMPSON | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gop-maverick-in-nebraska-bid-carpenter-who-backed-joe-smith-at-56.html | GOP MAVERICK IN NEBRASKA BID Carpenter Who Backed Joe Smith at 56 Convention Seeks the Governorship | By Donald Jansonspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/grain-strike-200-a-day-but-how-often-105-workers-mostly-irish-let.html | Grain Strike 200 a Day but How Often 105 Workers Mostly Irish Let Tempers Fly at Management Agency Warns Pay System Prices Port Out of Market | By George Horne | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/greece-subsidizes-tobacco-industry.html | GREECE SUBSIDIZES TOBACCO INDUSTRY | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/gretchen-l-stammer-wed.html | Gretchen L Stammer Wed | sptdal to Tbt Krr TMk Tbna | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/guided-tour-in-the-world-of-spices-guided-tour-cont.html | Guided Tour in the World of Spices Guided Tour Cont | By Craig Claiborne | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/harry-hicks-dies-skiing-leader-88-anmnwraarfeii-exsecretary-of-lake.html | HARRY HICKS DIES SKIING LEADER 88 Anmnwraarfeii ExSecretary of Lake Placid ClubuWas a Director of 1932 Winter Olympics | Special to The New YorkTimes | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/havana-dockmen-doubt-sabotage-of-arms-vessel-cuban-dockmen-doubt.html | Havana Dockmen Doubt Sabotage of Arms Vessel CUBAN DOCKMEN DOUBT SABOTAGE | By Ew Kenworthyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/havana-presses-hard-on-the-antius-theme-castros-future-course-is.html | HAVANA Presses Hard on the AntiUS Theme  Castros Future Course Is Uncertain | By R Hart Phillipsspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/henrietta-drew-engaged-to-wed-texas-graduate-alumna-of-wellesley-is.html | Henrietta Drew Engaged to Wed Texas Graduate Alumna of Wellesley Is Affianced to Charles R Boatwright Jr | Special to The New York Times o | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/herbert-meyer.html | HERBERT MEYER | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hifi-during-the-new-decade-miniature-amplifiers-transistors.html | HIFI DURING THE NEW DECADE Miniature Amplifiers Transistors SemiConductors Information Recording Thermoplastics  All May Be Used During 1960s IN THE 1960S | By Rs Lanier | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/high-court-asked-to-uphold-zoning-new-canaan-fights-attack-on.html | HIGH COURT ASKED TO UPHOLD ZONING New Canaan Fights Attack on Restricting Houses to FourAcre Sites | By Richard H Parkespecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hillsukohart.html | HillsuKohart | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hoffa-will-urge-150-pay-floor-to-tell-rally-of-teamsters-here.html | HOFFA WILL URGE 150 PAY FLOOR To Tell Rally of Teamsters Here Tomorrow Contracts Should Not Be for Less | By Ah Raskin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hoffmanustrauss.html | HoffmanuStrauss | Soedal to The New York Tima | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/home-sowing-assures-wide-selection-of-novel-plants-at-low-cost.html | Home Sowing Assures Wide Selection Of Novel Plants at Low Cost | By Walter Androsko | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/hopes-dim-for-law-assuring-bank-data-albany-hopes-dim-on-bank.html | Hopes Dim for Law Assuring Bank Data ALBANY HOPES DIM ON BANK REFORM | By Albert L Kraus | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/horrible.html | HORRIBLE | ES | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/housing-outlook-revised-upward-institute-says-sharp-decline.html | HOUSING OUTLOOK REVISED UPWARD Institute Says Sharp Decline Previously Expected Will Not Materialize | By United Press International | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/humphrey-woos-labor-with-song-joins-pickets-at-wisconsin-plant.html | HUMPHREY WOOS LABOR WITH SONG Joins Pickets at Wisconsin Plant Fights Kennedys Family With His Own | By Austin C Wehrweinspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-holgrenuspelmaa-i.html | i HolgrenuSpelmaa I | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-mary-fitzmorris-engaged-to-marry.html | I Mary FitzMorris Engaged to Marry | Sn12ll to The New York TimM I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-saw-it-with-my-own-eyes-how-thousands-of-folks-with-moderate.html | I SAW IT WITH MY OWN EYES How thousands of folks with moderate retirement incomes are finding the answer to their dreams at Port Charlotte Florida | BY Ben Schneider | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/i-walkerumesser-i.html | i WalkeruMesser I | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-a-cool-green-pool-polar-bear-brothers-by-yile-story-by-grosby.html | In a Cool Green Pool POLAR BEAR BROTHERS By Yile Story by Grosby Newell Designed by Luc Bouchage 32 pp New York Harper Bros 275 | ELLEN LEWIS BUELL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-agreement.html | IN AGREEMENT | MORRIS ROSENTHAL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-an-album-a-oneman-show-ed-manet-watercolors-and-pastels-selected.html | In an Album a OneMan Show ED MANET Watercolors and Pastels Selected With an Introduction and Notes by Kurt Martin 24 bound color plates New York Harry N Abrams 2750 | By John Canaday | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-the-azalea-country-annual-spring-festival-at-wilmington-nc-opens.html | IN THE AZALEA COUNTRY Annual Spring Festival At Wilmington NC Opens March 31 | By Wilma Dykeman | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/in-the-secret-land-of-childhood-it-has-its-own-words-and-wonders-it.html | IN THE SECRET LAND OF CHILDHOOD It Has Its Own Words and Wonders Its Own Rites and Rules to Live By THE LORE AND LANGUAGE OF SCHOOL CHILDREN By Iona and Peter Opie 417 pp New York Oxford University Press 8 Secret Land of Childhood | By MISS READ | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/india-spotlights-murder-scandal-navy-commander-sentenced-in.html | INDIA SPOTLIGHTS MURDER SCANDAL Navy Commander Sentenced in Shooting of His British Wifes Wealthy Friend | By Paul Grimesspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/insurance-man-found-dead.html | Insurance Man Found Dead | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/intricate-census-plan-devised-for-accurate-count-on-april-1.html | Intricate Census Plan Devised For Accurate Count on April 1 | By Richard E Mooneyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/intruder-in-the-wilderness-tay-john-by-howard-ohagan-264-pp-new.html | Intruder in the Wilderness TAY JOHN By Howard OHagan 264 pp New York Clarkson N Potter 450 | By Stuart Keate | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/irony-is-that-house-unit-approved-bill-on-day-neuberger-its.html | Irony Is That House Unit Approved Bill On Day Neuberger Its Champion Died | By Howard A Rusk Md | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/its-magic-and-where-it-stops-nobody-knows-by-david-mark-237-pp-new.html | Its Magic AND WHERE IT STOPS NOBODY KNOWS By David Mark 237 pp New York Doubleday  Co 395 Is the Magic of Life | By William Lindsay Gresham | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jacksonville-expressway-to-speed-autoists.html | JACKSONVILLE EXPRESSWAY TO SPEED AUTOISTS | By Ce Wright | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/james-haddock-to-wed-miss-elizabeth-cabot-j.html | James Haddock to Wed Miss Elizabeth Cabot j | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jane-purdy-fiancee-of-charles-berger.html | Jane Purdy Fiancee Of Charles Berger | I Ep12dI to 1fct N12w York Tlm12 I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jeanfjphnston-will-be-married-tonavyenign-alumna-of-colby-junior.html | JeanFJphnston Will Be Married ToNavyEnign Alumna of Colby Junior College Betrothed to Robert W Mulligan | Special to The New Ynrk Tin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jeanne-yates-married-to-dr-wilbert-moore.html | Jeanne Yates Married To Dr Wilbert Moore | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-houses-meet-tomorrow-lawmakers-to-study-bills-for-higher.html | JERSEY HOUSES MEET TOMORROW Lawmakers to Study Bills for Higher Jobless Pay  Building Plans Pushed | By George Cable Wrightspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-luncheon-wednesday.html | Jersey Luncheon Wednesday | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jersey-tour-to-aid-marlboro-hospital.html | Jersey Tour to Aid Marlboro Hospital | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joanne-clegg-engaged.html | Joanne Clegg Engaged | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/jobs-in-mideast-test-us-outfits-projects-in-architecture-and.html | JOBS IN MIDEAST TEST US OUTFITS Projects in Architecture and Engineering Call for Some Entirely New Concepts JOBS IN MIDEAST TEST US OUTFITS | By Edmond J Bartnett | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/john-mclatchy-builder-85-dies-developed-a-billion-worth-of-suburban.html | JOHN MCLATCHY BUILDER 85 DIES Developed a Billion Worth of Suburban Real Estate in the Philadelphia Area | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joint-recital-given-by-chinese-couple.html | JOINT RECITAL GIVEN BY CHINESE COUPLE | ERIC SALZMAN | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/joseph-b-foley-is-dead-deputy-police-chief-in-jersey-city-civil.html | JOSEPH B FOLEY IS DEAD Deputy Police Chief in Jersey City Civil Defense Aide | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judith-kutriebfiancee.html | Judith KutriebFiancee | Special to The New York Time | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/judy-livson-affianced.html | Judy Livson Affianced | Special to The New York Times  I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/keating-assails-cuba-says-invasion-by-stealth-erodes-values-of-free.html | KEATING ASSAILS CUBA Says Invasion by Stealth Erodes Values of Free | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kilroe-stands-by-his-track-ratings-still-likes-warfare-as-top.html | Kilroe Stands by His Track Ratings Still Likes Warfare as Top 3YearOld Despite a Defeat Tompion Bally Ache Also Ranked High by Handicapper | By Joseph C Nichols | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/kinship.html | KINSHIP | ROBERT E SILVERMAN Assistant Dean University College of Arts and Science NYU | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/korea-vote-race-causes-tensions-vice-president-sees-mood-of-terror.html | KOREA VOTE RACE CAUSES TENSIONS Vice President Sees Mood of Terror Rhee Orders End of Irregularities | By Robert Trumbullspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/laurence-weaver-lawyer-is-suicide.html | LAURENCE WEAVER LAWYER IS SUICIDE | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/leftists-in-mexico-influence-on-wane-weigh-an-alliance.html | Leftists in Mexico Influence on Wane Weigh an Alliance | By Paul P Kennedyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/letter-writers-reply-to-attack-by-rabbi-on-chayefskys-tenth-man.html | Letter Writers Reply to Attack By Rabbi on Chayefskys Tenth Man | BERNARD HANDWERKER Principal Temple Sinai Religious School Forest Hills New York | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/letters-ghosted-theses.html | LETTERS GHOSTED THESES | HARHY B GILBERT Member Board of Examiners NYC Board of EducationSIDNEY SIEGEL Professor of Psychology | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/liberality.html | LIBERALITY | WILLIAM VOGT | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/light-sentences-are-becoming-rarer-for-florida-gamelaw-violaters.html | Light Sentences Are Becoming Rarer for Florida GameLaw Violaters | By John W Randolphspecial to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/looking-beneath-the-surface-best-proof-of-a-communitys-permanence.html | LOOKING BENEATH THE SURFACE Best proof of a communitys permanence is in its roots  its water and sewer system | BY Carl Burbridge Director of Utilities | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/louis-kravetz-fiance-of-miss-natalie-epstein.html | Louis Kravetz Fiance Of Miss Natalie Epstein | Socclal to The New York Tim12 | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lucy-e-yerger-keif-er-shipp-2d-engaged-to-wed-j-students-at.html | Lucy E Yerger Keif er Shipp 2d Engaged to Wed j Students at University  of Arizona Planning  to Be Married | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/lywood-craft-only-300-pounds-folding-catamaran-can-be-assembled-in.html | LYWOOD CRAFT ONLY 300 POUNDS Folding Catamaran Can Be Assembled in Minutes and Easily Launched | CLARENCE E LOVEJOY | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/macmillan-in-paris-for-talk-with-de-gaulle-on-eve-of-khrushchev.html | Macmillan in Paris for Talk With de Gaulle on Eve of Khrushchev Visit MACMILLAN PAYS DE GAULLE A VISIT | By Robert C Dotyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/magna-plans-feature-on-constantine-candidate-bought-newcomer.html | Magna Plans Feature on Constantine Candidate Bought  Newcomer | By Ah Weiler | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mahler-a-musical-existentialist.html | MAHLER  A MUSICAL EXISTENTIALIST | By Jack Diether | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/many-earlyflowering-kinds-provide-bright-bloom-in-midmarch.html | Many EarlyFlowering Kinds Provide Bright Bloom in MidMarch | By Doretta Klaber | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/marga-rapuano-engaged-to-wed-c-f-rogers-2d-couple-are-students-at.html | Marga Rapuano Engaged to Wed C F Rogers 2d Couple Are Students at the Cornell College of Architecture | I Sped to The W12w York TIma | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaret-k-deviny-wed-to-john-pacey.html | Margaret K Deviny Wed to John Pacey | IpccUltaracNtwYorkTImt | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaret-smyers-is-wed-i.html | Margaret Smyers Is Wed I | StMdal to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/margaretta-d-shaw-to-wed-in-autumn.html | Margaretta D Shaw To Wed in Autumn | Special to The Mwr Turk Tteei | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mary-persons-richard-edgar-marry-in-south-father-escorts-bride-at.html | Mary Persons Richard Edgar Marry in South Father Escorts Bride at Wedding in Durham to Ensign in Navy | I Special to Ifee New York Times I | RE0000369005 | 1988-01-11 | B00000823694 |

| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/master-draughtsman-of-them-all.html | Master Draughtsman Of Them All | By John Canaday | RE0000369005 | 1988-01-11 | B00000823694 |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/memoirs-of-a-murderer-commandant-of-auschwitz-the-autobiography-of.html | Memoirs of a Murderer COMMANDANT OF AUSCHWITZ The Autobiography of Rudolf Hoess Illustrated 285 pp Introduction by Lord Russell of Liverpool Translated from the German by Constantine Fitz Gibbon Cleveland and New York The World Publishing Company 450 | By Joost Am Meerloo | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/men-of-compassion-leaders-of-the-people-by-josephine-kamm-208-pp.html | Men of Compassion LEADERS OF THE PEOPLE By Josephine Kamm 208 pp New York AbelardSchuman 3 | SIEGFBIED MANDEL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/meredith-riggs-1955-debutante-plans-marriage-wellesley-alumna-and.html | Meredith Riggs 1955 Debutante Plans Marriage Wellesley Alumna and Clemmie Spangler Jr Veteran Betrothed | Swcfcl to The few York Tlm12 | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/methods-include-better-teaching-and-more-time-for-writing.html | Methods Include Better Teaching And More Time for Writing | By Fred M Hechinger | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mexico.html | MEXICO | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miami-beach-to-honor-monsignor.html | Miami Beach to Honor Monsignor | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/midwest-backers-plan-nixon-drive-volunteer-group-is-set-up-to.html | MIDWEST BACKERS PLAN NIXON DRIVE Volunteer Group Is Set Up to Campaign in Spirit of Lincoln and Frontier | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-alice-steinberg-is-a-prospective-bride.html | Miss Alice Steinberg Is a Prospective Bride | uuuuuuuuuuuuuuuuuu j Special to The New York Times j | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-anita-fleming-engaged-to-teacher.html | Miss Anita Fleming Engaged to Teacher | o Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-anna-l-olsen-prospective-bride.html | Miss Anna L Olsen Prospective Bride | SMdal to The New York TUna | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-beverly-booth-engaged-to-marry.html | Miss Beverly Booth Engaged to Marry | Special to The New York Times I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-cummings-skidmore-1955-wed-in-darien-father-escorts-bride-at.html | Miss Cummings Skidmore 1955 Wed in Darien Father Escorts Bride at Marriage to Michael HarveySmith | I uuuuuuuo Spedil to Tht Htw Totfc Tlmeti | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-iwnson-becomes-bride-of-a-lieutenant-alumna-of-connecticut-wed.html | Miss iWnson Becomes Bride Of a Lieutenant Alumna of Connecticut Wed in Rochester to William Lashar Jr | Special to The New Tork TUn12 | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-janna-polzin-fiancee-of-student.html | Miss Janna Polzin Fiancee of Student | I Special to The New York Tiroes | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-kay-moore-and-john-bowles-will-be-married-alumna-of-sweet.html | Miss Kay Moore And John Bowles Will Be Married Alumna of Sweet Briar and Army Veteran Become Engaged | uuuuuu I Special to The New York Times  j | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-lois-schneider-betrothed-to-lawyer-j.html | Miss Lois Schneider Betrothed to Lawyer j | Soeclsl to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-lundell-wed-to-john-r-wilson.html | Miss Lundell Wed To John R Wilson | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-mcbride-and-hugh-hood-j-plan-marriage-aide-of-g-e-president.html | Miss McBride And Hugh Hood j Plan Marriage Aide of G E President Engaged to Graduate of Glasgow College | Special to The New York Time i | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-oh-a-pianist-from-korea-bows.html | MISS OH A PIANIST FROM KOREA BOWS | HCS | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-pitou-passes-up-ski-event-for-trip-west.html | Miss Pitou Passes Up Ski Event for Trip West | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/miss-wintrtngham-to-wed.html | Miss Wintrtngham to Wed | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/misssusan-berger-prospective-bride.html | MissSusan Berger Prospective Bride | Special to 1fee New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mistakes-beset-afghan-project-helmand-valley-work-which-us-is.html | MISTAKES BESET AFGHAN PROJECT Helmand Valley Work Which US Is Aiding Lags Badly  Fund Lack a Factor | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/montclair-hospital-to-gain.html | Montclair Hospital to Gain | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/morocco-assam-french-on-quake-says-paris-press-is-turning-agadir.html | MOROCCO ASSAM FRENCH ON QUAKE Says Paris Press Is Turning Agadir Rescue Operation Into Political Affair | By Thomas F Bradyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mortgagees-face-call-for-repairs-rent-office-is-asking-them-to.html | MORTGAGEES FACE CALL FOR REPAIRS Rent Office Is Asking Them to Share Rehabilitation of 5 Shelton Tenements | By Edith Evans Asbury | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/moslem-to-preside-in-kerala-assembly.html | MOSLEM TO PRESIDE IN KERALA ASSEMBLY | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-clement-victor-takes-us-squash-racquets-doubles-with-mrs.html | MRS CLEMENT VICTOR Takes US Squash Racquets Doubles With Mrs Classen | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-gorman-wed-to-frank-noska-jr.html | Mrs Gorman Wed To Frank Noska Jr | Special to Tta New York Time I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-humphreys-soup-warms-senators-drive.html | Mrs Humphreys Soup Warms Senators Drive | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-marie-dickson-wed.html | Mrs Marie Dickson Wed | SpecUJ to Tht Mew Toik TtaM | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-maslow-has-child.html | Mrs Maslow Has Child | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-turner-is-wed-to-alien-carpenter.html | Mrs Turner Is Wed To Alien Carpenter | I Ssredilto The New York Ttaiei I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mrs-young-remarried-i.html | Mrs Young Remarried i | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/must-be-liberal.html | MUST BE LIBERAL | HARRY J CARMANChairman American Liberal Assn | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/mystery-and-miracle-of-the-shamrock-whatever-the-true-origin-of-the.html | Mystery and Miracle Of the Shamrock Whatever the true origin of the shamrock as a symbol no one can doubt its policy Mystery of the Shamrock | By Anne ONeillBarnathomas Moore | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nancy-louise-fink-engaged-to-marry.html | Nancy Louise Fink Engaged to Marry | uuuuuuuu I Special to The New York Times I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nassau-villages-to-vote-tuesday-11-of-44-regions-will-have-contests.html | NASSAU VILLAGES TO VOTE TUESDAY 11 of 44 Regions Will Have Contests  3 Parties Vie in Races at Westbury | By Roy R Silverspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nationalist-hope-rises-in-san-juan-independence-backers-see-victory.html | NATIONALIST HOPE RISES IN SAN JUAN Independence Backers See Victory in 1964 Election  Foes Sound Warning | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/necia-newman-steven-dardick-to-wed-in-june-beaver-college-junior.html | Necia Newman Steven Dardick To Wed in June Beaver College Junior Becomes Fiancee of a Senior at Lehigh | Special to TheNew Yorfftmej 1 | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/need-research.html | NEED RESEARCH | VL PARSEGIANDean School of Engineering Rensselaer Polytechnic Institute | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/negro-rights-south-faces-the-strongest-pressure-in-a-century.html | Negro Rights South Faces the Strongest Pressure in a Century | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/neuberger-seat-opposition-fades-as-widow-seeks-his-senate-post.html | Neuberger Seat Opposition Fades As Widow Seeks His Senate Post | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-aec-study-on-radiation-set-florida-state-project-will-explore.html | NEW AEC STUDY ON RADIATION SET Florida State Project Will Explore How and to What Extent Body Is Damaged | By John W Finneyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-fare-on-the-16mm-film-front.html | NEW FARE ON THE 16MM FILM FRONT | By Howard Thompson | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-light-on-indias-large-worry-new-delhi-wants-to-hold-the.html | New Light on Indias Large Worry New Delhi wants to hold the countrys population explosion in check But what is the attitude of the peasant masses Here is a report from one of their villages New Light on Indias Large Worry | By Peggy and Pierre Streit | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-mums-show-novel-form-and-color.html | NEW MUMS SHOW NOVEL FORM AND COLOR | By Mary C Seckman | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-neighbors-turn-out-to-be-old-friends.html | NEW NEIGHBORS TURN OUT TO BE OLD FRIENDS | BY Mrs Mary Lou Joyce | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-policy-units-urged-for-nation-specialists-call-for-agencies-on.html | NEW POLICY UNITS URGED FOR NATION Specialists Call for Agencies on Research and Planning to Set LongTerm Aims NEW POLICY UNITS URGED FOR NATION | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-program-is-limited-in-funds-but-it-offers-a-test-of-joint.html | New Program Is Limited in Funds but It Offers a Test of Joint Effort | By Thomas J Hamilton | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/new-zoning-code-widely-debated-first-offered-in-february-1959-it.html | NEW ZONING CODE WIDELY DEBATED First Offered in February 1959 It Has Been Changed to Meet Objections REVISED VERSION READY Series of 7 Public Hearings by Planning Commission to Start Tomorrow NEW ZONING CODE WIDELY DEBATED | By Walter H Stern | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/news-and-notes-of-the-world-of-stamps-seventy-nations-unite-in.html | NEWS AND NOTES OF THE WORLD OF STAMPS Seventy Nations Unite in Philatelic Aid For Homeless in World Refugee Year | By Kent B Stiles | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nickel-situation-in-cuba-confused-freeports-threat-to-close.html | NICKEL SITUATION IN CUBA CONFUSED Freeports Threat to Close Operation There Poses Several Problems US PLANT IS A FACTOR Will Latin Nation Negotiate With Company or Try to Run the Facilities NICKEL SITUATION IN CUBA CONFUSED | By Peter B Bart | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-2124-to-huff-and-puff-for-rail-buff-again.html | NO 2124 TO HUFF AND PUFF FOR RAIL BUFF AGAIN | By William G Weart | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-comment-at-un.html | No Comment at UN | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/no-eisenhower-diary-history-is-the-loser-no-eisenhower-diary.html | No Eisenhower Diary History Is the Loser No Eisenhower Diary History Is the Loser | By Josef Berger | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nor-snow-nor-sleet.html | NOR SNOW NOR SLEET | By Julia Denecke | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/norway-remains-wary-of-germans-bonn-attempt-to-get-bases-in-spain.html | NORWAY REMAINS WARY OF GERMANS Bonn Attempt to Get Bases in Spain Provides Further Reason for Distrust | By Werner Wiskarispecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/norwegian-craft-ready-on-sound-number-of-internationals-is-largest.html | NORWEGIAN CRAFT READY ON SOUND Number of Internationals Is Largest Here in 23 Years  Race Week July 2530 | By John Rendel | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nuptials-in-july-for-miss-simes-johnrapmann-alumna-of-goucher-is.html | Nuptials in July For Miss Simes JohnRApmann Alumna of Goucher Is Fiancee of Procter  Gamble Engineer | Special To The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nursing-adviser-named-at-walter-reed-institute.html | Nursing Adviser Named At Walter Reed Institute | Special To The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyac-wrestlers-take-junior-title.html | NYAC WRESTLERS TAKE JUNIOR TITLE | Special To The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyu-again-takes-3weapon-crown-defeats-navy-by-2-points-in-college.html | NYU AGAIN TAKES 3WEAPON CROWN Defeats Navy by 2 Points in College Fencing Saber Honors to Columbia NYU AGAIN TAKES 3WEAPON CROWN | By Lincoln A Werden | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/nyu-five-victor-over-duke-7459-reaches-national-collegiate-tourney.html | NYU FIVE VICTOR OVER DUKE 7459 Reaches National Collegiate Tourney at San Francisco  West Virginia Wins NYU FIVE VICTOR OVER DUKE 7459 | By Gordon S White Jrspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/off-broadway-some-notable-shows-off-broadway-second-act-crisis.html | OFF BROADWAY SOME NOTABLE SHOWS Off Broadway  Second Act Crisis After an auspicious beginning a playgoer says it is today at a crossroads Very few productions can any longer win a following Off Broadway Second Act Crisis | By Arthur Gelb | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/oil-anomaly-prices-hold-firm-on-crude-drop-for-products-crude-oil.html | Oil Anomaly Prices Hold Firm On Crude Drop for Products CRUDE OIL FIRM PRODUCTS WEAK | By Jh Carmical | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/old-port-city-extends-its-traditional-spring-welcome-to-sightseers.html | Old Port City Extends Its Traditional Spring Welcome to Sightseers | By Thomas R Waring | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-maturitys-doorsill-a-double-absolute-beginners-by-colin-macinnes.html | On Maturitys Doorsill a Double ABSOLUTE BEGINNERS By Colin MacInnes 223 pp New York The Macmilⅼln Company 375 Vision | By Richard Sullivan | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-television-architecture-is-again-the-stepchild-of-criticism.html | On Television Architecture Is Again The Stepchild of Criticism | By Ada Louise Huxtable | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/on-the-water.html | ON THE WATER | BY Bill Miller Fishing Editor  Ft Myers News Press | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/oneilucarson.html | ONeiluCarson | Special to The New York Tlmei | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ontario-rail-run-to-end-picturesque-53mile-line-will-halt-on-march.html | ONTARIO RAIL RUN TO END Picturesque 53Mile Line Will Halt on March 31 | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week At Home and Abroad MAJOR ISSUES | SENATOR PAULDOUGLAS of Illinois SENATOR WAYNE MORSEof Oregon MINORITY LEADER EVERETT M DIRKSEN MAJORITY LEADER LYNDON JOHNSONWALTER LIPPMAN JOHN DAVIS LODGE WILLIAM CAN TIL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/organic-pot-is-planted-with-the-seedling.html | Organic Pot Is Planted With the Seedling | By Gordon Morrison | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/outdoor-life-in-northern-ireland.html | OUTDOOR LIFE IN NORTHERN IRELAND | By John E Sayers | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/paddy-chayefsky-plotting-new-play-auden-poem-adapted-for-stage.html | Paddy Chayefsky Plotting New Play  Auden Poem Adapted for Stage | By Lewis Funke | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/padilla-nervo-to-attend.html | Padilla Nervo to Attend | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/palmeruluykx.html | PalmeruLuykx | Special to Tin Niw York TImei | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/panama-canal-zone-gives-in-on-imports.html | PANAMA CANAL ZONE GIVES IN ON IMPORTS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parker-griffith-of-piano-firm-dies-head-of-company-in-newark-was-80.html | PARKER GRIFFITH OF PIANO FIRM DIES Head of Company in Newark Was 80 Had Sponsored Cultural Programs | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parking-the-family-in-a-garage-in-a-garage-cont.html | Parking the Family In a Garage In a garage Cont | By Cynthia Kellogg | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/parties-in-essex-file-april-slates-candidates-also-named-for.html | PARTIES IN ESSEX FILE APRIL SLATES Candidates Also Named for November Vote House Race Facing Democrats | By Milton Honigspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/passe.html | PASSE | SIDNEY RUTBERG | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/patricia-morgan-prospective-bride.html | Patricia Morgan Prospective Bride | Sixdal to Tbe New York Timer I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peiping-predicts-gains-says-conditions-encourage-agricultural.html | PEIPING PREDICTS GAINS Says Conditions Encourage Agricultural Increase | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peltierukravitz-i.html | PeltieruKravitz I | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/penn-state-and-pitt-share-mat-crown-penn-state-pitt-tie-in.html | Penn State and Pitt Share Mat Crown PENN STATE PITT TIE IN WRESTLING | By Howard M Tucknerspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/performers-move-overseas-for-fresh-program-ideas-other-items.html | Performers Move Overseas for Fresh Program Ideas  Other Items | By Richard F Shepard | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/personality-trucker-offers-railroad-a-lift-ward-extends-hand-of.html | Personality Trucker Offers Railroad a Lift Ward Extends Hand of Togetherness to the Pennsy Working Alliance Is Called Way to Rout Roads Problems | By Robert E Bedingfield | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/peter-g-loomis-weds-miss-judith-hedstrom.html | Peter G Loomis Weds Miss Judith Hedstrom | Speclil to The New York Tlma | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/phase-of-research.html | PHASE OF RESEARCH | WOLF VISHNIAC Associate Professor of Microbiology Yale University | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philadelphia-art-show-opens.html | Philadelphia Art Show Opens | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/philippines-pays-big-toll-in-graft-it-is-estimated-in-millions.html | PHILIPPINES PAYS BIG TOLL IN GRAFT It Is Estimated in Millions  Fortunes Being Made Under Trade Controls | By Jacques Nevardspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/phyllis-j-hancock-fiancee-of-harlan-murray-lawyer.html | Phyllis J Hancock Fiancee Of Harlan Murray Lawyer | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pioneer-v-radios-all-is-going-well-in-its-solar-path-instruments.html | PIONEER V RADIOS ALL IS GOING WELL IN ITS SOLAR PATH Instruments Functioning  Temperature and Other Data Are Sent Back SPHERES ORBIT TRACED Recharging of Batteries Is Better Than Expected  Signals Are Strong PIONEER V REPORTS ALL IS GOING WELL | By Jack Raymondspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pl-s-and-powders-and-thanksgiving-turkey-with-truffles-henry-e.html | Pl s and Powders and Thanksgiving Turkey With Truffles HENRY E SIGERIST ON THE HISTORY OF MEDICINE Edited and with an introduction by Felix Martilbanez MD Foreword by John F Fulton MD 316 pp HENRY E SIGERIST ON THE SOCIOLOGY OF MEDICINE Edited by Milton I Roemer MD Foreword by James M Mackintosh MD 400 pp New York MD Publications 675 each | By Leonard Engel | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/plan-would-rent-new-haven-rails-publicrun-system-is-urged-for.html | PLAN WOULD RENT NEW HAVEN RAILS PublicRun System is Urged for Commuters Between Bridgeport and City | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/political-gettogether-the-politics-of-national-party-conventions-by.html | Political GetTogether THE POLITICS OF NATIONAL PARTY CONVENTIONS By Paul T Divid Ralph M Goldman and Richard C Bain 592 pp Washington DC The Brookings Institution 10 | By Leo Egan | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prepare-the-surface-then-apply-paint.html | Prepare the Surface Then Apply Paint | By Bernard Gladstone | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prespring-treatment-will-curtail-pests-of-trees-and-shrubs.html | PreSpring Treatment Will Curtail Pests of Trees and Shrubs | By Robert H Brewster | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/princeton-builders-find-reptile-fossil.html | PRINCETON BUILDERS FIND REPTILE FOSSIL | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/prisoner-to-stay-to-teach-at-jail-li-man-completing-term-on.html | PRISONER TO STAY TO TEACH AT JAIL LI Man Completing Term on Narcotics Charge Hired to Aid Nassau Youths | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/providence-tops-st-louis-by-6453-in-nit-at-garden-taller-dayton.html | PROVIDENCE TOPS ST LOUIS BY 6453 IN NIT AT GARDEN Taller Dayton Quintet Beats Temple 7251 at Night  Utah State Wins 7372 VILLANOVA ELIMINATED Wildcats Bow in Overtime In Matinee  St Bonaventure Halts Holy Cross 9481 PROVIDENCE TOPS ST LOUIS BY 6453 | By Louis Effrat | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/pushbutton-world-level-7-by-mordecai-roshwald-186-pp-new-york.html | Pushbutton World LEVEL 7 By Mordecai Roshwald 186 pp New York McGrawHill Book Company 375 | By Robert O Erisman | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/qualified.html | QUALIFIED | ELEANOR LANGDON | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/quebec-season.html | QUEBEC SEASON | By Charles Lazarus | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rangers-top-leafs-41-extend-streak-rangers-top-leafs-41-extend.html | Rangers Top Leafs 41 Extend Streak Rangers Top Leafs 41 Extend Streak Without Loss to | By United Press International | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/recipes-wanted-disk-repertory-needs-howtocook-record.html | RECIPES WANTED Disk Repertory Needs HowtoCook Record | By Marjorie Rubin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/recordings-that-tell-what-jazz-is.html | RECORDINGS THAT TELL WHAT JAZZ IS | By John S Wilson | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reducing-payments-deficit-tax-cut-on-repatriated-earnings-realized.html | Reducing Payments Deficit Tax Cut on Repatriated Earnings Realized Overseas Proposed | SAMUEL W ANDERSON | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/refuae-in-italy-lia-and-the-red-carnations-by-eisa-steinmann.html | Refuae in Italy LIA AND THE RED CARNATIONS By Eisa Steinmann Illustrated by Johonnes Grueger 222 pp New York Pantheon Books 3 | ALBERTA EISEMAN | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/regan-named-seton-hall-coach.html | Regan Named Seton Hall Coach | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/reservoir-roofs-scored-by-moses-he-proposes-opening-one-in-central.html | RESERVOIR ROOFS SCORED BY MOSES He Proposes Opening One in Central Park to Bathers and Boats | By Joseph C Ingraham | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/retailers-hopes-blooming-in-snow-volume-blocked-by-storms-but.html | RETAILERS HOPES BLOOMING IN SNOW Volume Blocked by Storms but Merchants Forecast Thaw Before Spring RETAILERS HOPES BLOOMING IN SNOW | By William M Freeman | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rewards-and-losses-in-weeks-shows-of-both-historical-and-modern-art.html | Rewards and Losses in Weeks Shows Of Both Historical and Modern Art | By Stuart Preston | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/richard-burch-suzanne-cooper-will-be-married-graduate-of-dartmouth.html | Richard Burch Suzanne Cooper Will Be Married Graduate of Dartmouth and Westport Girl Become Engaged | Sneclal to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rift-is-foreseen-at-trade-hearing-conflicts-on-export-views.html | RIFT IS FORESEEN AT TRADE HEARING Conflicts on Export Views Expected to Cloud Session Next Month in Senate RIFT IS FORESEEN AT TRADE HEARING | By Brendan M Jones | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rights-bill-faces-further-dilution-measure-limited-to-voting-is.html | RIGHTS BILL FACES FURTHER DILUTION Measure Limited to Voting Is Emerging in Congress RIGHTS BILL FACES FURTHER DILUTION | By John D Morrisspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/righttowork-indianas-labor-law-likely-to-be-repealed-in-1961.html | RighttoWork Indianas Labor Law Likely to Be Repealed in 1961 | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/robert-e-forman.html | ROBERT E FORMAN | Special toThe New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/roberta-a-wylie-is-future-bride-of-law-student-georgetown-senior.html | Roberta A Wylie Is Future Bride Of Law Student Georgetown Senior and Arthur Jerome ODea Become Affianced | Snrt12l to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/rockfeller-asks-75-million-to-buy-new-park-lands-he-will-urge.html | ROCKFELLER ASKS 75 MILLION TO BUY NEW PARK LANDS He Will Urge Legislature to Back Bond Issue in Step to Fill Recreation Needs LOCAL GRANTS PLANNED Survey Shows State Short of Almost Every Kind of Public Outdoor Facility ROCKEFELLER SEEKS BIG PARK PROGRAM | By Douglas Dalesspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/s-0-schwartz-fiance-of-roberta-lieberfarb.html | S 0 Schwartz Fiance Of Roberta Lieberfarb | Special to The New York Time | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/samuel-reed-weds-anne-engelhard-couple-attended-by-21-at-wedding-in.html | Samuel Reed Weds Anne Engelhard Couple Attended by 21 at Wedding in Bernardsville N J | Special to Tht New Yort Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sandra-brown-to-marry.html | Sandra Brown to Marry | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/savings-groups-continue-to-gain-institutions-finance-40-of-all-home.html | SAVINGS GROUPS CONTINUE TO GAIN Institutions Finance 40 of All Home Purchases in the Nation SAVINGS GROUPS CONTINUE TO GAIN | By Glenn Fowler | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/schoolcraft.html | Schoolcraft | AARON M ORANGE | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/schwarzuglazer.html | SchwarzuGlazer | Spedil to The New York Time | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sculpture-from-japan.html | Sculpture From Japan | DA | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/season-may-extend-through-the-better-part-of-april-resorts-in-east.html | Season May Extend Through the Better Part of April  Resorts in East Are Offering Package Plans DEEP SNOW FOR SPRING SKIING | By Michael Strauss | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/second-aries-eyed-as-market-gauge-but-the-picture-is-clouded-by.html | SECOND ARIES EYED AS MARKET GAUGE But the Picture Is Clouded by Mixed Reactions to Recent Offerings | By Elizabeth M Fowler | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/senate-bills-designed-to-spur-travel-to-us-would-use-tourism-to.html | Senate Bills Designed to Spur Travel to US Would Use Tourism to Correct This Nations Trade Imbalance PLUGGING THE GAP | By Paul Jc Friedlander | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/shaky-terms-in-contemporary-art-criticism.html | SHAKY TERMS IN CONTEMPORARY ART CRITICISM | By Dore Ashton | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/shaw-and-mrs-pat-postal-affair-gb-shaw-and-mrs-pat-a-postal-affair.html | SHAW AND MRS PAT POSTAL AFFAIR GB SHAW AND MRS PAT A POSTAL AFFAIR | By Lewis Nichols | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sheila-m-evans-will-be-married-to-w-s-widnall-m-i-t-senior-becomes.html | Sheila M Evans Will Be Married To W S Widnall M I T Senior Becomes Fisncee of Graduate Student There | Suzdal to The Ntw York TlmM | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/ship-radar-plan-draws-protests-professionals-mates-who-seek-no.html | SHIP RADAR PLAN DRAWS PROTESTS Professionals Mates Who Seek No Higher Jobs Want No Coast Guard Tests | By John P Callaham | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/silence-can-be-golden.html | Silence Can Be Golden | By Arthur Daley | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sir-frederick-bowhill-79-dies-led-raf-transport-command.html | Sir Frederick Bowhill 79 Dies Led RAF Transport Command | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/slaughter.html | SLAUGHTER | RACHEL ALPER | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/small-experimental-doings-enliven-todays-british-musical-scene.html | Small Experimental Doings Enliven Todays British Musical Scene | By Desmond ShaweTaylor | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/snowbound-hamlet-in-virginia-is-reported-to-be-out-of-food-mountain.html | Snowbound Hamlet in Virginia Is Reported to Be Out of Food Mountain Farmer Walks 7 12 Miles Through Deep Drifts to Tell of Isolation | By United Press International | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-goodspeed-jr.html | Son to Mrs Goodspeed Jr | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-kd-weiser.html | Son to Mrs KD Weiser | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/son-to-mrs-we-mortell.html | Son to Mrs WE Mortell | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sonia-s-clark-david-dawley-to-be-married-seattle-girl-betrothed-to-.html | Sonia S Clark David Dawley To Be Married Seattle Girl Betrothed to Son of President of Lord  Taylor j | SoecUl to The New York Times I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/sophy-doub-wed-in-capital-to-david-bright-burham.html | Sophy Doub Wed in Capital To David Bright Burham | Special to the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/south-cameroons-faces-party-crisis.html | SOUTH CAMEROONS FACES PARTY CRISIS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/soviet-is-backing-cuba-against-us-press-and-radio-supporting.html | SOVIET IS BACKING CUBA AGAINST US Press and Radio Supporting Castros Attacks Over Ship Explosion | By Max Frankelspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/specialists-in-schumann-few-singers-can-meet-the-requirements-of.html | SPECIALISTS IN SCHUMANN Few Singers Can Meet The Requirements of The Song Cycles | By Philip L Miller | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/staterun-project-is-anticipating-good-spring-crowds-twoandhalfmile.html | StateRun Project Is Anticipating Good Spring Crowds TwoandHalfMile Run Drops 2400 Feet From Peak | By Walter Carlsonspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/stock-prices-ride-roller-coaster-average-ends-with-small-loss.html | Stock Prices Ride Roller Coaster  Average Ends With Small Loss | By John G Forrest | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/strauss-assails-soviets-attacks.html | STRAUSS ASSAILS SOVIETS ATTACKS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/subway-is-urged-for-ruhr-cities-expert-proposes-tubes-to-link-towns.html | SUBWAY IS URGED FOR RUHR CITIES Expert Proposes Tubes to Link Towns and Double as AirRaid Shelters | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-kostrom-becomes-bride-ofgkerickson-she-wears-ivory-peau-de.html | Susan KOstrom Becomes Bride OfGKErickson She Wears Ivory Peau de Sole at Marriage to Marine Lieutenant | SpeeUl to The NewTort Ttartf | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-l-nelson-betrothed-to-william-marshall-of-navy.html | Susan L Nelson Betrothed To William Marshall of Navy | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/susan-silverberg-engaged-to-marry.html | Susan Silverberg Engaged to Marry | Special to The Xew York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suzanna-olp-anstine-is-fiancee-of-student.html | Suzanna Olp Anstine Is Fiancee of Student | o Special to The New York TlmM I | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/suzanne-bourgeois-to-be-wed-in-june.html | Suzanne Bourgeois To be Wed in June | I Siti12l to The N12w Tart Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swazi-chief-asks-scholarship-rise-in-rare-interview-he-bids-us-give.html | SWAZI CHIEF ASKS SCHOLARSHIP RISE In Rare Interview He Bids US Give More Grants to African Students | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swim-marks-fall-at-eastern-meet-chase-yale-among-those-shattering.html | SWIM MARKS FALL AT EASTERN MEET Chase Yale Among Those Shattering Records During Intercollegiate Races SWIM MARKS FALL AT EASTERN MEET | By Deane McGowenspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/swim-title-won-by-west-chester-swarthmore-finishes-7th-as-11year.html | SWIM TITLE WON BY WEST CHESTER Swarthmore Finishes 7th as 11Year Eastern Reign Is Ended | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/telemeter-tryout-in-canada-proves-toll-system-deserves-attention.html | Telemeter Tryout in Canada Proves Toll System Deserves Attention | By Jack Gould | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-atom-made-easy-roads-to-discovery-by-ralph-e-lapp-illustrated.html | The Atom Made Easy ROADS TO DISCOVERY By Ralph E Lapp Illustrated 191 pp New York Harper  Bros 375 | By Jonathan N Leonard | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-bus-driver-answers-his-critics-the-public-is-loud-in-its.html | The Bus Driver Answers His Critics The public is loud in its denunciation of New York bus operators for rudeness recklessness and general rascality Here the man at the wheel speaks up Bus Driver Answers His Critics | By Gay Talese | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-business-of-running-a-home.html | The Business of Running a Home | By Dorothy Barclay | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-hazards-of-recordmaking.html | THE HAZARDS OF RECORDMAKING | By John Briggs | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-movies.html | The Movies | ROBERT A ISRAEL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-other-miami-city-of-intrigue-not-all-its-visitors-seek-the-sun.html | The Other Miami  City of Intrigue Not all its visitors seek the sun Some plot LatinAmerican revolutions moved by dedication or the profit motive The Other Miami | By William C Baggs | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-searching-ones-american-son-by-francis-macmanus-246-pp-new-york.html | The Searching Ones AMERICAN SON By Francis MacManus 246 pp New York Alfred A Knopf Paper 175 | By Malcolm Bradbury | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/the-underlying-issue-of-the-campaign.html | The Underlying Issue of the Campaign | By James Reston | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/they-quarreied-and-fit-best-friends-in-summer-by-mary-bard.html | They Quarreied and Fit BEST FRIENDS IN SUMMER By Mary Bard Illustrated by inga Pratt 185 pp Philadelphia end New York JB Lippincott Company 350 | SARAH CHOKLA GROSSELB | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/to-survive-nuclear-attack-shelter-plan-outlined-in-report-to.html | To Survive Nuclear Attack Shelter Plan Outlined in Report to Governor Rockefeller Backed | EUGENE P WIGNERRALPH E LAPP | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/too-much-fear-in-our-plays.html | TOO MUCH FEAR IN OUR PLAYS | By Fitzroy Davis | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tova-friedler-michael-usdan-to-wed-april-10-candidates-for-ma-and.html | Tova Friedler Michael Usdan To Wed April 10 Candidates for MA and Ph D Betrothedu Both Are Teachers | uuuuuuuuuu I Special to Th12 Nur Yori Tlm12 | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tradition-can-sometimes-be-wrong.html | TRADITION CAN SOMETIMES BE WRONG | By Edward Downes | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/training-as-vice-president.html | Training as Vice President | JAMES R SOKOL | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/traveling-salesmen-for-two-ways-of-life-eisenhower-and-khrushchev-a.html | Traveling Salesmen for Two Ways of Life Eisenhower and Khrushchev are crisscrossing the world  and often each others tracks  in pursuit of goodwill A reporter who has accompanied both compares their methods Traveling Salesmen | By Daniel Schorr | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/tuning-in-on-other-worlds-if-civilized-beings-exist-in-space-a.html | Tuning In On Other Worlds If civilized beings exist in space a project now beginning may permit us to communicate with them Tuning In on Other Worlds | AUTHOR UNKNOWNBY Jb Edson | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-aids-algerian-refugees.html | US Aids Algerian Refugees | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-bonds-leave-basement-level-bargain-days-end-market-shift-lifts.html | US BONDS LEAVE BASEMENT LEVEL Bargain Days End  Market Shift Lifts Prices Yields Recede Below 4 12 BEHAVIOR LIKE STOCKS Wide Moves Are Ascribed to Prospect of Declining Demand for Capital US BONDS LEAVE BASEMENT LEVEL | By Paul Heffernan | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-has-no-information.html | US Has No Information | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-opens-drive-to-spur-exports-puts-hardsell-stimulation-program.html | US OPENS DRIVE TO SPUR EXPORTS Puts HardSell Stimulation Program Into Effect  Delays Announcement US OPENS DRIVE TO SPUR EXPORTS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/us-will-dismiss-moroccan-aides-cutback-of-local-employes-begins.html | US WILL DISMISS MOROCCAN AIDES Cutback of Local Employes Begins April 1 in Move to Give Up Military Bases | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/uuuuuuuuuu-12f-miss-janis-j-bvwen-is-prospective-bride.html | uuuuuuuuuu 12f Miss Janis J Bvwen Is Prospective Bride | SufcUl to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/venezuela.html | VENEZUELA | special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/victims-to-totalitarianism-people-and-power-the-story-of-three.html | Victims to Totalitarianism PEOPLE AND POWER The Story of Three Nations By Katharine Savage Illustrated 250 pp New York Henry Z Walck 4 | HENRY F GRAFF | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/visit-the-slums-democrats-urge-advisory-council-suggests-tours-to.html | VISIT THE SLUMS DEMOCRATS URGE Advisory Council Suggests Tours to See Magnitude of RunDown Areas | By Joseph A Loftusspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/walter-h-peters.html | WALTER H PETERS | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/warren-never-stopped-refining-his-roles.html | Warren Never Stopped Refining His Roles | By Howard Taubman | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/warships-to-visit-australia.html | Warships to Visit Australia | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/washington-sees-no-way-out-of-dilemma-but-hopes-for-latinamerican.html | WASHINGTON Sees No Way Out of Dilemma But Hopes for LatinAmerican Support | By Ew Kenworthyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wedding-in-july-for-miss-butler-donald-vacheron-new-rochelle-alumna.html | Wedding in July For Miss Butler Donald Vacheron New Rochelle Alumna Betrothed to Graduate of St Marys College | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/what-we-dont-know-will-hurt-us-an-outline-of-mans-knowledge-of-the.html | What We Dont Know Will Hurt Us AN OUTLINE OF MANS KNOWLEDGE OF THE MODERN WORLD Edited with an introduction and notes by Lyman Bryson Illustrated 692 pp New York McGrawHill Book Company 750  Man Cannot Remain Man | By Roger Burlingame | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/whats-a-moteto-one-is-a-beam-to-another-the-historic-reality-of.html | Whats a MoteTo One Is a Beam to Another THE HISTORIC REALITY OF CHRISTIAN CULTURE A Way to the Renewal of Human Life By Christopher Dawson 124 pp New York Harper  Bros 3 | By Reinhold Niebuhr | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/when-stereo-is-right-its-great.html | WHEN STEREO IS RIGHT ITS GREAT | By Norman H Crowhurst | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/where-audubon-lived-key-west-adds-link-in-chain-of-audubon-homes.html | WHERE AUDUBON LIVED KEY WEST ADDS LINK IN CHAIN OF AUDUBON HOMES | By Marjorie C Houck | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/where-he-stands.html | WHERE HE STANDS | MAURICE R SHOCHATT | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wide-range-shown-by-seven-exhibits.html | Wide Range Shown By Seven Exhibits | By Jacob Deschin | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/wizard-of-trot-lives-a-king-mills-collects-art-and-antiques-for.html | Wizard of Trot Lives a King Mills Collects Art and Antiques for 28Room Manor Irishman 71 Has Driven More Than 4500 Winners | By Robert Daleyspecial To the New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/women-gain-role-in-architecture-profession-yields-slowly-but-now.html | WOMEN GAIN ROLE IN ARCHITECTURE Profession Yields Slowly but Now Gives Them a Place  12 Practice Here MARRIAGE CUTS CAREERS Of 13000 Registered in US Only 260 Are Women  More Getting Degrees WOMEN DESIGNING LOCAL BUILDINGS Women Build Place for Themselves in Architecture a Traditional Male Stronghold | By Thomas W Ennis | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yale-greenwich-concert.html | Yale Greenwich Concert | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yesterdays-master-plan-a-reality-today-because-knowhow-and-planning.html | Yesterdays Master Plan  A Reality Today Because Knowhow and planning of three Mackle Brothers is backed by one of the nations greatest community development corporations PROGRESSWITH A CAPITAL P | BY Robert A Malone | RE0000369005 | 1988-01-11 | B00000823694 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/yugoslav-bishop-held-roman-catholic-accused-of-antistate-activity.html | YUGOSLAV BISHOP HELD Roman Catholic Accused of AntiState Activity | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/zeebrugge-claims-tourists-attention-with-beach-and-colorful-history.html | Zeebrugge Claims Tourists Attention With Beach and Colorful History | By James Holloway | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-13 | https://www.nytimes.com/1960/03/13/archives/zorin-arrives-in-geneva.html | Zorin Arrives in Geneva | Special to The New York Times | RE0000369005 | 1988-01-11 | B00000823694 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/4-composers-music-is-performed-here.html | 4 COMPOSERS MUSIC IS PERFORMED HERE | ERIC SALZMAN | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/45-choice-fails-in-onemile-race-jamin-fades-in-stretch-and-barely.html | 45 CHOICE FAILS IN ONEMILE RACE Jamin Fades in Stretch and Barely Salvages Third as Tornese Wins by Length | By Robert Daleyspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/6000-fight-rise-in-si-ratables-total-seeking-tax-relief-is-double.html | 6000 FIGHT RISE IN SI RATABLES Total Seeking Tax Relief Is Double Record of 1920s  Hearings Open Today | By Peter Kihss | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/90-nations-will-try-to-decide-how-far-out-each-rules-sea.html | 90 Nations Will Try to Decide How Far Out Each Rules Sea | By Am Rosenthalspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/actors-studios-study-proposals-results-of-friday-talk-spur-hope-for.html | ACTORS STUDIOS STUDY PROPOSALS Results of Friday Talk Spur Hope for Early Film Strike End  Meeting Tomorrow | By Murray Schumachspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/adenauer-gives-a-pledge-of-democratic-germany-adenauer-gives-vow-on.html | Adenauer Gives a Pledge Of Democratic Germany ADENAUER GIVES VOW ON GERMANY | By Seymour Topping | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/advertising-albany-bill-flies-jolly-roger-cevasco-in-60th-year-as.html | Advertising Albany Bill Flies Jolly Roger Cevasco in 60th Year as Ad Man | By Robert Alden | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/afghans-at-odds-with-pakistanis-relations-turned-for-worse-in.html | AFGHANS AT ODDS WITH PAKISTANIS Relations Turned for Worse in Recant Weeks Pushtu Area Is Recurrent Issue | By Paul Grimesspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/agadir-rescuers-continuing-search.html | AGADIR RESCUERS CONTINUING SEARCH | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/aid-asked-for-rumanians.html | Aid Asked for Rumanians | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/allbreed-event-draws-1029-d0gs-but-varietygroup-judging-and.html | ALLBREED EVENT DRAWS 1029 D0GS But VarietyGroup Judging and BestinShow Choice Again Are Omitted | By John Rendelspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/alpine-prodigies-first-at-stowe-perillat-and-traudl-hecher-show-way.html | Alpine Prodigies First at Stowe Perillat and Traudl Hecher Show Way in Downhill Races Frenchman 20 and Austrian Girl of 16 Were Skiers at 4 | By Michael Straussspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/art-technical-mastery-works-by-afro-italian-abstract-painter-shown.html | Art Technical Mastery Works by Afro Italian Abstract Painter Shown at Catherine Viviano Gallery | By Dore Ashton | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/bach-work-is-led-by-robert-shaw-b-minor-mass-presented-at-hunter.html | BACH WORK IS LED BY ROBERT SHAW B Minor Mass Presented at Hunter College  Soloists Are Called Admirable | HAROLD C SCHONBERG | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/banking-law-revision-a-review-of-moves-to-revamp-setup-in-state.html | Banking Law Revision A Review of Moves to Revamp SetUp In State Scores Oppositions Motives DEFEAT FORESEEN FOR BANKING BILL | By Edvvakd H Collins | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/benefits-expand-for-unemployed-but-survey-by-us-finds-most-states.html | BENEFITS EXPAND FOR UNEMPLOYED But Survey by US Finds Most States Lagging on Presidents Proposals RECESSION RULE FOR 6 Measures Would Meet Spurt in Rolls of Jobless by Extending Payments | By Richard E Mooneyspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/betsy-feinstein-wed-to-yale-law-student.html | Betsy Feinstein Wed To Yale Law Student | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/blaesi-slalom-victor-also-takes-combined-laurels-in-oneida-trophy.html | BLAESI SLALOM VICTOR Also Takes Combined Laurels in Oneida Trophy Skiing | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/blanchards-hit-caps-32-victory-gibson-yields-pinch-blow-yanks.html | BLANCHARDS HIT CAPS 32 VICTORY Gibson Yields Pinch Blow  Yanks Asleep as Cards Bat Out of Order Twice | By John Drebingerspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/campbeiil-scott-cm-planner-90-former-head-of-technical-advisory.html | CAMPBEIiL SCOTT CM PLANNER 90 Former Head of Technical Advisory Corp Is Deadu Aided War Claims Board | Special to The New York Ttoes | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/caribbean-games-to-airlift-20000-222-planes-ferrying-troops-and.html | CARIBBEAN GAMES TO AIRLIFT 20000 222 Planes Ferrying Troops and Supplies in 2Week Strategic Maneuver | By Hanson W Baldwinspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/castro-stresses-aggression-fear-calls-on-cuba-to-be-ready-for-armed.html | CASTRO STRESSES AGGRESSION FEAR Calls on Cuba to Be Ready for Armed Attack Talks on Rebel Anniversary | By R Hart Phillipsspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/caution-prevails-on-london-board-average-off-73-points-in-week.html | CAUTION PREVAILS ON LONDON BOARD Average Off 73 Points in Week Following Lead of New York Exchange | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/census-questions-protested.html | Census Questions Protested | OS POUND | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/charles-loveland-steel-executive-71.html | CHARLES LOVELAND STEEL EXECUTIVE 71 | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/child-guidance-parley.html | Child Guidance Parley | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/church-rattles-eviction-in-slum-harlem-cleric-who-leads-drive-for.html | CHURCH RATTLES EVICTION IN SLUM Harlem Cleric Who Leads Drive for Improvements Prays for Landlord 5 BUILDINGS DENOUNCED Official Calls for Rent Cuts After Finding Deplorable Units in East 100th St | By Peter Flint | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/contract-bridge-a-weak-twobid-opening-inadvertently-leads-to-try.html | Contract Bridge A Weak TwoBid Opening Inadvertently Leads to Try for Slam at Jackson | By Albert H Morehead | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/cornell-to-open-law-clinic.html | Cornell to Open Law Clinic | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/democratic-unit-chides-governor-engel-of-insurgents-says.html | DEMOCRATIC UNIT CHIDES GOVERNOR Engel of Insurgents Says Rockefeller Is Indifferent on Civil Rights Bill | By Clayton Knowles | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/democrats-urge-new-atom-check-advisory-group-asks-more-detection.html | DEMOCRATS URGE NEW ATOM CHECK Advisory Group Asks More Detection Posts as Step Toward Ban on Blasts | By Wh Lawrencespecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/detectives-forced-to-use-own-cars-detectives-hurt-by-lack-of-cars.html | Detectives Forced To Use Own Cars DETECTIVES HURT BY LACK OF CARS | By Charles Grutzner | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/detroit-shaping-autos-of-future-smallsmall-car-and-turbine-engine.html | DETROIT SHAPING AUTOS OF FUTURE SmallSmall Car and Turbine Engine in Planning Stage DETROIT SHAPING AUTOS OF FUTURE | By Damon Stetsonspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/diplomatic-discussion-likely.html | Diplomatic Discussion Likely | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/dr-emil-w-schurman.html | DR EMIL W SCHURMAN | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/ernst-ohnell-jr.html | ERNST OHNELL JR | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/excity-legal-aide-dies-in-fire-on-li.html | EXCITY LEGAL AIDE DIES IN FIRE ON LI | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/for-a-science-center-clearing-house-for-various-aspects-of.html | For a Science Center Clearing House for Various Aspects of Technology Envisioned | CARL H MADDEN | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/france-regrets-delaying-of-trip-accepts-khrushchev-action-at-face.html | FRANCE REGRETS DELAYING OF TRIP Accepts Khrushchev Action at Face Value De Gaulle Talk With Briton Hailed | By Robert C Dotyspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/frank-nixdorff-dies-t-uuuuuuuuuuu-price-waterhouse-accountant.html | FRANK NiXDORFF DIES t uuuuuuuuuuu Price Waterhouse Accountant uCivic Leader in Jersey | Special to The Jlew York Times i | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/frondizi-moves-to-curb-terror-invokes-virtual-martial-law-in.html | FRONDIZI MOVES TO CURB TERROR Invokes Virtual Martial Law in Argentina After Blast in Intelligence Aides Home | By Juan de Onisspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/gerosa-to-meet-on-city-finances-he-state-inquiry-members-and-his.html | GEROSA TO MEET ON CITY FINANCES He State Inquiry Members and His Bankers to Weigh Reform Plans Monday | By Paul Crowell | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/glass-worker-wins-891mile-foot-race.html | GLASS WORKER WINS 891MILE FOOT RACE | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/growth-in-suffolk-exceeds-nassaus-utility-count-finds.html | Growth in Suffolk Exceeds Nassaus Utility Count Finds | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/harold-arnold-61-jerseyheauth-aide.html | HAROLD ARNOLD 61 JERSEYHEAUTH AIDE | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/heads-divinity-school-dr-gene-bartlett-to-take-colgaterochester.html | HEADS DIVINITY SCHOOL Dr Gene Bartlett to Take ColgateRochester Post | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/henry-f-merriam.html | HENRY F MERRIAM | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/henryude-garmo.html | Henryude Garmo | I Soecial to Tl | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/house-study-asks-cut-in-aids-scope-finds-us-backs-too-many.html | HOUSE STUDY ASKS CUT IN AIDS SCOPE Finds US Backs Too Many Grandiose Plans  Urges Help on Food Production House Survey Asks Cut in Scope of Aid Urges Reappraisal | By Jack Raymondspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/i-alien-mitchell-dies-head-of-united-transformer-corporation-here.html | I ALIEN MITCHELL DIES Head of United Transformer Corporation Here Was 47 | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/irish-parade-in-jersey-150000-watch-in-newark-li-alao-honors-st.html | IRISH PARADE IN JERSEY 150000 Watch in Newark  LI Alao Honors St Patrick | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/israel-is-merry-for-purim-feast-marks-bible-tale-of-foiling-of.html | ISRAEL IS MERRY FOR PURIM FEAST Marks Bible Tale of Foiling of Haman in Exuberant Carnival Atmosphere | By Lawrence Fellowsspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/israelis-bid-bedouins-cut-flocks-sale-or-slaughter-of.html | Israelis Bid Bedouins Cut Flocks Sale or Slaughter of DroughtMenaced Sheep Is Urged Aide Hopes to Save Some Animals to Rebuild Stock | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/issue-of-dibelius-defined-by-lilje-bishop-holds-west-should-share.html | ISSUE OF DIBELIUS DEFINED BY LILJE Bishop Holds West Should Share in a Christians Resistance to Reds | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/jakarta-lays-attack-to-plot.html | Jakarta Lays Attack to Plot | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/joint-return-on-ny-state-tax-provides-no-saving-for-couples.html | Joint Return on NY State Tax Provides No Saving for Couples | By Robert Metz | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/khatchaturian-slips-into-city-hailed-at-luncheon-for-singer-soviet.html | Khatchaturian Slips Into City Hailed at Luncheon for Singer Soviet Composer Gets So Much Attention He Has Trouble Eating Lisitsian Feted by ArmenianAmericans | By Sam Pope Brewer | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/khrushchev-sick-trip-to-paris-off-week-to-10-days-soviet-leader-hit.html | KHRUSHCHEV SICK TRIP TO PARIS OFF WEEK TO 10 DAYS Soviet Leader Hit by Gripps Common Now in Moscow  News Is a Surprise FRENCH VOICE REGRETS Accept Action at Face Value  Macmillans Talk With de Gaulle Called Success Khrushchev Sick Puts Off Trip to Paris | By Osgood Caruthersspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/lawrence-w-osborne.html | LAWRENCE W OSBORNE | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/li-church-marks-10th-year.html | LI Church Marks 10th Year | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/life-on-w-42d-st-a-study-in-decay-life-on-w-42d-st-a-study-in-decay.html | Life on W 42d St A Study in Decay LIFE ON W 42D ST A STUDY IN DECAY | By Milton Bracker | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/luebke-appeals-for-trust.html | Luebke Appeals for Trust | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mayor-faces-revolt-democratic-legislators-wary-of-deals-want-a-say.html | Mayor Faces Revolt Democratic Legislators Wary of Deals Want a Say on Talks With Rockefeller | By Leo Egan | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/men-making-music-at-fashion-shows-shape-their-tunes-to-fit-the.html | Men Making Music at Fashion Shows Shape Their Tunes to Fit the Models | By Marylin Bender | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/midwest-and-south-lead-bridge-event.html | MIDWEST AND SOUTH LEAD BRIDGE EVENT | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-ahroni-heard-in-folksong-debut.html | MISS AHRONI HEARD IN FOLKSONG DEBUT | ROBERT SHELTON | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-basnett-in-debut-soprano-sings-bach-handel-mozart-arias-at.html | MISS BASNETT IN DEBUT Soprano Sings Bach Handel Mozart Arias at Town Hall | JB | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-conner-sings-final-met-role-soprano-who-joined-troupe-in-1941.html | MISS CONNER SINGS FINAL MET ROLE Soprano Who Joined Troupe in 1941 Ends Career as Marguerite in Faust | JOHN BRIGGS | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/miss-stevenson-engaged-to-wed-richarddsmith-graduates-of-converse.html | Miss Stevenson Engaged to Wed RichardDSmith Graduates of Converse and Pennsylvania State to Marry in August | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mrs-humphrey-sets-brisk-pace-stumps-alone-and-with-her-husband-in.html | MRS HUMPHREY SETS BRISK PACE Stumps Alone and With Her Husband in Wisconsin Primary Campaign | By Austin C Wehrweinspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/music-professor-named-dean-at-smith-college.html | Music Professor Named Dean at Smith College | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/music-songs-in-tribute-to-hugo-wolf-elisabeth-schwarzkopf-in-23-of.html | Music Songs in Tribute to Hugo Wolf Elisabeth Schwarzkopf in 23 of His Works Composers 100th Year Noted at Town Hall | By Howard Taubman | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/mutual-funds-contractual-plans-popular-slated-investing-up-3000-in.html | Mutual Funds Contractual Plans Popular Slated Investing Up 3000 in 10 Years Association Finds | By Gene Smith | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nature-reserve-to-be-extended-westchester-group-expects-to-add.html | NATURE RESERVE TO BE EXTENDED Westchester Group Expects to Add Connecticut Land to Mianus Gorge Tract | By John W Stevensspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-la-ronde-stresses-humor-off-broadway-to-get-lighter-view.html | NEW LA RONDE STRESSES HUMOR Off Broadway to Get Lighter View  Goodbye Charlie Closing on Saturday | By Arthur Gelb | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/new-us-agency-urged-in-housing-a-cabinetrank-department-asked-by.html | NEW US AGENCY URGED IN HOUSING A CabinetRank Department Asked by Conference  Urban Renewal Backed | By John Sibleyspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/news-announcer-shuns-script-and-makes-news.html | News Announcer Shuns Script and Makes News | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/nina-gerwirtz-married-to-james-speir-collins.html | Nina Gerwirtz Married To James Speir Collins | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/olympian-excels-in-22-deadlock-mccartan-is-still-unbeaten-after-3.html | OLYMPIAN EXCELS IN 22 DEADLOCK McCartan Is Still Unbeaten After 3 Games  Leafs Clinch Second Place | By Joseph C Nichols | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/on-the-lucid-language-of-confusion.html | On the Lucid Language of Confusion | By Cl Sulzberger | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/orders-for-steel-continue-to-slip-output-also-is-expected-to-ease.html | ORDERS FOR STEEL CONTINUE TO SLIP Output Also Is Expected to Ease Further This Week But No Slump is Seen  PRICE RISE IS DOUBTED Auto Industry Is Still the Biggest Buyer and Key to Future Activity | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/overheard-in-st-pete.html | Overheard in St Pete | By Arthur Daley | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/passion-play-defended.html | Passion Play Defended | JAMES MICHAEL LEE | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/peru-obtains-funds-9-million-treasury-issue-is-oversubscribed-by-63.html | PERU OBTAINS FUNDS 9 Million Treasury Issue Is Oversubscribed by 63 | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pessimism-rises-on-summit-talks-khrushchev-view-reported-by-gronchi.html | PESSIMISM RISES ON SUMMIT TALKS Khrushchev View Reported by Gronchi to Be More Rigid on Germany | By William J Jordenspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/piano-recital-given-by-robert-schrade.html | PIANO RECITAL GIVEN BY ROBERT SCHRADE | JB | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/pioneer-v-reports-at-409000-miles-setting-radio-mark-pioneer.html | Pioneer V Reports At 409000 Miles Setting Radio Mark PIONEER REPORTS AT 409000 MILES | By Harold M Schmeck Jr | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/preview-may-13-to-open-festival-of-arts-on-li-show-at-old-westbury.html | Preview May 13 To Open Festival Of Arts on LI Show at Old Westbury to Aid North Shore Child Guidance Association | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/puerto-ricos-status-both-federal-and-commonwealth-governments-said.html | Puerto Ricos Status Both Federal and Commonwealth Governments Said to Exist | A FERNOS ISERN | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/random-notes-in-washington-banker-gets-into-circulation-cutlers.html | Random Notes in Washington Banker Gets Into Circulation Cutlers Zest for Bike Riding in Caribbean Sun Earns SixDay Wonder Title | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rb-robertson-killed-by-car-former-defense-aide-was-51-deputy.html | RB Robertson Killed by Car Former Defense Aide Was 51 Deputy Secretary to Wilson 195557  Was President of Ohio Paper Concern | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/recital-is-played-by-reeves-pianist.html | RECITAL IS PLAYED BY REEVES PIANIST | ES | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/reeduwiewel.html | ReeduWiewel | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rise-in-state-aid-is-near-for-city-and-for-schools-all-districts.html | RISE IN STATE AID IS NEAR FOR CITY AND FOR SCHOOLS All Districts Would Share in 70 Million With City Getting 20 Million CARLINO GAINS VICTORY Mayor to Get Offer of 12 Million in General Funds and New Charter Body MORE AID IS NEAR FOR SCHOOLS CITY | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rogers-appeals-for-school-plan-with-rights-bill-urges-house-keep.html | ROGERS APPEALS FOR SCHOOL PLAN WITH RIGHTS BILL Urges House Keep Section Making It Crime to Block Integration by Force ROGERS IN APPEAL ON RIGHTS CLAUSE | By Anthony Lewisspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/rogers-letter-on-rights.html | Rogers Letter on Rights | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/russian-insistent-germany-be-red-envoy-to-bonn-says-unity-is.html | RUSSIAN INSISTENT GERMANY BE RED Envoy to Bonn Says Unity Is Possible Only if West Accepts Soviet Terms RUSSIAN INSISTS GERMANY BE RED | By Sydney Grusonspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/sarah-blatz-bride-of-army-officer.html | Sarah Blatz Bride Of Army Officer | Special to The Nev York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/seoul-in-search-of-capital-here-asian-countrys-new-law-designed-to.html | SEOUL IN SEARCH OF CAPITAL HERE Asian Countrys New Law Designed to Encourage Business Enterprise Private United States Capital Is Sought by Republic of Korea | By Brendan M Jones | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/ship-jobs-drop-institute-says-decline-in-year-ascribed-to-laidup.html | SHIP JOBS DROP INSTITUTE SAYS Decline in Year Ascribed to LaidUp Vessels Unions Dispute Lines Report | By Joseph Carter | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/students-go-south-to-get-a-new-slant-on-the-civil-war.html | Students Go South To Get a New Slant On the Civil War | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/swiss-markets-down-stocks-mirror-wall-streets-moves-most-losses.html | SWISS MARKETS DOWN Stocks Mirror Wall Streets Moves  Most Losses Small | Special to The New York Time | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/talks-back-plan-on-foreign-risks-parley-supports-domestic-role-for.html | TALKS BACK PLAN ON FOREIGN RISKS Parley Supports Domestic Role for Investments in Backward Countries | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/talks-to-resume-in-8yard-strike-mediators-meet-today-with-both.html | TALKS TO RESUME IN 8YARD STRIKE Mediators Meet Today With Both Sides in 7Week TieUp at Bethlehem | By Werner Bamberger | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/tax-cut-opposed-for-meat-dealers.html | TAX CUT OPPOSED FOR MEAT DEALERS | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/tax-refunds-top-state-estimates-trend-could-reduce-surplus-and.html | TAX REFUNDS TOP STATE ESTIMATES Trend Could Reduce Surplus and Jeopardize Plans for a Rise in Spending TAX REFUNDS TOP STATE ESTIMATES | By Douglas Dalesspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/the-doerfer-incident-fcc-chairmans-departure-viewed-as-sign-of.html | The Doerfer Incident FCC Chairmans Departure Viewed as Sign of BehindScenes Pressures | By Jack Gouldspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/turkey-foresees-gains-in-link-with-europes-common-market-awaits.html | Turkey Foresees Gains in Link With Europes Common Market Awaits Blocs Action on Her Bid to Join  Zorlu Asserts Economy Is Healthy | By Jay Walzspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/tv-lecture-on-rhythm-bernstein-finishes-seasons-series-with-the.html | TV Lecture on Rhythm Bernstein Finishes Seasons Series With the Philharmonic on Channel 2 | By John P Shanley | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/us-asked-to-back-wiretaps-by-state-us-law-urged-on-wiretapping.html | US Asked to Back Wiretaps by State US LAW URGED ON WIRETAPPING | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archiv es/us-jupiter-missiles-reported-set-in-italy.html | US Jupiter Missiles Reported Set in Italy | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/vernon-durbin-75-dead-exaide-of-national-pneumatic-division-was-an.html | VERNON DURBIN 75 DEAD ExAide of National Pneumatic Division Was an Inventor | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/virginia-imposes-a-tax-on-tobacco-also-adopts-new-increases-in.html | VIRGINIA IMPOSES A TAX ON TOBACCO Also Adopts New increases in Liquor and Beer Levies to Finance Spending | Special to The New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/william-ferguson-investment-banker.html | WILLIAM FERGUSON INVESTMENT BANKER | Sp12Ial to The New Yorlc Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-14 | https://www.nytimes.com/1960/03/14/archives/youth-court-act-faces-new-delay-legislature-would-defer-effective.html | YOUTH COURT ACT FACES NEW DELAY Legislature Would Defer Effective Date Another Year for Further Study HEARING PROMPTS MOVE Directive to State Judicial Conference is Expected as Result of Testimony | By Warren Weaver Jrspecial To the New York Times | RE0000369011 | 1988-01-11 | B00000824337 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/2-groups-back-plan-on-court-revision.html | 2 GROUPS BACK PLAN ON COURT REVISION | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/21-of-32-horses-pass-time-tests-trotters-pacers-qualify-for-meeting.html | 21 OF 32 HORSES PASS TIME TESTS Trotters Pacers Qualify for Meeting Opening Monday at Roosevelt Raceway | By Frank M Blunkspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/50mile-limit-called-perilous-on-westchesters-rural-roads.html | 50Mile Limit Called Perilous On Westchesters Rural Roads | By Merrill Folsomspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/a-check-on-the-southern-freeelector-plan.html | A Check on the Southern FreeElector Plan | By Arthur Krock | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/a-plea-for-carnegie-hall-city-declared-in-need-of-more-than-one.html | A Plea for Carnegie Hall City Declared in Need of More Than One Large Auditorium | GERALD F WARBURG | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/aaa-fights-bids-to-restrict-cars-proposals-to-aid-rails-by-curbing.html | AAA FIGHTS BIDS TO RESTRICT CARS Proposals to Aid Rails by Curbing Autos in Town Are Termed Devious | By Joseph C Ingrahamspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/added-city-taxes-barred-by-mayor-for-next-year-but-rise-in-budget.html | Added City Taxes Barred By Mayor for Next Year But Rise in Budget for Period Starting on July 1 Is Inevitable to Meet Costs He Says Entering Retreat MAYOR PROMISES NO ADDED TAXES | By Charles G Bennett | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/adding-to-postal-deficit.html | Adding to Postal Deficit | MILTON SILVER | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/adenauer-and-bengurion-meet-at-last-chat-2-hours-adenauer-talks.html | Adenauer and BenGurion Meet at Last Chat 2 Hours ADENAUER TALKS WITH BENGURION | By Seymour Topping | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/advertising-copy-found-noble-humorless.html | Advertising Copy Found Noble Humorless | By Robert Alden | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/age-for-caddying-cut-to-12-by-legislature.html | Age for Caddying Cut To 12 by Legislature | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/al-putnams-have-child.html | AL Putnams Have Child | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/algerian-rebels-say-de-gaulle-has-closed-the-door-on-peace-algerian.html | Algerian Rebels Say de Gaulle Has Closed the Door on Peace ALGERIAN REBELS SCORE DE GAULLE | By Thomas F Bradyspecial to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/argentine-chiefs-study-terrorism-frondizi-discusses-problem-of.html | ARGENTINE CHIEFS STUDY TERRORISM Frondizi Discusses Problem of Peronists Activities With Military Leaders | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/argentine-is-an-unhappy-success-thompson-has-eye-on-title-but-he.html | Argentine Is an Unhappy Success Thompson Has Eye on Title but He Hates to Box | By Howard M Tuckner | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/art-a-british-sculptor-bronzes-by-eduardo-paolozzi-on-view-at-the.html | Art A British Sculptor Bronzes by Eduardo Paolozzi on View at the Betty Parsons Gallery | By Dore Ashton | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/article-3-no-title.html | Article 3  No Title | Dispatch of The Times London | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/author-to-direct-his-own-comedy-laurents-to-stage-invitation-to-a.html | AUTHOR TO DIRECT HIS OWN COMEDY Laurents to Stage Invitation to a March  West Side Story Returning April 27 | By Sam Zolotow | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/barechested-redblooded-fishermen-stretch-muscles-on-king-mackerel.html | BareChested RedBlooded Fishermen Stretch Muscles on King Mackerel | By John W Randolphspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bengurion-sees-hope-for-peace-says-during-un-visit-war-may-be.html | BENGURION SEES HOPE FOR PEACE Says During UN Visit War May Be Banished Talks With Hammarskjold | By Kathleen Teltschspecial to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bill-on-ticket-fees-gains.html | Bill on Ticket Fees Gains | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/bold-coloring-appears-in-collection-at-store.html | Bold Coloring Appears In Collection at Store | By Joan Cook | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-and-letters-flood-combs-home.html | BOOKS AND LETTERS FLOOD COMBS HOME | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369012 | 1988-01-11 | B00000824338 |

| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/brazil-flood-toll-is-up-100-reported-dead-in-area-known-for-its.html | BRAZIL FLOOD TOLL IS UP 100 Reported Dead in Area Known for Its Droughts | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/britain-confirms-nerve-gas-testing.html | BRITAIN CONFIRMS NERVE GAS TESTING | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/britain-proposes-nuclearban-step.html | BRITAIN PROPOSES NUCLEARBAN STEP | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/britain-to-seek-rules-for-peace-will-urge-soviet-at-summit-to.html | BRITAIN TO SEEK RULES FOR PEACE Will Urge Soviet at Summit to Accept Code of Conduct to Ease World Tension | By Drew Middletonspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/british-increase-aid-to-commonwealth.html | BRITISH INCREASE AID TO COMMONWEALTH | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/british-weekly-saved-clergyman-buys-time-tide-before-scheduled.html | BRITISH WEEKLY SAVED Clergyman Buys Time  Tide Before Scheduled Closing | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/budget-test-due-for-jersey-city-adoption-must-await-court-finding.html | BUDGET TEST DUE FOR JERSEY CITY Adoption Must Await Court Finding on 74 Dismissals by Park Department 2 SUITS ARE BROUGHT One by Minority Bloc Asks Right to Make Own Cuts  Workers Also Protest | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/bullfights-in-mexico-are-scrutinized.html | Bullfights in Mexico Are Scrutinized | RFS | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/cameroons-bars-vote-ruling-party-in-area-linked-to-nigeria-opposes.html | CAMEROONS BARS VOTE Ruling Party in Area Linked to Nigeria Opposes Test | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/carnegie-hall-bill-advances-in-albany.html | CARNEGIE HALL BILL ADVANCES IN ALBANY | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/carolinian-leads-for-bridge-title.html | CAROLINIAN LEADS FOR BRIDGE TITLE | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/carroll-h-shaw.html | CARROLL H SHAW | Special to The N12w York Timn | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/cbs-to-replace-dobie-gillis-film-tonights-episode-dropped-after.html | CBS TO REPLACE DOBIE GILLIS FILM Tonights Episode Dropped After Preview Series on Caribbean Slated | By Richard F Shepard | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/chancellor-urges-confidence.html | Chancellor Urges Confidence | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/city-is-planned-at-breezy-point-land-company-says-it-will-prepare.html | CITY IS PLANNED AT BREEZY POINT Land Company Says It Will Prepare Peninsula Tract for 220000 Persons | By Edmond J Bartnett | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/city-opens-study-of-school-staff-decentralization-is-goal-of-new.html | CITY OPENS STUDY OF SCHOOL STAFF Decentralization Is Goal of New Survey by Committee of Superintendents AREA UNITS CONSIDERED Dr Theobald Indicates He Is in Favor of Creating 4 or 5 New Divisions | By Leonard Buder | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/city-wins-a-vote-in-housing-drive-assembly-backs-full-power-for.html | CITY WINS A VOTE IN HOUSING DRIVE Assembly Backs Full Power for Magistrates in Cases  Penalties Stiffened | By Wayne Phillipsspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/citys-best-meet-today-brown-and-hawkins-to-lead-quintets.html | Citys Best Meet Today Brown and Hawkins to Lead Quintets | By Robert M Lipsyte | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/coast-guard-boat-stamps-fail-to-practice-what-they-preach-bat.html | Coast Guard Boat Stamps Fail To Practice What They Preach Bat Owners of Power Craft in Jersey and Connecticut Mast Get Them Anyway | By Werner Bamberger | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/commercials-kill-tv-telecast-of-french-bicycle-race-ended-by-excess.html | Commercials Kill TV Telecast of French Bicycle Race Ended by Excess of Advertising Messages | By Robert Daleyspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cosmic-ray-seen-source-of-belts-coast-physicists-doubt-role-of.html | COSMIC RAY SEEN SOURCE OF BELTS Coast Physicists Doubt Role of Particles From Sun on Van Allen Bands | By Walter Sullivan | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cubans-complain-on-us-post-jobs-navy-base-workers-report-worsening.html | CUBANS COMPLAIN ON US POST JOBS Navy Base Workers Report Worsening Conditions  Castro Cites Threats | By R Hart Phillipsspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/cut-in-assessments-for-staten-island-assured-at-hearing-assessment.html | Cut in Assessments For Staten Island Assured at Hearing ASSESSMENT CUTS ON SI PROMISED | By Peter Kihss | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/democrats-back-parkland-bonds.html | DEMOCRATS BACK PARKLAND BONDS | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dirksen-oratory-crushed-by-votes-republican-leader-wages-losing.html | DIRKSEN ORATORY CRUSHED BY VOTES Republican Leader Wages Losing OneMan Battle to Restrict Rights Bill | By Anthony Lewisspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/dr-charles-t-bumer.html | DR CHARLES T BUMER | Special to Tbe Ne York Time | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/economist-to-direct-admissions-at-harvard.html | Economist to Direct Admissions at Harvard | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/extrabase-hits-pace-42-victory-boros-gets-triple-and-bruce-doubles.html | EXTRABASE HITS PACE 42 VICTORY Boros Gets Triple and Bruce Doubles for Tigers  Maris and Hadley Lead Yanks | By John Drebingerspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/farm-union-hears-labor-unity-plea.html | FARM UNION HEARS LABOR UNITY PLEA | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/firmness-stressed-by-us.html | Firmness Stressed by US | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/first-sagan-play-wins-paris-praise.html | FIRST SAGAN PLAY WINS PARIS PRAISE | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/food-for-west-virginia-miners.html | Food for West Virginia Miners | MAURICE M MILROY | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/food-the-delights-of-new-orleans-delicacies-of-the-sea-and-garden-a.html | Food The Delights of New Orleans Delicacies of the Sea and Garden Are Now on Menus A City Visitor Finds the Skilled Service Enhances Meal | By Craig Claiborne | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/for-sidewalk-safety-proposed-law-imposing-liability-on-owner-for.html | For Sidewalk Safety Proposed Law Imposing Liability on Owner for Claims Explained | CHARLES H TENNEY | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/french-farmers-get-action.html | French Farmers Get Action | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/french-program-changed.html | French Program Changed | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/friden-inc.html | FRIDEN INC | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/fukuki-sawatdi.html | Fukuki  Sawatdi | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/garden-half-filled-for-hoffas-speech-garden-half-full-for-hoffa.html | Garden Half Filled For Hoffas Speech GARDEN HALF FULL FOR HOFFA RALLY | By Ah Raskin | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/goodwill-visit-marred-2-us-sailors-left-in-swedish-jail-as-cruiser.html | GOODWILL VISIT MARRED 2 US Sailors Left in Swedish Jail as Cruiser Departs | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/governor-to-see-decision.html | Governor to See Decision | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/harris-c-kirk-62-banker-on-coast.html | HARRIS C KIRK 62 BANKER ON COAST | Specls to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/homer-w-jones.html | HOMER W JONES | Sptclal to The New York Tunes | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/hong-kong-eying-us-tariff-move-colony-holds-a-reappraisal-of-its.html | HONG KONG EYING US TARIFF MOVE Colony Holds a Reappraisal of Its Policy on Exports May BQ Necessary | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/hope-surrounds-film-strike-talk-meeting-thursday-between-actors-and.html | HOPE SURROUNDS FILM STRIKE TALK Meeting Thursday Between Actors and Producers May Terminate Walkout | By Murray Schumachspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/housing-lag-laid-to-us-policies-national-conference-hears-agencies.html | HOUSING LAG LAID TO US POLICIES National Conference Hears Agencies Scored Urban Cabinet Post Pressed | By John Sibleyspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/indians-outfielder-plans-to-wait-out-pitchers-in-bid-to-lift-mark.html | Indians Outfielder Plans to Wait Out Pitchers in Bid to Lift Mark to 300 | By Bill Beckerspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archiv es/insurgents-gain-tammany-accord-17th-district-convention-list-to.html | INSURGENTS GAIN TAMMANY ACCORD 17th District Convention List to Include Finletter and Other Reform Leaders | By Clayton Knowles | RE0000369012 | 1988-01-11 | B00000824338 |

| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jersey-educator-named-a-papal-chamberlain.html | Jersey Educator Named A Papal Chamberlain | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jerseyan-named-to-port-agency-meyner-chooses-engelhard-an.html | JERSEYAN NAMED TO PORT AGENCY Meyner Chooses Engelhard an Industrialist for Post Vacated by Lord | By George Cable Weightspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/jet-plan-of-case-hit-as-political-rep-thompson-asserts-he-was.html | JET PLAN OF CASE HIT AS POLITICAL Rep Thompson Asserts He Was Bypassed in Move for Burlington Air Survey | By Cp TrussellSpecial to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/job-is-reclaimed-borough-chief-to-go-back-to-duties-he-left.html | JOB IS RECLAIMED Borough Chief to Go Back to Duties He Left Voluntarily JACK INDICTMENT VOIDED BY JUDGE | By Jack Roth | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/kennedy-called-likely-nominee-a-high-democratic-source-says-he.html | KENNEDY CALLED LIKELY NOMINEE A High Democratic Source Says He Expects Victory on an Early Ballot KENNEDY CALLED LIKELY NOMINEE | By Wh Lawrencespecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/khrushchev-sets-paris-visit-a-new-trip-delayed-by-influenza-will.html | KHRUSHCHEV SETS PARIS VISIT A NEW Trip Delayed by Influenza Will Begin on March 23 KHRUSHCHEV SETS PARIS VISIT ANEW | By Osgood Caruthersspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/laborite-resigns-leadership-post-crossman-leaves-shadow-cabinet-in.html | LABORITE RESIGNS LEADERSHIP POST Crossman Leaves Shadow Cabinet in Defense Policy Dispute With Gaitskell | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/laura-p-ceasar-engaged-to-wed-charles-h-enzer-alumna-of-brooklyn.html | Laura P Ceasar Engaged to Wed Charles H Enzer Alumna of Brooklyn and Union Graduate Plan to Marry in Spring | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/legislature-gets-1-basic-pay-bill-controversial-measure-tops.html | LEGISLATURE GETS 1 BASIC PAY BILL Controversial Measure Tops Proposals by Governor for Labor Welfare | By Warren Weaver Jrspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/li-hotel-razed-by-sixhour-fire-unoccupied-nautilus-club-in-atlantic.html | LI HOTEL RAZED BY SIXHOUR FIRE Unoccupied Nautilus Club in Atlantic Beach Burns  Boardwalk Damaged | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/london-issues-up-on-a-broad-front-flow-of-good-profit-news-and-wall.html | LONDON ISSUES UP ON A BROAD FRONT Flow of Good Profit News and Wall Street Rallies Contribute to Rise | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/longstaying-record-that-886-rolled-by-allie-brandt-in-1939-looks.html | LongStaying Record That 886 Rolled by Allie Brandt in 1939 Looks Virtually Unbreakable | By Gordon S White Jr | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/man-on-a-spot.html | Man on a Spot | By Arthur Daley | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/market-scores-small-advance-average-climbs-078-point-as-volume.html | MARKET SCORES SMALL ADVANCE Average Climbs 078 Point as Volume Declines to 2530000 Shares 535 ISSUES UP 423 OFF Lehigh Valley Industries Is Most Active Down 12 on Recapitalization Plan MARKET SCORES SMALL ADVANCE | By Burton Crane | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/meyner-asks-talk-on-drinking-laws.html | MEYNER ASKS TALK ON DRINKING LAWS | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/miriam-linnevold-becomes-engaged.html | Miriam Linnevold Becomes Engaged | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/moslems-back-nationalists.html | Moslems Back Nationalists | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/move-to-end-dating-of-city-milk-fails.html | MOVE TO END DATING OF CITY MILK FAILS | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/moves-to-widen-rights-bill-fail-in-2-house-tests-senate-revises-its.html | MOVES TO WIDEN RIGHTS BILL FAIL IN 2 HOUSE TESTS Senate Revises Its Measure to Make US Crime of Flight After Bombings MOVES TO WIDEN RIGHTS BILL FAIL | By Russell Bakerspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/mrs-william-t-nunley.html | MRS WILLIAM T NUNLEY | Special to The New Yorlc Tlmei | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/music-2-modern-works-national-symphony-at-carnegie-hall.html | Music 2 Modern Works National Symphony at Carnegie Hall | By Ross Parmenter | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/nkrumah-assails-nonafrica-pacts-he-calls-defense-alliances-threat.html | NKRUMAH ASSAILS NONAFRICA PACTS He Calls Defense Alliances Threat to Independence  Again Urges Union | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/overhaul-asked-in-us-transport-basic-changes-to-increase-efficiency.html | OVERHAUL ASKED IN US TRANSPORT Basic Changes to Increase Efficiency Set in Report OVERHAUL URGED IN US TRANSPORT | By Richard E Mooneyspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/oyster-bay-seeks-park-and-marina-town-negotiates-to-buy-52-acres-in.html | OYSTER BAY SEEKS PARK AND MARINA Town Negotiates to Buy 52 Acres in Massapequa for Waterfront Recreation | By Roy Silverspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/panama-tv-station-opens.html | Panama TV Station Opens | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/passion-play-criticized.html | Passion Play Criticized | ERIC BENTLEYBrander Matthews Professor of Dramatic Literature Columbia University | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/plot-laid-to-12-moroccans.html | Plot Laid to 12 Moroccans | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/powell-moves-for-a-mistrial-court-weighing-challenges-to-us-hint-of.html | POWELL MOVES FOR A MISTRIAL Court Weighing Challenges to US Hint of Tax Fraud Beyond That Charged | By Foster Hailey | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/president-notre-dame-speaker.html | President Notre Dame Speaker | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/pupils-get-talks-on-alcohol.html | Pupils Get Talks on Alcohol | Special to The Now York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/racial-disputes-face-court-test-2-negroes-fined-in-raleigh-for.html | RACIAL DISPUTES FACE COURT TEST 2 Negroes Fined in Raleigh for Trespass Plan to Appeal in Two Weeks | By Harrison E Salisburyspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rangers-expect-to-sign-mcartan-goalie-will-agree-to-pact-for-next.html | RANGERS EXPECT TO SIGN MCARTAN Goalie Will Agree to Pact for Next Season Within 3 Days Patrick Says | By William J Briordy | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/realty-woman-slain-mother-of-2-found-clubbed-on-couch-in-jersey.html | REALTY WOMAN SLAIN Mother of 2 Found Clubbed on Couch in Jersey Office | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/recruiting-study-slated-by-police-kennedy-announces-plan-to.html | RECRUITING STUDY SLATED BY POLICE Kennedy Announces Plan to Evaluate Selection at Graduation of 319 | By Guy Passant | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/remedy-hailed-by-union-chiefs-telis-building-trades-group-that-a.html | REMEDY HAILED BY UNION CHIEFS Telis Building Trades Group That a New Regime Can Open Construction Boom | By Joseph A Loftusspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/resentment-felt-in-paris.html | Resentment Felt in Paris | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/reserve-is-urged-to-change-policy-21-senators-seek-reforms-that.html | RESERVE IS URGED TO CHANGE POLICY 21 Senators Seek Reforms That They Say Will Bring Interest Rates Down ADMINISTRATION BACKED Home Builders Support Bill to Pave Way for Sale of Long US Issues RESERVE IS URGED TO CHANGE POLICY | By Edwin L Dalespecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/rutgers-to-display-letters.html | Rutgers to Display Letters | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/sidney-albert-others-indicted-over-bellanca-stock-dealings-group-is.html | Sidney Albert Others Indicted Over Bellanca Stock Dealings GROUP IS INDICTED IN BELLANCA CASE | By Edward Ranzal | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/soviet-retreats-on-german-visas-with-an-eye-on-summit-it-ends-bid.html | SOVIET RETREATS ON GERMAN VISAS With an Eye on Summit It Ends Bid to Force West to Use New Passes SOVIET RETREATS ON GERMAN VISAS | By Sydney Grusonspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/st-johns-plays-bonnies-tonight-bradley-and-dayton-fives-also-meet.html | St Johns Plays Bonnies Tonight Bradley and Dayton Fives Also Meet in NIT at Garden NYU Coach Calls Ohio State Fast Big and Strong | By Lincoln A Werden | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/state-tightens-auditing-setup-levitt-forms-special-unit-to-check.html | STATE TIGHTENS AUDITING SETUP Levitt Forms Special Unit to Check Procedures of 24 Public Authorities | By Douglas Dalesspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stevenson-backers-planning-new-drive.html | STEVENSON BACKERS PLANNING NEW DRIVE | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/stewart-recital-first-since-1941-pianist-former-baltimore-symphony.html | STEWART RECITAL FIRST SINCE 1941 Pianist Former Baltimore Symphony Director Gives Distinctive Performance | JOHN BRIGGS | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/superexperts-win-most-major-contests-but-underdogs-sometimes-best.html | SuperExperts Win Most Major Contests but Underdogs Sometimes Best Them | By Albert H Moreheadspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/swan-elected-captain-of-princefon-quintet.html | Swan Elected Captain Of Princefon Quintet | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/team-seeks-to-spur-usrhodesia-trade.html | TEAM SEEKS TO SPUR USRHODESIA TRADE | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tense-korea-set-to-ballot-today-new-violence-marks-eve-of-voting.html | TENSE KOREA SET TO BALLOT TODAY New Violence Marks Eve of Voting  Rhees Foes Pin Hope on Abstentions | By Robert Trumbullspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/testimony-mixed-on-rezoning-plan-most-speakers-in-favor-as-hearings.html | TESTIMONY MIXED ON REZONING PLAN Most Speakers in Favor as Hearings Begin  Some Realty Units Opposed | By Charles Grutzner | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/treasury-bill-rates-dip-again-91day-issue-at-7month-low-182day.html | Treasury Bill Rates Dip Again 91Day Issue at 7Month Low 182Day Paper at Level of Last June as Selling to Pay Taxes Shrinks Bankers Acceptances Cut 91DAY BILL RATE TAKES A NEW DIP | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/treasury-bills-continue-strong-yields-dip-sharply-short-issues.html | TREASURY BILLS CONTINUE STRONG Yields Dip Sharply  Short Issues Shortage Is Seen  Corporates Firm | By Paul Heffernan | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/tv-religious-discussion-jewish-protestant-catholic-spokesmen-in-205.html | TV Religious Discussion Jewish Protestant Catholic Spokesmen in 205 Minutes of Talk on Open End | By John P Shanley | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-calls-plan-flexible.html | US Calls Plan Flexible | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-navy-rescue-pleases-moscow-finding-of-4-russians-adrift-in.html | US NAVY RESCUE PLEASES MOSCOW Finding of 4 Russians Adrift in Pacific Brings Wave of Goodwill to Americans | By Max Frankelspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/us-set-to-push-missile-detector-air-forces-midas-satellite-would.html | US SET TO PUSH MISSILE DETECTOR Air Forces Midas Satellite Would Give 30Minute Warning of Attack | By John W Finneyspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wagner-warned-against-aid-plan-legislators-tell-mayor-that.html | WAGNER WARNED AGAINST AID PLAN Legislators Tell Mayor That Democrats Would Lose in Deal With Governor WAGNER WARNED AGAINST AID PLAN | By Leo Eganspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/walter-alexander-factory-designer.html | WALTER ALEXANDER FACTORY DESIGNER | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/western-5nation-proposal-for-general-disarmament.html | Western 5Nation Proposal for General Disarmament | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/wests-arms-plan-is-given-to-reds-for-talks-today-5nation-proposal.html | WESTS ARMS PLAN IS GIVEN TO REDS FOR TALKS TODAY 5Nation Proposal at Geneva Calls for Gradual Control by International Body THREE STAGES OFFERED Priority is Urged for Accord on Reporting Launchings of Space Vehicles WESTS ARMS PLAN IS GIVEN TO REDS | By Am Rosenthalspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/works-by-four-americans-on-program.html | Works by Four Americans on Program | ERIC SALZMAN | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/youth-court-act-fails-repeal-of-muchpostponed-law-voted-in-assembly.html | YOUTH COURT ACT FAILS Repeal of MuchPostponed Law Voted in Assembly | Special to The New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-15 | https://www.nytimes.com/1960/03/15/archives/yugoslavia-sets-trial-for-bishop-2-priests-among-5-accused-move.html | YUGOSLAVIA SETS TRIAL FOR BISHOP 2 Priests Among 5 Accused  Move Viewed as Blow to Vatican Relations | By Paul Underwoodspecial To the New York Times | RE0000369012 | 1988-01-11 | B00000824338 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/12-horses-pass-tests-trotters-and-pacers-qualify-in-westbury-trials.html | 12 HORSES PASS TESTS Trotters and Pacers Qualify in Westbury Trials | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/16-to-do-plays-in-westchester.html | 16 to Do Plays in Westchester | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/2-frenchwomen-in-debut-recital-simone-francoise-pierrat-sisters.html | 2 FRENCHWOMEN IN DEBUT RECITAL Simone Francoise Pierrat Sisters Impress in Cello and Piano Program | JOHN BRIGGS | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/20-are-questioned-in-jersey-slaying.html | 20 ARE QUESTIONED IN JERSEY SLAYING | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/350-negro-student-demonstrators-held-in-south-carolina-stockade.html | 350 Negro Student Demonstrators Held in South Carolina Stockade NEGRO STUDENTS HELD IN CAROLINA | By Harrison E Salisburyspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/77-held-in-atlanta.html | 77 Held in Atlanta | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/abc-to-televise-football-games-gets-2year-college-pact-succeeding.html | ABC TO TELEVISE FOOTBALL GAMES Gets 2Year College Pact Succeeding NBC CBS Will Continue Workshop | By Richard P Shepard | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/abraham-ornstein-105-retired-cantor-had-served-at-congregations-in.html | ABRAHAM ORNSTEIN 105 Retired Cantor Had Served at Congregations in City | Special to The New Turk Times I | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/adenauer-reproves-industry-on-red-tie.html | ADENAUER REPROVES INDUSTRY ON RED TIE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/administration-opposes-rises-for-1500000-us-employes.html | Administration Opposes Rises For 1500000 US Employes | By Cp Trussellspecial to the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/advertising-voice-of-medicine-will-carry-word-of-drug-house.html | Advertising Voice of Medicine Will Carry Word of Drug House | By Robert Alden | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/aid-to-us-sea-service-study-is-boomerang-for-2-ship-lines.html | Aid to US Sea Service Study Is Boomerang for 2 Ship Lines | By Edward A Morrow | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/airraid-test-held-at-pittsburgh-mill.html | AIRRAID TEST HELD AT PITTSBURGH MILL | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/algerians-vow-intensified-war-new-military-effort-looms-as-result.html | ALGERIANS VOW INTENSIFIED WAR New Military Effort Looms as Result of Hardening of Frances Position | By Thomas F Bradyspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/allies-in-germany-lift-curb-on-soviet-groups.html | Allies in Germany Lift Curb on Soviet Groups | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/amos-chamberlain-j.html | AMOS CHAMBERLAIN j | Special to The New YorkTimss | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/another-mosquito-is-identified-in-jerseys-viral-encephalitis.html | Another Mosquito Is Identified In Jerseys Viral Encephalitis | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/argentina-arrests-hundreds-in-crisis-argentina-sets-emergency-rule.html | Argentina Arrests Hundreds in Crisis Argentina Sets Emergency Rule Hundreds of Peronists Arrested | By Juan de Onisspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/assessing-real-estate-aspects-of-evaluating-property-for-tax.html | Assessing Real Estate Aspects of Evaluating Property for Tax Purposes Discussed | ALFRED SCHIMMEL President Society of Assessors Tax Department City of New York | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/auto-law-signed-to-curb-drinking-state-statute-covers-drivers-not.html | AUTO LAW SIGNED TO CURB DRINKING State Statute Covers Drivers Not Legally Intoxicated  Takes Effect Oct 1 OTHER ROAD BILLS SET Governor Enacts Measures Limiting Use of Cars by Junior Operators | By Douglas Dalesspecial to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/basques-dream-still-autonomy-nationalists-active-in-spain-despite.html | BASQUES DREAM STILL AUTONOMY Nationalists Active in Spain Despite Repression and RoundUps by Police | By Benjamin Wellesspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/belfast-seeking-new-industries-northern-ireland-holds-out-lures-in.html | BELFAST SEEKING NEW INDUSTRIES Northern Ireland Holds Out Lures in Effort to Cut Its High Unemployment | By Thomas P Ronanspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bill-on-banking-is-split-6-ways-backers-of-omnibus-state-proposal.html | BILL ON BANKING IS SPLIT 6 WAYS Backers of Omnibus State Proposal Fail to Obtain Necessary Support MEASURES INTRODUCED Approaches to Branching Holding Companies Other Aspects Separated BILL ON BANKING IS SPLIT 6 WAYS | By Douglas Dalesspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bill-would-shift-funds-investing-albany-administration-is-seeking.html | BILL WOULD SHIFT FUNDS INVESTING Albany Administration Is Seeking Higher Yields for Pension Systems | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bloodshed-mars-election-of-rhee-dead-put-at-10-presidents-running.html | BLOODSHED MARS ELECTION OF RHEE Dead Put at 10  Presidents Running Mate Leading  Vote Faces Court Test | By Robert Trumbullspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bonn-report-disputed-party-says-a-times-dispatch-drew-wrong.html | BONN REPORT DISPUTED Party Says a Times Dispatch Drew Wrong Conclusion | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/bonnies-register-106to71-victory-st-bonaventure-gains-nit.html | BONNIES REGISTER 106TO71 VICTORY St Bonaventure Gains NIT SemiFinals With Bradley a 78to64 Winner | By Louis Effrat | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/boys-high-tops-wingate-6259-and-reaches-psal-final-extends-streak.html | Boys High Tops Wingate 6259 And Reaches PSAL Final Extends Streak to 39 Games Columbus Five Is Victor Over Van Baren 5245 | By Gordon S White Jr | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/brawn-helps-brains-technical-schools-say-snap-courses-in-sports-put.html | Brawn Helps Brains Technical Schools Say Snap Courses in Sports Put Snap Into Students | By Joseph M Sheehan | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/canned-tv-laughter-comedians-are-crying-on-the-inside-about-cbs.html | Canned TV Laughter Comedians Are Crying on the Inside About CBS Rule That Public Know of Use | By Jack Gouldspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/caribbean-games-straining-airlift-military-leaders-cite-need-to.html | CARIBBEAN GAMES STRAINING AIRLIFT Military Leaders Cite Need to Modernize and Expand Their Transport Service | By Hanson W Baldwinspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/central-bank-chief-says-canada-leans-too-much-on-us-funds-canadian.html | Central Bank Chief Says Canada Leans Too Much on US Funds CANADIAN SCORES NATIONAL DEFICIT | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/chicagoans-beat-bronstad-3-to-0-pitcher-walks-5-and-forces-in-white.html | CHICAGOANS BEAT BRONSTAD 3 TO 0 Pitcher Walks 5 and Forces In White Sox Run  Yanks Held to 4 Singles | By John Drebingerspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/city-unit-begins-relocation-work-opens- field-office-to-aid-501.html | CITY UNIT BEGINS RELOCATION WORK Opens Field Office to Aid 501 Families Being Displaced by West Side School | By John Sibley | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/coast-survey-backs-democrats.html | Coast Survey Backs Democrats | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/committee-backs-wilson-for-aec.html | COMMITTEE BACKS WILSON FOR AEC | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/contract-bridge-credit-for-putting- mississippi-on-bridge-map-goes.html | Contract Bridge Credit for Putting Mississippi on Bridge Map Goes Largely to 87YearOld Enthusiast | By Albert H Moreheadspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/controlling-exhaust-gases.html | Controlling Exhaust Gases | RICHARD A WOLFF Acting Commissioner Department of Air Pollution Control | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/couple-win-battle-for-bright-child-4- couple-win-fight-for-bright.html | Couple Win Battle For Bright Child 4 COUPLE WIN FIGHT FOR BRIGHT GIRL | By George Cable Wrightspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/court-rules-today-on-powells-move-to-win a-mistrial.html | Court Rules Today On Powells Move To Win a Mistrial | By Foster Hailey | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/cranford-rejects-school.html | Cranford Rejects School | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/de-gaulle-to-visit-four-big-us-ciites.html | DE GAULLE TO VISIT FOUR BIG US CIITES | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/democratic-split-on-rights-widens-6- southerners-on-advisory-council.html | DEMOCRATIC SPLIT ON RIGHTS WIDENS 6 Southerners on Advisory Council Dissent From Its Call for Stronger Laws | By Wh Lawrencespecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/deputy-succeeds-us-commerce-aide.html | DEPUTY SUCCEEDS US COMMERCE AIDE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/diversified-forces-cited-by-brucker.html | DIVERSIFIED FORCES CITED BY BRUCKER | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/dodd-terms-soviet-antisemitic.html | Dodd Terms Soviet AntiSemitic | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/eastern-bishops-confer-on-unity-12- orthodox-prelates-meet-here-on.html | EASTERN BISHOPS CONFER ON UNITY 12 Orthodox Prelates Meet Here on Copperation  Conclave Is the First | By John Wicklein | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/eisenhower-firm-on-a-free-berlin- reiterates-determination-in-talk.html | EISENHOWER FIRM ON A FREE BERLIN Reiterates Determination in Talk With Adenauer Who Is Highly Satisfied EISENHOWER FIRM ON A FREE BERLIN | By William J Jordenspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/film-strike-lull-precedes-parley-industry- speculating-on-length-of.html | FILM STRIKE LULL PRECEDES PARLEY Industry Speculating on Length of Work Stoppage  Meeting Tomorrow | By Murray Schumachspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/fmnklitaylor-psychologist-49-head-of-naval-research-unit-on.html | FMNKLITAYLOR PSYCHOLOGIST 49 Head of Naval Research Unit on Engineering Is Deadu  Taught at irinceton V | Special to Tie N12 York ilmpt | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/food-news-salt-supply-is-unending.html | Food News Salt Supply Is Unending | By Craig Claiborneavery Island la | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/for-successful-disarmament-talks.html | For Successful Disarmament Talks | C RAJAGOPALACHARI | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/foreign-aid-bill-praised-support-urged-for-proposal-for-youth-corps.html | Foreign Aid Bill Praised Support Urged for Proposal for Youth Corps to Serve Abroad | CO ARNDTChairman Department of Foreign Languages and International Relations School of Education New York University | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/francis-kbragle.html | FRANCIS KBRAGLE | Special to The N12w York Times I | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/gop-retains-control-in-big-bronxville-vote.html | GOP Retains Control In Big Bronxville Vote | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/governor-denies-an-endorsement.html | GOVERNOR DENIES AN ENDORSEMENT | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/governor-warns-phone-tax-vote-is-key-to-city-aid-democrats-in.html | GOVERNOR WARNS PHONE TAX VOTE IS KEY TO CITY AID Democrats in Albany Told They Must Share Onus of Backing StandBy Levy SCHOOL FUND IS TIED IN Rockefeller Hints He Might Reduce Proposed Help if His Plan Is Thwarted Governor Says More City Aid Depends on Vote on Phone Tax | By Leo Eganspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hard-sell-is-urged-for-us-railroads.html | HARD SELL IS URGED FOR US RAILROADS | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/henry-weissmann.html | HENRY WEISSMANN | Special to The Nes York Time j | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/highoctane-dispute-sebring-fuel-contract-will-keep-porsche-ferrari.html | HighOctane Dispute Sebring Fuel Contract Will Keep Porsche Ferrari Factory Teams Out of Race | By Frank M Blunk | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/hous-unit-votes-a-schoolaid-bill-975-million-measure-limits-grants.html | HOUS UNIT VOTES A SCHOOLAID BILL 975 Million Measure Limits Grants to Construction  Seeks to Avert a Veto | By John D Morrisspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/house-jockeying-nearly-destroys-negro-voting-aid-liberal-democrats.html | HOUSE JOCKEYING NEARLY DESTROYS NEGRO VOTING AID Liberal Democrats GOP Play to Southern Hand Walter Saves Provision NEGRO VOTE PLAN IS NEARLY KILLED | By Russell Bakerspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/house-unit-hears-new-fcc-chief-ford-leaves-some-issues-up-to.html | HOUSE UNIT HEARS NEW FCC CHIEF Ford Leaves Some Issues Up to Congress Calls for Changes in Pending Bill | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/humphrey-irate-bids-butler-quit-identifies-partys-chairman-as-the.html | HUMPHREY IRATE BIDS BUTLER QUIT Identifies Partys Chairman as the High Source Who Picked Kennedy to Win | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/illwmshore-dies-head-of-concern-making-test-instrumentsuheld.html | ILLWMSHORE DIES Head of Concern Making Test InstrumentsuHeld Patents | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/industry-wants-increased-cargo-spokesman-demands-us-invoke-36-act.html | INDUSTRY WANTS INCREASED CARGO Spokesman Demands US Invoke 36 Act to Bolster Dwindling Ocean Loads | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/invasion-threat-is-seen-by-ghana-note-to-paris-charges-plot-to-use.html | INVASION THREAT IS SEEN BY GHANA Note to Paris Charges Plot to Use Togoldo as Base for Launching Attack | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/jack-resumes-city-office-hogan-appeal-up-in-april-jack-back-on-job.html | Jack Resumes City Office Hogan Appeal Up in April JACK BACK ON JOB HOGAN PLEA SET | By Peter Kihss | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/jersey-city-aides-chided-on-dispute.html | JERSEY CITY AIDES CHIDED ON DISPUTE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/john-helikers-debt-to-cezanne-shown-in-his-paintings-at-kraushaar.html | John Helikers Debt to Cezanne Shown in His Paintings at Kraushaar | By Dore Ashton | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/john-l-jellovitz.html | JOHN L JELLOVITZ | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/joseph-d-carkhuff.html | JOSEPH D CARKHUFF | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/karstenupetrie.html | KarstenuPetrie | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/kennecott-mapping-expansion-in-chile.html | KENNECOTT MAPPING EXPANSION IN CHILE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/lecture-on-french-novels.html | Lecture on French Novels | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/macmillan-cites-policy-on-africa-says-britain-welcomes-rise-of.html | MACMILLAN CITES POLICY ON AFRICA Says Britain Welcomes Rise of Nationalism  Rightists Heckle Prime Minister | By Walter H Waggonerspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/miss-helen-dickinson.html | MISS HELEN DICKINSON | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/miss-lynn-avery-betrothed-to-robert-gar-gill-a-lawyer.html | Miss Lynn Avery Betrothed To Robert Gar gill a Lawyer | uuuuuuuuuuuuuuu o Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archiv es/moore-unit-asks-immunity-power-state-inquiry-hopes-it-will-make.html | MOORE UNIT ASKS IMMUNITY POWER State Inquiry Hopes It Will Make Witnesses Talk  City Fiscal Bills Filed MOORE UNIT ASKS IMMUNITY POWER | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/motorists-assail-state-toll-plan-auto-unit-says-westchester-parkway.html | MOTORISTS ASSAIL STATE TOLL PLAN Auto Unit Says Westchester Parkway Move Breaks Pledge by Governor | By Joseph C Ingrahamspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-paul-c-morion.html | MRS PAUL C MORION | special to Hie New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/mrs-thomas-houston.html | MRS THOMAS HOUSTON | Special to The New York Times I | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/national-plans-flights.html | National Plans Flights | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/new-cleaner-tested-in-subway-takes-off-dust-andtiles-too.html | New Cleaner Tested in Subway Takes Off Dust andTiles Too | By Stanley Levey | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/nixon-will-stump-on-the-high-road-tells-friends-he-will-ignore.html | NIXON WILL STUMP ON THE HIGH ROAD Tells Friends He Will Ignore Personal Attacks on Him  Calls Issues Vital | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/north-tarrytown-votes-tax-cut-for-its-firemen.html | North Tarrytown Votes Tax Cut for Its Firemen | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/novel-by-denis-to-be-dramatized-brisson-will-be-producer-of-lady.html | NOVEL BY DENIS TO BE DRAMATIZED Brisson Will Be Producer of Lady Bountiful Stage Labor Unit Asks Status | By Louis Calta | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/odoul-drills-giants-light-hitters-former-batting-star-responds-to.html | ODoul Drills Giants Light Hitters Former Batting Star Responds to Call From Rigney | By Bill Beckerspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/oedipus-rex-listed-princeton-group-will-offer-sophocles-work-april.html | OEDIPUS REX LISTED Princeton Group Will Offer Sophocles Work April 8 9 | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/opera-changes-at-met-guarrera-and-tebaldi-sing-in-boccanegra.html | Opera Changes at Met Guarrera and Tebaldi Sing in Boccanegra | By Howard Taubman | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/oregon-justice-democrat-gets-neubergers-seat-in-us-senate-governor.html | Oregon Justice Democrat Gets Neubergers Seat in US Senate Governor Hatfield Passes By Senators Widow Who Will Run on Nov 8 | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/panama-slate-formed-3-candidates-join-forces-in-single-presidential.html | PANAMA SLATE FORMED 3 Candidates Join Forces in Single Presidential Ticket | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/parade-shaping-for-st-patrick-stands-going-up-and-green-stripe.html | PARADE SHAPING FOR ST PATRICK Stands Going Up and Green Stripe Divides 5th Ave for Tomorrows Big Event RAIN MAY MAR THE DAY Police Sanitation and Park Departments Girding for MillionPerson Turnout PARADE SHAPING FOR ST PATRICK | By McCandlish Phillips | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/parking-at-angle-by-scooters-voted.html | PARKING AT ANGLE BY SCOOTERS VOTED | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/paying-for-space-experiments.html | Paying for Space Experiments | EUNICE BURTON ARMSTRONG | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/plotting-feared-by-sierra-leone-premier-upset-by-brothers-trips-to.html | PLOTTING FEARED BY SIERRA LEONE Premier Upset by Brothers Trips to Guinea Colony Is Seeking Freedom | By Homer Bigartspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/police-ask-gamblers-for-their-complaints.html | Police Ask Gamblers For Their Complaints | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/policymaking-in-the-new-jet-age.html | PolicyMaking in the New Jet Age | By Cl Sulzberger | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/president-seeking-sugar-quota-power-president-to-ask-sugar-quota.html | President Seeking Sugar Quota Power PRESIDENT TO ASK SUGAR QUOTA CURB | By Ew Kenworthyspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/president-seeks-new-alien-quota-will-ask-for-overhaul-of-law-to.html | PRESIDENT SEEKS NEW ALIEN QUOTA Will Ask for Overhaul of Law to Double the Number of Immigrants Annually | By William M Blairspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/princeton-honors-hyland.html | Princeton Honors Hyland | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/problem-of-aged-is-put-to-science-duke-expert-warns-more-will-be-be.html | PROBLEM OF AGED IS PUT TO SCIENCE Duke Expert Warns More Will Be Bedridden Unless Research Is Spurred | By Emma Harrisonspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/raymond-fuller-dead-author-of-poems-and-books-on-nature-and-travel.html | RAYMOND FULLER DEAD Author of Poems and Books on Nature and Travel | uuuuuu  Special to The New York Times I | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rexcorputjr59dies-retired-major-general-had-been-army-signal-expert.html | REXCORPUTJR59DIES Retired Major General Had Been Army Signal Expert | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rise-is-extended-on-london-board-favorable-company-reports-buoy.html | RISE IS EXTENDED ON LONDON BOARD Favorable Company Reports Buoy Almost All Stocks  Index Soars 45 Points | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rockefeller-asks-gambling-curbs-urges-minimum-jail-terms.html | ROCKEFELLER ASKS GAMBLING CURBS Urges Minimum Jail Terms Fingerprinting and New Bars on Bookmaking ROCKEFELLER ASKS GAMBLING CURBS | By Wayne Phillipsspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/rowing-is-rowing-fishing-is-fishing-and-neer-should-the-twain-meet.html | Rowing Is Rowing Fishing Is Fishing  And Neer Should the Twain Meet | By John W Randolphspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/royal-blood-credited-to-armstrongjones.html | Royal Blood Credited To ArmstrongJones | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/samuel-r-bagwell.html | SAMUEL R BAGWELL | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/san-diego-center-outlined-by-salk-but-proposal-for-research.html | SAN DIEGO CENTER OUTLINED BY SALK But Proposal for Research Institution Conflicts With Universitys Expansion | By Gladwin Hillspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/san-francisco-greets-four-russians-saved-at-sea-4-soviet-sailors.html | San Francisco Greets Four Russians Saved at Sea 4 SOVIET SAILORS WELCOMED IN US | By Lawrence E Daviesspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/securities-of-us-score-advances-business-is-heavy-in-bills.html | SECURITIES OF US SCORE ADVANCES Business Is Heavy in Bills  Syndicate Balances Pared for New Municipals | By Paul Heffernan | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/sharkey-seeking-bet-referendum-bids-council-call-for-state-vote-on.html | SHARKEY SEEKING BET REFERENDUM Bids Council Call for State Vote on OffTrack Wagers or Ban on All Tracks | By Charles G Bennett | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/shift-in-memorial-day-is-voted-by-assembly.html | Shift in Memorial Day Is Voted by Assembly | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/shipyards-warn-striker-pickets-bethlehem-says-no-talks-on-new.html | SHIPYARDS WARN STRIKER PICKETS Bethlehem Says No Talks on New Contract Can Go On While They March | By Werner Bamberger | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/son-to-the-w-g-godfreys.html | Son to the W G Godfreys | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/songs-of-civil-war-on-cbs-radio.html | Songs of Civil War on CBS Radio | RFS | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/southern-strategy-in-the-house-nearly-yields-civil-rights-coup.html | Southern Strategy in the House Nearly Yields Civil Rights Coup Smith Wily Virginian Uses Tactic That Barely Fails to Kill Key Section | By Anthony Lewisspecial to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/soviet-bloc-winsbattle-of-tables-west-accepts-seating-in-alphabetic.html | Soviet Bloc WinsBattle of Tables West Accepts Seating in Alphabetic Order at Geneva Parley Bulgaria to Lead Oft in Talks Rotating Chairmanship | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spencer-s-adams.html | SPENCER S ADAMS | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/spinning-of-wire-starts-on-bridge-throgs-neck-steel-workers-relearn.html | SPINNING OF WIRE STARTS ON BRIDGE Throgs Neck Steel Workers Relearn How to String Suspension Supports | By Bernard Stengren | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/state-study-asked-of-police-charge.html | STATE STUDY ASKED OF POLICE CHARGE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/state-will-replace-ferry-at-newburgh-by-hudson-bridge.html | State Will Replace Ferry at Newburgh By Hudson Bridge | By Layhmond Robinsonspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/stevenson-insists-he-wont-seek-post.html | STEVENSON INSISTS HE WONT SEEK POST | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/stocks-advance-as-market-naps-average-up-136-in-drowsy-session-as.html | STOCKS ADVANCE AS MARKET NAPS Average Up 136 in Drowsy Session as Value Rises by 2300000000 11 NEW HIGHS 28 LOWS Steels Motors Oils Show General Gains  Volume Expands Slightly STOCKS ADVANCE AS MARKET NAPS | By Burton Crane | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/susan-w-good-will-be-married-to-j-c-gaither-engaged-to-lieutenant.html | Susan W Good Will Be Married To J C Gaither Engaged to Lieutenant Son of Former Head of Ford Foundation | I Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tals-victory-stirs-soviet-chess-fans-challenger-defeats-botvinnik.html | Tals Victory Stirs Soviet Chess Fans Challenger Defeats Botvinnik in First Game of Series Buffs Queue Early in Snow to See World Match | By Osgood Caruthersspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/teacher-groups-ready-to-merge-new-unit-expected-to-have-nearly.html | TEACHER GROUPS READY TO MERGE New Unit Expected to Have Nearly 10000 Members From Citys Schools | By Leonard Buder | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ten-midwest-governors-carry-urgent-farm-appeal-to-capital.html | Ten Midwest Governors Carry Urgent Farm Appeal to Capital | By William M Blairspecial to the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/ten-nations-meet-reds-in-geneva-offer-to-give-more-study-to.html | TEN NATIONS MEET Reds in Geneva Offer to Give More Study to Proposals PARLEY ON ARMS OPENS IN GENEVA | By Am Rosenthalspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-afternoon-of-a-booklover-bengurion-browses-in-2-shops-buys-40.html | The Afternoon of a Booklover BenGurion Browses in 2 Shops Buys 40 Volumes Philosophy Leads in List of Purchases Greek to Zen | By Irving Spiegel | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-chancellor-exercises-his-veto.html | The Chancellor Exercises His Veto | By James Reston | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/the-lost-hop.html | The Lost Hop | By Arthur Daley | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/theatre-the-goose-diet-and-delinquency-theme-of-new-play.html | Theatre The Goose Diet and Delinquency Theme of New Play | By Brooks Atkinson | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/tv-garry-moore-show-candid-camera-segment-of-program-pays-a-visit.html | TV Garry Moore Show  Candid Camera Segment of Program Pays a Visit to a Pet Store | By John P Shanley | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-polled-on-special-session.html | UN Polled on Special Session | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-pushes-draft-on-asylum-right-commission-adopts-it-120-soviet.html | UN PUSHES DRAFT ON ASYLUM RIGHT Commission Adopts It 120  Soviet Abstains on Basis Binding Pact Is Needed | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/un-spurs-bonn-on-aid-to-africa-hammarskjold-said-to-have-urged.html | UN SPURS BONN ON AID TO AFRICA Hammarskjold Said to Have Urged Larger Contribution in Talk With Adenauer | By Thomas J Hamiltonspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-helps-haiti-increase-crops-7000000-in-aid-is-used-to-teach.html | US HELPS HAITI INCREASE CROPS 7000000 in Aid Is Used to Teach Farmers and Develop New Exports | By Edward C Burksspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-note-is-delivered.html | US Note is Delivered | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/us-official-sees-gains-in-economy-cites-employment-record-for.html | US OFFICIAL SEES GAINS IN ECONOMY Cites Employment Record for February and Drop in Jobless Rolls | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wagner-in-denver-scores-eisenhower.html | WAGNER IN DENVER SCORES EISENHOWER | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/walter-f-hath-i.html | WALTER F HATH I | I Special toThe New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/warwick-neville-and-sheila-ryan-engaged-to-wed-u-of-p-law-graduate.html | Warwick Neville And Sheila Ryan Engaged to Wed U of P Law Graduate and Former Garland Student Will Marry | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/watchdog-urged-in-labor-reform-mcclellan-and-2-republicans-favor.html | WATCHDOG URGED IN LABOR REFORM McClellan and 2 Republicans Favor Check on New Law  Rackets Panel Split WATCHDOG URGED IN LABOR REFORM | By Joseph A Loftusspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/westfield-adopts-budget.html | Westfield Adopts Budget | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wolfson-of-ohio-wins-bridge-title.html | WOLFSON OF OHIO WINS BRIDGE TITLE | Special to The New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/wont-regret-it-combses-promise-wife-praises-states-move-to-let.html | WONT REGRET IT COMBSES PROMISE Wife Praises States Move to Let Alice Marie Stay  Plans for Her Given | By Milton Honigspecial To the New York Times | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-16 | https://www.nytimes.com/1960/03/16/archives/zone-protestors-crash-city-hall-400-from-queens-force-way-into.html | ZONE PROTESTORS CRASH CITY HALL 400 From Queens Force Way Into Hearing Room  Felt Promises Conference | By Charles Grutzner | RE0000369014 | 1988-01-11 | B00000825455 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/-fidelio-at-met-is-last-of-season.html | FIDELIO AT MET IS LAST OF SEASON | Ross PARMENTER | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/175-from-li-wear-sheets-and-dine-on-ova-dura.html | 175 From LI Wear Sheets and Dine on Ova Dura | By Roy R Silverspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/320-air-round-trip-to-london-planned-320-round-trip-to-london-by.html | 320 Air Round Trip To London Planned 320 ROUND TRIP TO LONDON BY AIR | By W Granger Blairspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/44-bridge-teams-seek-league-cop-play-for-vanderbilt-trophy-begins.html | 44 BRIDGE TEAMS SEEK LEAGUE COP Play for Vanderbilt Trophy Begins in Mississippi  Early Upset Averted | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/5-companies-deny-pricefixing-guilt.html | 5 COMPANIES DENY PRICEFIXING GUILT | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/5-in-family-killed-in-long-island-fire.html | 5 in Family Killed In long Island Fire | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/adenauer-asks-plebiscite-in-west-berlin-on-change-adenauer-urges.html | Adenauer Asks Plebiscite In West Berlin on Change Adenauer Urges Vote by West Berlin | By William J Jordenspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/advertising-chrysler-is-moving-accounts.html | Advertising Chrysler Is Moving Accounts | By Robert Alden | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/aec-to-continue-broad-role-in-research-despite-protests.html | AEC to Continue Broad Role In Research Despite Protests | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/african-companies-set-up-school-fund.html | AFRICAN COMPANIES SET UP SCHOOL FUND | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/albert-rjohnson-dead-professor-emeritus-taught-engineering-at.html | ALBERT RJOHNSON DEAD Professor Emeritus Taught Engineering at Rutgers | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/american-export-slated-to-be-sold-united-states-freight-plans-to.html | AMERICAN EXPORT SLATED TO BE SOLD United States Freight Plans to Purchase Controlling Interest in Ship Line | By Werner Bamberger | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/americas-world-position-democratic-party-victory-declared-in.html | Americas World Position Democratic Party Victory Declared in Interest of Peace | PABLO CASALS | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/appeal-renewed-on-bond-ceiling-baird-says-need-for-repeal-of-limit.html | APPEAL RENEWED ON BOND CEILING Baird Says Need for Repeal of Limit on US Issues Remains Urgent | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/austrian-aide-in-belgrade.html | Austrian Aide in Belgrade | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ballet-fete-in-havana-2-soviet-dancers-join-cuban-troupe-in-swan.html | BALLET FETE IN HAVANA 2 Soviet Dancers Join Cuban Troupe in Swan Lake | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/belgrade-may-show-leniency-to-bishop.html | BELGRADE MAY SHOW LENIENCY TO BISHOP | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bengurion-sees-hope-for-peace-on-leaving-for-england-he-days-men-of.html | BENGURION SEES HOPE FOR PEACE On Leaving for England He days Men of Goodwill Can Bring Day Soon | By Irving Spiegel | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bhutan-sends-a-protest-to-red-china-on-border.html | Bhutan Sends a Protest To Red China on Border | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bombers-triumph-over-kaat-1-to-0-james-limits-nats-to-two-hits-in-4.html | BOMBERS TRIUMPH OVER KAAT 1 TO 0 James Limits Nats to Two Hits in 4 Innings Rain Ends Game in Eighth | By John Drebingerspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bonn-hails-stand-by-us-on-berlin-adenauer-held-to-have-won-major.html | BONN HAILS STAND BY US ON BERLIN Adenauer Held to Have Won Major Success in Getting Pledge by Eisenhower | By Sydney Grusonspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/bonnies-pit-nervous-defense-against-bradley-five-tonight-providence.html | Bonnies Pit Nervous Defense Against Bradley Five Tonight Providence to Oppose Utah State in the Other Semifinal at Garden | By Deane McGowen | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/british-launch-liner-canberra-vessel-to-match-elizabeth-in.html | BRITISH LAUNCH LINER CANBERRA Vessel to Match Elizabeth in Passenger Load Though Weight Is Much Less | By Thomas P Ronanspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/business-loans-rose-11-million-small-gain-was-followed-by-a-drop-in.html | BUSINESS LOANS ROSE 11 MILLION Small Gain Was Followed by a Drop in Holdings of US Securities | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/butler-refuses-to-quit-his-post-denies-using-position-to-aid.html | BUTLER REFUSES TO QUIT HIS POST Denies Using Position to Aid Kennedy Truman and Rayburn Are Critical BUTLER REFUSES TO QUIT HIS POST | By Charles Grutzner | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ceylon-acts-to-bar-troubles-at-polls.html | CEYLON ACTS TO BAR TROUBLES AT POLLS | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/charles-b-borel.html | CHARLES B BOREL | I Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/charles-lathero.html | CHARLES LATHERO | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/city-starts-massive-program-to-renovate-decayed-houses-authority.html | City Starts Massive Program To Renovate Decayed Houses Authority Official Presents Details to Plan Body for Work on 2 Buildings | By Charles G Bennett | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/close-is-below-the-days-highs-highcoupon-notes-of-us-at-peaks.html | CLOSE IS BELOW THE DAYS HIGHS HighCoupon Notes of US at Peaks Municipals Active and Firm | By Paul Heffernan | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/cuba-closing-3-papers-regime-plans-to-print-books-in-havana-dailies.html | CUBA CLOSING 3 PAPERS Regime Plans to Print Books in Havana Dailies Shops | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/czechs-jail-bishop-charge-prelate-was-secretly-consecrated-by-pope.html | CZECHS JAIL BISHOP Charge Prelate Was Secretly Consecrated by Pope Pius | Religious News Service | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/de-gaulle-defied-on-farm-session-assembly-majority-demands-special.html | DE GAULLE DEFIED ON FARM SESSION Assembly Majority Demands Special Sitting to Weigh Unrest in Rural Areas DE GAULLE DEFIED ON FARM SESSION | By Henry Ginigerspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dogs-become-actors-highlights-of-60-westminster-show-are-captured.html | Dogs Become Actors Highlights of 60 Westminster Show Are Captured on 1500 Feet of Celluloid | By John Rendel | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dominicans-told-to-return-b26s-us-demands-5-bombers-trujillo-force.html | DOMINICANS TOLD TO RETURN B26S US Demands 5 Bombers Trujillo Force Is Said to Have Gotten by Fraud | By Dana Adams Schmidtspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/dwight-school-gets-new-head.html | Dwight School Gets New Head | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/edward-t-ashman.html | EDWARD T ASHMAN | Special to The New York TimM | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/edwin-velwaw-si-lawyer-in-capital.html | EDWIN VELWAW SI LAWYER IN CAPITAL | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/eisenhower-gives-nixon-candidacy-his-full-backing-abandoning.html | EISENHOWER GIVES NIXON CANDIDACY HIS FULL BACKING Abandoning Neutral Stand He Acknowledges a Bias Toward Vice President WILL HELP IN CAMPAIGN But President Says He Will Seek to Avoid the Role of a Political Patron EISENHOWER BACKS NIXON CANDIDACY | By Felix Belair Jrspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/emergency-affects-few-in-argentina.html | EMERGENCY AFFECTS FEW IN ARGENTINA | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/fairfield-shifts-industry-focus-bridgeport-is-found-losing-factory.html | FAIRFIELD SHIFTS INDUSTRY FOCUS Bridgeport Is Found Losing Factory Jobs to Stamford Norwalk and Danbury BANK SURVEY IS ISSUED Danbury Cited as Example of a OneProduct City That Has Diversified | By Richard H Parkespecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/faubus-to-seek-4th-term.html | Faubus to Seek 4th Term | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/feature-pace-monday-split-into-2-divisions.html | Feature Pace Monday Split Into 2 Divisions | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/film-strike-talks-to-resume-today-compromise-on-pension-and-welfare.html | FILM STRIKE TALKS TO RESUME TODAY Compromise on Pension and Welfare Funds for Actors Will Be Discussed | By Murray Schumachspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/foreign-doctors-take-exam-here-7000-in-the-city-and-abroad-seek-to.html | FOREIGN DOCTORS TAKE EXAM HERE 7000 in the City and Abroad Seek to Qualify for US Interne Posts COMPETENCE IS TESTED Command of English Also Checked in EightHour Sitting in the Bronx | By Morris Kaplan | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/france-gives-data.html | France Gives Data | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/french-students-out-begin-2day-strike-on-change-in-draft-deferments.html | FRENCH STUDENTS OUT Begin 2Day Strike on Change in Draft Deferments | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/garcia-assures-alien-investors-denies-filipino-first-policy-will.html | GARCIA ASSURES ALIEN INVESTORS Denies Filipino First Policy Will Result in Seizure of Foreign Property | By Jacques Nevardspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/garden-track-meetsthreatened-by-conflict-with-bout-schedule.html | Garden Track MeetsThreatened By Conflict With Bout Schedule Officials of Events Usually Staged on Saturdays Do Not Want Friday Dates  AAU May Go to Another City | By Gordon S White Jr | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/gates-cites-lead-in-atom-weapons-tells-senators-that-force-is.html | GATES CITES LEAD IN ATOM WEAPONS Tells Senators That Force Is Greater Than Soviets GATES CITES LEAD IN ATOM WEAPONS | By Jack Raymondspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/george-g-parry-jr.html | GEORGE G PARRY JR | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/goldstein-halpern.html | Goldstein  Halpern | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/guinea-answers-bonn-adenauer-to-decide-whether-to-break-relations.html | GUINEA ANSWERS BONN Adenauer to Decide Whether to Break Relations | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/heatcaseputoff-despite-protests-defendants-brother-eludes-court.html | HEATCASEPUTOFF DESPITE PROTESTS Defendants Brother Eludes Court  Tenants Insist Homes Are Still Cold | By Edith Evans Asbury | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/herter-deplores-tokyoseoul-rift.html | HERTER DEPLORES TOKYOSEOUL RIFT | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/hobart-l-benedict.html | HOBART L BENEDICT | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/house-bolsters-negro-vote-plan-adopts-change-188-to-120-aimed-at.html | HOUSE BOLSTERS NEGRO VOTE PLAN Adopts Change 188 to 120 Aimed at Averting Legal Delaying Tactics HOUSE BOLSTERS NEGRO VOTE PLAN | By Russell Bakerspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/house-unit-eases-curb-on-officers-votes-34-to-1-to-withhold-pay-in.html | HOUSE UNIT EASES CURB ON OFFICERS Votes 34 to 1 to Withhold Pay in Influence Cases  Jail Terms Deleted | By Cp Trussellspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/i-joseph-amster.html | I JOSEPH AMSTER | Special to Hie New Yorfc Times i | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/incentives-for-teachers-turnover-of-personnel-attributed-to.html | Incentives for Teachers Turnover of Personnel Attributed to Widespread Dissatisfaction | ISADOR MILLMAN | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/industry-bows-as-arts-patron-show-at-museum-displays-works-bought.html | INDUSTRY BOWS AS ARTS PATRON Show at Museum Displays Works Bought by Concerns From Artists in US | By Sanka Knox | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/inquiry-puzzled-by-hospitality-what-constitutes-unusual-treatment.html | INQUIRY PUZZLED BY HOSPITALITY What Constitutes Unusual Treatment Said to Need a Clearer Definition | By William M Blairspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jacob-hill-strong-dies-exeditor-and-publisher-of-the-rhinebeck.html | JACOB HILL STRONG DIES ExEditor and Publisher of The Rhinebeck Gazette | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-city-votes-budget-that-trims-recreation-funds.html | Jersey City Votes Budget That Trims Recreation Funds | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-club-gathers-on-ides-of-march-to-hail-caesar.html | Jersey Club Gathers on Ides of March to Hail Caesar | By John W Slocumspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-may-speed-adoption-for-girl.html | JERSEY MAY SPEED ADOPTION FOR GIRL | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/jersey-steps-up-mosquito-battle-new-program-is-drafted-to-meet-any.html | JERSEY STEPS UP MOSQUITO BATTLE New Program Is Drafted to Meet Any 60 Emergency State Meeting Hears | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kennedy-confers-in-west-virginia-unions-shun-endorsement-in-primary.html | KENNEDY CONFERS IN WEST VIRGINIA Unions Shun Endorsement in Primary  Labor Vote Viewed as Divided | By Wh Lawrencespecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/khrushchev-halls-us-for-rescue-of-4-sailors.html | Khrushchev Halls US For Rescue of 4 Sailors | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/kissimmee-sportsmen-have-enough-room-to-fish-hunt-and-get-lost.html | Kissimmee Sportsmen Have Enough Room to Fish Hunt and Get Lost | By John W Randolphspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/knesset-upholds-bengurion-on-his-meeting-with-a-denauer.html | Knesset Upholds BenGurion On His Meeting With A denauer | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/labor-color-line-will-be-fought-in-all-government-construction.html | Labor Color Line Will Be Fought In All Government Construction Presidential Panel Extends Campaign in Wake of Meanys Exhortation  Contractors Must Submit Data | By Joseph A Loftusspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/labor-in-britian-sets-compromise-gaitskell-plan-to-moderate.html | LABOR IN BRITIAN SETS COMPROMISE Gaitskell Plan to Moderate Nationalization Demands Weakened at Parley | By Drew Middletonspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/landslide-korean-vote-attests-to-rhees-durable-popularity.html | Landslide Korean Vote Attests To Rhees Durable Popularity | By Robert Trumbullspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/late-bruin-surge-tops-rangers-32-two-goals-in-third-period-send.html | LATE BRUIN SURGE TOPS RANGERS 32 Two Goals in Third Period Send McCartan to First Loss as Blues Goalie | By William J Briordy | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/limited-licenses-for-driving-backed-in-hardship-cases.html | Limited Licenses For Driving Backed In Hardship Cases | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lincoln-arts-center-gets-tax-exemption.html | Lincoln Arts Center Gets Tax Exemption | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/local-licenses-and-the-fourteenth-amendment.html | Local Licenses and the Fourteenth Amendment | By Arthur Krock | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/loser-is-floored-6-times-in-manila-gomes-is-counted-out-in-7th-a.html | LOSER IS FLOORED 6 TIMES IN MANILA Gomes Is Counted Out in 7th a Victim of Surprisingly Potent Attack by Elorde | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/lourdes-m-woehl-becomes-affianced.html | Lourdes M Woehl Becomes Affianced | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/ludwig-lechner.html | LUDWIG LECHNER | Sp12tat to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mary-cadman-wed-to-ian-macpherson.html | Mary Cadman Wed To Ian Macpherson | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/middle-east-fruit-was-transported-to-california.html | Middle East Fruit Was Transported to California | By Ruth P CasaEmellos | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/miss-angelina-heartz.html | MISS ANGELINA HEARTZ | Special to The New York Times I | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/miss-mccandless-will-wed-in-spring.html | Miss McCandless Will Wed in Spring | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/moore-softens-citydebt-stand-says-commission-will-not-back-measures.html | MOORE SOFTENS CITYDEBT STAND Says Commission Will Not Back Measures Lacking Gerosas Safeguards | By Peter Kihss | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mr-and-mrs-david-c-carter-of-missouri-dont-need-an-sname-to-be-good.html | Mr and Mrs David C Carter of Missouri Dont Need an SName to Be Good | By Albert H Moreheadspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-b-a-richardson.html | MRS B A RICHARDSON | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/mrs-roosevelt-at-li-fair.html | Mrs Roosevelt at LI Fair | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/music-young-violinist-nathan-goldstein-gives-town-hall-recital.html | Music Young Violinist Nathan Goldstein Gives Town Hall Recital | By Harold C Schonberg | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/myathertoifi-dfflomatisdead-first-us-envoy-to-canada-had-served-in.html | MYATHERTOIfi DfflOMATISDEAD First US Envoy to Canada Had Served in Londonu Associate of Cordeli Mull | I Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/nationalist-trend-in-angola.html | Nationalist Trend in Angola | FRANKLIN W ROBINSON | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/newsprint-bill-loses-assembly-bars-freeing-boats-of-pilotage-fee-on.html | NEWSPRINT BILL LOSES Assembly Bars Freeing Boats of Pilotage Fee on Hudson | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/norwalk-costs-rising-46-million-increase-studied-in-new-capital.html | NORWALK COSTS RISING 46 Million Increase Studied in New Capital Budget | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/option-to-keep-working-at-65-is-called-a-success-by-con-ed.html | Option to Keep Working at 65 Is Called a Success by Con Ed | By Emma Harrisonspedal To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/orion-oaks-expert-i-ft-field-of-heating-i.html | ORION OAKS EXPERT I ft FIELD OF HEATING i | uu I Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pact-with-khrushchev-is-denied-by-president.html | Pact With Khrushchev Is Denied by President | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/partys-recruits-displease-soviet-communists-voice-concern-over-new.html | PARTYS RECRUITS DISPLEASE SOVIET Communists Voice Concern Over New Members Weak Ideological Training | By Max Frankelspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/paumonok-draws-24-nominations-talent-show-yes-you-will-among-those.html | PAUMONOK DRAWS 24 NOMINATIONS Talent Show Yes You Will Among Those Named for Aqueduct Race Monday | By Joseph C Nichols | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/phone-tax-door-ajar-in-albany-democrats-indicatethey-are-willing-to.html | PHONE TAX DOOR AJAR IN ALBANY Democrats IndicateThey Are Willing to Discuss Levy With Rockefeller | By Warren Weaver Jrspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/pilots-to-back-strike-mohawk-fliers-to-support-stewardesses-at.html | PILOTS TO BACK STRIKE Mohawk Fliers to Support Stewardesses at Newark | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/planes-collide-in-japan-3-die.html | Planes Collide in Japan 3 Die | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/postage-on-printed-matter.html | Postage on Printed Matter | FLORENCE W WATKINS | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/powell-mistrial-denied-by-court-but-government-tax-case-is.html | POWELL MISTRIAL DENIED BY COURT But Government Tax Case Is Restricted to Charges in Indictment and 2 Bills | By Foster Hailey | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/president-advises-south-to-set-up-biracial-talks-president-asks.html | President Advises South To Set Up Biracial Talks PRESIDENT ASKS BIRACIAL TALKS | By Anthony Lewisspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/princeton-routs-english-team-51-vehslage-sparks-triumph-over.html | PRINCETON ROUTS ENGLISH TEAM 51 Vehslage Sparks Triumph Over OxfordCambridge in Squash Racquets | By Allison Danzigspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/princeton-weighs-club-facility-would-be-the-first-for-underclassmen.html | PRINCETON WEIGHS CLUB Facility Would Be the First for Underclassmen | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/problems-beset-circle-in-square-oneills-widow-asks-that-2-plays-be.html | PROBLEMS BESET CIRCLE IN SQUARE ONeills Widow Asks That 2 Plays Be Postponed and Holds Off on Electra | By Sam Zolotow | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/promenade-dedicated-knoxville-opens-750000-moving-walk-downtown.html | PROMENADE DEDICATED Knoxville Opens 750000 Moving Walk Downtown | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/prospects-good-for-banking-bill-albany-passage-of-holding-company.html | PROSPECTS GOOD FOR BANKING BILL Albany Passage of Holding Company Legislation Is Believed Likely BRANCH ACTION CLOUDY No Attempt Is Expected for Debate on the Original Omnibus Measure | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/radio-ham-relays-lima-call-for-drug.html | RADIO HAM RELAYS LIMA CALL FOR DRUG | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rate-cuts-urged-in-grain-storing-ussays-its-proposal-would-save-110.html | RATE CUTS URGED IN GRAIN STORING USSays Its Proposal Would Save 110 Million a Year RATE CUT URGED IN GRAIN STORING | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/red-chinas-role-weighed.html | Red Chinas Role Weighed | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rev-f-l-c-lobentzen.html | REV F L C LOBENTZEN | Sptcial to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/revssorlemanski70-leader-of-springfield-mass-polish-parish-is-dead.html | REVSSORLEMANSKI70 Leader of Springfield Mass Polish Parish Is Dead | Special to The New York Times I | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rock-efeller-seeks-jobless-pay-rise-asks-5-increase-in-weekly.html | ROCK EFELLER SEEKS JOBLESS PAY RISE Asks 5 Increase in Weekly Maximum and Tougher Eligibility Rules | By Layhmond Robinsonspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/rookie-glows-and-family-beams-yastrzemski-long-islander-is-a-hit-in.html | Rookie Glows and Family Beams Yastrzemski Long Islander Is a Hit in Red Sox Camp His Parents and His Wife Cheer Homer Against Giants | By Bill Beckerspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/russian-irks-pakistan-papers-want-envoy-ousted-for-backing-afghans.html | RUSSIAN IRKS PAKISTAN Papers Want Envoy Ousted for Backing Afghans | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sales-disappoint-tractor-maker-volume-in-february-below-forecasts.html | SALES DISAPPOINT TRACTOR MAKER Volume in February Below Forecasts for Harvester Co Meeting Hears | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | SpeciaL to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/shotgun-and-bomb-found-in-2-schools.html | SHOTGUN AND BOMB FOUND IN 2 SCHOOLS | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/son-to-mrs-chapman-2d.html | Son to Mrs Chapman 2d | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/soviet-accuses-us.html | Soviet Accuses US | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/spains-basques-bide-their-time-autonomy-still-their-aim-but-secret.html | SPAINS BASQUES BIDE THEIR TIME Autonomy Still Their Aim but Secret Croups Await End of Franco Rule | By Benjamin Wellesspecial To the New Yoirk Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sponsor-shifts-to-new-network-gillettes-8500000-deal-for-abc-shows.html | SPONSOR SHIFTS TO NEW NETWORK Gillettes 8500000 Deal for ABC Shows Includes Football and Baseball | By William R Conklin | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/state-aid-for-libraries-urged.html | State Aid for Libraries Urged | NATHANIEL H JANES General Counsel Brooklyn Library Council | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stocks-in-london-continue-to-rise-industrial-share-average-up-34.html | STOCKS IN LONDON CONTINUE TO RISE Industrial Share Average Up 34 Points to 3194  Gilt Edges Are Down | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stocks-rise-dip-hold-some-gains-average-is-up-357-after-prices-open.html | STOCKS RISE DIP HOLD SOME GAINS Average Is Up 357 After Prices Open Strong Then Falter in Afternoon VOLUME ADVANCES A BIT 6 New Highs and 14 Lows  Electric  Musical the Most Active Climbs 14 STOCKS RISE DIP HOLD SOME GAINS | By Burton Crane | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/stowe-seeks-world-title-skiing-ruschp-maps-plans-to-bid-for-1966.html | Stowe Seeks World Title Skiing Ruschp Maps Plans to Bid for 1966 Alpine Events Lake Placid Says It Would Welcome Nordic Phase | By Michael Strauss | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/sugar-quota-bill-facing-revisions-congress-coot-to-granting.html | SUGAR QUOTA BILL FACING REVISIONS Congress Coot to Granting President Direct Power to Cut Cubas Share | By Ew Kenworthyspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-2-arms-plans-how-they-differ-east-basically-wants-swift.html | THE 2 ARMS PLANS HOW THEY DIFFER East Basically Wants Swift Disarming  West Seeks Balanced Progress | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-mark-of-zorro.html | The Mark of Zorro | By Arthur Daley | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/the-rookie-an-army-farce-opens.html | The Rookie an Army Farce Opens | HOWARD THOMPSON | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/top-us-aid-plan-to-haiti-halted-irrigation-funds-suspended-in.html | TOP US AID PLAN TO HAITI HALTED Irrigation Funds Suspended in Dispute Over Dismissals by Haitian Officials | By Edward C Burrsspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/train-safety-gains-pennsys-plan-to-install-an-automatic-stop.html | TRAIN SAFETY GAINS Pennsys Plan to Install an Automatic Stop Approved | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/truman-rayburn-criticize-butler-both-say-that-impartiality-is.html | TRUMAN RAYBURN CRITICIZE BUTLER Both Say That Impartiality Is Required but Do Not Call for Resignation | By John D Morrisspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tuscarora-decision-protested.html | Tuscarora Decision Protested | K J FOREMAN Jr | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-a-study-of-suicide-boretz-desperate-season-is-the-story-of.html | TV A Study of Suicide Boretz Desperate Season Is the Story of Professor Bent on SelfDestruction | By John P Shanley | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-reruns-to-run-on-multiple-showings-of-filmed-programs-seen-as-an.html | TV Reruns to Run On Multiple Showings of Filmed Programs Seen as an Economic Fact of Life | By Jack Gouldspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/tv-to-show-road-taken-by-jesus-nbc-to-trace-route-to-the.html | TV TO SHOW ROAD TAKEN BY JESUS NBC to Trace Route to the Crucifixion on April 16  Rooney Special Is Set | By Richard F Shepard | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/two-yard-sticks-show-economy-leveled-off-during-february-industrial.html | Two Yard sticks Show Economy Leveled Off During February Industrial Output and Personal Income Fail to Rise  Eisenhower Describes Conditions as Very Healthy ECONOMY SHOWS A LEVELING OFF | By Edwin L Dale Jrspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/uar-mission-in-venezuela.html | UAR Mission in Venezuela | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/un-body-assails-antisemitic-acts.html | UN BODY ASSAILS ANTISEMITIC ACTS | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/underground-atom-blast-planned-by-us-for-1961-peaceful-uses-of.html | Underground Atom Blast Planned by US for 1961 Peaceful Uses of Nuclear Bombs to Be Explored in New Mexico Shot CAVE ATOM BLAST PLANNED BY US | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-aid-to-morocco-73000000-in-year.html | US AID TO MOROCCO 73000000 IN YEAR | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-colonel-fined-in-car-case.html | US Colonel Fined in Car Case | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/us-is-said-to-bar-bonn-funds-claim-adenauer-faces-rejection-of-bid.html | US IS SAID TO BAR BONN FUNDS CLAIM Adenauer Faces Rejection of Bid for Payment for Assets Seized During War | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/visit-by-graham-worrying-israel.html | VISIT BY GRAHAM WORRYING ISRAEL | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/wagner-rejects-any-deal-to-get-added-state-aid-but-his-aides-are.html | WAGNER REJECTS ANY DEAL TO GET ADDED STATE AID But His Aides Are Confident Talks With Governor Will Produce Good Pact WAGNER REJECTS ANY DEALON AID | By Paul Crowell | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/warning-by-hollings.html | Warning by Hollings | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/west-bids-soviet-help-ban-abomb-in-space-vehicle-briton-says.html | WEST BIDS SOVIET HELP BAN ABOMB IN SPACE VEHICLE Briton Says EarthGirdling Rockets May Soon Be Able to Drop Nuclear Load TALKS FOCUS ON ISSUE Observers at Geneva See a Possible Key to Accord Before Summit Parley West Urges Soviet to Help Ban Space Vehicle With Atom Bomb | By Am Rosenthalspecial To the New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/west-point-honors-lodge-with-award.html | WEST POINT HONORS LODGE WITH AWARD | Special toThe New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/wives-of-three-chicago-executives-are-slain-in-illinois-park-cave.html | Wives of Three Chicago Executives Are Slain In Illinois Park Cave While on a Hiking Trip 2 or More Assailants Sought  Police Hunt Clues After 5 Boys Find Victims Wives of Three Chicago Executives Are Slain in Park Cave | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/women-have-last-word-with-industrial-designer.html | Women Have Last Word With Industrial Designer | By Rita Reif | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/word-on-nixon-garbled-slicker-not-slocker-used-by-democratic.html | WORD ON NIXON GARBLED  Slicker Not Slocker Used by Democratic Critics | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-17 | https://www.nytimes.com/1960/03/17/archives/yadaroladem-exenvoy-was-62-argentine-ambassador-to-us-in.html | YADAROLADEM EXENVOY WAS 62 Argentine Ambassador to US in 1957uDeputy Fled Peron Regime in 1951 | Special to The New York Times | RE0000369015 | 1988-01-11 | B00000825456 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/1500-settlement-won-by-commuter-arrested-over-3c.html | 1500 Settlement Won by Commuter Arrested Over 3c | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/2-bills-advanced-to-curb-jet-noise.html | 2 BILLS ADVANCED TO CURB JET NOISE | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/22-teams-in-race-for-bridge-trophy.html | 22 TEAMS IN RACE FOR BRIDGE TROPHY | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/34-in-war-college-will-visit-moscow-4-other-tours-set-moscow-trip.html | 34 in War College Will Visit Moscow 4 Other Tours Set MOSCOW TRIP SET BY WAR COLLEGE | By Jack Raymondspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/5-fined-at-little-rock.html | 5 Fined at Little Rock | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/a-new-guinea-volcano-buries-villages-in-ash.html | A New Guinea Volcano Buries Villages in Ash | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/a-profitable-defeat.html | A Profitable Defeat | By Arthur Daley | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/adenauer-ends-talks-in-capital-leaves-convinced-that-his-worries-on.html | ADENAUER ENDS TALKS IN CAPITAL Leaves Convinced That His Worries on Softer US Stand Were Unfounded | By William J Jordenspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/advertising-bank-to-sing-praises-of-thrift.html | Advertising Bank to Sing Praises of Thrift | By Robert Alden | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/alex-katz-paintings-stress-the-sun.html | Alex Katz Paintings Stress the Sun | DORE ASHT0N | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/american-field-service-plans-connecticut-ball.html | American Field Service Plans Connecticut Ball | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/arabs-protest-speech.html | Arabs Protest Speech | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/argentina-holds-5-as-terror-agents.html | ARGENTINA HOLDS 5 AS TERROR AGENTS | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/arms-talks-turn-to-basic-studies-of-control-plans-opening-formality.html | ARMS TALKS TURN TO BASIC STUDIES OF CONTROL PLANS Opening Formality Dropped at 10Nation Parley  US Stresses Reachable Goals ARMS TALKS TURN TO BASIC STUDIES | By Am Rosenthalspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/auschwitz-survivors-to-meet-to-plan-scholarships.html | Auschwitz Survivors to Meet to Plan Scholarships | By Nan Robertson | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/austin-l-beaujon.html | AUSTIN L BEAUJON | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/axel-nelson.html | AXEL NELSON | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bemgurion-sees-british-leaders-israeli-premier-holds-talks-with.html | BEMGURION SEES BRITISH LEADERS Israeli Premier Holds Talks With Macmillan and Lloyd  Arms Said to Be Aim | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/benson-indicates-hell-back-nixon-avoids-endorsement-of-vice.html | BENSON INDICATES HELL BACK NIXON Avoids Endorsement of Vice President With Whom He Has Had Disagreements | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bigstore-volume-below-1959-level-weeks-sales-off-6-partly-because.html | BIGSTORE VOLUME BELOW 1959 LEVEL Weeks Sales Off 6 Partly Because of Late Easter  Trade Up 1  Here | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/bill-to-require-hearings-on-sale-of-slum-clearance-sites-gains.html | Bill to Require Hearings on Sale Of Slum Clearance Sites Gains | By Wayne Phillipsspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/both-sides-of-trujillo-examined-by-cbs.html | Both Sides of Trujillo Examined by CBS | By John P Shanley | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/boys-high-beats-freeze-takes-final-2115-stalling-by-columbus-fails.html | Boys High Beats Freeze Takes Final 2115 Stalling by Columbus Fails  So Does Garden Clock Brooklyn Five Gains Second PSAL Title in Row | By Robert M Lipsyte | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/braves-set-back-bonnies-82-to-71-walker-paces-bradley-five.html | BRAVES SET BACK BONNIES 82 TO 71 Walker Paces Bradley Five  Providence Wins 6862  Poison Scare False | By Michael Strauss | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/broad-antibombing-plan-voted-in-civil-rights-bill-senate-approves.html | Broad AntiBombing Plan Voted in Civil Rights Bill Senate Approves Measures First Section After 5 Weeks of Debate  House Stalled by Southern Talking RIGHTS BILL GETS A BOMBING CURB | By Russell Bakerspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/brownuliddy.html | BrownuLiddy | Special to The New York Times I | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/bus-depot-to-get-a-roof-of-wings-plans-for-new-terminal-at-george.html | BUS DEPOT TO GET A ROOF OF WINGS Plans for New Terminal at George Washington Span Calf for Soaring Top | By Bernard Stengren | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/californians-term-nixon-slate-illegal.html | CALIFORNIANS TERM NIXON SLATE ILLEGAL | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/cause-of-li-fire-fatal-to-5-sought.html | CAUSE OF LI FIRE FATAL TO 5 SOUGHT | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/ceylon-concludes-election-campaign.html | CEYLON CONCLUDES ELECTION CAMPAIGN | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/charlotte-edelstein-wed.html | Charlotte Edelstein Wed | Special to The New York Times I | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/chicago-jurist-killed-in-crash-ja-sbarbaro-was-flying-to-iii-wife.html | CHICAGO JURIST KILLED IN CRASH JA Sbarbaro Was Flying to III Wife  Executives Among the Victims | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/combses-may-sign-for-legal-custody-of-ward-4-today.html | Combses May Sign For Legal Custody Of Ward 4 Today | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/conserv-atives-win-2-british-elections.html | CONSERV ATIVES WIN 2 BRITISH ELECTIONS | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/corporate-tone-remains-strong-early-losses-are-erased-in-afternoon.html | CORPORATE TONE REMAINS STRONG Early Losses Are Erased in Afternoon Rally Issues of US Tend to Decline | By Paul Heffernan | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archiv es/cuban-aide-in-us-quits-in-protest-naval-attache-calls-castro.html | CUBAN AIDE IN US QUITS IN PROTEST Naval Attache Calls Castro Communist Tool Sale of Helicopters Halted Cuban Naval Aide in US Quits Calls Castro Communist Puppet | By Ew Kenworthyspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/curb-on-welfare-passed-in-albany-assembly-barely-approves-residency.html | CURB ON WELFARE PASSED IN ALBANY Assembly Barely Approves Residency Limit  Veto by Rockefeller Expected CURB ON WELFARE PASSED IN ALBANY | By Layhmond Robinsonspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/de-gaulles-reply-due-may-announce-stand-today-on-call-for-farm.html | DE GAULLES REPLY DUE May Announce Stand Today on Call for Farm Session | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/dean-blay-of-temple-honored.html | Dean Blay of Temple Honored | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/desultory-trade-lowers-market-average-drops-213-points-in-the.html | DESULTORY TRADE LOWERS MARKET Average Drops 213 Points in the Lightest Volume Since Columbus Day 562 ISSUES OFF 406 UP American Motors Is Most Active Down 58 to 23  Hupp Soars 1 18 to 12 78 DESULTORY TRADE LOWERS MARKET | By Burton Crane | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/determined-irish-parade-up-fifth-in-cold-and-rain-500000-turn-out.html | Determined Irish Parade Up Fifth In Cold and Rain 500000 TURN OUT ON WINDY ROUTE Marchers Also Diminished as Groups From Suburbs Cancel Their Spots | By McCandlish Phillips | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/device-saws-melts-and-beats-itself-at-museum-homage-to-city-is.html | Device Saws Melts and Beats Itself at Museum  Homage to City Is Extinguished as Crowd Boos | By John Canaday | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/diamond-nets-128800-gem-may-be-largest-of-kind-ever-auctioned-in.html | DIAMOND NETS 128800 Gem May Be Largest of Kind Ever Auctioned in Britain | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/education-bills-voted-at-albany-senate-approves-city-board-and.html | EDUCATION BILLS VOTED AT ALBANY Senate Approves City Board and Tenure Acts  Pension Rise Wins in Assembly | By Douglas Dalesspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/eisenhower-asks-new-immigration-message-urges-a-doubling-of-quota-a.html | EISENHOWER ASKS NEW IMMIGRATION Message Urges a Doubling of Quota and Entry for Oppressed Persons | By Felix Belair Jrspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/eisenhower-itinerary-stopover-at-lisbon-planned-on-return-from.html | EISENHOWER ITINERARY StopOver at Lisbon Planned on Return From Paris | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/elegant-swindler-who-printed-his-own-credit-cards-is-seized.html | Elegant Swindler Who Printed His Own Credit Cards Is Seized 10000aMonth High Life Helped Considerably by a Portable Press ELEGANT SUSPECT IS HELD IN FRAUD | By Edward Ranzal | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/envoys-mother-100-dies.html | Envoys Mother 100 Dies | Special to The New York Timn I | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/exhead-of-case-says-he-quit-because-of-toolow-sales-goal-rojtman-as.html | ExHead of Case Says He Quit Because of TooLow Sales Goal Rojtman Asserts It Was His Idea to Resign He Stays On as a Specie Adviser ROJTMAN TELLS WHY HE RESIGNED | By Robert E Bedingfield | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/feminine-enchantment-is-captured-in-paris-adaptations-a-good-fabric.html | Feminine Enchantment Is Captured in Paris Adaptations A Good Fabric Is Essential Says Style Expert | By Gloria Emerson | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/food-news-the-secret-of-tabasco-sauce-was-developed-by-lucky-chance.html | Food News The Secret of Tabasco Sauce Was Developed by Lucky Chance in the South Hot Pepper Seasoning Made by Hand From Field to Bottle | By Craig Claiborne | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/for-flood-control.html | For Flood Control | ARTHUR E MORGAN | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/gen-smith-is-improving.html | Gen Smith Is improving | Special The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/george-a-carney.html | GEORGE A CARNEY | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/george-boday-weds-mrs-martha-boden.html | George Boday Weds Mrs Martha Boden | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/global-sea-pact-is-sought-again-un-talks-open-in-geneva-coastal.html | GLOBAL SEA PACT IS SOUGHT AGAIN UN Talks Open in Geneva  Coastal Sovereignty and Fishing Are Key Issues | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/gop-my-force-phone-tax-issue-albany-leaders-plan-to-put-it-in-bill.html | GOP MY FORCE PHONE TAX ISSUE Albany Leaders Plan to Put It in Bill With School Aid to Press Democrats | By Warren Weaver Jrspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/harvard-names-controller.html | Harvard Names Controller | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/health-forum-divided.html | Health Forum Divided | By Emma Harrisonspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hidden-tv-advertising-plugola-business-of-inserting-added.html | Hidden TV Advertising Plugola Business of Inserting Added Commercials Is Held Declining | By Jack Gouldspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hudson-tubes-delayed.html | Hudson Tubes Delayed | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hunter-college-opera.html | Hunter College Opera | ERIC SALZMAN | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/hussein-proposes-a-palestinian-vote.html | HUSSEIN PROPOSES A PALESTINIAN VOTE | Dispatch of The Times London | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/industrial-nations-show-best-gains-in-trade-balances-global-exports.html | Industrial Nations Show Best Gains In Trade Balances GLOBAL EXPORTS AT HIGH IN 1959 | By Kathleen McLaughlinspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jakarta-leniency-asked-by-chinese.html | JAKARTA LENIENCY ASKED BY CHINESE | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jersey-adjudged-tidelands-owner-decision-in-suit-gives-title-to.html | JERSEY ADJUDGED TIDELANDS OWNER Decision in Suit Gives Title to Land Covered by Mean High Tide to State AN APPEAL IS PLANNED Thousands of Acres Involved  Bergen Towns Are Seen Losing 13500000 | By John W Slocumspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/jerseyans-living-in-old-gi-houses-facing-rent-rises.html | Jerseyans Living In Old GI Houses Facing Rent Rises | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/joshua-a-pinto-dies-chicago-business-man-had-aided-72-homeless-boys.html | JOSHUA A PINTO DIES Chicago Business Man Had Aided 72 Homeless Boys | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/julius-c-raab.html | JULIUS C RAAB | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/katharine-cornell-and-brian-aherne-star.html | Katharine Cornell and Brian Aherne Star | By Brooks Atkinson | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/kennedy-stumps-rural-wisconsin-covers-northern-area-that-once.html | KENNEDY STUMPS RURAL WISCONSIN Covers Northern Area That Once Harbored a Strong AntiCatholic Element | By Wh Lawrencespecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/larries-six-bows-to-michigan-tech-huskies-beat-st-lawrence-133-at.html | LARRIES SIX BOWS TO MICHIGAN TECH Huskies Beat St Lawrence 133 at Boston in Opener of NCAA Tournament | By Howard M Tucknerspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/law-is-law-but-it-can-be-transcended-by-the-irrefutable-logic-of.html | Law Is Law but It Can Be Transcended by the Irrefutable Logic of Women | By John W Randolphspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/legacy-of-75-kern-songs-found-broadway-musical-is-planned-legacy-of.html | Legacy of 75 Kern Songs Found Broadway Musical Is Planned LEGACY OF SONGS BY KERN IS FOUND | By Lewis Funke | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/leonie-rysanek-sings-marschallin-role-rise-stevens-hilde-gueden-in.html | Leonie Rysanek Sings Marschallin Role Rise Stevens Hilde Gueden in Cast | By Ross Parmenter | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/london-market-moves-forward-industrials-still-in-demand-as-index.html | LONDON MARKET MOVES FORWARD Industrials Still in Demand as Index Adds a Point  Cape Mines Slump | Special to THE NEW YORK TIMES | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/massive-airlift-defies-weather-mats-shuttling-troops-and-supplies.html | MASSIVE AIRLIFT DEFIES WEATHER MATS Shuttling Troops and Supplies Without Halt in Puerto Rico Exercise | By Hanson W Baldwinspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mayor-proposes-rockefeller-ease-stateaid-offer-but-wagner-gives-no.html | MAYOR PROPOSES ROCKEFELLER EASE STATEAID OFFER But Wagner Gives No Details of Pact Urged at Meeting With Governor Here PHONE TAX IS STRESSED Rockefeller Wants Help of Democrats  Charter Bill to Bypass Council MAYOR REQUESTS EASIER AID PACT | By Leo Egan | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/meeting-is-held-on-movie-strike-negotiators-for-studios-and-actors.html | MEETING IS HELD ON MOVIE STRIKE Negotiators for Studios and Actors Silent on Results  Will Resume Today | By Murray Schumachspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mrs-adele-erb-wed-to-w-h-sullivan-jr.html | Mrs Adele Erb Wed To W H Sullivan Jr | Special to The New York limes | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/mrs-harry-p-johnson-i.html | MRS HARRY P JOHNSON I | Spectll to The Mew York TimM | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/naacp-plans-student-defense-40000-raised-marshall-says-50-lawyers.html | NAACP PLANS STUDENT DEFENSE 40000 Raised Marshall Says  50 Lawyers From South to Help Strategy | By James Feronspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/named-by-montclair-academy.html | Named by Montclair Academy | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/narcotic-parties-by-youths-bared-westchester-aide-says-100.html | NARCOTIC PARTIES BY YOUTHS BARED Westchester Aide Says 100 TeenAgers Are Involved NARCOTIC PARTIES BY YOUTHS BARED | By Merrill Folsomspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/neighborhood-restoration-plan-approved-for-west-side-area-mrs-gabel.html | Neighborhood Restoration Plan Approved for West Side Area Mrs Gabel to Direct Work in Sector Between 99th and 104th Streets | By Charles G Bennett | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-farm-policy-urged-by-russian-economist-asks-higher-pay-to.html | NEW FARM POLICY URGED BY RUSSIAN Economist Asks Higher Pay to Peasants and Price Rise for Animal Products | By Max Frankelspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-issue-raised-on-test-ban-pact-teller-says-blast-of-size-of.html | NEW ISSUE RAISED ON TEST BAN PACT Teller Says Blast of Size of Hiroshima One Could Be Hidden From Detectors | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-minister-appointed.html | New Minister Appointed | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/new-weekly-in-london-tabloid-aimed-at-americans-in-britain-appears.html | NEW WEEKLY IN LONDON Tabloid Aimed at Americans in Britain Appears | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/newark-adopts-budget-total-for-1960-rises-but-2cent-tax-cut-is.html | NEWARK ADOPTS BUDGET Total for 1960 Rises but 2Cent Tax Cut Is Likely | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/night-of-iguana-being-expanded-tennessee-williams-at-work-on-play.html | NIGHT OF IGUANA BEING EXPANDED Tennessee Williams at Work on Play Given at Spoleto  Dennis King Has Plans | By Sam Zolotow | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/nkrumah-foes-pick-nominee.html | Nkrumah Foes Pick Nominee | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/note-pleases-japanese-tokyo-welcomes-us-step-on-korean-seizures.html | NOTE PLEASES JAPANESE Tokyo Welcomes US Step on Korean Seizures | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/o-mrs-nell-a-rice.html | o MRS NELL A RICE | Special to TheNew York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/official-slum-tours-urged.html | Official Slum Tours Urged | LILY STROBL | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/ohio-state-choice-over-violet-five-crowd-of-14000-will-watch.html | OHIO STATE CHOICE OVER VIOLET FIVE Crowd of 14000 Will Watch Buckeyes Oppose NYU in NCAA Contest | By Joseph M Sheehanspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oneroom-school-gets-a-reprieve-westchester-facility-and-its-teacher.html | ONEROOM SCHOOL GETS A REPRIEVE Westchester Facility and Its Teacher of 44 Years to Go On Another Season | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/oxygen-is-used-for-seasickness-handsized-bottle-or-tank-is.html | Oxygen Is Used for Seasickness HandSized Bottle or Tank Is Available to Yachtsmen | By Clarence E Lovejoy | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/parley-held-in-paris.html | Parley Held in Paris | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/payola-prevails-fcc-discloses-many-radio-and-television-stations.html | PAYOLA PREVAILS FCC DISCLOSES Many Radio and Television Stations Fail to Observe Law Agency Reports PAYOLA PREVAILS FCC DISCLOSES | By William M Blairspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/perle-fines-work-is-at-the-tanager.html | Perle fines Work Is at the Tanager | STUART PRESTON | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/philippines-now-favoring-a-national-garb-the-barong-tagalog-of.html | Philippines Now Favoring a National Garb The Barong Tagalog of Luzon Replaces Occidental Wear | By Jacques Nevardspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/powells-exsecretary-testifies-he-ordered-deduction-changes-she.html | Powells ExSecretary Testifies He Ordered Deduction Changes She Identifies Tax Papers  US Prosecutor Rebuked by Judge in Court | By Foster Hailey | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/president-scored-by-puerto-ricans-senate-passes-resolution.html | PRESIDENT SCORED BY PUERTO RICANS Senate Passes Resolution censuring Intervention in Islands Politics | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/protest-at-bennington.html | Protest at Bennington | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/puerto-rico-as-commonwealth.html | Puerto Rico as Commonwealth | LUIS MUNOZ MARIN Governor Commonwealth of Puerto Rico | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/race-practices-protested-withholding-negroes-civil-rights-held.html | Race Practices Protested Withholding Negroes Civil Rights Held Damaging to Our Prestige | ARTHUR NORMAN Assistant Professor of Psychology Kentucky State College | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/railway-freight-continues-to-lag-weeks-loadings-6-below-59-level.html | RAILWAY FREIGHT CONTINUES TO LAG Weeks Loadings 6 Below 59 Level While Truckers Report a Slight Rise | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rebels-made-bid-for-paris-parley-french-said-to-ignore-offer-to.html | REBELS MADE BID FOR PARIS PARLEY French Said to Ignore Offer to Send a Spokesman to Talk With de Gaulle | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/record-budget-set-in-jersey.html | Record Budget Set in Jersey | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rollcall-in-assembly-on-limiting-of-relief.html | RollCall in Assembly On Limiting of Relief | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/rumanians-fight-payprice-spread-ability-of-worker-to-manage.html | RUMANIANS FIGHT PAYPRICE SPREAD Ability of Worker to Manage Surprises Foreigners  Rise in Crime Noted | By Paul Underwoodspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/scientists-peer-into-far-galaxy-island-universe-put-under-scrutiny.html | Scientists Peer Into Far Galaxy Island Universe Put Under Scrutiny for the First Time | By Walter Sullivan | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/seoul-opposition-acts-democrats-quit-assembly-in-protest-over-the.html | SEOUL OPPOSITION ACTS Democrats Quit Assembly in Protest Over the Election | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/shanghai-bishop-is-jailed-for-life-chinese-reds-also-imprison-12.html | SHANGHAI BISHOP IS JAILED FOR LIFE Chinese Reds Also Imprison 12 Other Roman Catholics on Treason Charges | By Tillman Durdinspecial Tothe New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/simone-signoret-cast-in-tv-drama-will-make-her-acting-debut-may-15.html | SIMONE SIGNORET CAST IN TV DRAMA Will Make Her Acting Debut May 15 on GE Theatre  CBS Drops Talman | By Richard F Shepard | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sir-george-young-brmsh-diplomat-minister-of-embassy-in-paris.html | SIR GEORGE YOUNG BRmSH DIPLOMAT Minister of Embassy in Paris DiesuHad Headed News Section of Foreign Office | S12a12lto The New York Tima | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/sitters-lay-down-code-for-parents-70-westport-girls-approve-of.html | SITTERS LAY DOWN CODE FOR PARENTS 70 Westport Girls Approve of Rules of Conduct and Duties for Employers LIST OF JOBS IS ASKED TeenAgers Demand Data on Rates Number of Babies and Any Special Care | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/some-racial-bars-ease-in-rhodesia-political-and-economic-doors.html | SOME RACIAL BARS EASE IN RHODESIA Political and Economic Doors Opening but Segregation Is Firm Study Shows | By Leonard Ingallsspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soviet-horse-arrlves-khrushchevs-gift-to-cyrus-eaton-docks-in.html | SOVIET HORSE ARRIVES Khrushchevs Gift to Cyrus Eaton Docks in Jersey | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/soviet-regrets-us-move.html | Soviet Regrets US Move | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/spring-fever-from-france-grips-us-fashion-world.html | Spring Fever From France Grips US Fashion World | By Phyllis Levin | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/standard-fights-curb-on-tankers-oil-concern-sees-100-million-added.html | STANDARD FIGHTS CURB ON TANKERS Oil Concern Sees 100 Million Added to US Fuel Bill by Flag Allocation Plan | By Edward A Morrow | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/state-aid-backed-to-get-industry-assembly-votes-2-alternate.html | STATE AID BACKED TO GET INDUSTRY Assembly Votes 2 Alternate Amendments to Finance Proposed Authority | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/state-department-puzzled.html | State Department Puzzled | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/stiff-penalty-for-weak-twobid-violation-stirs-furor-at-national.html | Stiff Penalty for Weak TwoBid Violation Stirs Furor at National Tournament | By Albert H Moreheadspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/suns-rays-alter-vanguard-orbit-but-smallest-satellite-still-sends.html | SUNS RAYS ALTER VANGUARD ORBIT But Smallest Satellite Still Sends Vital Data After Two Years in Space | By John W Finneyspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/support-for-algeria-urged-united-states-stand-favoring-the.html | Support for Algeria Urged United States Stand Favoring the Nationalist Movement Advocated | RICHARD GIBSON | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/swastika-incident-aimed-at-adenauer.html | SWASTIKA INCIDENT AIMED AT ADENAUER | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/symphony-suspends-in-caracas-dispute.html | SYMPHONY SUSPENDS IN CARACAS DISPUTE | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-day-in-dublin-is-dry-but-joyful-one-oasis-amid-closed-pubs.html | THE DAY IN DUBLIN IS DRY BUT JOYFUL One Oasis Amid Closed Pubs Multiplies Dog Fanciers  Parade Is Industrial | By Thomas P Ronanspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/the-referee-with-a-third-pair-of-boxing-gloves.html | The Referee With a Third Pair of Boxing Gloves | By Arthur Krock | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/thomas-a-barrett.html | THOMAS A BARRETT | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/thrift-unit-here-goes-to-4-rate-west-side-federal-savings-and-loan.html | THRIFT UNIT HERE GOES TO 4 RATE West Side Federal Savings and Loan Set for AprilJune Period | By Albert L Kraus | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/tunisian-diggers-irk-french-envoy-he-leaves-for-paris-after-his.html | TUNISIAN DIGGERS IRK FRENCH ENVOY He Leaves for Paris After His Garden Wall Is Razed for Street Improvement | By Thomas F Bradyspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/us-begins-drive-to-push-exports-presidents-3point-program-includes.html | US BEGINS DRIVE TO PUSH EXPORTS Presidents 3Point Program Includes Guarantees for Political Risk Abroad | By Edwin L Dale Jrspecial to the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/venezuela-accepts-cuban-bid.html | Venezuela Accepts Cuban Bid | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/voluntary-plan-for-aged-studied-flemming-weighs-medical-program.html | VOLUNTARY PLAN FOR AGED STUDIED Flemming Weighs Medical Program Subsidized by US and the States | By Bess Furmanspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/voting-is-delayed-on-banking-bills.html | VOTING IS DELAYED ON BANKING BILLS | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/warburg-again-accuses-uja-of-politics-in-fund-allocation.html | Warburg Again Accuses UJA Of Politics in Fund Allocation | By Irving Spiegel | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/what-kind-of-president-do-you-want.html | What Kind of President Do You Want | By James Reston | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/where-oh-where-is-my-yellow-tax-form-it-may-have-gone-to-us-putting.html | Where Oh Where Is My Yellow Tax Form It May Have Gone to US Putting Sender in State Doghouse HINTS FOR FILING OF INCOME TAXES | By Robert Metz | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/whitney-discounts-pessimism-on-us.html | WHITNEY DISCOUNTS PESSIMISM ON US | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/working-model-of-ear-created-medical-artist-achieves-his-goal-after.html | WORKING MODEL OF EAR CREATED Medical Artist Achieves His Goal After Four Years  Teaching Gain Is Seen | By John A Osmundsen | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/wow-boys-carry-giants-hopes-for-pennant-mays-mccovey-and-cepeda.html | WOW Boys Carry Giants Hopes for Pennant Mays McCovey and Cepeda Excel in Spring Drills | By Bill Beckerspecial to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/yankee-ace-told-to-reduce-speed-mantle-eager-to-make-up-lost-time.html | YANKEE ACE TOLD TO REDUCE SPEED Mantle Eager to Make Up Lost Time Hurts Knee by Running Too Hard | By John Drebingerspecial To the New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-18 | https://www.nytimes.com/1960/03/18/archives/yugoslav-in-athens-for-talks.html | Yugoslav in Athens for Talks | Special to The New York Times | RE0000369016 | 1988-01-11 | B00000825457 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/2-teams-unbeaten-in-bridge-contests.html | 2 TEAMS UNBEATEN IN BRIDGE CONTESTS | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/23-ceylon-parties-in-election-today-35-million-expected-to-vote.html | 23 CEYLON PARTIES IN ELECTION TODAY 35 Million Expected to Vote  Field Is So Big That No Group May Win Control | By Paul Grimesspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/3-crashes-checked.html | 3 Crashes Checked | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aaron-hits-homer-in-7to4-victory-braves-open-winning-surge-as-3.html | AARON HITS HOMER IN 7TO4 VICTORY Braves Open Winning Surge as 3 Yanks Let Pop Fly Fall With 3 on Base | By John Drebingerspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/action-is-promised-on-fair-housing-bill.html | ACTION IS PROMISED ON FAIR HOUSING BILL | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/adenauer-assures-victims-of-nazism.html | ADENAUER ASSURES VICTIMS OF NAZISM | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/aec-reports-on-tests-says-saltmine-blasts-show-ease-of-concealment.html | AEC REPORTS ON TESTS Says SaltMine Blasts Show Ease of Concealment | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/albany-may-pass-some-youth-bills-leaders-believe-several-measures.html | ALBANY MAY PASS SOME YOUTH BILLS Leaders Believe Several Measures Have Chance  Mayor Sends Protest | By Layhmond Robinsonspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/all-hallows-loughlin-win.html | All Hallows Loughlin Win | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/annemarie-gols-engaged-to-rudolph-e-schutz-jr.html | Annemarie Gols Engaged To Rudolph E Schutz Jr | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/anthony-p-buffalo.html | ANTHONY P BUFFALO | Specfal to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/anticatholic-tract-circulated-in-wisconsin-as-primary-nears.html | AntiCatholic Tract Circulated In Wisconsin as Primary Nears Material Unrelated to Campaign But Humphrey Aides Ask Postal Inquiry Into Mailings From Minnesota | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/argentine-scores-with-left-hooks-lausse-in-first-us-bout-in-four.html | ARGENTINE SCORES WITH LEFT HOOKS Lausse in First US Bout in Four Years Finishes Greaves in Fourth | By Deane McGowen | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/art-young-designers-cooper-union-students-display-work-buffie.html | Art Young Designers Cooper Union Students Display Work  Buffie Johnson Paintings Shown | By Stuart Preston | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/baltimore-symphony-on-li.html | Baltimore Symphony on LI | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/bengurion-says-israel-intends-to-defy-arabs-on-jordan-water-did-not.html | BenGurion Says Israel Intends To Defy Arabs on Jordan Water Did Not Consult Eisenhower on Plan to Tap the Sea of Galilee Premier Reports BENGURION FIRM ON JORDAN ISSUE | By Seth S Kingspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/best-man-is-chosen-for-princess-wedding.html | Best Man Is Chosen For Princess Wedding | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/bible-law-is-attacked-pennsylvanias-new-statute-argyedbefore-us.html | BIBLE LAW IS ATTACKED Pennsylvanias New Statute ArgyedBefore US Court | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/big-argentine-pipeline-is-officially-opened.html | Big Argentine Pipeline Is Officially Opened | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/big-plant-begun-at-norwalk.html | Big Plant Begun at Norwalk | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/boy-16-defies-loyalty-oath-needed-for-city-school-diploma.html | Boy 16 Defies Loyalty Oath Needed for City School Diploma | By Leonard Buder | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/bradley-center-doubtful-starter-in-final-with-providence-today.html | Bradley Center Doubtful Starter In Final With Providence Today Orange Juice Not Toxic but Thought and Tension Make Walker Weak in Knees | By William R Conklin | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/brazilian-urges-latins-priority-hemisphere-problems-need-us.html | BRAZILIAN URGES LATINS PRIORITY Hemisphere Problems Need US Attention Lafer Says in Washington | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bridge-club-fight-stirs-bias-charge-capital-group-says-it-lost.html | BRIDGE CLUB FIGHT STIRS BIAS CHARGE Capital Group Says It Lost Tourney Date Because of Negro Members | By Jack Raymondspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/bridge-teams-national-in-character-contrary-to-the-prejet-era.html | Bridge Teams National in Character Contrary to the PreJet Era | By Albert H Moreheadspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/buckeyes-subdue-violet-five-7654-nyu-trails-from-start-on-coast.html | BUCKEYES SUBDUE VIOLET FIVE 7654 NYU Trails From Start on Coast  California Also Gains Final 7769 | By Joseph M Sheehanspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cabinet-for-syria-revised-by-nasser.html | CABINET FOR SYRIA REVISED BY NASSER | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cashmore-calls-city-test-unfair-says-outsiders-are-favored-in.html | CASHMORE CALLS CITY TEST UNFAIR Says Outsiders Are Favored in Examining Employes for Civil Service Rise | By Charles G Bennett | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/census-job-plums-turn-debate-sour-acid-tinges-house-inquirys-review.html | CENSUS JOB PLUMS TURN DEBATE SOUR Acid Tinges House Inquirys Review of Politics Role in Filling Counters Posts | By Paul Hofmannspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/central-park-changes-opposed.html | Central Park Changes Opposed | GEORGE DOCK Jr | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-leaders-set-stateaid-parley-mayor-and-estimate-board-to-weigh.html | CITY LEADERS SET STATEAID PARLEY Mayor and Estimate Board to Weigh Offer Tomorrow  Changes Held Likely | By Paul Crowell | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/city-to-study-flushing-airport-as-site-for-an-industrial-park.html | City to Study Flushing Airport As Site for an Industrial Park | By Walter H Stern | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/concordia-group-sings-theological-seminary-chorus-heard-at-carnegie.html | CONCORDIA GROUP SINGS Theological Seminary Chorus Heard at Carnegie Hall | HCS | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/confirmation-of-bicks-urged.html | Confirmation of Bicks Urged | GEORGE J BURGER Vice President National Federation of Independent Business | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/crocuses-make-debut-on-roof-spring-pops-up-at-rockefeller-center-2.html | Crocuses Make Debut on Roof Spring Pops Up at Rockefeller Center 2 Days Ahead | By Nan Robertson | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/crowd-in-accra-jeers-opponent-of-nkrumah.html | Crowd in Accra Jeers Opponent of Nkrumah | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cubanyugoslav-pact-agreement-looking-to-trade-treaty-signed-in.html | CUBANYUGOSLAV PACT Agreement Looking to Trade Treaty Signed in Havana | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/cyprus-no-mediterranean-iceland.html | Cyprus  No Mediterranean Iceland | By Cl Sulzberger | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/de-gaulle-defies-deputies-and-bars-special-session-de-gaulle-bars.html | De Gaulle Defies Deputies And Bars Special Session De Gaulle Bars Special Session Defying Majority of Assembly | By Henry Ginigerspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/declining-labor-party-britons-fearful-factional-divisions-imperil-a.html | Declining Labor Party Britons Fearful Factional Divisions Imperil a Coherent Opposition Force | By Drew Middletonspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/denver-six-tops-boston-u-6-to-4-turns-back-late-drive-by-terriers.html | DENVER SIX TOPS BOSTON U 6 TO 4 Turns Back Late Drive by Terriers and Gains Final in NCAA Tourney | By Howard M Tucknerspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/doctor-in-the-house-of-savings-dr-hl-reis-heads-west-side-federal.html | Doctor in the House of Savings Dr HL Reis Heads West Side Federal Now Going to 4 Jeffries and Jolson Were Patients of His in Old Days | By Albert L Kraus | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/education-held-key-for-poorer-nations.html | EDUCATION HELD KEY FOR POORER NATIONS | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/eisenhower-at-camp-motors-to-maryland-retreat-in-catoctin-mountains.html | EISENHOWER AT CAMP Motors to Maryland Retreat in Catoctin Mountains | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/epstein-to-form-repertory-group-actor-will-use-10000-ford-grant-on.html | EPSTEIN TO FORM REPERTORY GROUP Actor Will Use 10000 Ford Grant on Off Broadway  Christine Gets Adviser | By Louis Calta | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/erie-road-allowed-to-end-33-trains-on-greenwood-line.html | Erie Road Allowed To End 33 Trains On Greenwood Line | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/eva-jane-neumann-prospective-bride.html | Eva Jane Neumann Prospective Bride | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/experts-warn-families-on-problems-of-the-aged.html | Experts Warn Families On Problems of the Aged | By Emma Harrisonspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/explanation-by-walter.html | Explanation By Walter | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fbi-opens-inquiry.html | FBI Opens Inquiry | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/film-negotiators-exchange-offers-spokesmen-for-studios-and-actors.html | FILM NEGOTIATORS EXCHANGE OFFERS Spokesmen for Studios and Actors Meet for 3 Hours to Find Strike Settlement | By Murray Schumachspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/first-editorial-is-put-on-tv-here-wcbstv-begins-its-new-policy.html | FIRST EDITORIAL IS PUT ON TV HERE WCBSTV Begins Its New Policy  Weekly Critique of Press Also Slated | By Richard H Shepard | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/for-fair-housing-practices-failure-of-the-state-bill-to-win.html | For Fair Housing Practices Failure of the State Bill to Win Enactment Is Feared | ALGERNON D BLACKChairman Committee on Discrimination in Housing | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/franco-to-talk-with-pretender-don-juan-heir-to-throne-is-expected.html | FRANCO TO TALK WITH PRETENDER Don Juan Heir to Throne Is Expected to Discuss Future of Prince | By Benjamin Wellesspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/fraternity-ruled-out-philadelphia-bars-high-school-unit-of-white.html | FRATERNITY RULED OUT Philadelphia Bars High School Unit of White Protestants | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/gop-inadequacy-seen-williams-of-new-jersey-says-us-slips-on.html | GOP INADEQUACY SEEN Williams of New Jersey Says US Slips on Communism | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/governor-to-fill-job-may-name-westphester-man-to-power-authority.html | GOVERNOR TO FILL JOB May Name Westphester Man to Power Authority | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/head-of-revlon-sued-by-brother-martin-revson-asks-fraud-damages-of.html | HEAD OF REVLON SUED BY BROTHER Martin Revson Asks Fraud Damages of 601460 HEAD OF REVLON SUED BY BROTHER | By Russell Porter | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/herter-plans-protest.html | Herter Plans Protest | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/house-declines-137134-to-curb-voting-referees-southerners-and.html | HOUSE DECLINES 137134 TO CURB VOTING REFEREES Southerners and Republican Group Fail in Bid to Limit Plan to Federal Offices ROGERS OPPOSES MOVE But Many in GOP Ignore His Civil Rights Appeal  Liberals Lose in Senate HOUSE BARS CURB ON VOTE REFEREES | By Russell Bakerspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/indonesian-moslem-becoming-one-of-the-boys-in-jersey-school.html | Indonesian Moslem Becoming One of the Boys in Jersey School | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/indonesian-volcano-erupts.html | Indonesian Volcano Erupts | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/its-a-small-point-wife-of-boys-coach-errs-in-cable.html | Its a Small Point Wife of Boys Coach Errs in Cable | By Robert M Lipsyte | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jack-weiner-will-wed-diana-marilyn-wiess.html | Jack Weiner Will Wed Diana Marilyn Wiess | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jeanne-vilar-engaged.html | Jeanne Vilar Engaged | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jersey-taxing-hit-by-tideland-case-local-rate-structures-face-upset.html | JERSEY TAXING HIT BY TIDELAND CASE Local Rate Structures Face Upset if Higher Courts Uphold States Title OWNERS IN A QUANDARY But They Could Ask Refunds of Levies and Apply for Grants at Trenton JERSEY TAXING HIT BY TIDELAND CASE | By George Cable Wrightspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/judith-halberstadts-troth.html | Judith Halberstadts Troth | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/jury-bill-seeks-cut-in-exemption-measure-to-abolish-list-of-jobs.html | JURY BILL SEEKS CUT IN EXEMPTION Measure to Abolish List of Jobs Excused in State Faces Senate Action | By Wayne Phillipsspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/kennedy-to-attend-steel-unions-fete.html | KENNEDY TO ATTEND STEEL UNIONS FETE | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/kennedys-votes-for-benson-cited-humphrey-forces-say-foe-backed-gop.html | KENNEDYS VOTES FOR BENSON CITED Humphrey Forces Say Foe Backed GOP Secretary 27 Times in 5 Years | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/korea-and-japan-end-long-dispute.html | KOREA AND JAPAN END LONG DISPUTE | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/laderman-works-given-at-concert-pour-compositions-played-at.html | LADERMAN WORKS GIVEN AT CONCERT Pour Compositions Played at Carnegie Recital Hall  His Sextet in Debut Here | ERIC SALZMAN | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/landlords-face-new-heat-charge-two-convicted-earlier-this-winter.html | LANDLORDS FACE NEW HEAT CHARGE Two Convicted Earlier This Winter Receive Papers  Third Man Accused | By Edith Evans Asbury | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/levittown-faces-record-tax-rate-li-school-board-presents-budget-of.html | LEVITTOWN FACES RECORD TAX RATE LI School Board Presents Budget of 11443969 to Meet Rising Costs NEW LEVY MAY BE 676 Property Assessment Would Be Highest in Nassau  State Alu Is Urged | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/lymalil-p-dudley.html | LYMAlil P DUDLEY | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/maryknoll-bishop-is-jailed-for-20-years-in-red-china-accused-of.html | Maryknoll Bishop Is Jailed For 20 Years in Red China Accused of Leading Spy Plot Herter Planning Strongest Protest AMERICAN BISHOP IS JAILED IN CHINA | By Tillman Durdinspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/menu-for-mayor-pancakes-with-jokes-rockefeller-menu-for-mayor-jest.html | Menu for Mayor Pancakes With Jokes Rockefeller MENU FOR MAYOR JEST ON PANCAKE | By Gay Talese | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-elizabeth-fowler-betrothed-to-a-student.html | Miss Elizabeth Fowler Betrothed to a Student | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/miss-margaret-leddy.html | MISS MARGARET LEDDY | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/montgomery-cives-recital-for-flute.html | MONTGOMERY CIVES RECITAL FOR FLUTE | ES | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/more-aid-sought-for-us-shipping-merchant-marine-aide-says.html | MORE AID SOUGHT FOR US SHIPPING Merchant Marine Aide Says BuildingSubsidy Limit Should Be Raised | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-roosevelt-to-talk.html | Mrs Roosevelt to Talk | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/mrs-ruth-schafhauser.html | MRS RUTH SCHAFHAUSER | Special to The New Yori Times 1 | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/music-hary-janos-work-by-zoltan-kodaly-is-presented-by-the.html | Music Hary Janos Work by Zoltan Kodaly Is Presented by the Juilliard Opera Theatre | By Howard Taubman | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/negroes-in-black-belt-say-vote-law-wont-aid-them-vote-aid-doubted.html | Negroes in Black Belt Say Vote Law Wont Aid Them VOTE AID DOUBTED IN THE BLACK BELT | By Claude Sittonspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/new-auto-bumper-is-among-patents-device-cushions-blow-and-grasps.html | NEW AUTO BUMPER IS AMONG PATENTS Device Cushions Blow and Grasps Hit Pedestrian VARITY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/one-transport-unit-proposed-by-case.html | ONE TRANSPORT UNIT PROPOSED BY CASE | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/paris-delaying-khrushchev-plan-details-of-program-held-up-as-he-is.html | PARIS DELAYING KHRUSHCHEV PLAN Details of Program Held Up as He Is Said to Ask Ban on ATest During Visit | By Robert C Dotyspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/paris-denies-proposals.html | Paris Denies Proposals | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pay-rises-won-in-sweden.html | Pay Rises Won in Sweden | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/peiping-stresses-urban-group-life-communal-dining-is-rising-women.html | PEIPING STRESSES URBAN GROUP LIFE Communal Dining Is Rising  Women Take Jobs and Teams Do Housework | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/philharmonic-plays-bartok-piano-work.html | Philharmonic Plays Bartok Piano Work | HAROLD C SCHONBERG | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/phosphate-project-under-way-in-utah.html | Phosphate Project Under Way in Utah | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pons-called-traitor.html | Pons Called Traitor | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/powells-exaide-on-stand-all-day-mrs-dodson-says-she-cant-explain.html | POWELLS EXAIDE ON STAND ALL DAY Mrs Dodson Says She Cant Explain Cryptic Notation on Financial Records | By Foster Hailey | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/pravda-sees-secret-plot.html | Pravda Sees Secret Plot | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/prof-alfred-m-wilcox.html | PROF ALFRED M WILCOX | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/proxmire-urges-rigid-ethics-law-says-congress-should-set-example.html | PROXMIRE URGES RIGID ETHICS LAW Says Congress Should Set Example and Make a Crime Even of Taking Cigar | By William M Blairspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/racketeer-flees-exile-in-italy.html | Racketeer Flees Exile in Italy | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |

| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/reading-seeks-to-cut-trains.html | Reading Seeks to Cut Trains | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
|---|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/rebels-overture-to-paris-detailed-tunis-hears-algerians-put-no.html | REBELS OVERTURE TO PARIS DETAILED Tunis Hears Algerians Put No Conditions on Proposal to Meet de Gaulle | By Thomas F Bradyspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/reporting-on-the-philippines.html | Reporting on the Philippines | EDUARDO L MARTELINOPress Attache Philippines Consulate General | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/rhodesians-scan-us-constitution-but-interest-in-the-document.html | RHODESIANS SCAN US CONSTITUTION But Interest in the Document Coincides With Growth of AntiAmericanism o | By Leonard Ingallsspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/riverdale-area-hails-zone-plan-proposed-code-viewed-as-aid-to-home.html | RIVERDALE AREA HAILS ZONE PLAN Proposed Code Viewed as Aid to Home Community  2 Bronx Groups Opposed | By Will Lissner | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/road-review-slated-connecticut-hires-engineers-to-do.html | ROAD REVIEW SLATED Connecticut Hires Engineers to Do Reclassification | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/roche-victor-151-152-defender-halts-somerville-in-badminton-at.html | ROCHE VICTOR 151 152 Defender Halts Somerville in Badminton at Philadelphia | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/socialists-in-bonn-give-up-unity-plan.html | SOCIALISTS IN BONN GIVE UP UNITY PLAN | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/soviet-establishes-lenin-press-award.html | SOVIET ESTABLISHES LENIN PRESS AWARD | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/soviet-oil-engineers-study-shale-in-brazil.html | Soviet Oil Engineers Study Shale in Brazil | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/soviet-reported-ready-to-accept-test-ban-accord-but-it-wants.html | SOVIET REPORTED READY TO ACCEPT TEST BAN ACCORD But It Wants Nuclear Blasts Allowed in Wests Plan Put in Separate Moratorium SESSION CALLED TODAY Eastern Bloc at Arms Talks Says Western Idea Would Erase Power Balance SOVIET REPORTED READY ON APACT | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/spellman-seeks-days-pay-gifts-pastoral-letter-tomorrow-will-ask.html | SPELLMAN SEEKS DAYS PAY GIFTS Pastoral Letter Tomorrow Will Ask Support for Catholic Charity Fund | By George Dugan | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/state-department-praised-guidance-for-delegation-to-un-general.html | State Department Praised Guidance for Delegation to UN General Assembly Defended | HAROLD RIEGELMAN | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/stocks-eke-out-small-advance-average-climbs-050-point-volume.html | STOCKS EKE OUT SMALL ADVANCE Average Climbs 050 Point  Volume Increases to 2618000 Shares 491 ISSUES UP 456 OFF Oils Building Materials and Drugs Generally Rise  Steels Mostly Down STOCKS EKE OUT SMALL ADVANCE | By Burton Crane | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/students-plan-nuclearage-city-shelters-an-integral-part-of-life.html | Students Plan NuclearAge City Shelters an Integral Part of Life | By Tom Wicker | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/suburb-delaying-narcotic-school-westchester-plan-hits-snag-over-how.html | SUBURB DELAYING NARCOTIC SCHOOL Westchester Plan Hits Snag Over How to Convince Parents of Culprits | By Merrill Folsomspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/taconic-aide-chosen-governor-appoints-railroad-head-to-parkway.html | TACONIC AIDE CHOSEN Governor Appoints Railroad Head to Parkway Agency | Special To The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tebaldi-and-tucker-in-andrea-chenier.html | TEBALDI AND TUCKER IN ANDREA CHENIER | JOHN BRIGGS | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/theatre-mutinous-crew-lloyd-nolan-stars-in-one-more-river.html | Theatre Mutinous Crew Lloyd Nolan Stars in One More River | By Brooks Atkinson | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tire-movie-cast-blew-many-lines-but-nonprofessional-stars-were-not.html | TIRE MOVIE CAST BLEW MANY LINES But Nonprofessional Stars Were Not Temperamental Just a Bit Nervous TIRE MOVIE CAST BLEW MANY LINES | By William M Freeman | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/togo-premier-calls-ghana-charge-ruse-to-jail-more-foes.html | Togo Premier Calls Ghana Charge Ruse To Jail More Foes | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tories-urge-caning-for-violent-crimes.html | TORIES URGE CANING FOR VIOLENT CRIMES | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/tv-review-victor-borge-in-show-with-supporting-cast.html | TV Review Victor Borge in Show With Supporting Cast | RFS | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/un-childrens-fund-honored.html | UN Childrens Fund Honored | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-envoy-to-cuba-to-resume-post-senators-divided-bonsal-due-in.html | US ENVOY TO CUBA TO RESUME POST SENATORS DIVIDED Bonsal Due in Havana Soon  Appeasement Charged by Smathers and Long US ENVOY TO CUBA TO RESUME POST | By Ew Kenworthyspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-jet-hunted-off-bermuda.html | US Jet Hunted Off Bermuda | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archives/us-said-to-block-rhee-attack-bid-korean-president-reported-in-plea.html | US SAID TO BLOCK RHEE ATTACK BID Korean President Reported in Plea to Eisenhower to Move Against Reds | By Robert Trumbullspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/westchester-concert-set.html | Westchester Concert Set | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/winds-plague-all-florida-freshwater-fishermen-and-one-in-particular.html | Winds Plague All Florida FreshWater Fishermen and One in Particular | By John W Randolphspecial To the New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/workmens-blast-damages-school-children-flee-flying-class-near.html | WORKMENS BLAST DAMAGES SCHOOL Children Flee Flying Class Near George Washington Bridge  4 Adults Hurt | By Greg MacGregor | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/yale-president-honored.html | Yale President Honored | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/yields-for-bills-decline-sharply-intermediates-are-active.html | YIELDS FOR BILLS DECLINE SHARPLY Intermediates Are Active  Corporates Are Firm  Municipal Bids Strong | By Paul Heffernan | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-19 | https://www.nytimes.com/1960/03/19/archiv es/yugoslavs-convict-3-catholic-clerics.html | YUGOSLAVS CONVICT 3 CATHOLIC CLERICS | Special to The New York Times | RE0000369017 | 1988-01-11 | B00000825458 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/-jane-fiorello-and-little-mary-on-lp.html | JANE FIORELLO AND LITTLE MARY ON LP | By John S Wilson | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/-law-student-fiance-of-susan-rosenthal.html | Law Student Fiance Of Susan Rosenthal | I uuuuuuuuuuuu Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/-roberta-trayer-engaged.html | Roberta Trayer Engaged | Spedal to The New York limes o | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/-village-housewife-leads-drive-to-build-middleincome-coop-housewife.html | Village Housewife Leads Drive To Build MiddleIncome CoOp HOUSEWIFE SPURS COOP IN VILLAGE | By Thomas W Ennis | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/12-nkumah-foes-hunted-by-ghana-regime-orders-the-arrest-of.html | 12 NKUMAH FOES HUNTED BY GHANA Regime Orders the Arrest of Advocates of Togoland Unity  14 Already Held | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/2-get-pulaski-awards-house-member-and-architect-cited-for-aid-to.html | 2 GET PULASKI AWARDS House Member and Architect Cited for Aid to Poland | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/2-safe-in-car-plunge-lost-motorist-drives-off-li-pier-into-15-feet.html | 2 SAFE IN CAR PLUNGE Lost Motorist Drives Off LI Pier Into 15 Feet of Water | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/2000-foes-of-us-march-in-caracas-procuba-group-regarded-as-small.html | 2000 FOES OF US MARCH IN CARACAS ProCuba Group Regarded as Small for Venezuela Assails Imperialism | By Tad Szulospecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/450-from-rockland-at-democratic-fete.html | 450 FROM ROCKLAND AT DEMOCRATIC FETE | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/4way-gop-race-on-ln-fairfield-morano-may-be-forced-into-primary-in.html | 4WAY GOP RACE ON IN FAIRFIELD Morano May Be Forced Into Primary in Battle for Congressional Seat | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/96-leftists-plan-a-may-day-rally-union-square-meeting-will-be-held.html | 96 LEFTISTS PLAN A MAY DAY RALLY Union Square Meeting Will Be Held the Day After an AntiCommunist One | By Peter Flint | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-doll-for-luck-candy-floss-by-rumer-godden-illustrated-by-adrienne.html | A Doll for Luck CANDY FLOSS By Rumer Godden Illustrated by Adrienne Adams 64 pp New York The Viking Press 250 | ELB | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-e-strout-fiance-of-ann-nordstrom.html | A E Strout Fiance Of Ann Nordstrom | Special to The New York Times I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-new-hotel-keynotes-expansion-in-bermuda.html | A NEW HOTEL KEYNOTES EXPANSION IN BERMUDA | By Ws Zuill | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-nook-for-others-one-fish-two-fish-red-fish-blue-fish-by-dr-seuss.html | A Nook for Others ONE FISH TWO FISH RED FISH BLUE FISH By Dr Seuss 63 pp New York Beginner Books distributed by Random House 195 | ELLEN LEWIS BUELL | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-singer-rome-made-and-ruined-farewell-catullus-by-pierson-dixon.html | A Singer Rome Made and Ruined FAREWELL CATULLUS By Pierson Dixon 282 pp New York London  Maxwell 275 | By Thomas Caldecot Chubb | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/a-vision-of-earth-tukani-by-helmut-sick-translated-from-the-german.html | A Vision of Earth TUKANI By Helmut Sick Translated from the German by RH Stevens Illustrated 240 pp New York ErikssonTaplinger 5 and Living Things | By Victor W von Hagen | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/abc-warner-beat-path-to-ratings.html | ABC Warner Beat Path to Ratings | By Jack Gould | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/about-jones.html | About Jones | By Et Jones | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/acheipl-k-s-future-btide-qlmjjahqiiey-patricia-a-mclaughlin-engaged.html | acheipL k s Future Btide QlMJJahQiiey Patricia A McLaughlin Engaged to a 1956 St Johns Alwnrius | Stwclll to The N12w York Timcf | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/adelphi-picks-2-trustees.html | Adelphi Picks 2 Trustees | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/adenauer-away-bonn-has-crisis-transport-minister-amuses-germans-by.html | ADENAUER AWAY BONN HAS CRISIS Transport Minister Amuses Germans by His Threat to Quit Over Truck Length | By Sydney Grusonspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/advertising-lorillard-spans-2-centuries-company-pioneered-active.html | Advertising Lorillard Spans 2 Centuries Company Pioneered Active Marketing of Products  Manufactory Was Opened on Chatham St Here in 1760 | By Robert Alden | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/after-khrushchev-six-who-may-be-in-line-to-succeed-premier-now.html | AFTER KHRUSHCHEV SIX WHO MAY BE IN LINE TO SUCCEED Premier Now Rules State and Party Hard Struggle Seen Among His Heirs | By Harry Schwartz | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/alexander-calder-and-leonard-baskin-impressive-in-contrasting-shows.html | Alexander Calder and Leonard Baskin Impressive in Contrasting Shows | By John Canaday | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/algeria-nationalists-geared-for-more-war-de-gaulles-statement.html | ALGERIA NATIONALISTS GEARED FOR MORE WAR De Gaulles Statement Urging Army on to Victory Stirs Revolutionary Feeling of the Rebels | By Thomas F Bradyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/amateur-archaeologist.html | Amateur Archaeologist | EDMUND FULLER | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/american-rights.html | American Rights | MRS FT FREEMAN JALET | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/american-taste-how-goes-it-it-appears-to-be-improving-but.html | American Taste How Goes It It appears to be improving but conformity is always around the corner | By John Canaday | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/among-writing-greats-a-character-on-the-loose-the-life-of-john.html | Among Writing Greats a Character on the Loose THE LIFE OF JOHN MIDDLETON MURRV By FA Lea Illustrated 378 pp New york Oxford University Press 650 A Character | By Peter Quennell | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/an-early-bergman-and-others-now-on-view.html | An Early Bergman and Others Now on View | By Bosley Crowther | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/an-examination-of-inventory-picture-finds-reasons-for-cautious.html | An Examination of Inventory Picture Finds Reasons for Cautious Optimism | By Herbert Koshetz | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/ann-louise-ellis-engaged-to-wed-floydvgoudtr-ucla-alumna-to-be.html | Ann Louise Ellis Engaged to Wed FloydvGoudtr UCLA Alumna to Be Married to Educator Princeton 51 incjHrie  i o | Special to The New York times  I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/annfryberger-roger-cogswell-to-wed-in-july-smith-alumna-fiancee-of.html | AnnFryberger Roger Cogswell To Wed in July Smith Alumna Fiancee of 57 Yale Graduate ExArmy Lieutenant | Special to The New York Times I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/another-dubious-battle-from-the-hand-of-the-hunter-by-john-braine.html | Another Dubious Battle FROM THE HAND OF THE HUNTER By John Braine 277 pp Boston Houghton Mifflin Company 375 Battle | By Arthur Mizener | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/around-the-nation-reports-from-six-areas-negroes-plan-tests-on.html | AROUND THE NATION REPORTS FROM SIX AREAS Negroes Plan Tests On Legal Fronts San Francisco Basks In Global Warmth Rights and Law NAACP to Press Test Cases on Demonstrations | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/arthur-jacobson-weds-miss-ellen-sue-father.html | Arthur Jacobson Weds Miss Ellen Sue Father | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/artists-attitudes.html | ARTISTS ATTITUDES | By Stuart Preston | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/audrey-warnqck-affianced.html | Audrey Warnqck Affianced | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943126.html | Authors Query | PRENTICE G MORGAN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943133.html | Authors Query | DONALD A YATES | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943141.html | Authors Query | RUTH HOLZER | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943150.html | Authors Query | JOHN HAGAN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query-99943174.html | Authors Query | MINNA MCEVEY | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/authors-query.html | Authors Query | RICHARD ELLMANN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bank-legislation-is-held-unlikely-lawmakers-reach-impasse-holding.html | BANK LEGISLATION IS HELD UNLIKELY Lawmakers Reach Impasse Holding Concern Freeze Due to End Tomorrow MANY IN FIELD SATISFIED Ban Is Termed ineffective in Halting the Expansion of Parent Company Units BANK LEGISLATION IS HELD UNLIKELY | By Albert L Kraus | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/barbara-mcfarlane-is-married-to-ensign.html | Barbara McFarlane Is Married to Ensign | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/barbara-mueller-engaged.html | Barbara Mueller Engaged | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/basis-for-choice-of-candidate.html | Basis for Choice of Candidate | ALAN ROSENTHAL | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/beatrice-bogner-engaged-to-wed-pvtpldunnjr-senior-at-dunbarton-is.html | Beatrice Bogner Engaged to Wed PvtPLDunnJr Senior at Dunbarton Is Betrothed to Marine Villanova Graduate | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boating-editors-mailbag.html | Boating Editors Mailbag | WHL Hooper | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boston.html | Boston | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/both-races-accept-move-by-5-stores-dinner-ends-eventful-week-both.html | Both Races Accept Move by 5 Stores  Dinner Ends Eventful Week BOTH RACES HAIL SAN ANTONIO GAIN | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/boy-is-set-afire-by-arson-suspect-victim-14-is-doused-with-benzine.html | BOY IS SET AFIRE BY ARSON SUSPECT Victim 14 Is Doused With Benzine as He Comes Upon Man in Harlem Flat | By Robert Conley | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/brazilianpolish-deal-5year-trade-pact-foresees-doubling-of.html | BRAZILIANPOLISH DEAL 5Year Trade Pact Foresees Doubling of Exchanges | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/bridge-a-question-of-standards.html | BRIDGE A QUESTION OF STANDARDS | By Albert H Morehead | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/britain.html | BRITAIN | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/british-are-hopeful.html | British Are Hopeful | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/britons-identify-a-mongolism-key-geneticists-trace-defect-to.html | BRITONS IDENTIFY A MONGOLISM KEY Geneticists Trace Defect to Failure of Chromosomes to Fuse Correctly | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/burkeuseely.html | BurkeuSeely | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-gop-split-over-slate-selection-of-only-5-from.html | CALIFORNIA GOP SPLIT OVER SLATE Selection of Only 5 From Legislature Protested  Nixon to Hear Plea | By Lawrence E Daviesspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-quintet-beaten-by-buckeyes-team-7555-ohio-state-beats.html | California Quintet Beaten By Buckeyes Team 7555 OHIO STATE BEATS CALIFORNIA 7555 | By Joseph M Sheehanspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/california-water-north-and-south-split-over-need-for-new-project.html | California Water North and South Split Over Need for New Project | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/camp-drum-awaits-operation-hatchet.html | CAMP DRUM AWAITS OPERATION HATCHET | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/campuses-in-north-back-southern-negro-students-norths-students-back.html | Campuses in North Back Southern Negro Students NORTHS STUDENTS BACKING SIT DOWNS | By McCandlish Phillips | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/canada-weighing-closer-latin-ties-considers-joining-oas-studies.html | CANADA WEIGHING CLOSER LATIN TIES Considers Joining OAS  Studies Other Means of Widening Cooperation | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cards-defeat-yanks-20-on-klinebroglio-5hitter-cards-defeat-yankees.html | Cards Defeat Yanks 20 On KlineBroglio 5Hitter Cards Defeat Yankees 2 to 0 On Pitching of Kline and Broglio | By John Drebingerspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/carole-obrien-eduardo-gaf-f-ron-engaged-to-wed-aide-of-magazine.html | Carole OBrien Eduardo Gaf f ron Engaged to Wed Aide of Magazine Here Smith Alumna Fiancee of an Army Veteran | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/celtics-vanquish-warriors-12090-and-gain-21-lead-russell-sets-two.html | CELTICS VANQUISH WARRIORS 12090 AND GAIN 21 LEAD Russell Sets Two PlayOff Records  Chamberlain Hampered by CELTICS VANQUISH WARRIORS 12090 | By United Press International | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/channel-to-be-widened.html | Channel to Be Widened | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-nestor-jr.html | Child to Mrs Nestor Jr | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/child-to-mrs-phillips-jr.html | Child to Mrs Phillips Jr | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/china-tells-latins-us-is-common-foe.html | CHINA TELLS LATINS US IS COMMON FOE | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/chinese-reds-assail-herter-over-bishop.html | CHINESE REDS ASSAIL HERTER OVER BISHOP | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/city-country-life.html | City Country Life | By Jane M Smith | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/city-of-uns-birth-is-reflected-in-giants-cosmopolitan-roster.html | City of UNs Birth Is Reflected In Giants Cosmopolitan Roster | By Bill Beckerspecial To The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/citys-proposed-resolution-prescribes-maximum-bulk-of-new-structures.html | Citys Proposed Resolution Prescribes Maximum Bulk of New Structures to Preserve Open Space But Realty Interests Protest That Plan Would Lower Land Values and Inhibit Construction Proposed Zoning Code Would Limit Building Density | By Walter H Stern | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/colie-wins-4-races-in-penguin-regatta.html | COLIE WINS 4 RACES IN PENGUIN REGATTA | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/college-hockey-coaches-urge-curbs-on-recruiting-in-canada-ncaa.html | College Hockey Coaches Urge Curbs on Recruiting in Canada NCAA Finalists With All but 2 of Men on Squads From North of Border Appear Targets of 195 Vote | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/collinsugarcia.html | CollinsuGarcia | Special to The New York Time ooo I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/colombia-expects-light-you-today-lleras-sees-unequivocal-display-of.html | COLOMBIA EXPECTS LIGHT YOU TODAY Lleras Sees Unequivocal Display of Democracy in OffYear Elections | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/columbia-acquires-book-by-remarque-busy-zanuck-of-miss-monroe.html | Columbia Acquires Book by Remarque Busy Zanuck  Of Miss Monroe | By Ah Weiler | RE0000369013 | 1988-01-11 | B00000825454 |

| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/comedie-on-film.html | COMEDIE ON FILM | By Eugene Archer | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/complainers.html | COMPLAINERS | ALLAN ROSENBERG | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/conflict-of-interest-principles-behind-resignations-of-public.html | Conflict of Interest Principles Behind Resignations of Public Servants Examined | HENRY C ALTER | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/congress-or-parliament-which-the-british-parliamentary-system-has.html | Congress or Parliament Which The British Parliamentary system has many advantages over the American balance of powers But argues one observer it would still not be the right system for the United States Congress or Parliament Which | By Joseph C Harsch | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/countdown-for-the-census.html | Countdown For the Census | By Barney Lefferts | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuba-says-attache-who-quit-in-washington-stole-110000-cuba-accuses.html | Cuba Says Attache Who Quit In Washington Stole 110000 Cuba Accuses Aide Who Quit in the US Of Taking 110000 | By Jack Raymondspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuba-takes-over-big-private-club-nations-employers-told-to-deduct-4.html | CUBA TAKES OVER BIG PRIVATE CLUB Nations Employers Told to Deduct 4 From Wages of Workers Pledging Aid | By R Hart Phillipsspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/cuban-aides-woo-central-america-step-up-work-with-leftists-to.html | CUBAN AIDES WOO CENTRAL AMERICA Step Up Work With Leftists to Create ProCastro and AntiUS Sentiment | By Paul P Kennedyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dancers-in-soviet-urge-new-trend-young-experimenters-clash-with.html | DANCERS IN SOVIET URGE NEW TREND Young Experimenters Clash With Conservative Forces at Ballet Conference | By Max Frankelspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/de-gaulle-raked-by-wide-attacks-his-refusal-to-call-session-evokes.html | DE GAULLE RAKED BY WIDE ATTACKS His Refusal to Call Session Evokes Greatest Criticism Since Return to Power | By Henry Ginigerspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/depot-plan-dropped-puc-action-follows-new-canaans-negative-vote.html | DEPOT PLAN DROPPED PUC Action Follows New Canaans Negative Vote | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/detours-with-no-exit-foreign-bodies-by-jean-cayrol-translated-by.html | Detours With No Exit FOREIGN BODIES By Jean Cayrol Translated by Richard Howard from the French Lss Corps Etrangers 183 pp New York GP Putnams Sons 350 | By Martin Levin | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dickenson-sterner-weds-jane-english.html | Dickenson Sterner Weds Jane English | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dink-is-designed-for-small-boats-scooter-with-3horsepower-engine-is.html | DINK IS DESIGNED FOR SMALL BOATS Scooter With 3Horsepower Engine Is Handy for Side Trips and Shopping | By Clarence E Lovejoy | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/director-on-the-move-stuart-vaughan-director-on-the-move.html | DIRECTOR ON THE MOVE STUART VAUGHAN DIRECTOR ON THE MOVE | By Stanley Levey | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dissertations-of-interest-cited.html | Dissertations of Interest Cited | JOHN C THIRLWALL | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dominicans-letting-17-foes-go-to-brazil.html | DOMINICANS LETTING 17 FOES GO TO BRAZIL | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dorcas-lockwood-prospective-bride.html | Dorcas Lockwood Prospective Bride | Special to The New York Time I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dr-herman-a-spindt.html | DR HERMAN A SPINDT | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/dutch-city-used-to-floods-now-rides-tide-of-tourism-and-business.html | Dutch City Used to Floods Now Rides Tide of Tourism and Business | By Kay Horkan | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/early-marriages-by-students-hit-professors-pay-indirectly-for.html | EARLY MARRIAGES BY STUDENTS HIT Professors Pay Indirectly for Collegians Babies Fund Head Asserts | By Richard Jh Johnston | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/early-wing-goals-sink-rangers-63-detroit-gains-stanley-cup-playoff.html | EARLY WING GOALS SINK RANGERS 63 Detroit Gains Stanley Cup PlayOff Berth Losers Prentice Gets 3 Tallies EARLY WING GOALS SINK RANGERS 63 | By United Press International | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/east-and-west-weigh-their-strengths-on-approaches-to-the-summit.html | East and West Weigh Their Strengths On Approaches to the Summit | By Thomas J Hamilton | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/edwina-f-cooney-to-wed-in-spring.html | Edwina F Cooney To Wed in Spring | I uuuuuuuuuuuuuuu i Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elinor-lanman-whitelsbride-on-l-i-uuuu-4-i-wed-in-cold.html | Elinor Lanman WhitelsBride on L I uuuu 4 i Wed in Cold Spring Harbor to George  G Montgomery Jr | Spsclal to The New York Tlmet | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elizabeth-eakin-bride-of-raymond-walsh-jr.html | Elizabeth Eakin Bride Of Raymond Walsh Jr | Special to The New York Tlmw | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/elliott-carter-talks-about-his-aims-in-writing-another-string.html | Elliott Carter Talks About His Aims In Writing Another String Quartet | By Eric Salzman | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/eloiseljanney-m-m-weatherly-plan-marriage-55-graduate-of-smith-and.html | EloiseLJanney M M Weatherly Plan Marriage  55 Graduate of Smith and a 54 Princetqn  Alumnus Engaged | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/evangeline-reincarnate-evangeline-pigeon-of-paris-by-natalie-savage.html | Evangeline Reincarnate EVANGELINE PIGEON OF PARIS By Natalie Savage Carlson Illustrated by Nicolas 72 pp New York Harcourt Brace  Co 275 | BARBARA NOLEN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/event-at-textile-institute.html | Event at Textile Institute | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/export-men-cool-to-credit-scheme-some-say-eisenhower-plan-may-bring.html | EXPORT MEN COOL TO CREDIT SCHEME Some Say Eisenhower Plan May Bring Retaliation by Other Countries RATE FIGURES AWAITED But Program Draws Praise as Bar to Pressure for Import Reduction EXPORT MEN COOL TO CREDIT SCHEME | By Brendan M Jones | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/family-planning-is-goal-of-drive-group-seeks-1000000-a-year-for.html | FAMILY PLANNING IS GOAL OF DRIVE Group Seeks 1000000 a Year for Birth Control in Backward Countries | By Richard Ederspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/feasting-with-the-greeks.html | Feasting With the Greeks | By Craig Claiborne | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/five-thousand-years-in-the-swim-americans-are-reviving-the-ideal-of.html | Five Thousand Years in the Swim Americans are reviving the ideal of luxury bathingthe private pool | By Th RobsjohnGibbings | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/flood-threat-iowa-sees-damaging-thaw-from-its-deep-snows.html | Flood Threat Iowa Sees Damaging Thaw From Its Deep Snows | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/floridas-gulf-coast-summer-fetes.html | FLORIDAS GULF COAST SUMMER FETES | By Df Doubleday | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/foes-plan-a-blow-at-rabat-premier.html | FOES PLAN A BLOW AT RABAT PREMIER | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/for-highway-direction-signs.html | For Highway Direction Signs | WINGTSIT CHAN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/france.html | FRANCE | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/french-invite-bid-for-rebel-parley-deny-closing-door-to-peace.html | FRENCH INVITE BID FOR REBEL PARLEY Deny Closing Door to Peace Feelers  Say Way Is Open for Secret Proposals FRENCH INVITE BID FOR REBEL PARLEY | By Robert C Dotyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gaitskell-urges-labor-end-rifts-asks-party-to-unite-against-tories.html | GAITSKELL URGES LABOR END RIFTS Asks Party to Unite Against Tories as Factions Go On Squabbling Over Policy | By Drew Middletonspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/gascooled-reactors-studied.html | GasCooled Reactors Studied | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/genheimerupellicci.html | GenheimeruPellicci | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/george-l-street-steel-executive-president-of-johnson-forge-dies-at.html | GEORGE L STREET STEEL EXECUTIVE President of Johnson Forge Dies at 59 Founder of American Iron Institute | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/george-t-deubert.html | GEORGE T DEUBERT | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/global-mayor-san-franciscans-trip-to-soviet-raises-prestige.html | Global Mayor San Franciscans Trip to Soviet Raises Prestige | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/grant-to-glen-cove-us-approves-1376597-for-renewal-program.html | GRANT TO GLEN COVE US Approves 1376597 for Renewal Program | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/grivas.html | Grivas | JR WOODRUFF | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/happiness-at-home-the-eclipse-of-community-an-interpretation-of.html | Happiness at Home THE ECLIPSE OF COMMUNITY An Interpretation of American Studies By Maurice R Stein 354 pp Princeton University Press 6 | By John Dollard | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/harrison-high-five-wins.html | Harrison High Five Wins | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hazing-injures-boy-2-li-students-held.html | HAZING INJURES BOY 2 LI STUDENTS HELD | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/he-tinkered-with-mens-minds-the-german-playwright-bertolt-brecht.html | HE TINKERED WITH MENS MINDS The German Playwright Bertolt Brecht Raised Propaganda to a Dramatic Art BRECHT The Man and His Work By Martin Esslin 360 pp New York Doubleday  Co 450 He Tinkered | By Alan PryceJones | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/her-art-was-a-dionysian-celebration-of-life-isadora-a-revolutionary.html | Her Art Was a Dionysian Celebration of Life ISADORA A Revolutionary in Art and Love By Allan Ross Macdousall Illustrated 296 pp New York Thomas Nelson  Sons 5 | By Doris Hering | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hermione-baddeley-to-have-first-role-on-american-television-tuesday.html | Hermione Baddeley to Have First Role On American Television Tuesday | By John P Shanley | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/herndon-excels-scores-26-points-for-bradley-utah-st-five-wins-9983.html | HERNDON EXCELS Scores 26 Points for Bradley Utah St Five Wins 9983 FAVORED BRAVES TRIUMPH 88 TO 72 Bradley Defeats Providence After Trailing by 3729 at Half Bonnies Bow | By Michael Strauss | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/high-costs-low-prices-drive-more-farm-people-to-the-city-small-farm.html | High Costs Low Prices Drive More Farm People to the City SMALL FARMERS TREK TO THE CITY | By Jh Carmical | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hindemith-says-composers-are-being-spoiled-by-dependence-on-prizes.html | Hindemith Says Composers Are Being Spoiled by Dependence on Prizes | By Howard Taubman | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/honest-abe-at-the-bar-a-lincoln-prairie-lawyer-by-john-j-duff.html | Honest Abe At the Bar A LINCOLN Prairie Lawyer By John J Duff Illustrated 433 pp New York Rinehart  Co 750 | By Richard N Current | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hospitals-run-in-family-of-roosevelts-mrs-bush-work-of-first-woman.html | Hospitals Run in Family Of Roosevelts Mrs Bush Work of First Woman to Head Institution Part of Tradition | By Rhoda Aderer | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/humor.html | Humor | ALAN CROLL | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/humphrey-begins-farmvote-drive-tells-wisconsin-rallies-that-kennedy.html | HUMPHREY BEGINS FARMVOTE DRIVE Tells Wisconsin Rallies That Kennedy Has Backed Policies of Benson | By Donald Jansonspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/hunger-for-celebrity-some-angry-angel-by-richard-condon-275-pp-new.html | Hunger for Celebrity SOME ANGRY ANGEL By Richard Condon 275 pp New York McGrawHill Book Company 450 | By Quentin Reynolds | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/icc-in-switch-relaxes-its-stand-with-approval-of-one-consolidation.html | ICC in Switch Relaxes Its Stand  With Approval of One Consolidation Acceptance of Another Is Expected AN EXAMINATION OF RAIL MERGERS | By Robert E Bedingfield | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-europe.html | IN EUROPE | FN HOWARD | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/in-the-midst-of-the-blitz-a-battle-for-literary-imagination-i-am-my.html | In the Midst of the Blitz a Battle for Literary Imagination I AM My BROTHER By John Lehmann Illustrated 326 pp New York Reynal  Co 5 | By David Daiches | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/increases-sought-in-paper-exports-industry-and-us-officials-slate.html | INCREASES SOUGHT IN PAPER EXPORTS Industry and US Officials Slate Parley on Problems INCREASES SOUGHT IN PAPER EXPORTS | By John J Abele | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/indecision-rules-market-stocks-edge-up-in-light-trading-volume.html | Indecision Rules Market  Stocks Edge Up in Light Trading Volume | By John G Forrest | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/innocent-abroad-the-sirens-let-him-go-by-david-demarest-lloyd-317.html | Innocent Abroad THE SIRENS LET HIM GO By David Demarest Lloyd 317 pp Indianapolis and New York The BobbsMernll Company 395 | By Linda Cateura | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/inquiry-into-the-sunset-years-mere-and-more-retirees-are-spending.html | Inquiry Into the Sunset Years Mere and more retirees are spending them in the sun of Florida but the dream of ease is tarnished by some harsh realities Inquiry into the Sunset Years | By Gertrude Samuels | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/invisible-currents-in-a-broad-stream-man-the-bridge-between-two.html | Invisible Currents in a Broad Stream MAN The Bridge Between Two Worlds By Franx E Winkler MD 268 pp New York Harper  Bros 5 | By Karl Stern | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jacksonville-beachs-spring-and-summer-plans.html | JACKSONVILLE BEACHS SPRING AND SUMMER PLANS | CEW | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jane-shoemaker-and-a-physician-planning-to-wed-alumna-of-colby.html | Jane Shoemaker And a Physician Planning to Wed Alumna of Colby Junior College Fiancee ou Dr George Storm | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/janegassaway-robert-bonner-to-wed-in-june-smith-alumna-engaged-to.html | JaneGassaway Robert Bonner To Wed in June Smith Alumna Engaged to an ExLieutenant Georgia Tech 54 | j Special to The New York Time i | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jersey-city-girl-11-admits-six-thefts.html | JERSEY CITY GIRL 11 ADMITS SIX THEFTS | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/jj-babe-sr-dies-us-labor-aide-chief-trial-attorney-of-the.html | JJ BABE SR DIES US LABOR AIDE Chief Trial Attorney of the Government Enforced Fair Standards Act Since 38 | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/joan-a-thornburg-fiancee-of-student.html | Joan A Thornburg Fiancee of Student | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/john-edwards-67-a-cable-engineer.html | JOHN EDWARDS 67 A CABLE ENGINEER | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/joyless-universe-the-center-of-the-green-by-john-bowen-229-pp-new.html | Joyless Universe THE CENTER OF THE GREEN By John Bowen 229 pp New York McDowell Obolensky 350 | By George R Clay | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judith-brooks-design-student-is-future-bride-daughter-of-professor.html | Judith Brooks Design Student Is Future Bride Daughter of Professor at Vassar Fiancee of J Perry Fitzhugh | Special to The New York Tlmei | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judy-devlin-wins-badminton-titl.html | JUDY DEVLIN WINS BADMINTON TITL | She Defeats Miss Varner London Before Capturing Doubles With Sister | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/judyth-chadwell-becomes-a-bride-attended-by-nine-wed-in-barrington.html | Judyth Chadwell Becomes a Bride Attended by Nine Wed in Barrington R I to George Humphreys Aide of U S Rubber | Special to The New Yorlc Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/julianne-maranville-engaged-to-physician.html | Julianne Maranville Engaged to Physician | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/k-s-christian-to-wed-kathryn-alice-frutchey.html | K S Christian to Wed Kathryn Alice Frutchey | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kentucky-grant-enables-louisville-orchestra-to-serve-the-whole.html | Kentucky Grant Enables Louisville Orchestra to Serve the Whole State | By Ross Parmenter | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/kentucky-mansion-relives-history.html | KENTUCKY MANSION RELIVES HISTORY | By Donna Wobthington | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/land-crews-get-warning-on-jets-twu-advises-its-members-to-beware-of.html | LAND CREWS GET WARNING ON JETS TWU Advises Its Members to Beware of Aircrafts Noise and Suction | By Edward Hudson | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/landlord-is-told-to-cut-rents-25-owner-accused-of-failing-to-heat.html | LANDLORD IS TOLD TO CUT RENTS 25 Owner Accused of Failing to Heat Building 800 Tenants Are Affected | By Edith Evans Asbury | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/languages-gain-in-lower-grades-but-many-school-districts-limit.html | LANGUAGES GAIN IN LOWER GRADES But Many School Districts Limit Studies in Face of Strong Opposition LANGUAGES GAIN IN LOWER GRADES | By Gene Currivan | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/larchmont-sailors-lead-boston-by-71.html | LARCHMONT SAILORS LEAD BOSTON BY 71 | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lawyers-agree-on-plan-for-defense-of-1000-arrested-in-south.html | Lawyers Agree on Plan for Defense of 1000 Arrested in South ATTORNEYS CHART NEGROES DEFENSE | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/layman-charges-church-meddling-pew-of-sun-oil-in-warning-on.html | LAYMAN CHARGES CHURCH MEDDLING Pew of Sun Oil in Warning on Presbyterian Stand on Secular Matters | By John Wickleinspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/leigh-eberstadt-i-james-g-brenza-marry-in-jersey-_____-graduates.html | Leigh Eberstadt i James G Brenza Marry in Jersey  Graduates of Vassar and U of Pittsburgh Wed in Montclair | Special to Tht New YorkTimer | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/li-students-aid-fight-for-relics-raise-60-for-unescos-goal-of.html | LI STUDENTS AID FIGHT FOR RELICS Raise 60 for UNESCOs Goal of 30000000 to Save Rameses II Temple | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/li-unions-plan-to-buy-hospital-doctors-aroused-nonprofit-operation.html | LI UNIONS PLAN TO BUY HOSPITAL DOCTORS AROUSED Nonprofit Operation Mapped in Hempstead  Physicians Fear a Closed Panel LI UNIONS PLAN TO BUY HOSPITAL | By Ah Raskin | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/liberal-goals.html | LIBERAL GOALS | ALLEN KLEIN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lisitsian-finds-the-met-a-bit-smallscaled.html | Lisitsian Finds the Met A Bit SmallScaled | By John Briggs | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/little-rock-plan-in-court-tuesday-pupilassignment-program-opposed.html | LITTLE ROCK PLAN IN COURT TUESDAY PupilAssignment Program Opposed by Negroes as Curbing Their Rights | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/living-isnt-easy-the-unpossessed-by-edward-hyarm-311-pp-new-york.html | Living Isnt Easy THE UNPOSSESSED By Edward Hyarm 311 pp New York Simon Schuster 395 When the Living Isnt Easy | By James Stern | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/livingston-club-fete.html | Livingston Club Fete | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/loessers-fresh-score-for-greenwillow.html | Loessers Fresh Score For Greenwillow | By Brooks Atkinson | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/los-angeles-stay-ended.html | Los Angeles Stay Ended | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/lowgrenuhenderson.html | LowgrenuHenderson | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/m-richard-sterns.html | M RICHARD STERNS | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/malverne-to-act-in-school-dispute-racial-segregation-question-is.html | MALVERNE TO ACT IN SCHOOL DISPUTE Racial Segregation Question Is Main Issue in Choice of a Site Wednesday | By Roy R Silverspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mans-place-in-the-world-the-forest-and-the-sea-a-look-at-the.html | Mans Place in the World THE FOREST AND THE SEA A Look at the Economy of Nature and the Ecology of Man By Marston Bates 277 pp New York Random House 395 | By Loren Eiseley | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marcia-larkin-bride-of-thomas-fairfield.html | Marcia Larkin Bride Of Thomas Fairfield | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/margaret-clover-will-be-married-to-navy-ensign-alumna-of-wheaton.html | Margaret Clover Will Be Married To Navy Ensign Alumna of Wheaton and E G Broenniman 2d Yale58 Engaged | Special to The New York Times o I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/margaret-mead-takes-issue-with-trend-college-officials-split.html | Margaret Mead Takes Issue With Trend College Officials Split | By Fred M Heohinger | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marie-gloree-will-be-married-to-donald-kirby-daughter-ou-a-banker.html | Marie GLoree Will Be Married To Donald Kirby Daughter ou a Banker Here Fiancee of 1957 Princeton Alumnus | special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marionlhuliffe-enggenijttfwfed-julius-campbell-graduates-of.html | MarionlhUliffe EnggenijttfWfed Julius Campbell Graduates of Pembroke and Harvard to Be Marriedin June  o  H  o | Sp12lU to The New York Tlmei | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marriage.html | Marriage | WILLIAM NEWBERRY | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/martha-p-thomson-is-bride-in-norfolk.html | Martha P Thomson Is Bride in Norfolk | Snectal to Tht New York Tim | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/marthur-gains-after-operation-prostate-gland-is-removed-in-17minute.html | MARTHUR GAINS AFTER OPERATION Prostate Gland Is Removed in 17Minute Surgery MARTHUR GAINS AFTER OPERATION | By Sam Pope Brewer | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miami-and-its-environs-also-cultural-outlets-for-the-vacationist.html | Miami and Its Environs Also Cultural Outlets For the Vacationist | LS | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/microbes-thrive-on-fuel-for-jets-pose-a-clogging-problem-in-planes.html | MICROBES THRIVE ON FUEL FOR JETS Pose a Clogging Problem in Planes and Storage  Remedy Is Sought | By Harold M Schmeck Jr | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-barbara-bobbins-is-married-ooo-o-t-oo-i-o.html | Miss Barbara bobbins Is Married  ooo o t oo i o     uuuuuuuuuuuuuuuuuuuuu 4 Bride of Michael H Anderson in Aft liCsco Church | SP12caHo The New York Timei | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-butterworth-fiancee-of-george-von-haunalter.html | Miss Butterworth Fiancee Of George von Haunalter | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-ellen-brown-engaged-to-marry-i-uu.html | Miss Ellen Brown Engaged to Marry I  uu | I Special to The New York Tlme12 | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-eloise-ft-clymer-will-be-bride-in-june.html | Miss Eloise Ft Clymer Will Be Bride in June | Special to TbeNetrYoifcTimeo I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-mary-emery-to-be-wed-in-july.html | Miss Mary Emery To Be Wed in July | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-stewart-in-final-abbie-rutledge-also-gains-in-middle-atlantic.html | MISS STEWART IN FINAL Abbie Rutledge Also Gains in Middle Atlantic Badminton | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/miss-susan-taylor-prospective-bride.html | Miss Susan Taylor Prospective Bride | Special to The New York Times i | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/missing-links-in-the-chain-of-mans-past-much-has-been-learned-about.html | Missing Links in the Chain of Mans Past Much has been learned about our human beginnings  though the picture is not complete An expert lists some of the fascinating questions remaining Missing Links in Mans Past | By Jacquetta Hawkes | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/more-chinese-go-to-manual-work-hordes-of-mainland-officials-begin.html | MORE CHINESE GO TO MANUAL WORK Hordes of Mainland Officials Begin Service  Program Is Partly Disciplinary | By Tillman Durdinspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-altman-has-daughter.html | Mrs Altman Has Daughter | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-bauer-is-engaged-to-stephen-h-joseph.html | Mrs Bauer Is Engaged To Stephen H Joseph | Spedil to The New York Times I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-john-b-bissell-i.html | MRS JOHN B BISSELL I | spcca1 to Tfc New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-longs-dog-up-from-classes-willets-red-jacket-is-best-terrier.html | MRS LONGS DOG UP FROM CLASSES Willets Red Jacket Is Best  Terrier Also Gains Final From Classes | By John Rendelspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-richard-may.html | MRS RICHARD MAY | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/mrs-sidney-walmsley.html | MRS SIDNEY WALMSLEY | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/murray-to-face-3-montana-foes-senator-83-and-in-failing-health.html | MURRAY TO FACE 3 MONTANA FOES Senator 83 and In Failing Health Determined to Vie in Democratic Primary | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nancy-looting-j-jjytiirfridej-0u-ifeilppihen-1-graduates-of.html | Nancy looting j JjytiirfrideJ 0u Ifeilppihen 1 Graduates of Wellssley 1 o o i o    o o o o and Brown JShgaged  uuNuptial in Jyifay I | I oo  Special to Thf New Yorktimes | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/nanettepswift-is-future-bride-of-a-bank-aide-former-student-in.html | NanettePSwift Is Future Bride Of a Bank Aide Former Student in Italy Betrothed to William J Williaimson Jr | Special to Olie Ntw York Tim | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/navy-due-to-drop-struck-shipyards-announces-it-will-move-all-work.html | NAVY DUE TO DROP STRUCK SHIPYARDS Announces It Will Move All Work Possible From the Bethlehem Facilities | By George Horne | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/negotiators-cautiously-hopeful-not-optimistic-after-first-weeks.html | Negotiators Cautiously Hopeful  Not Optimistic  After First Weeks Talks on Disarmament Plans | By Am Rosenthalspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-better-facilities-and-programs-await-shores-visitors.html | New Better Facilities And Programs Await Shores Visitors | By George Cable Weight | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-blueberries-are-decorative.html | NEW BLUEBERRIES ARE DECORATIVE | By Oscar Keeling Moore | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-bridge-over-seine-saves-driving-time-for-the-tourist.html | New Bridge Over Seine Saves Driving Time For the Tourist | By Peter Ratazzi | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-commodore-ran-to-sea-in-15-maclean-of-cunard-line-is-scotsman.html | NEW COMMODORE RAN TO SEA IN 15 MacLean of Cunard Line Is Scotsman Who Has Come to Like Tropics | By Werner Bamberger | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-group-sells-counsel-service-comprehensive-plan-offered.html | NEW GROUP SELLS COUNSEL SERVICE Comprehensive Plan Offered Westchester Home Owners NEW GROUP SELLS COUNSEL SERVICE | By Edmond J Bartnett | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-hotels-apartments-planned-for-rezoned-miami-beach-area.html | New Hotels Apartments Planned for Rezoned Miami Beach Area | By Lary Solloway | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/new-studies-of-cell-reproduction-are-reported-by-biologists.html | New Studies of Cell Reproduction Are Reported by Biologists | By William L Laurence | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newark-college-at-75-engineering-school-to-mark-anniversary-this.html | NEWARK COLLEGE AT 75 Engineering School to Mark Anniversary This Week | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newark-temple-will-gain.html | Newark Temple Will Gain | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/newcomers-lift-aluminum-role-little-three-plan-to-raise-output.html | NEWCOMERS LIFT ALUMINUM ROLE Little Three Plan to Raise Output  Shift to Profit Column Foreseen 3 Small Producers of Aluminum Propose to Raise Their Output | By Peter B Bart | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/novel-box-camera-tops-advance-show-news.html | Novel Box Camera Tops Advance Show News | By Jacob Deschin | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/numerous-festivals-are-planned-but-the-sap-may-be-snowed-in.html | Numerous Festivals Are Planned but the Sap May Be Snowed In | By Robert Meyer Jr | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/o-brayubenedict.html | o BrayuBenedict | SpecM to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ola-c-stanley-1554-debutante-greenwich-bride-wearslvory-satin-gown.html | Ola C Stanley 1554 Debutante Greenwich Bride Wearslvory Satin Gown at Marriages to George Thomas Diinlop 3d | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ornyanded-eroine-mrs-arris-goes-to-new-york-by-paul-gallico.html | OrnyAnded Eroine MRS ARRIS GOES TO NEW YORK By Paul Gallico Drawings by Mircea Vasiliu 192 pp New York Doubleday Co 250 | By Morris Gilbert | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/outside-man.html | OUTSIDE MAN | THOMAS WELCH | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/p-gfurst-fiance-of-lois-a-chapman.html | P GFurst Fiance Of Lois A Chapman | SWCU1 to The Ntw York Tliu | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pages-aspire-to-reach-top-jobs-in-tv.html | Pages Aspire to Reach Top Jobs in TV | By Murray Illson | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pampered-pets.html | PAMPERED PETS | HENRY STONER | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pardoes-team-gains-he-and-harrison-win-61-63-in-national-platform.html | PARDOES TEAM GAINS He and Harrison Win 61 63 in National Platform Tennis | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/park-plan-urged-for-villages-too-governor-asks-legislature-to.html | PARK PLAN URGED FOR VILLAGES TOO Governor Asks Legislature to Extend His 75000000 Program to Them | By Layhmond Robinsonspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/patricia-ruth-price-3-engaged-to-marry.html | Patricia Ruth Price 3 Engaged to Marry | Soeclal to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/patsy-m-gentry-engaged.html | Patsy M Gentry Engaged | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/paumonok-heads-opening-program-25000-dash-at-aqueduct-to-be-run.html | PAUMONOK HEADS OPENING PROGRAM 25000 Dash at Aqueduct to Be Run Fiftieth Time  219Day Season Ahead | By Joseph C Nichols | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/penelope-pope-smith-graduate-is-future-bride-i-57-alumna-betrothed.html | Penelope Pope Smith Graduate Is Future Bride i   57 Alumna Betrothed to Richard Leather a LaW Aide Here | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/perry-w-cyphers.html | PERRY W CYPHERS | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/personality-a-banker-turns-to-industry-rc-thompson-uses-his-trained.html | Personality A Banker Turns to Industry RC Thompson Uses His Trained Eye on Textron Affairs He Appears Destined to Be Chairman Within a Year | HK | RE0000369013 | 1988-01-11 | B00000825454 |

| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/peter-stames-weds-judith-macpherson.html | Peter Stames Weds Judith MacPherson | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/philadelphia-orchestra-to-tour.html | Philadelphia Orchestra to Tour | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/physicians-to-convene-12th-annual-assembly-set-by-general-practice.html | PHYSICIANS TO CONVENE 12th Annual Assembly Set by General Practice Academy | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pioneers-win-53-on-2-late-goals-macmillan-scores-twice-in-the-last.html | PIONEERS WIN 53 ON 2 LATE GOALS MacMillan Scores Twice in the Last 63 Seconds  Boston U Is Third | By Howard M Tucknerspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/place-in-the-sun-a-florida-coop-business-executives-join-forces-to.html | PLACE IN THE SUN A FLORIDA COOP Business Executives Join Forces to Enjoy Leisure  Looks Like a Trend PLACE IN THE SUN A FLORIDA COOP | By Richard Rutter | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/plutarch-of-the-birds-bents-life-histories-of-north-american-birds.html | Plutarch of the Birds BENTS LIFE HISTORIES OF NORTH AMERICAN BIRDS Edited and abridged by Henry Hill Collins Jr Volume I Water Birds 356 pp Volume II Land Birds 374 pp New York Harper  Bros 595 each Plutarch | By John K Terres | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/polhemusugaal.html | PolhemusuGaal | Special to The New York Times I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/polish-reds-seek-a-church-accord-two-sides-resume-talks-to-solve.html | POLISH REDS SEEK A CHURCH ACCORD Two Sides Resume Talks to Solve Problems That Caused Tension in 59 | By Ms Handlerspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/pony-express-century-the-international-stamp-week-here.html | Pony Express Century  The International Stamp Week Here | By Kent B Stiles | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/port-honors-immigration-officer-award-given-to-man-who-helps-seamen.html | Port Honors Immigration Officer Award Given to Man Who Helps Seamen to Shore Leave Teller of Irish Tales Bets on Jockey Wearing Green | By Edward A Morrow | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/powerful-new-glues-mend-all-materials.html | Powerful New Glues Mend All Materials | By Bernard Gladstone | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/premier-of-nepal-confers-with-mao.html | PREMIER OF NEPAL CONFERS WITH MAO | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/puerto-ricans-told-of-dispersal-in-city-by-realty-pressure.html | Puerto Ricans Told Of Dispersal in City By Realty Pressure | By Murray Illson | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/puritans-from-calvin-to-castro-through-movements-whose-aim-is-a.html | Puritans  From Calvin to Castro Through movements whose aim is a basic reformation of society runs a distinctive strain that links upheavals secular and religious From Calvin To Castro | By Hr TrevorRoper | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/radcliffe-gives-award-new-york-girl-wins-first-gordon-scholarship.html | RADCLIFFE GIVES AWARD New York Girl Wins First Gordon Scholarship | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/realistic.html | REALISTIC | CARL T HERALDCARL T HERALD | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rebels-decry-norstad-visit.html | Rebels Decry Norstad Visit | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/record-clubs-get-big-chunk-of-a-highly-competitive-market.html | Record Clubs Get Big Chunk of a Highly Competitive Market | By Thomas E Noonan | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/records-sound-stereo-at-its-best-is-found-on-new-disks.html | RECORDS SOUND Stereo at Its Best Is Found on New Disks | By Harold C Schonberg | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reflections-on-the-year-15-ph-mr-koestler-sees-a-new-era-post.html | Reflections On the Year 15 PH Mr Koestler sees a new era post Hiroshima and all before as almost prehistoric Reflections on the Year 15 PH | By Arthur Koestler | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rehabilitation-conference-here-is-told-of-more-effective-services.html | Rehabilitation Conference Here Is Told of More Effective Services in the State | By Howard A Rusk Md | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reimersugrant-.html | ReimersuGrant | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/renaissance-of-french-movies-it-has-been-brought-about-by-la.html | Renaissance of French Movies It has been brought about by la Nonvelle Vague  the new wave of directors whose offbeat lowcost highgrade films have made an impact at home and abroad | By Cynthia Grenier | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-from-khrushchevs-germany-a-western-visitor-to-east-germany.html | Report From Khrushchevs Germany A Western visitor to East Germany finds an atmosphere of resigned acceptance of communism and an acute sense of German national unity Report From Khrushchevs Germany | By Flora Lewis | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/report-on-home-furnishings-spring-1960.html | Report on Home Furnishings Spring 1960 | By Cynthia Kellogg | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/research-aide-named-ballaine-to-help-adelphi-to-expand-nonprofit.html | RESEARCH AIDE NAMED Ballaine to Help Adelphi to Expand Nonprofit Center | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/reversing-a-trend.html | REVERSING A TREND | By Leonard Buder | RE0000369013 | 1988-01-11 | B00000825454 |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/review-1-no-title.html | Review 1  No Title | SP | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rhee-is-planning-better-tokyo-ties-south-korean-leader-looks-to-us.html | RHEE IS PLANNING BETTER TOKYO TIES South Korean Leader Looks to US Help for Accord With Japan in 4th Term | By Robert Trumbullspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rights-outlook-for-progress-eventual-bill-will-probably-be.html | RIGHTS OUTLOOK FOR PROGRESS Eventual Bill Will Probably Be Primarily on Right to Vote | By Anthony Lewisspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rio-denies-offering-us-cuba-mediation.html | RIO DENIES OFFERING US  CUBA MEDIATION | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rita-f-meyer-betrothed.html | Rita F Meyer Betrothed | Special to Th12 New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-a-dorrill.html | ROBERT A DORRILL | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-fletcher-and-mary-bond-engaged-to-wed-graduates-of-princeton.html | Robert Fletcher And Mary Bond Engaged to Wed Graduates of Princeton and Florida State to j Marry in July | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/robert-j-crossley.html | ROBERT J CROSSLEY | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/roosevelt-active-in-kennedy-drive-but-his-comeback-attempt-has.html | ROOSEVELT ACTIVE IN KENNEDY DRIVE But His Comeback Attempt Has Senator Refuting Two Campaign Statements | By Wh Lawrencespecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rooted-in-the-past.html | Rooted In the Past | By Stuart Preston | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rossellini-shoots-new-war-story-winners-censorship-snag.html | Rossellini Shoots New War Story  Winners Censorship Snag | By Robert F Hawkins | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/roxburghumckeeby.html | RoxburghuMcKeeby | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rubinstein-hails-musical-poland-pianist-finds-people-there-wore.html | RUBINSTEIN HAILS MUSICAL POLAND Pianist Finds People There Wore Receptive Than Ever  Comments on Artists | By Harry Gilroyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/rumanians-spur-farm-expansion-invest-more-in-agriculture-to-fulfill.html | RUMANIANS SPUR FARM EXPANSION Invest More in Agriculture to Fulfill Assigned Role in the Soviet Bloc | Py PAUL UNDERWOODSpecial to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/russell-johnsons-have-son.html | Russell Johnsons Have Son | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/ruth-brall-sings-german-program-contralto-offers-selections-from.html | RUTH BRALL SINGS GERMAN PROGRAM Contralto Offers Selections From Wagner Schumann and Brahms in Recital | JOHN BRIGGS | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/schleswigholstein-head-wants-us-troops-to-fill-na-to-gap-stale.html | SchleswigHolstein Head Wants US Troops to Fill NA TO Gap Stale Premier Would Like a Marine Division Danes Bar Germans From Soil | By Arthur J Olsenspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/scholarship-set-up-vanguard-anniversary-cited-by-martin-company.html | SCHOLARSHIP SET UP Vanguard Anniversary Cited by Martin Company | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/school-bonds-vote-in-st-louis-tuesday.html | SCHOOL BONDS VOTE IN ST LOUIS TUESDAY | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/scientists-put-puzzle-in-jungle-leave-lodge-for-future-to-find.html | Scientists Put Puzzle in Jungle Leave Lodge for Future to Find | By John C Devlin | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/screen-actors-guild-clarifies-its-case.html | SCREEN ACTORS GUILD CLARIFIES ITS CASE | BUCK HARRIS | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/seasons-newcomers-how-they-did-items.html | Seasons Newcomers How They Did Items | By Richard F Shepard | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sharon-parkin-affianced.html | Sharon Parkin Affianced | Special to The New Yorlc Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/shelter-program-opposed-proposed-system-seen-as-contributing-to.html | Shelter Program Opposed Proposed System Seen as Contributing to Risk of Nuclear War | DAVID F CAVERS | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/shop-talk.html | SHOP TALK | ELIZABETH MANNING | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/signs-of-times.html | SIGNS OF TIMES | STEPHEN BANKER | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/snow-rain-drive-potato-prices-up-snow-rain-drive-potato-prices-up.html | Snow Rain Drive Potato Prices Up SNOW RAIN DRIVE POTATO PRICES UP | By George Auerbach | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/son-to-mrs-hoblitzelle-3d.html | Son to Mrs Hoblitzelle 3d | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sorry-no-number-the-legions-of-the-unlisted-grow-and-so-do-the.html | Sorry No Number The legions of The Unlisted grow and so do the headaches of the telephone company | By Te ONeill | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/southern-california-reports-fine-display-of-wildflowers-in-its-arid.html | Southern California Reports Fine Display of Wildflowers In Its Arid Canyon Country This Season | By Samuel Dutton Lynch | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/southerners-map-new-house-drive-on-referee-plan-seek-to-impose-a.html | SOUTHERNERS MAP NEW HOUSE DRIVE ON REFEREE PLAN Seek to Impose a Modified Curb to Exempt Strictly State and Local Votes RIGHTS BLOC CONFIDENT Expects Bill to Pass This Week Without Crippling Changes in Its Text SOUTHERNERS MAP NEW RIGHTS DRIVE | By John D Morrisspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/soviet-proposes-partial-test-ban-and-moratorium-accepts-us-idea-of.html | SOVIET PROPOSES PARTIAL TEST BAN AND MORATORIUM Accepts US Idea of Limited Nuclear Pact but Attaches Condition on Small Blasts WESTS OBJECTION MET Experts Would Seek Method to Detect Explosions That Are Called Concealable SOVIET PROPOSES PARTIAL TEST BAN | By Am Rosenthalspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/soviet-restricts-matzoh-output-observation-of-passover-is-hindered.html | SOVIET RESTRICTS MATZOH OUTPUT Observation of Passover Is Hindered by Baking Ban in Some Western Cities | By Harry Schwartz | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/soviet-union.html | SOVIET UNION | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/spring-in-north-carolina-draws-visitors-from-both-regions.html | Spring in North Carolina Draws Visitors From Both Regions | By Wilma Dykeman | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/spring-is-the-time-for-leisurely-travel-along-trails-of-the-old.html | Spring Is the Time for Leisurely Travel Along Trails of the Old West | By Marshall Sprague | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/st-andrews-to-mark-centenary-of-its-open-championship-in-july.html | St Andrews to Mark Centenary of Its Open Championship in July | By Ivor Brown | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/st-augustine-busy-with-restoration-program.html | ST AUGUSTINE BUSY WITH RESTORATION PROGRAM | By Ce Wright | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/st-louis.html | St Louis | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/stevenson-says-us-wins-latins-on-cuba-stevenson-says-latins-back-us.html | Stevenson Says US Wins Latins on Cuba STEVENSON SAYS LATINS BACK US | By Juan de Onisspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/articles/strollers-in-city-parks-can-see-bloom-soon.html | Strollers in City Parks Can See Bloom Soon | By Farida A Wiley Honorary Associate In Natural Science Education At the American Museum of Natural History | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/students-center-will-be-assisted-by-arts-festival.html | Students Center Will Be Assisted By Arts Festival | Events April 12 to Aid Scholarship Fund of International House | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/suburban-scenes.html | SUBURBAN SCENES | By Doretta Klaber | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sukarno-to-form-new-parliament-big-antired-moslem-party-expected-to.html | SUKARNO TO FORM NEW PARLIAMENT Big AntiRed Moslem Party Expected to Be Excluded From Appointive Body | By Bernard Kalbspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/surplus-energy.html | SURPLUS ENERGY | HARRY DENHARD | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/survey-deplores-decay-of-values-cooperative-effort-against-trend-is.html | SURVEY DEPLORES DECAY OF VALUES Cooperative Effort Against Trend Is Urged in Paper for Youth Conference | By Bess Furmanspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-a-seeley-bride-of-robert-a-strickland.html | Susan A Seeley Bride Of Robert A Strickland | Soccial to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-l-hockaday-becomes-affianced.html | Susan L Hockaday Becomes Affianced | I Special to The New York Tfm12 I | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/susan-vick-wed-to-peter-magie-in-massachusetts-welleslcyalumnabride.html | Susan Vick Wed To Peter Magie In Massachusetts WelleslcyAlumnaBride of Harvard Graduate in South Sudbury | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/sylvia-ray-engaged-to-bob-hodges-3d.html | Sylvia Ray Engaged To Bob Hodges 3d | I Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/symington-tours-in-west-virginia-still-not-candidate.html | Symington Tours In West Virginia Still Not Candidate | By William G Weartspecial to the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tax-rules-on-expenses-affected-bookings-future-is-bright.html | Tax Rules on Expenses Affected Bookings Future Is Bright | LS | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/tenafly-restudies-plans-for-center.html | TENAFLY RESTUDIES PLANS FOR CENTER | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/test-ban-parley-a-slow-process-negotiators-working-in-bits-and.html | TEST BAN PARLEY A SLOW PROCESS Negotiators Working in Bits and Pieces to Achieve Pact  Many Issues Settled | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/texas-august-a-shroud-for-a-journey-by-bill-casey-186-pp-boston.html | Texas August A SHROUD FOR A JOURNEY By Bill Casey 186 pp Boston Houghton Mifflin Company 350 | By Anthony Boucher | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/thanks-to-owens-and-herndon-bradley-finds-winning-touch.html | Thanks to Owens and Herndon Bradley Finds Winning Touch | By Deane McGowen | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-address-is-1600-pennsylvania-ave-the-splendid-misery-the-story.html | The Address Is 1600 Pennsylvania Ave THE SPLENDID MISERY The Story of the Presidency and Power Politics at Close Range By Jack Bell 474 pp New York Doubleday  Co 495 | By Richard L Neuberger | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-boners-that-bloom-in-the-spring-tra-la.html | The Boners That Bloom in the Spring Tra La | By James Reston | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-city-is-the-story-meyer-bergers-new-york-by-meyer-berger.html | The City Is the Story MEYER BERGERS NEW YORK By Meyer Berger Foreword by Brooks Atkinson 322 pp New York Random House 495 | By Philip Hamburger | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-civil-war-for-children.html | THE CIVIL WAR  FOR CHILDREN | HERBERT MITGANG | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-clown-is-a-lady-mo-pratfalls-or-low-mugging-for-tammy-grimes-a.html | The Clown Is a Lady Mo pratfalls or low mugging for Tammy Grimes a new comic hit on TV She wants to be womanly as well as funny | By Joanne Stang | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-dance-goingson-georgians-in-debut-graham-season.html | THE DANCE GOINGSON Georgians in Debut  Graham Season | By John Martin | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-democrats-kennedys-hope-he-aims-for-enough-votes-to-win-an.html | THE DEMOCRATS KENNEDYS HOPE He Aims for Enough Votes to Win An Early Convention Victory | By Wh Lawrencespecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-devil-of-pride-ourselves-alone-the-story-of-arthur-griffith-and.html | The Devil Of Pride OURSELVES ALONE The Story of Arthur Griffith and the Origin of the Irish Free State By Padraic Colum Introduction by Crane Brinton 400 pp New york Crown Publishers 6 The Devil | By Frank OConnor | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-housebuying-blues-purchasing-a-home-may-be-a-traumatic.html | The HouseBuying Blues Purchasing a home may be a traumatic experience for any woman | By Betsy Wade | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-killer.html | The Killer | By Arthur Daley | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-measure-of-all-things-humanism-the-greet-ideal-and-its-survival.html | The Measure of All Things HUMANISM The Greet Ideal and Its Survival By Moses Hadas 132 pp New York Harper  Bros 350 | By Cm Bowra | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-prospect-of-strikes-end-cheers-industry.html | The Prospect of Strikes End Cheers Industry | By Murray Schumach | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-trick-to-lake-okeechobee-fishing-is-to-watch-changes-in-water.html | The Trick to Lake Okeechobee Fishing Is to Watch Changes in Water Level | By John W Randolphspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/the-world-of-childrens-museums-the-world-of-childrens-museums.html | The World of Childrens Museums The World of Childrens Museums | By Dorothy Barclay | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/theatre-parties.html | THEATRE PARTIES | MARY ANN GOURGEY Mrs Archie A Gourgey | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/theres-no-business-like-lunch-business-with-expense-accounts-many.html | Theres No Business Like Lunch Business With expense accounts many have found they can eat well  and make money at it Theres No Business Like Lunch Business | By William K Zimsser | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/this-word.html | THIS WORD | ALAN L BOEGEHOLD | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/thomas-cox-fiance-of-sarah-jshipp.html | Thomas Cox Fiance Of Sarah JShipp | I uuuuuuuuuuuuuuuuuuu  Spedal to The New York Tim | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/three-drawing-shows-range-widely-over-time-and-place.html | Three Drawing Shows Range Widely Over Time and Place | By Alfred Werner | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/time.html | Time | PETER A CARMICHAEL | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/to-spring.html | To Spring | Compiled by Edward F Murphy | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/trade-group-asks-newark-jet-field-assails-position-of-meyner-and.html | TRADE GROUP ASKS NEWARK JET FIELD Assails Position of Meyner and Port Authority as Blow to Business Expansion | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/traffic-worries-officials-in-rome.html | TRAFFIC WORRIES OFFICIALS IN ROME | By Robert Daleyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/truman-library-gains-bemis-collection-of-books-on-diplomacy-is.html | TRUMAN LIBRARY GAINS Bemis Collection of Books on Diplomacy Is Added | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/two-new-plays-make-their-mark-on-the-west-end.html | Two New Plays Make Their Mark On The West End | By Wa Darlington | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/underwood-to-visit-rutgers.html | Underwood to Visit Rutgers | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/union-alumni-trustees-named.html | Union Alumni Trustees Named | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/uraniums-future-ore-producers-worry-over-powerplant-demand.html | Uraniums Future Ore Producers Worry Over PowerPlant Demand | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/us-aides-doubt-a-vote-in-berlin-they-and-western-diplomats-see.html | US AIDES DOUBT A VOTE IN BERLIN They and Western Diplomats See Virtually No Chance for It Before Summit | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/us-exercise-scored-peiping-calls-taiwan-strait-maneuvers-warfare.html | US EXERCISE SCORED Peiping Calls Taiwan Strait Maneuvers Warfare | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archiv es/us-factory-aids-economy-of-irish-confectionery-plant-helps-trade.html | US FACTORY AIDS ECONOMY OF IRISH Confectionery Plant Helps Trade and Provides Jobs  Big Expansion Planned | By Thomas P Ronanspecial to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-is-supporting-common-market-in-trade-dispute-7nation-free-trade.html | US IS SUPPORTING COMMON MARKET IN TRADE DISPUTE 7Nation Free Trade Group Is Upset by Approval Given to SpeedUp in Tariff Shift US IS SUPPORTING COMMON MARKET | By Edwin L Dale Jrspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-pledges-close-study-of-moscows-nuclear-plan-us-pledges-to-give.html | US Pledges Close Study Of Moscows Nuclear Plan US Pledges to Give Close Study To Soviet Proposal for Test Ban | By Ew Kenworthyspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-tells-soviet-aarms-wont-be-given-to-allies-eisenhower-letter-to.html | US Tells Soviet AArms Wont Be Given to Allies Eisenhower Letter to Khrushchev Denies Any Plan to Share Nuclear Weapons Aims to Allay Moscow Fears US Tells Soviet Nuclear Arms Will Not Be Shared With Allies | By William J Jordenspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/us-writer-gets-fee-from-soviet-charles-neider-receives-a-49-check.html | US WRITER GETS FEE FROM SOVIET Charles Neider Receives a 49 Check for Article in Mark Twain Dispute | By Gerd Wilcke | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/use-of-replacements-makes-it-unofficial-and-maybe-illegal.html | Use of Replacements Makes It Unofficial and Maybe Illegal | By Allison Danzig | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/utopia-ahead.html | Utopia Ahead | WE FARBSTEIN | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/virgin-islands-count-the-cost-of-popularity.html | VIRGIN ISLANDS COUNT THE COST OF POPULARITY | By Wellington Wales | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/virgin-islands-turtles-run-out-of-the-money.html | Virgin Islands Turtles Run Out of the Money | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/voters-oust-head-of-ceylon-regime-prime-minister-loses-seat-in.html | VOTERS OUST HEAD OF CEYLON REGIME Prime Minister Loses Seat in Parliament  Rule by Rightists Is Indicated | By Paul Grimesspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warm-endorsement-dispels-apathy-and-adds-to-nixons-strength.html | Warm Endorsement Dispels Apathy And Adds to Nixons Strength | By Arthur Krock | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warren-wade-fiance-of-miss-virginia-rugh.html | Warren Wade Fiance Of Miss Virginia Rugh | t  Sp12JI to TIM New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/warseized-assets-an-old-headache-enemy-property-still-a-headache.html | WarSeized Assets An Old Headache ENEMY PROPERTY STILL A HEADACHE | By Paul Heffernan | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/west-germany.html | WEST GERMANY | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/westchester-tax-unit-to-meet.html | Westchester Tax Unit to Meet | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/western-allies-faith-in-talks-with-soviet-varies-russians.html | Western Allies Faith in Talks With Soviet Varies Russians Confidently Hew to Disarmament Line UNITED STATES | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/what-the-rubber-barons-did-to-bridge-if-you-dont-follow-goren.html | What the Rubber Barons Did to Bridge If you dont follow Goren Gerber Blackwood et al youre just playing cards  not participating in some of the grimmest business known to man What Rubber Barons Did to Bridge | By John Willig | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/who-buys-what-and-how-there-is-a-pattern-to-family-living-even-when.html | Who Buys What and How There is a pattern to family living even when it comes to buying furniture | By Jean Warren | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/with-tribal-rites-tv-apologies-to-the-iroquois-by-edmund-wilson.html | With Tribal Rites TV APOLOGIES TO THE IROQUOIS By Edmund Wilson With a Study of the Mchawks in High Steel By Joseph Mitchell Illustrated 310 pp New York Fanar Straus  Cudahy 495 | By Oliver la Farge | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/woman-owner-bitten-to-death-by-prize-doberman-in-jersey.html | Woman Owner Bitten to Death By Prize Doberman in Jersey | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yankee-challenge-opportunities-are-weighed-in-new-england-economy.html | Yankee Challenge Opportunities Are Weighed In New England Economy | Special to The New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yeshiva-scientist-gives-theory-keying-roles-of-body-defenses.html | Yeshiva Scientist Gives Theory Keying Roles of Body Defenses | By John A Osmundsen | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/yesterdays-landmarks-the-owl-of-minerva-the-autobiography-of-gustav.html | Yesterdays Landmarks THE OWL OF MINERVA The Autobiography of Gustav Regler Translated by Norman Denny from the German Das Ohr des Malchus 375 pp New York Farrar Straus  Cudahy 5 | By Hans Kohn | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/young-scientist-leads-two-lives-medical-pioneer-at-state-hospital.html | YOUNG SCIENTIST LEADS TWO LIVES Medical Pioneer at State Hospital in Orangeburg Also Excels at Piano | By Geoffrey Pondspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-20 | https://www.nytimes.com/1960/03/20/archives/youngsters-take-to-shakespeare-40-fairfield-children-play-macbeth.html | YOUNGSTERS TAKE TO SHAKESPEARE 40 Fairfield Children Play Macbeth  Find TV Fare Had an Ancestor | By David Andersonspecial To the New York Times | RE0000369013 | 1988-01-11 | B00000825454 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/-john-j-halpin-.html | JOHN j HALPIN | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/1500-minutemen-hunt-submarine-navy-reserve-exercise-off-new-york.html | 1500 MINUTEMEN HUNT SUBMARINE Navy Reserve Exercise Off New York Harbor Draws Civilians Near and Far | By John C Devlin | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/2-li-religious-heads-named.html | 2 LI Religious Heads Named | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |

| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/3-truck-tax-bills-nearing-a-decision-in-the-legislature.html | 3 Truck Tax Bills Nearing a Decision In the Legislature | By Bernard Stengren | RE0000369018 | 1988-01-11 | B00000825459 |
|---|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/7-studios-study-offer-by-actors-no-meeting-slated-on-coast-today-in.html | 7 STUDIOS STUDY OFFER BY ACTORS No Meeting Slated on Coast Today in Movie Strike  Soviet Import to Open | Special To The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/a-code-for-coexistence-conduct.html | A Code for Coexistence Conduct | By Cl Sulzberger | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/a-youthful-dean.html | A Youthful Dean | By Arthur Daley | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/accident-kills-lawyer-maryland-sportsman-chokes-to-death-on-piece.html | ACCIDENT KILLS LAWYER Maryland Sportsman Chokes to Death on Piece of Meat | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/advertising-copy-is-indicted-on-misty-english-charge.html | Advertising Copy Is Indicted on Misty English Charge | By Robert Alden | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/alex-p-gudmand.html | ALEX P GUDMAND | Special to The New York Times j | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/all-hallows-beats-loughlin-five-7249.html | ALL HALLOWS BEATS LOUGHLIN FIVE 7249 | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/answering-census-queries-federal-law-requires-replies-to-questions.html | Answering Census Queries Federal Law Requires Replies to Questions It is Stated | AW VON STRUVE | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/aqueduct-begins-62day-meeting-nine-races-there-and-nine-more.html | AQUEDUCT BEGINS 62DAY MEETING Nine Races There and Nine More Tonight at Opener of Roosevelt Raceway | By Joseph C Nichols | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ashburn-and-thomas-are-keys-to-oldage-movement-by-cubs.html | Ashburn and Thomas Are Keys To OldAge Movement by Cubs | By Bill Beckerspecial To The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/auschwitz-men-weep-at-reunion-some-cry-in-joy-some-in-sad.html | AUSCHWITZ MEN WEEP AT REUNION Some Cry in Joy Some in Sad Recollection They Plan Scholarship Fund | By Nan Robertson | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/backlogs-falling-for-steel-makers-output-remains-at-a-high-level-as.html | BACKLOGS FALLING FOR STEEL MAKERS Output Remains at a High Level as Demand Shows Little or No Gain AUTO MAKERS WATCHED Earnings in First Half Are Expected to Be Big but Reaction Later Is Seen | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/berra-hits-homer-in-13to5-victory-threerun-drive-highlights-yankee.html | BERRA HITS HOMER IN 13TO5 VICTORY ThreeRun Drive Highlights Yankee Attack Behind Bronstad and Grba | By John Drebingerspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/brandt-backs-plebiscite.html | Brandt Backs Plebiscite | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/bridge-lead-held-by-florida-pair-but-top-scores-in-national-title.html | BRIDGE LEAD HELD BY FLORIDA PAIR But Top Scores in National Title Play Are So Bunched That Many Have Chance | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/coming-khrushchev-visit-stirs-czarist-bond-holders-in-france-coming.html | Coming Khrushchev Visit Stirs Czarist Bond Holders in France Coming Khrushchev Visit Stirs Czarist Bond Holders in France | By Paul Heffernan | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/concert-featured-by-abstract-film.html | CONCERT FEATURED BY ABSTRACT FILM | ERIC SALZMAN | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/conferees-urge-a-unified-south-two-governors-and-three-state.html | CONFEREES URGE A UNIFIED SOUTH Two Governors and Three State Democratic Chiefs Map Convention Plans | By Claude Sittonspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/cubas-bank-chief-views-us-as-foe-in-economic-fight-guevara-predicts.html | CUBAS BANK CHIEF VIEWS US AS FOE IN ECONOMIC FIGHT Guevara Predicts Struggle as Washingtons Envoy Returns to Havana OFFICIALS SHUN BONSAL But Crowd Cheers American at Airport  Herter Notes ProReds Under Castro CUBAN BANK CHIEF SEES US AS FOE | By K Hart Phillipsspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dance-georgian-state-troupe-bows-soviet-company-seen-in-folk.html | Dance Georgian State Troupe Bows Soviet Company Seen in Folk Selections Bravura Style Marks Met Presentation | By John Martin | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/developer-seeks-state-ski-tract-hopes-to-build-trails-in-catskill.html | DEVELOPER SEEKS STATE SKI TRACT Hopes to Build Trails in Catskill Preserve Spur to Tourists Is Noted ALBANY VOTE IS SLATED Amendment to Constitution Needed  Opposition Seen by Conservationists | By Douglas Dalesspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/divided-rightists-win-ceylon-vote-new-government-is-delayed-because.html | DIVIDED RIGHTISTS WIN CEYLON VOTE New Government Is Delayed Because Parties Are Foes  Leftists Do Poorly | By Paul Grimesspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dollars-symbol-back-in-shipping-familys-air-line-to-open-service.html | DOLLARS SYMBOL BACK IN SHIPPING Familys Air Line to Open Service From Hawaii to Tahiti on April 2 | By Lawrence E Daviesspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-james-p-trotter.html | DR JAMES P TROTTER | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dr-saulnier-denies-economy-stresses-nonessential-goods-saulnier.html | Dr Saulnier Denies Economy Stresses Nonessential Goods SAULNIER DENIES STRESS ON GOODS | By James Restonspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/dumka-chorus-gives-town-hall-concert.html | DUMKA CHORUS GIVES TOWN HALL CONCERT | J B | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/election-stymies-rockefeller-bills-upstate-republicans-oppose.html | ELECTION STYMIES ROCKEFELLER BILLS Upstate Republicans Oppose AntiBias and 1 Wage Reforms as Too Risky | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fake-blossoms-survive-the-passing-seasons.html | Fake Blossoms Survive The Passing Seasons | By Noelle Mercant0n | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fonda-to-expand-role-in-deputy-actor-to-appear-more-often-in-series.html | FONDA TO EXPAND ROLE IN DEPUTY Actor to Appear More Often in Series Broadcasters Will Honor Truman | By Val Adams | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/food-news-a-glossary-of-beef-cuts.html | Food News A Glossary Of Beef Cuts | By June Owen | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/for-paperback-textbooks-weight-and-cost-of-high-school-reading.html | For PaperBack Textbooks Weight and Cost of High School Reading Matter Criticized | GERALDINE E McGAUGHAN | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/forand-bill-mail-floods-congress-javits-gets-700-letters-in-two.html | FORAND BILL MAIL FLOODS CONGRESS Javits Gets 700 Letters in Two Weeks  Writers Are 21 Behind Aid to Aged | By Bess Furmanspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/fourth-tv-network-assembled-to-show-a-film-others-barred-95.html | Fourth TV Network Assembled To Show a Film Others Barred 95 STATIONS FORM 4TH TV NETWORK | By Jack Gould | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/garages-backed-by-mayors-unit-parking-group-seeks-more-members-to.html | GARAGES BACKED BY MAYORS UNIT Parking Group Seeks More Members to Get Support for 52 Million Project BUSINESS GAINS CITED But Private Operators and Some Planners Oppose CityFinanced Move | By Bernard Stengren | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gates-goes-to-see-allies-on-defense-will-seek-to-spur-military.html | GATES GOES TO SEE ALLIES ON DEFENSE Will Seek to Spur Military Efforts While Explaining US Atom Arms Policy | By Jack Raymondspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gerd-k-morris-engaged-to-wed-c-b-grace-jr-exvassar-student-and.html | Gerd K Morris Engaged to Wed C B Grace Jr ExVassar Student and Alumnus of Princeton Become Affianced | Special to The New York Times I | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/gerosa-attacks-panuch-report-he-opposes-tax-exemption-on.html | GEROSA ATTACKS PANUCH REPORT He Opposes Tax Exemption on MiddleIncome Housing  Cites Double Subsidy GEROSA ATTACKS PANUCH REPORT | By John Sibley | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/governor-in-politics-after-long-taking-party-role-lightly.html | Governor in Politics After Long Taking Party Role Lightly Rockefeller Begins to Wield His Power | By Leo Egan | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/great-dane-judged-best-at-providence.html | GREAT DANE JUDGED BEST AT PROVIDENCE | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/hard-worker-for-aged-aime-joseph-forand.html | Hard Worker for Aged Aime Joseph Forand | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/herbert-melnick-bows-offers-a-piano-program-at-carnegie-recital.html | HERBERT MELNICK BOWS Offers a Piano Program at Carnegie Recital Hall | JOHN BRIGGS | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/humphrey-gains-negro-strength-milwaukee-meeting-cheers-as-he.html | HUMPHREY GAINS NEGRO STRENGTH Milwaukee Meeting Cheers as He Challenges South to Bolt Over Civil Rights | By Wh Lawrencespecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/international-match-points-affect-odds-on-whether-to-bid-a-grand.html | International Match Points Affect Odds on Whether to Bid a Grand Slam | By Albert H Moreheadspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/ionesco-sees-link-of-evil-to-society-playwright-parrying-other.html | IONESCO SEES LINK OF EVIL TO SOCIETY Playwright Parrying Other Questions Analyzes The Killer Here Tomorrow | By Arthur Gelb | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/israel-accuses-moscow.html | Israel Accuses Moscow | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/jerseyn-is-first-in-penguin-series-colies-lead-stands-up-in-days.html | JERSEYN IS FIRST IN PENGUIN SERIES Colies Lead Stands Up in Days Only Race Cox Next and Seeth Third | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/larchmont-team-wins-beats-boston-skippers-162-in-interfleet.html | LARCHMONT TEAM WINS Beats Boston Skippers 162 in Interfleet Competition | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/lehman-weighs-delegate-fight-plans-to-oppose-nomination-of.html | LEHMAN WEIGHS DELEGATE FIGHT Plans to Oppose Nomination of Silverman Democrats Meet on Issue Today | By Clayton Knowles | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/london-market-stages-recovery-insurance-chemical-bank-and-store.html | LONDON MARKET STAGES RECOVERY Insurance Chemical Bank and Store Shares in Lead  Demand Spreads | By Joseph Fraymanspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/mahoney-to-seek-10-cut-in-tax-for-couples-in-61-mahoney-pushes-tax.html | Mahoney to Seek 10 Cut In Tax for Couples in 61 MAHONEY PUSHES TAX CUT NEXT YEAR | By Warren Weaver Jrspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/maj-charles-lpeds-an-engineer-was-2.html | MAJ CHARLES LpEDS AN ENGINEER WAS 2 | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/major-attacks-church-council-air-reservist-says-leaders-stand.html | MAJOR ATTACKS CHURCH COUNCIL Air Reservist Says Leaders Stand Indicted in Aiding Communist Conspiracy | By John Wickleinspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/maria-stader-sings.html | Maria Stader Sings | ROSS PARMENTER | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/memorial-planned-to-fd-roosevelt.html | MEMORIAL PLANNED TO FD ROOSEVELT | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/miss-catherine-a-eck-to-be-married-may-31.html | Miss Catherine A Eck To Be Married May 31 | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/miss-hood-married-to-verner-reed-3d.html | Miss Hood Married To Verner Reed 3d | Special to fht New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/mother-of-2-stays-slim-by-keeping-on-her-toes.html | Mother of 2 Stays Slim By Keeping on Her Toes | By Joan Cook | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/mrs-walter-h-lire-j.html | MRS WALTER H LIRE j | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/music-korean-pianist-tong-il-han-heard-in-tv-recital-series.html | Music Korean Pianist Tong Il Han Heard in TV Recital Series | By Howard Taubman | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/mutual-funds-two-new-words-in-the-field-companies-based-on.html | Mutual Funds Two New Words in the Field Companies Based on Speculation and Bartering Bow | By Gene Smith | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/nasser-cautions-israelis-on-arms-says-uar-will-get-more-too-if.html | NASSER CAUTIONS ISRAELIS ON ARMS Says UAR Will Get More Too if BenGurion Obtains Any Weapons From US | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/negro-problem-in-north-foreseen.html | Negro Problem in North Foreseen | RL SIMONTON | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/norstad-visit-denied-paris-office-says-allied-chief-plans-no-trip.html | NORSTAD VISIT DENIED Paris Office Says Allied Chief Plans No Trip to Algeria | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/ohio-state-five-has-long-future-ncaa-champion-will-lose-only-one.html | Ohio State Five Has Long Future NCAA Champion Will Lose Only One Starter Lucas Buckeye Ace Is Sophomore as Are 2 Others | By Joseph M Sheehanspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/opposition-gaining-in-colombian-poll.html | OPPOSITION GAINING IN COLOMBIAN POLL | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/parkingticket-troubles-beset-city-detectives-many-get-tags-while.html | ParkingTicket Troubles Beset City Detectives Many Get Tags While Using Own Cars in Line of Duty Red Tape in Fighting Fines Forces Majority to Pay | By Charles Grutzner | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/pointer-wins-gun-dog-stake.html | Pointer Wins Gun Dog Stake | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/population-curb-gets-private-aid-fundraising-group-set-up-as-result.html | POPULATION CURB GETS PRIVATE AID FundRaising Group Set Up as Result of Presidents Veto of Federal Action | By Richard Ederspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/princeton-dining-hall-honors-donor.html | Princeton Dining Hall Honors Donor | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/quartetto-dl-roma-offers-tour-finale.html | QUARTETTO DI ROMA OFFERS TOUR FINALE | E S | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/random-notes-in-washington-new-harvest-for-grain-storers-us-pays-to.html | Random Notes in Washington New Harvest for Grain Storers US Pays to Publish Protest on Rate Cut  Saltonstall Relates an Irish Story | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rangers-subdue-canadiens-3-to-1-cellardwellers-end-season-plante.html | RANGERS SUBDUE CANADIENS 3 TO 1 CellarDwellers End Season  Plante Takes Vezina Trophy Fifth Time | By Gordon S White Jr | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/reprisals-feared-in-payola-inquiry-many-are-found-reluctant-to-talk.html | REPRISALS FEARED IN PAYOLA INQUIRY Many Are Found Reluctant to Talk of Clarks Activity REPRISAL FEARED IN PAYOLA INQUIRY | By William M Blairspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/reuther-neutral-on-60-candidate-expects-to-be-uncommitted-until.html | REUTHER NEUTRAL ON 60 CANDIDATE Expects to Be Uncommitted Until Conventions  Hits President in Speech | By Emanuel Perlmutter | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rev-imgaston-mmyersityaide-secretary-and-treasurer-of-smith-in.html | REV iMGASTON MMYERSITYAIDE Secretary and Treasurer of  Smith in Charlotte Diesu ExPresbyterian Official | I Special to tHe New York Tinwi I | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/rights-bill-chief-voices-optimism-house-manager-reasonably.html | RIGHTS BILL CHIEF VOICES OPTIMISM House Manager Reasonably Confident of Beating New Moves Against Referees RIGHTS BILL CHIEF VOICES OPTIMISM | By Anthony Lewisspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/robinsonuneumann.html | RobinsonuNeumann | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/schumann-cycle-sung-by-hornor-liederkreis-is-on-program-given-by.html | SCHUMANN CYCLE SUNG BY HORNOR Liederkreis Is on Program Given by Baritone in Debut at Carnegie Recital Hall | JOHN BRIGGS | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/scottish-terrier-scores-5th-time-blanche-reegs-bewitching-best-in.html | SCOTTISH TERRIER SCORES 5TH TIME Blanche Reegs Bewitching Best in 1209Dog Event  Huskie Team Wins | By John Rendelspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/serkin-plays-mozart-pianist-gives-fourth-concert-with-the.html | SERKIN PLAYS MOZART Pianist Gives Fourth Concert With the Philharmonic | ES | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/sinatra-defying-writer-blacklist-hires-albert-maltz-for-his-filming.html | SINATRA DEFYING WRITER BLACKLIST Hires Albert Maltz for His Filming of The Execution of Private Slovik | By Murray Schumachspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/situation-in-albany.html | Situation in Albany | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/soviet-challenge-to-west.html | Soviet Challenge to West | By Am Rosenthalspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/state-gives-a-25-tax-credit-for-head-of-each-household.html | State Gives a 25 Tax Credit For Head of Each Household | By Robert Metz | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/state-group-seeks-us-aid-to-schools.html | STATE GROUP SEEKS US AID TO SCHOOLS | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/stepup-in-filipinofirst-policy-feared-by-american-companies.html | StepUp in FilipinoFirst Policy Feared by American Companies | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/study-of-oliver-wendell-holmes-and-son.html | Study of Oliver Wendell Holmes and Son | JOHN P SHANLEY | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/sumo-little-man-wins-cup-224pounder-tosses-ponderous-rival-out-of.html | Sumo Little Man Wins Cup 224Pounder Tosses Ponderous Rival Out of Ring | By Robert Trumbullspecial to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/support-is-found-for-benson-view-backing-reported-for-theory-that.html | SUPPORT IS FOUND FOR BENSON VIEW Backing Reported for Theory That Farmers Grow Less as Supports Are Cut UNNOTICED QUIRK CITED Peculiarity of 1959 Law on Corn Acreage Led to Crop Rise as Prop Was Pared | By Edwin L Dale Jrspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/suspect-described-in-canyon-slayings.html | SUSPECT DESCRIBED IN CANYON SLAYINGS | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/swiss-markets-sit-on-sidelines-weeks-trading-ends-with-limited-gain.html | SWISS MARKETS SIT ON SIDELINES Weeks Trading Ends With Limited Gain Volume of Transactions Small | Special to The New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/taiwan-book-pirates-invade-us-market-publishers-seek-ban-as-cheap.html | Taiwan Book Pirates Invade US Market Publishers Seek Ban as Cheap Volumes Flood Campuses TAIWAN IS SCORED FOR BOOK PIRACY | By Farnsworth Fowle | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/tapping-wires-for-evidence.html | Tapping Wires for Evidence | DANIEL GUTMANDean New York Law School | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/the-builders-surprise-an-appraisal-of-the-fields-support-for-easing.html | The Builders Surprise An Appraisal of the Fields Support For Easing of US Bond Rate Ceiling MOVE OF BUILDERS DRAWS CRITICISM | By Edward H Collins | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/theatres-on-fortysecond-street.html | Theatres on Fortysecond Street | ROBERT DOWNING | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/tv-valley-of-decision-marcia-davenports-story-of-pittsburgh-steel.html | TV Valley of Decision Marcia Davenports Story of Pittsburgh Steel Dynasty Gets 90Minute Hearing | JACK GOULD | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archiv es/un-role-in-jazz-festival-urged-ghana-delegate-asks-members-to-send.html | UN Role in Jazz Festival Urged Ghana Delegate Asks Members to Send Musicians Here Fete He Heads Will Be Held in Central Park in June | By Kathleen Teltschspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/us-due-to-query-soviet-atom-plan-will-seek-more-data-on-test-ban.html | US DUE TO QUERY SOVIET ATOM PLAN Will Seek More Data on Test Ban With a Moratorium  Some Aides Hopeful US DUE TO QUERY SOVIET ATOM PLAN | By Dana Adams Schmidtspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/venezuela-seeks-a-middle-course-betancourt-regime-trying-to-curb.html | VENEZUELA SEEKS A MIDDLE COURSE Betancourt Regime Trying to Curb Left  Economy Needs Foreign Capital | By Tad Szulcspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/wagner-informs-estimate-board-of-aid-progress-he-and-rockefeller.html | WAGNER INFORMS ESTIMATE BOARD OF AID PROGRESS He and Rockefeller Said to Be on Verge of Agreeing on a Fiscal Program MAYOR GETS FREE HAND City Officials Back Him but Attitude of Democrats in Legislature Is Uncertain WAGNER INFORMS CITY BOARD ON AID | By Paul Crowell | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/west-to-consider-coexistence-code-britain-seeks-approval-of-us-and.html | WEST TO CONSIDER COEXISTENCE CODE Britain Seeks Approval of US and France for Rules on EastWest Conduct | By Drew Middletonspecial To the New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-21 | https://www.nytimes.com/1960/03/21/archives/william-e-cain.html | WILLIAM E CAIN | Special to Hie New York Times | RE0000369018 | 1988-01-11 | B00000825459 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/-60-electric-automobile-shown-centamile-operation-claimed.html | 60 Electric Automobile Shown CentaMile Operation Claimed | By Joseph C Ingrahamspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/-met-offers-parsifal-for-easter-time.html | Met Offers Parsifal for Easter Time | ROSS PARMENTER | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/02-rise-reported-in-primary-prices.html | 02 RISE REPORTED IN PRIMARY PRICES | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/2-senate-groups-vie-as-watchdog-seek-authority-over-labor-law.html | 2 SENATE GROUPS VIE AS WATCHDOG Seek Authority Over Labor Law  Unions Opposing Bid by McClellan | By Joseph A Loftusspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/22-shop-stewards-quit-iue-for-rival-general-electric-union.html | 22 Shop Stewards Quit IUE For Rival General Electric Union | By John H Fentonspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/30000-in-moscow-warm-to-us-film-sneak-previews-of-roman-holiday.html | 30000 IN MOSCOW WARM TO US FILM Sneak Previews of Roman Holiday Part of Exchange Deal Are Applauded | By Osgood Caruthersspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/50-killed-in-south-africa-as-police-fire-on-rioters-50-africans-die.html | 50 Killed in South Africa As Police Fire on Rioters 50 AFRICANS DIE IN POLICE CLASH | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/a-c-bostwick-jr-weds-mrs-bragno.html | A C Bostwick Jr Weds Mrs Bragno | SpecKd to The New York Timei | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/a-man-in-search-of-elbow-room-its-a-chore-to-keep-control-of.html | A Man in Search of Elbow Room Its a Chore to Keep Control of Olympic FreeTicket List Protocol a Problem in Assignment of Seat Locations | By Robert Daleyspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/adenauer-favors-moral-struggle-calls-on-west-to-prepare-its-people.html | ADENAUER FAVORS MORAL STRUGGLE Calls on West to Prepare Its People to Resist Reds  Charges Persecution | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/advertising-a-war-looms-over-circulation-statistics.html | Advertising A War Looms Over Circulation Statistics | By Robert Alden | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/air-easily-tested-for-cancer-data-burney-reports-new-method-quickly.html | AIR EASILY TESTED FOR CANCER DATA Burney Reports New Method Quickly Tells Amounts of Carcinogens in Cities | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/algerians-offer-is-reported-open.html | ALGERIANS OFFER IS REPORTED OPEN | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/american-fliers-downed-by-cuba-2-civilians-accused-of-plot-to-help.html | AMERICAN FLIERS DOWNED BY CUBA 2 Civilians Accused of Plot to Help 4 Foes of Castro Escape to Miami AMERICAN FLIERS DOWNED BY CUBA | By R Hart Phillipsspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/archbishop-terms-weeping-icon-real.html | ARCHBISHOP TERMS WEEPING ICON REAL | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/art-world-of-darkness-robert-daristas-recent-oils-on-view-at-the.html | Art World of Darkness Robert DAristas Recent Oils on View at the Alan  Cameron Booth Show | By Dore Ashton | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/assembly-votes-road-radar-bill-measure-ends-quartermile-pursuit-of.html | ASSEMBLY VOTES ROAD RADAR BILL Measure Ends QuarterMile Pursuit of Speeding Cars  Victory for Governor | By Wayne Phillipsspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/atlas-test-slated-9000mile-shot-planned-for-some-time-in-may.html | ATLAS TEST SLATED 9000Mile Shot Planned for Some Time in May | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bid-by-symington-is-expected-soon-may-announce-candidacy-for.html | BID BY SYMINGTON IS EXPECTED SOON May Announce Candidacy for Democratic Nomination at End of This Week | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bill-ordering-bus-service-for-parochial-pupils-gains-busservice.html | Bill Ordering Bus Service For Parochial Pupils Gains BUSSERVICE BILL GAIN ALBANY | By Douglas Dalesspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bill-rate-takes-third-hard-fall-91day-average-is-3033-182day-level.html | BILL RATE TAKES THIRD HARD FALL 91Day Average Is 3033  182Day Level 3176 the Lowest in a Year CEILING SEEN REMAINING Senator Predicts Repeal Will Not Win in View of Recent Interest Dips | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bonn-tells-gates-of-need-for-bases-strauss-host-to-us-aide-in.html | BONN TELLS GATES OF NEED FOR BASES Strauss Host to US Aide in Preview of Topics for NATO Talks in Paris | By Arthur J Olsenspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bowling-chain-frames-a-big-expansion-picture-big-score-tallied-by.html | Bowling Chain Frames a Big Expansion Picture BIG SCORE TALLIED BY BOWLING CORP | By Alexander R Hammer | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/bridge-title-play-in-its-last-round-3-teams-remain-in-running-for.html | BRIDGE TITLE PLAY IN ITS LAST ROUND 3 Teams Remain in Running for Vanderbilt Cup but Only One Is Unbeaten | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/british-endorse-education-to-16-but-rise-in-schoolleaving-age.html | BRITISH ENDORSE EDUCATION TO 16 But Rise in SchoolLeaving Age Awaits More Funds and Extra Teachers | By Seth S Kingspecial to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/british-in-libya-repel-mock-foe-land-and-air-forces-attack-on-old.html | BRITISH IN LIBYA REPEL MOCK FOE Land and Air Forces Attack on Old Desert Battle Site in Test of Mobility | By Walter H Waggonerspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/building-funds-gain-assembly-votes-15-million-for-2-jersey-office.html | BUILDING FUNDS GAIN Assembly Votes 15 Million for 2 Jersey Office Units | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cabinet-in-colombia-altered-by-election.html | CABINET IN COLOMBIA ALTERED BY ELECTION | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/canada-against-blast-rules-out-us-nuclear-test-during-testban-talks.html | CANADA AGAINST BLAST Rules Out US Nuclear Test During TestBan Talks | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/castiella-to-arrive-in-capital-today.html | CASTIELLA TO ARRIVE IN CAPITAL TODAY | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cbs-to-let-city-rebut-editorial-mayors-adviser-gets-equal-tv-time.html | CBS TO LET CITY REBUT EDITORIAL Mayors Adviser Gets Equal TV Time on OffTrack Bets CBS Goes City Equal Time on TV To Rebut Editorial | By Charles G Bennett | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/censoring-mass-media-called-a-job-for-parents.html | Censoring Mass Media Called a Job for Parents | By Martin Tolchin | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/ceylon-rightist-is-new-premier-senanayake-resumes-office-he-once-he.html | CEYLON RIGHTIST IS NEW PREMIER Senanayake Resumes Office He Once Held Although Party Is in Minority | By Paul Grimesspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/chancellor-named-in-kansas.html | Chancellor Named in Kansas | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/chicagos-golden-glovers-gain-12to4-victory-over-new-york-spanakos.html | Chicagos Golden Glovers Gain 12to4 Victory Over New York Spanakos Brothers Register 2 of Visitors Triumphs  Clay Stops Jawish | By Frank M Blunk | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/concert-played-on-harpsichords-allbach-program-at-town-hall-is.html | CONCERT PLAYED ON HARPSICHORDS AllBach Program at Town Hall Is Presented by Instrument Society | ERIC SALZMAN | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/court-reaffirms-taxrefund-rule-its-decision-rendered-in-58-by-vote.html | COURT REAFFIRMS TAXREFUND RULE Its Decision Rendered in 58 by Vote of 8 to 1 Is Upheld This Time by 5 to 4 | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/court-to-review-tuskegee-action-negroes-suit-charges-city-altered.html | COURT TO REVIEW TUSKEGEE ACTION Negroes Suit Charges City Altered Its Boundaries to Exclude Their Votes | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/credit-for-argentina-exportimport-bank-loan-for-small-business-set.html | CREDIT FOR ARGENTINA ExportImport Bank Loan for Small Business Set | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/cunard-baying-airline-control-joint-planeship-tickets-studied.html | Cunard Baying Airline Control Joint PlaneShip Tickets Studied | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/de-gaulle-meets-african-leaders-french-community-session-marked-by.html | DE GAULLE MEETS AFRICAN LEADERS French Community Session Marked by Rising Trend Toward Independence | By W Granger Blairspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/democrats-mend-rift-on-delegate-17th-district-leaders-here-agree-on.html | DEMOCRATS MEND RIFT ON DELEGATE 17th District Leaders Here Agree on Seeking Farley as Compromise Choice DEMOCRATS MEND RIFT ON DELEGATE | By Clayton Knowles | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/dr-ifluis-kumel-botanist-75-dead-pathologist-exrockefeller.html | DR IñUIS KUMEL BOTANIST 75 DEAD Pathologist ExRockefeller Institute Aide Studied Link of Virus to Plant Disease | SpeeUl to Th12 ftewYork Tlmw | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/driver-reexamination-queried.html | Driver Reexamination Queried | WILLIAM P THOMPSON | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/engineers-show-electronic-aids-cowfeeder-and-device-to-land-planes.html | ENGINEERS SHOW ELECTRONIC AIDS CowFeeder and Device to Land Planes Described as Parley Here Opens | By Walter Sullivan | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/exbombers-pace-10to1-triumph-bauer-drives-in-5-runs-with-5-hits.html | EXBOMBERS PACE 10TO1 TRIUMPH Bauer Drives in 5 Runs With 5 Hits Skowron Clouts Pinch Homer for Yanks | By John Drebingerspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/expellednegro-fund-wesleyan-students-to-raise-money-for.html | EXPELLEDNEGRO FUND Wesleyan Students to Raise Money for Scholarships | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/first-russians-reach-paris.html | First Russians Reach Paris | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/flemming-seeing-crisis-pleads-for-college-construction-bonds.html | Flemming Seeing Crisis Pleads For College Construction Bonds Secretary Warns on Needs to Meet Enrollment Rise Testifies for Bill | By Bess Furmanspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/food-time-of-crayfish-known-in-louisiana-as-a-crawfish-it-can-be.html | Food Time of Crayfish Known in Louisiana as a Crawfish It Can Be Prepared in Several Ways | By Craig Claiborne | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/fred-w-ludwig.html | FRED W LUDWIG | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/full-kabuki-troupe-will-perform-at-city-center-company-starts-run.html | Full Kabuki Troupe Will Perform at City Center Company Starts Run in June  Will Visit Los Angeles Tour in the US Will Mark Centennial of a Treaty | By Oscar Godbout | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/gerosa-sees-spur-to-city-spending-after-day-with-state-inquiry.html | GEROSA SEES SPUR TO CITY SPENDING After Day With State Inquiry Members He Still Seems Skeptical of Their Plan | By Peter Kihss | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/good-team-anyone-lubanski-and-mates-seek-new-sponsor.html | Good Team Anyone Lubanski and Mates Seek New Sponsor | By Gordon S White Jr | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/harness-racing-fans-bet-1940553-at-westbury.html | Harness Racing Fans Bet 1940553 at Westbury | By Louis Effratspecial to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/heard-by-few-cubans.html | Heard by Few Cubans | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hearing-supports-jersey-road-link-200000-clover-leaf-would-end.html | HEARING SUPPORTS JERSEY ROAD LINK 200000 Clover Leaf Would End Hazard at Route 4 and Hackensack Ave LARGER PROJECT ASKED Dangers Cited in Another Part of Intersection  Officials Back Move | By John W Slocumspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/hesitancy-curbs-stocks-in-london-demand-is-small-in-wake-of-bearish.html | HESITANCY CURBS STOCKS IN LONDON Demand Is Small in Wake of Bearish Trade Figures  Cape Colds Dip Again | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/high-court-voids-2-kentucky-fines-decides-in-case-too-small-for-a.html | HIGH COURT VOIDS 2 KENTUCKY FINES Decides in Case Too Small for a Review in State HIGH COURT VOIDS 2 KENTUCKY FINES | By Anthony Lewisspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/house-again-bars-a-southern-curb-on-vote-referees-rejects-new-bid.html | HOUSE AGAIN BARS A SOUTHERN CURB ON VOTE REFEREES Rejects New Bid 157 to 137  May Adopt Plan Today and Pass Bill Tomorrow FILIBUSTER IS INDICATED Hill Gives Warning of Senate Battle as Johnson Talks of a Saturday Session HOUSE AGAIN BARS CURB ON REFEREES | By Russell Bakerspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/humphery-seeks-catholics-votes-attacks-hate-and-bigotry-in.html | HUMPHERY SEEKS CATHOLICS VOTES Attacks Hate and Bigotry in Deploring AntiChurch Pamphlets in Wisconsin | By Wh Lawrencespecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/i-mayoucavicke.html | I MayouCavicke | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/iona-gets-a-few-shots-now-waits-for-shells.html | Iona Gets a Few Shots Now Waits for Shells | By Robert M Lipsyte | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/its-no-fun-fishing-with-a-fellow-who-sneers-at-the-one-that-got-away.html | Its No Fun Fishing With a Fellow Who Sneers at the One That Got Away | By John W Randolphspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jersey-acts-to-buy-land-for-freeway.html | JERSEY ACTS TO BUY LAND FOR FREEWAY | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/jersey-city-suit-waits-court-action-put-off-until-today-in-budget.html | JERSEY CITY SUIT WAITS Court Action Put Off Until Today in Budget Dispute | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/job-raiders-hunt-engineers-here-convention-brings-annual-search-but.html | JOB RAIDERS HUNT ENGINEERS HERE Convention Brings Annual Search but Some Assert It Is Less Circusy | By Peter Flint | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/khrushchev-set-for-trip-to-paris-premier-recovered-from-illness.html | KHRUSHCHEV SET FOR TRIP TO PARIS Premier Recovered From Illness Leaves Tomorrow  Planning Completed | By Max Frankelspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/khrushchev-writes-to-ps-142-yearbook-letters-to-leaders-evoke-but.html | Khrushchev Writes to PS 142 Yearbook Letters to Leaders Evoke but One Reply Soviet Premier Says He Hopes Pupils Wont See War | By James Feronspecial to the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/laos-to-increase-aid-to-un.html | Laos to Increase Aid to UN | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/lester-sude72-dead-rochester-realty-man-led-state-appraisers.html | LESTER SUDE72 DEAD Rochester Realty Man Led State Appraisers Society | Special to oriieNewYprfcnniea 1 | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/lieut-eric-fred-bloch-to-wed-civianne-rubin.html | Lieut Eric Fred Bloch To Wed Civianne Rubin | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mahoney-proposal-for-tax-cut-poses-a-threat-to-rockefeller-gop.html | Mahoney Proposal for Tax Cut Poses a Threat to Rockefeller GOP Leaders Defiance Could Damage Governors Prestige  Senator Hints Showdown Will Be Delayed | By Leo Eganspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/market-steady-in-light-trading-average-dips-005-point-volume-shows.html | MARKET STEADY IN LIGHT TRADING Average Dips 005 Point  Volume Shows a Drop to 2500000 Shares 504 ISSUES OFF 449 StudebakerPackard Stock Active Down Fractions  Railroads Decline MARKET STEADY IN LIGHT TRADING | By Burton Crane | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mayor-pushes-city-aid-formula-gain-seen-in-talk-with-governor.html | Mayor Pushes City Aid Formula Gain Seen in Talk With Governor | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mayor-wagner-praised-his-achievements-in-meeting-citys-challenges.html | Mayor Wagner Praised His Achievements in Meeting Citys Challenges Cited | FRANK E KARELSEN | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/miss-bankhead-signed-for-play-star-to-be-in-mary-chases.html | MISS BANKHEAD SIGNED FOR PLAY Star to Be in Mary Chases MidgiePurvis Talent60 Scanned for Broadway | By Sam Zolotow | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/mrsstephen-tyno.html | MRSSTEPHEN TYNO | Special to TS12 ViW York Ttatt | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/music-opera-by-berlioz-beatrice-and-benedict-in-concert-reading.html | Music Opera by Berlioz  Beatrice and Benedict in Concert Reading | By Howard Taubman | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/narcotics-talks-to-youths-begin-teenagers-and-parents-meet.html | NARCOTICS TALKS TO YOUTHS BEGIN TeenAgers and Parents Meet Officials Privately in White Plains | By Merril Folsomspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/navy-moving-ships-from-struck-yards.html | NAVY MOVING SHIPS FROM STRUCK YARDS | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/new-soviet-plan-seen-on-sea-law-expected-to-add-question-of-fishing.html | NEW SOVIET PLAN SEEN ON SEA LAW Expected to Add Question of Fishing Rights to Stand at Parley in Geneva | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/old-home-week.html | Old Home Week | By Arthur Daley | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/oscar-fever-high-in-spite-of-strike-movie-actors-and-studios.html | OSCAR FEVER HIGH IN SPITE OF STRIKE Movie Actors and Studios Campaigning for Votes  Balloting Ends Saturday | By Murray Schumachspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/paris-reds-in-melee-fight-breaks-out-in-municipal-council-over.html | PARIS REDS IN MELEE Fight Breaks Out in Municipal Council Over Voting Method | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/parley-will-sift-electra-crashes-faa-meeting-today-with-maker-and-7.html | PARLEY WILL SIFT ELECTRA CRASHES FAA Meeting Today With Maker and 7 Airlines to Study Possible Changes | By Richard E Mooneyspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/parttime-census-workers.html | PartTime Census Workers | HORTENSE S SACKS Mrs Robert Sacks | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/payments-deficit-called-a-big-woe-anderson-asserts-solution-is-a.html | PAYMENTS DEFICIT CALLED A BIG WOE Anderson Asserts Solution Is a Necessity for US World Leadership PAYMENTS DEFICIT CALLED A BIG WOE | By Edwin L Dale Jrspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/persevering-ceylonese-dudley-shelton-senanayake.html | Persevering Ceylonese Dudley Shelton Senanayake | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/police-pay-here-topped-in-3-cities-6100-trails-rise-in-living-costs.html | POLICE PAY HERE TOPPED IN 3 CITIES 6100 Trails Rise in Living Costs Keyserling Says in Survey for PBA 1000 INCREASE ASKED New Yorks 4800 Starting Wage Places 9th or 10th Years Study Finds | By Ralph Katz | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/pollythornsgnjnterpreterj3i0si-eyes-and-ears-for-helen-keller.html | PollyThornsGnJnterpreterJ3i0si Eyes and Ears for Helen Keller | ooo o o o  oo o SpeeUltoTheNevrYoikTime   I | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/powell-offers-jack-a-top-post-in-campaign-for-unity-slate.html | Powell Offers Jack a Top Post In Campaign for Unity Slate | By John Sibley | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/red-china-reaches-accord-with-nepal-red-china-signs-pact-with-nepal.html | Red China Reaches Accord With Nepal RED CHINA SIGNS PACT WITH NEPAL Premier Announces Visit to India | By Tillman Durdinspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/red-control-charged.html | Red Control Charged | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rest-of-us-list-slow-and-mixed-movements-are-narrow-corporates.html | REST OF US LIST SLOW AND MIXED Movements Are Narrow  Corporates Municipals Firm but Inactive | By Paul Heffernan | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/rights-unit-scans-inequities-in-law-us-commission-will-check.html | RIGHTS UNIT SCANS INEQUITIES IN LAW US Commission Will Check Charges of Discrimination  Pilot Study Is Cited | By Claude Sittonspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sales-to-rumania-set-canada-to-ship-cattle-pigs-sheep-corn-and.html | SALES TO RUMANIA SET Canada to Ship Cattle Pigs Sheep Corn and Seeds | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sanders-to-play-on-allstar-five-jackson-and-robertson-are-named-to.html | SANDERS TO PLAY ON ALLSTAR FIVE Jackson and Robertson Are Named to NCAA Team for Olympic Trials | By Joseph M Sheehanspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/scarsdale-fete-to-aid-white-plains-hospital.html | Scarsdale Fete to Aid White Plains Hospital | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/school-gap-seen-in-local-boards-womens-city-club-says-54-units-here.html | SCHOOL GAP SEEN IN LOCAL BOARDS Womens City Club Says 54 Units Here Should End or Be Improved | By Leonard Buder | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/school-spanking-bill-is-sent-to-rockefeller.html | School Spanking Bill Is Sent to Rockefeller | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/segni-unable-to-form-a-new-cabinet-in-italy.html | Segni Unable to Form A New Cabinet in Italy | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/sir-salonga-101-takes-paumonok-moreno-completes-triple-in-handicap.html | SIR SALONGA 101 TAKES PAUMONOK Moreno Completes Triple in Handicap at Aqueduct  Nimmer Runs Second | By Joseph C Nichols | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-answers-questions.html | Soviet Answers Questions | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-is-balking-un-space-parley-hope-fades-for-talks-in-60-as.html | SOVIET IS BALKING UN SPACE PARLEY Hope Fades for Talks in 60 as Moscow Insists It Must Have Chairmanship | By Thomas J Hamiltonspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/soviet-suggests-priority-for-ban-on-nuclear-arms-says-shift-in.html | SOVIET SUGGESTS PRIORITY FOR BAN ON NUCLEAR ARMS Says Shift in Timetable of Disarmament Plan Could Meet Wests Complaints MOVE SEEN AS ADROIT Russians at Geneva Declare a SmallBlast Moratorium Should Last 4 to 5 Years SOVIET SUGGESTS NUCLEAR PRIORITY | By Am Rosenthalspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/space-law-body-formed.html | Space Law Body Formed | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/state-gop-backs-rise-of-63-million-in-aid-to-schools-city-would-get.html | STATE GOP BACKS RISE OF 63 MILLION IN AID TO SCHOOLS City Would Get 19 Million  Large Share Slated for Nassau and Suffolk STATE GOP BACKS RISE IN SCHOOL AID | By Warren Weaver Jrspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/state-permits-city-banks-to-expand-into-suburbs-bill-voted-by.html | State Permits City Banks To Expand Into Suburbs Bill Voted by Legislature and Signed by Governor After Democrats Shift BANK BILL GAINS STATE APPROVAL | By Albert L Krausspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/suspect-in-attack-is-freed-in-bergen.html | SUSPECT IN ATTACK IS FREED IN BERGEN | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/swedes-accuse-us-sailors.html | Swedes Accuse US Sailors | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-airlift-problem-i-caribbean-exercise-expected-to-lead-to-broad.html | The Airlift Problem  I Caribbean Exercise Expected to Lead To Broad Studies of Military Transport | By Hanson W Baldwin | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-issue-of-rights-in-the-southern-sitins.html | The Issue of Rights in the Southern SitIns | By Arthur Krock | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/the-press-in-turkey-sentencing-of-journalist-said-to-rest-on-legal.html | The Press in Turkey Sentencing of Journalist Said to Rest on Legal Realities | NACI SEREZPress Attache Turkish Embassy | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/theatre-from-a-chinese-landscape-the-secret-concubine-stars-michael.html | Theatre From a Chinese Landscape  The Secret Concubine Stars Michael Shillo Aldyth Morris Drama Bows Off Broadway | By Brooks Atkinson | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/theobald-praises-school-at-prison-ps-616-on-rikers-island-first-of.html | THEOBALD PRAISES SCHOOL AT PRISON PS 616 on Rikers Island First of Its Type Here is Toured by Officials | By Robert H Terte | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/to-aid-kidney-disease-research.html | To Aid Kidney Disease Research | MARTHA and CLEVELAND AMORY 1960 KDay CoChairmen Kidney Disease Foundation of New York | RE0000369020 | 1988-01-11 | B00000826684 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/todays-hand-called-cute-by-alvin-roth-involves-an-odd-defensive.html | Todays Hand Called Cute by Alvin Roth Involves an Odd Defensive Play | By Albert H Moreheadspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tv-panel-invites-soviet-delegates-wnta-says-5-at-un-will-take-part.html | TV PANEL INVITES SOVIET DELEGATES WNTA Says 5 at UN Will Take Part in Open End Program on Sunday | By Val Adams | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/tv-the-master-builder-ibsen-work-begins-on-play-of-the-week.html | TV THE Master Builder Ibsen Work Begins on Play of the Week | By Jack Gould | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/twenty-years-later-at-the-big-r-fans-arrived-in-40-by-2-dirt-roads.html | Twenty Years Later at the Big R Fans Arrived in 40 by 2 Dirt Roads Levy Recalls Westburys Guiding Genius 72 Still Counts House | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-owned-plant-helps-bring-prosperity-to-a-town-in-ulster.html | US Owned Plant Helps Bring Prosperity to a Town in Ulster | By Thomas P Ronanspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-radio-voice-beamed-to-latins-broadcasting-in-spanish-dropped-in.html | US RADIO VOICE BEAMED TO LATINS Broadcasting in Spanish Dropped in 53 Resumed to Soothe Cubans | By Dana Adams Schmidtspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/us-will-stress-testban-control-probably-will-avoid-stand-on-soviet.html | US WILL STRESS TESTBAN CONTROL Probably Will Avoid Stand on Soviet Plan Pending Progress on Inspection US WILL STRESS TESTBAN CONTROL | By John W Finneyspecial To the New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-22 | https://www.nytimes.com/1960/03/22/archives/vote-in-legislature-on-banking-measure.html | Vote in Legislature On Banking Measure | Special to The New York Times | RE0000369020 | 1988-01-11 | B00000826684 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/4-34-savings-rate-set-beverly-hills-association-schedules-increase.html | 4 34 SAVINGS RATE SET Beverly Hills Association Schedules Increase | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/a-good-fish-store-is-hard-to-find.html | A Good Fish Store Is Hard to Find | By June Owen | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/a-truffled-ortolan-for-khrushchev.html | A Truffled Ortolan for Khrushchev | By Cl Sulzberger | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/acquiring-recreational-space.html | Acquiring Recreational Space | THOMAS KEOGHVice President Community Council of Greater New York | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adaptation-of-molnar-play-on-startime-sarah-marshall-cast-as.html | Adaptation of Molnar Play on Startime Sarah Marshall Cast as Scoundrels Daughter | JACK GOULD | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/adolph-sher.html | ADOLPH SHER | Special to The New York TlmM | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/advertising-use-of-songs-stirs-criticism.html | Advertising Use of Songs Stirs Criticism | By Robert Alden | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/aide-says-powell-overstated-in-51-testifies-she-inadvertently-led.html | AIDE SAYS POWELL OVERSTATED IN 51 Testifies She Inadvertently Led Him to List 7717 Too Much as Income | By Foster Hailey | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/air-force-permits-end-of-kp-if-bases-will-hire-civilian-help-air.html | Air Force Permits End of KP If Bases Will Hire Civilian Help AIR FORCE PERMITS END OF KP DUTY | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/algerians-to-vote-may-29.html | Algerians to Vote May 29 | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/an-afternoon-in-st-pete.html | An Afternoon in St Pete | By Arthur Daley | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/an-error-in-names-man-arrested-in-argentina-incorrectly-identified.html | AN ERROR IN NAMES Man Arrested in Argentina Incorrectly Identified | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/andrew-is-chosen-as-name-for-new-british-prince-andrew-is-name-of.html | Andrew Is Chosen as Name for New British Prince ANDREW IS NAME OF BRITISH PRINCE | By Drew Middletonspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/andrew-j-mulrain.html | ANDREW J MULRAIN | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/arabs-open-secretariat.html | Arabs Open Secretariat | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/assembly-passes-county-road-bill-measure-to-create-a-new-authority.html | ASSEMBLY PASSES COUNTY ROAD BILL Measure to Create a New Authority in Westchester Is Sent to Senate | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/batting-of-moon-paces-65-victory-2bagger-and-single-lead-dodger.html | BATTING OF MOON PACES 65 VICTORY 2Bagger and Single Lead Dodger Assault on Turley  Hodges Hits Homer | By John Drebingerspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/big-building-jobs-are-facing-strike-walkout-on-470000000-projects.html | BIG BUILDING JOBS ARE FACING STRIKE Walkout on 470000000 Projects Threatened Over AirCooling Dispute | By Ah Raskin | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cairo-to-recruit-for-algeria-war-arabs-of-all-nations-sought-to.html | CAIRO TO RECRUIT FOR ALGERIA WAR Arabs of All Nations Sought to Join Moslem Rebels in Fight Against France | By Jay Walzspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cape-issues-drop-on-london-board-riot-news-slashes-values-3-to-5.html | CAPE ISSUES DROP ON LONDON BOARD Riot News Slashes Values 3 to 5 Other Equities Generally Are Dull | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/capital-demand-expected-to-dip-highcoupon-issues-of-us-hit-highs.html | CAPITAL DEMAND EXPECTED TO DIP HighCoupon Issues of US Hit Highs Corporates Gain in Afternoon | By Paul Heffernan | RE0000369021 | 1988-01-11 | B00000826685 |

| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/catskill-ski-bill-passes-first-test.html | CATSKILL SKI BILL PASSES FIRST TEST | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/check-on-voters-due-to-be-ended-governor-gets-bill-to-halt.html | CHECK ON VOTERS DUE TO BE ENDED Governor Gets Bill to Halt HousetoHouse Canvass of Registration Rolls | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/city-spurs-drive-for-betting-tax-council-asks-state-to-hold.html | CITY SPURS DRIVE FOR BETTING TAX Council Asks State to Hold Referendum on OffTrack Wagers or End Racing CITY SPURS DRIVE FOR BETTING TAX | By Charles G Bennett | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/clashes-enliven-arms-discussion-us-reminds-soviet-bases-are-no.html | CLASHES ENLIVEN ARMS DISCUSSION US Reminds Soviet Bases Are No Western Monopoly Czech Fears Spying CLASHES ENLIVEN ARMS DISCUSSION | By Am Rosenthalspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/coast-trackmen-setting-fast-pace-runners-draw-fans-despite-devotion.html | Coast Trackmen Setting Fast Pace Runners Draw Fans Despite Devotion to Baseball Postgraduate Stars Help Add Interest to Meet Cards | By Joseph M Sheehanspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/common-market-blocks-dumping-boomerang-regulation-will-protect.html | COMMON MARKET BLOCKS DUMPING Boomerang Regulation Will Protect Merchants in Six European Member States | By Harry Gilroyspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/court-bill-voted-by-state-senate-reorganization-now-going-to.html | COURT BILL VOTED BY STATE SENATE Reorganization Now Going to Receptive Assembly COURT BILL PASSES SENATE IN ALBANY | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/cuba-stands-firm.html | Cuba Stands Firm | By Tad Szulcspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/czech-still-seeking-un-post.html | Czech Still Seeking UN Post | Special to The Mew York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/democratic-split-led-to-bank-law-sudden-defection-of-bronx-and.html | DEMOCRATIC SPLIT LED TO BANK LAW Sudden Defection of Bronx and Brooklyn Legislators Put Over Omnibus Act | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/dispute-widens-on-agency-code-mack-would-draw-line-at-cigarette-or.html | DISPUTE WIDENS ON AGENCY CODE Mack Would Draw Line at Cigarette or Soft Drink  FCC Chief Differs | By William M Blairspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/doctors-urged-to-set-up-plans-to-avert-illness-in-small-plants.html | Doctors Urged to Set Up Plans To Avert Illness in Small Plants | By William G Weartspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/driers-pave-way-for-gay-dancer-pacer-beats-chief-pick-by-nose-at.html | DRIERS PAVE WAY FOR GAY DANCER Pacer Beats Chief Pick by Nose at Westbury After Two Jets Clear Track | By Louis Effratspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/du-pont-may-move-2-cbs-programs-seeks-time-for-june-allyson-and.html | DU PONT MAY MOVE 2 CBS PROGRAMS Seeks Time for June Allyson and Show of the Month on Other TV Networks | By Val Adams | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/electra-under-study.html | Electra Under Study | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/exchange-elects-officers.html | Exchange Elects Officers | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/for-income-tax-bill.html | For Income Tax Bill | HARRY J RUDICK | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/for-safer-automobiles-industry-criticized-for-ignoring-research-to.html | For Safer Automobiles Industry Criticized for Ignoring Research to Cut Accidents | LEONARD W MAYO Executive Director Association for the Aid of Crippled Children | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/formula-juniors-are-growing-up-grand-prix-racer-on-small-scale.html | Formula Juniors Are Growing Up Grand Prix Racer on Small Scale Shows Rise in One Year Sebring Test Friday Expected to Draw Entry of 36 | By Frank M Blunk | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/france-is-on-alert.html | France Is on Alert | By Robert C Dotyspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/french-protest-grows-socialists-join-the-move-to-censure-debre.html | FRENCH PROTEST GROWS Socialists Join the Move to Censure Debre Regime | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/french-try-poet-77-abel-bonnard-vichy-aide-is-accused-of.html | FRENCH TRY POET 77 Abel Bonnard Vichy Aide Is Accused of Collaboration | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/garage-is-sought-for-lincoln-sq-city-asks-albany-to-permit.html | GARAGE IS SOUGHT FOR LINCOLN SQ City Asks Albany to Permit UnderPark Construction to Hold 1000 Cars 64 FAIR BOARD VOTED Assembly Approves Group to Form States Plans  Columbia Lease Set | By Douglas Dalesspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/george-g-kleindinst.html | GEORGE G KLEINDINST | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/governor-gets-school-bus-bill-assembly-backs-mandatory-free-service.html | GOVERNOR GETS SCHOOL BUS BILL Assembly Backs mandatory Free Service for Private and Parochial Pupils | By Layhmond Robinsonspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/governor-vetoes-years-residence-as-a-relief-rule-says-bill-to-put.html | GOVERNOR VETOES YEARS RESIDENCE AS A RELIEF RULE Says Bill to Put Condition on Payments Violates State Tradition on Aid REPASSAGE IS UNLIKELY Mahoney Vows to Press Fight on Abuses  Plan for Inquiry Advanced GOVERNOR VETOES CURB ON WELFARE | By Warren Weaver Jrspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/harvard-to-evaluate-the-effects-of-us-funds-on-its-programs.html | Harvard to Evaluate the Effects Of US Funds on Its Programs | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herman-waldeck.html | HERMAN WALDECK | Special to The Now YorkTimes | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herter-sees-a-desire-for-pact.html | Herter Sees a Desire for Pact | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/herter-welcomes-spanish-minister.html | HERTER WELCOMES SPANISH MINISTER | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hoffa-loses-move-to-balk-monitors-court-backs-giving-of-news-to.html | HOFFA LOSES MOVE TO BALK MONITORS Court Backs Giving of News to Press  Teamster Aide on Watchdog Unit Quits | By Joseph A Loftusspecial To The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hogan-aide-revived-as-guards-subdue-exconvict-judge-orders.html | Hogan Aide Revived as Guards Subdue ExConvict  Judge Orders Defendant Manacled for Theft Trial Friday | By Jack Roth | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/holders-to-mull-secret-balloting-steel-proposal-urged-by-wilma-soss.html | HOLDERS TO MULL SECRET BALLOTING Steel Proposal Urged by Wilma Soss Believed to Be First of Its Kind HOLDERS TO MULL SECRET BALLOTING | By Robert E Bedingfield | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/house-approves-voting-referees-asked-by-rogers-but-yields-to.html | HOUSE APPROVES VOTING REFEREES ASKED BY ROGERS But Yields to Southern Bloc on School Plan  Rights Bill Due to Pass Today HOUSE APPROVES VOTING REFEREES | By Russell Bakerspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/house-unit-fights-boycott-by-arabs.html | HOUSE UNIT FIGHTS BOYCOTT BY ARABS | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/hulan-jack-criticized.html | Hulan Jack Criticized | H HUNTER GARBEE Jr | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/humphrey-scored-on-his-new-tactic-attack-on-kennedy-record-termed.html | HUMPHREY SCORED ON HIS NEW TACTIC Attack on Kennedy Record Termed Regrettable by Wisconsin Governor | By Wh Lawrencespecial To The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/inquiry-at-wilmington.html | Inquiry at Wilmington | Special to The New YorK Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/is-the-play-straightforward-or-deceiving-in-the-end-it-comes-down.html | Is the Play Straightforward or Deceiving In the End It Comes Down to a Guess | By Albert H Moreheadspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/issues-in-tv-editorials-wcbs-stand-on-betting-underlines-role-of.html | Issues in TV Editorials WCBS Stand on Betting Underlines Role of Medium and Rules Governing It | By Jack Gould | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jack-accepts-powell-bid-and-joins-harlem-team-jack-takes-powell.html | Jack Accepts Powell Bid and Joins Harlem Team Jack Takes Powell Suggestion And Joins the Team in Harlem | By Clayton Knowles | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/jordan-accuses-israel-charges-that-fighter-planes-machinegunned.html | JORDAN ACCUSES ISRAEL Charges That Fighter Planes MachineGunned Airliner | Dispatch of The Times London | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/king-mackerel-and-sailfish-provide-action-for-anglers-in-florida.html | King Mackerel and Sailfish Provide Action for Anglers in Florida | By John W Randolphspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/labor-union-trends-in-the-election.html | Labor Union Trends in the Election | By James Reston | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/latin-lands-in-accord-argentina-and-chile-to-submit-border-case-to.html | LATIN LANDS IN ACCORD Argentina and Chile to Submit Border Case to World Court | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/loan-agreement-signed.html | Loan Agreement Signed | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/local-managment-favored.html | Local Managment Favored | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/many-protests-in-britain.html | Many Protests in Britain | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/margaret-warren-to-marry-may-28.html | Margaret Warren To Marry May 28 | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mauritania-wary-of-nearby-lands-underpopulated-state-fears-seizure.html | MAURITANIA WARY OF NEARBY LANDS Underpopulated State Fears Seizure by Morocco or Mali After Freedom | By Homer Bigartspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/miss-julie-morris-becomes-affianced.html | Miss Julie Morris Becomes Affianced | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/miss-stella-sings-tosca-title-role.html | MISS STELLA SINGS TOSCA TITLE ROLE | JB | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/more-housing-aid-pushed-in-albany-assembly-passes-bill-for.html | MORE HOUSING AID PUSHED IN ALBANY Assembly Passes Bill for Referendum on 5 Million  City Gets Slum Weapon | By Wayne Phillipsspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mother-gerard-educator-dead-leader-of-sacred-heart-of-mary.html | MOTHER GERARD EDUCATOR DEAD Leader of Sacred Heart of Mary institute Headed Marymount College | o Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mrs-bernard-la-londe.html | MRS BERNARD LA LONDE | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/mrs-paul-j-judge-i.html | MRS PAUL J JUDGE I | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/muscles-found-to-emit-signals-researchers-say-impulses-use-a.html | MUSCLES FOUND TO EMIT SIGNALS Researchers Say Impulses Use a Frequency Range Once Employed by Radio | By John A Osmundsen | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/music-25th-anniversary-eugene-list-at-carnegie-hall-notes-debut.html | Music 25th Anniversary Eugene List at Carnegie Hall Notes Debut | By Ross Parmenter | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/narcotics-lectures-continue.html | Narcotics Lectures Continue | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/navy-is-charting-new-radio-stars-twinantenna-observatory-operated.html | NAVY IS CHARTING NEW RADIO STARS TwinAntenna Observatory Operated by Cal Tech Plots Noise Points | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/new-accord-near-on-help-for-city-rockefeller-and-wagner-to-announce.html | NEW ACCORD NEAR ON HELP FOR CITY Rockefeller and Wagner to Announce Plan Soon  Bet Bill Stalled Again | By Leo Eganspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/new-works-by-3-composers-performed.html | New Works by 3 Composers Performed | HAROLD C SCHONBERG | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/ocasey-and-carroll-plays-on-anta-bill.html | OCasey and Carroll Plays on ANTA Bill | ARTHUR GELB | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/picketing-at-new-haven.html | Picketing at New Haven | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/picketing-billbeaten-house-panel-rejects-measure-on-secondary.html | PICKETING BILLBEATEN House Panel Rejects Measure on Secondary Boycotts | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pioneer-pierced-magnetic-cloud-particles-hit-earth-4-to-8-hours.html | PIONEER PIERCED MAGNETIC CLOUD Particles Hit Earth 4 to 8 Hours Later  Other Data Confirm Electric Ring | By Walter Sullivan | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/plea-made-to-save-east-side-hospital.html | PLEA MADE TO SAVE EAST SIDE HOSPITAL | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/pole-said-to-ask-for-us-asylum-flight-of-first-secretary-of-embassy.html | POLE SAID TO ASK FOR US ASYLUM Flight of First Secretary of Embassy From Indonesia Last Month Is Disclosed | By Bernard Kalbspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/police-violence-in-south-africa-criticized-by-us-spokesman-regrets.html | POLICE VIOLENCE IN SOUTH AFRICA CRITICIZED BY US Spokesman Regrets Tragic Loss of Life in Protest to Law on Passes NEW AFRICAN AID ASKED Dillon Seeks 20000000  Riot Toll Reaches 72 as Clashes Continue AFRICAN KILLINGS CRITICIZED BY US | By Dana Adams Schmidtspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/postal-finances-outlined-statements-regarding-post-office-deficits.html | Postal Finances Outlined Statements Regarding Post Office Deficits Are Questioned | CHARLES O PORTER MC Member House Post Office and Civil Service Committee | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/president-refuses-to-back-medical-aid-for-aged-now-president-bars.html | President Refuses to Back Medical Aid for Aged Now PRESIDENT BARS MEDICAL AID NOW | By John D Morrisspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/priest-strickenin-pool.html | Priest Strickenin Pool | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/public-aid-asked-on-hitrun-cases-kennedy-explains-kinds-of-data.html | PUBLIC AID ASKED ON HITRUN CASES Kennedy Explains Kinds of Data Police Need 3 New Incidents Reported 19 DEAD SINCE DEC 28 Arrests Total 58 Per Cent in Fatalities and 49 for OverAll Accidents | By Guy Passant | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/public-art-gallery-due-in-buckingham-palace.html | Public Art Gallery Due In Buckingham Palace | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/queen-mother-margaret-see-styles-headed-here.html | Queen Mother Margaret See Styles Headed Here | By Susan Donnellspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/race-with-females-makes-mice-feel-well-not-like-men.html | Race With Females Makes Mice Feel Well Not Like Men | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rev-james-l-martin.html | REV JAMES L MARTIN | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/revjohntynan64-dean-at-st-peters.html | REVJOHNTYNAN64 DEAN AT ST PETERS | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/revue-rescues-histrionic-light-from-bushel-fate-hid-it-under.html | Revue Rescues Histrionic Light From Bushel Fate Hid It Under | By Gay Talese | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/rioting-in-nyasaland-four-africans-hurt-and-six-jailed-in-clash.html | RIOTING IN NYASALAND Four Africans Hurt and Six Jailed in Clash With Police | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/riots-continue-in-south-africa-3-more-shot-in-antipass-campaign.html | RIOTS CONTINUE IN SOUTH AFRICA 3 More Shot in AntiPass Campaign  Many Stay Away From Jobs | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/saroyan-writing-play-in-london-he-is-assembling-script-in.html | SAROYAN WRITING PLAY IN LONDON He Is Assembling Script in Rehearsals Songs Offered for Insolent Breed | By Louis Calta | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/school-balloting-waived.html | School Balloting Waived | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/segregation-assailed-as-an-evil-that-breeds-its-own-excuses.html | Segregation Assailed as an Evil That Breeds Its Own Excuses | By Claude Sittonspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/senator-attacks-soviet-atom-plan-anderson-calls-it-phony-mccone.html | SENATOR ATTACKS SOVIET ATOM PLAN Anderson Calls It Phony  McCone Cautions Against SmallTest Moratorium | By John W Finneyspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/seton-hall-degree-given-to-mitchell.html | SETON HALL DEGREE GIVEN TO MITCHELL | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/shoemaker-wins-with-3-favorites-takes-feature-on-tinkalero-moreno.html | SHOEMAKER WINS WITH 3 FAVORITES Takes Feature on Tinkalero  Moreno in Spill After Drawing 10Day Ban | By William R Conklin | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/signal-prepairing-due-on-subways-authority-plans-to-do-work-of-5.html | SIGNAL PREPAIRING DUE ON SUBWAYS Authority Plans to Do Work of 5 Years in 6 Months on Found 400000 | By Stanley Levey | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/silodor-team-wins-in-vanderbilt-play.html | SILODOR TEAM WINS IN VANDERBILT PLAY | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/single-debt-bill-drafted-for-city-proposals-by-moore-group-would.html | SINGLE DEBT BILL DRAFTED FOR CITY Proposals by Moore Group Would Stretch Maturity of Certain Bonds | By Peter Kihss | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/some-unpaid-costs-of-doing-business-allowed-for-taxes-some.html | Some unpaid Costs Of Doing Business Allowed for Taxes SOME DEDUCTIONS FOR TAXES LISTED | By Robert Metz | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/son-to-cr-trowbridges.html | Son to CR Trowbridges | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-envoy-bars-west-berlin-vote.html | SOVIET ENVOY BARS WEST BERLIN VOTE | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-proposes-12mile-sea-limit-mexico-offers-similar-plan-at.html | SOVIET PROPOSES 12MILE SEA LIMIT Mexico Offers Similar Plan at 87Nation Conference  Fishing Rights an Issue | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/soviet-scientist-to-get-us-radioactive-matter.html | Soviet Scientist to Get US Radioactive Matter | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/state-boat-code-effective-april-1-coast-guard-approves-new-rules-on.html | STATE BOAT CODE EFFECTIVE APRIL 1 Coast Guard Approves New Rules on Registration for 600000 Motor Craft | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/state-pension-bill-passed-by-senate.html | STATE PENSION BILL PASSED BY SENATE | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/states-new-banking-law-decried-in-suburbs-here-westchester-and.html | States New Banking Law Decried in Suburbs Here Westchester and Nassau Leaders Assail Permission for City Units to Expand  LI Bank Head Scores Governor New Law Decried for Permitting City Banks to Move Into Suburbs | By Albert L Kraus | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/stocks-move-up-volume-steady-average-climbs-137-points-rubber.html | STOCKS MOVE UP VOLUME STEADY Average Climbs 137 Points  Rubber Aircraft and Drug Issues Weak VOLUME AT 2490000 Nickel Plate Road Is Most Active Up 1 78 to 35 34  Ampex Declines 1 38 STOCKS MOVE UP VOLUME STEADY | By Burton Crane | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/student-gets-picket-threat.html | Student Gets Picket Threat | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/symington-urges-us-to-halt-lag-says-nation-is-losing-world.html | SYMINGTON URGES US TO HALT LAG Says Nation Is Losing World Leadership Asks That People Get the Facts | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/symphony-grant-made-philadelphia-orchestra-gives-5000-to-walter.html | SYMPHONY GRANT MADE Philadelphia Orchestra Gives 5000 to Walter Piston | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/talk-scheduled-in-movie-strike-actors-guild-and-producers-unit-to.html | TALK SCHEDULED IN MOVIE STRIKE Actors Guild and Producers Unit to Meet Tomorrow  Settlement Urged | By Murray Schumachspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/tenants-travel-to-check-on-heat-councilman-leads-group-on-trip-from.html | TENANTS TRAVEL TO CHECK ON HEAT Councilman Leads Group on Trip From Court  They Find Steam Operating | By Edith Evans Asbury | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/text-of-governors-memo-on-relief-bill.html | Text of Governors Memo on Relief Bill | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-airlift-problem-ii-caribbean-games-pose-the-major-task-of.html | The Airlift Problem  II Caribbean Games Pose the Major Task Of Setting Military Transports Needs | By Hanson W Baldwin | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/the-hiding-place.html | The Hiding Place | JOHN P SHANLEY | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/theatre-the-killer-ionesco-play-opens-at-the-seven-arts.html | Theatre The Killer Ionesco Play Opens at the Seven Arts | By Brooks Atkinson | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/two-brothers-form-a-team-in-electronics-leo-david-bakalar-build.html | Two Brothers Form a Team in Electronics Leo David Bakalar Build Transition to Big Operation A Business Man and a Scientist Head Young Concern 2 BROTHERS FORM ELECTRONICS TEAM | By John H Fentonspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/two-navy-ships-are-removed-from-struck-bethlehem-yards.html | Two Navy Ships Are Removed From Struck Bethlehem Yards | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-scores-china-on-jailing-bishop-peipings-envoy-at-warsaw-hears.html | US SCORES CHINA ON JAILING BISHOP Peipings Envoy at Warsaw Hears Strong Protest on Treatment of Walsh | By William J Jordenspecial To the New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/us-will-tighten-cuba-flight-curb-aviation-body-maps-closer-control.html | US WILL TIGHTEN CUBA FLIGHT CURB Aviation Body Maps Closer Control of Private Planes  Apology Under Study US WILL TIGHTEN CUBA FLIGHT CURB | By United Press International | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/vassar-set-to-quit-student-loan-plan.html | VASSAR SET TO QUIT STUDENT LOAN PLAN | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/west-delays-commitment.html | West Delays Commitment | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wheaton-students-act.html | Wheaton Students Act | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/winston-moves-35000000-gems-4-trips-by-armored-truck-take-jeweler-5.html | WINSTON MOVES 35000000 GEMS 4 Trips by Armored Truck Take Jeweler 5 Blocks to His New Store | By McCandlish Phillips | RE0000369021 | 1988-01-11 | B00000826685 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-23 | https://www.nytimes.com/1960/03/23/archives/wrigley-patents-a-novel-denture-meeting-of-gum-maker-told-the-new.html | WRIGLEY PATENTS A NOVEL DENTURE Meeting of Gum Maker Told the New Plate Will Let Wearer Enjoy Chew | Special to The New York Times | RE0000369021 | 1988-01-11 | B00000826685 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/-60-vote-completed-on-court-revision-as-assembly-acts.html | 60 Vote Completed On Court Revision As Assembly Acts | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/364000-for-a-gainsborough-sets-english-record.html | 364000 for a Gainsborough Sets English Record | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/adler-conducts-forza-leads-opera-for-first-time-at-the-metropolitan.html | ADLER CONDUCTS FORZA Leads Opera for First Time at the Metropolitan | JB | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/advertising-mothers-day-drive-is-charted.html | Advertising Mothers Day Drive Is Charted | By Robert Alden | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/africans-set-bomb-parley.html | Africans Set Bomb Parley | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/africawide-protest-urged.html | AfricaWide Protest Urged | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/agriculture-inquiry-finds-conflictofinterest-cases-inquiry-reveals.html | Agriculture Inquiry Finds ConflictofInterest Cases INQUIRY REVEALS CONFLICT CASES | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/air-blast-linked-to-body-of-frank-his-leg-was-amputated-by.html | AIR BLAST LINKED TO BODY OF FRANK His Leg Was Amputated by Explosion CAB Inquiry on Carolina Crash Told | By Charles Grutznerspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/allstar-coaches-pay-tribute-to-quintets-as-olympic-hopes.html | AllStar Coaches Pay Tribute To Quintets as Olympic Hopes | By Deane McGowen | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/assembly-votes-gambling-curbs-passes-bulk-of-governors-program.html | ASSEMBLY VOTES GAMBLING CURBS Passes Bulk of Governors Program Despite Some Democratic Protests | By Wayne Phillipsspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/assembly-votes-youth-film-code-measure-would-let-regents-pick-rare.html | ASSEMBLY VOTES YOUTH FILM CODE Measure Would Let Regents Pick rare Suitable for SchoolAge Children NO PENALTY SPECIFIED Bill Called Guide to Parents and Industry  Democrats Detect Censorship | By Layhmond Robinsonspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/australia-seeks-information.html | Australia Seeks Information | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/austrian-house-ratifies.html | Austrian House Ratifies | Dispatch of The Times London | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/baby-sitters-tax-repealed-in-albany-by-unanimous-vote.html | Baby Sitters Tax Repealed in Albany By Unanimous Vote | special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/baldwin-defeats-proposal.html | Baldwin Defeats Proposal | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/barbara-e-kimball-to-wed-in-summer.html | Barbara E Kimball To Wed in Summer | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/beauxarts-string-quartet-plays-at-y.html | BeauxArts String Quartet Plays at Y | HAROLD C SCHONBERG | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/bengurion-flies-home.html | BenGurion Flies Home | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/bid-to-verwoerd-opposed.html | Bid to Verwoerd Opposed | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/birth-curb-vital-canterbury-says-family-planning-is-viewed-as-a.html | BIRTH CURB VITAL CANTERBURY SAYS Family Planning Is Viewed as a Positive Christian Duty by Archbishop | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/bonn-gets-french-dutch-sites.html | Bonn Gets French Dutch Sites | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/books-of-the-times.html | BOOKS OF THE TIMES | By Charles Poore | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/british-war-games-help-poor-libyans.html | BRITISH WAR GAMES HELP POOR LIBYANS | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/broker-dies-in-fall-henry-h-balfour-killed-in-accident-at-jersey.html | BROKER DIES IN FALL Henry H Balfour Killed in Accident at Jersey Home | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/brookhaven-breaks-ground.html | Brookhaven Breaks Ground | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/business-loans-climb-sharply-increase-of-745-million-in-week-raised.html | BUSINESS LOANS CLIMB SHARPLY Increase of 745 Million in Week Raised the Total Above 31 Billion | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/calls-bill-impractical.html | Calls Bill Impractical | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/canal-fees-slated-pleasure-boats-face-charge-on-upstate-waterways.html | CANAL FEES SLATED Pleasure Boats Face Charge on Upstate Waterways | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/cape-gold-shares-stage-a-recovery-good-part-of-recent-losses-on.html | CAPE GOLD SHARES STAGE A RECOVERY Good Part of Recent Losses on London Board Erased  Industrials Listless | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/cathedral-dean-named.html | Cathedral Dean Named | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/ceylons-new-chief-names-his-cabinet.html | CEYLONS NEW CHIEF NAMES HIS CABINET | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archiv es/charles-r-gumming-i.html | CHARLES R GUMMING I | o o | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cherrix-still-without-victory-refuses-to-despair-at-westbury-driver.html | Cherrix Still Without Victory Refuses to Despair at Westbury Driver Calls Three Seconds and a Third in Five Races Satisfactory So Far | By Louis Effratspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/clarence-stevens.html | CLARENCE STEVENS | Special tr The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/club-remodels-slum-apartment-insurgent-democrats-show-what-can-be.html | CLUB REMODELS SLUM APARTMENT Insurgent Democrats Show What Can Be Done With Work and 16334 | By John Sibley | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/commercial-invasion-charged.html | Commercial Invasion Charged | JOHN A WARD | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/compulsory-plan-for-aged-opposed-administration-is-united-flemming.html | COMPULSORY PLAN FOR AGED OPPOSED Administration Is United Flemming Tells Panel  Exploration Pledged | By John D Morrisspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/convict-who-barred-release-dies-at-91.html | CONVICT WHO BARRED RELEASE DIES AT 91 | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/crisis-in-africa-arouses-britain-macleod-flying-to-rhodesia.html | CRISIS IN AFRICA AROUSES BRITAIN Macleod Flying to Rhodesia  Labories Ask Debate on Killing of Demonstrators | By Drew Middletonspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/critic-of-tv-fare-chosen-for-fcc-appointment-of-mills-jersey-lawyer.html | CRITIC OF TV FARE CHOSEN FOR FCC Appointment of Mills Jersey Lawyer to Fill Doerfers Term Expected Today CRITIC OF TV FARE CHOSEN FOR FCC | By Felix Belair Jrspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/criticism-by-us-irks-south-africa-american-envoy-is-informed-of.html | CRITICISM BY US IRKS SOUTH AFRICA American Envoy Is Informed of Concern  Deaths Stir Protests in Many Lands US STAND IRKS SOUTH AFRICANS | By Leonard Ingallsspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/croton-gets-plans-for-growth-and-for-redevelopment-of-park.html | Croton Gets Plans for Growth And for Redevelopment of Park | By Merrill Folsomspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cuban-who-warned-of-reds-is-assailed.html | CUBAN WHO WARNED OF REDS IS ASSAILED | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/cyprus-talks-renewed-but-they-cover-old-ground-move-by-london.html | CYPRUS TALKS RENEWED But They Cover Old Ground  Move by London Awaited | Dispatch of The Times London | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/de-gaulle-gets-lunik-model.html | De Gaulle Gets Lunik Model | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/divinity-students-march.html | Divinity Students March | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/dog-shows-silent-partners-speak-women-are-seeking-voice-in-affairs.html | Dog Shows Silent Partners Speak Women Are Seeking Voice in Affairs of AKC Check Reveals They Represent a Third of All Judges | By John Rendel | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/edward-c-galle-jr-i.html | EDWARD C GALLE JR I | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/eisenhower-booed-at-rally-here-as-6000-support-for-and-bill.html | Eisenhower Booed at Rally Here As 6000 Support For and Bill | By Ralph Katz | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/englewood-gets-plan-for-future-keeping-its-present-character-two.html | Englewood Gets Plan for Future Keeping Its Present Character Two Parks OneWay Streets and Renewal Projects Are Called Needed | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/erhard-creating-a-new-showdown-condemns-plan-backed-by-adenauer-for.html | ERHARD CREATING A NEW SHOWDOWN Condemns Plan Backed by Adenauer for Speeding of Common Market | By Arthur J Olsenspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/exvichyite-sentenced-but-he-has-already-served-the-10year-term-of.html | EXVICHYITE SENTENCED But He Has Already Served the 10Year Term of Exile | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/fanny-may-issues-slated.html | Fanny May Issues Slated | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/film-talk-set-today-actors-and-producers-to-try-to-settle-17day.html | FILM TALK SET TODAY Actors and Producers to Try to Settle 17Day Strike | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/food-news-travel-seasons-cooking-life-as-a-navy-wife-led-to.html | Food News Travel Seasons Cooking Life as a Navy Wife Led to Teaching And Then a Book Authors Feats Include Making Dinner for Sixty Russians | By Craig Claiborne | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/george-a-otdfietd.html | GEORGE A OtDFIEtD | Special to TheNew Ypric Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/gerosa-rejects-moore-debt-plan-controller-says-proposals-of-state.html | GEROSA REJECTS MOORE DEBT PLAN Controller Says Proposals of State Commission Would Injure Citys Credit | By Peter Kihss | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/harriet-scott-engaged-to-john-allan-taylor.html | Harriet Scott Engaged To John Allan Taylor | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/he-deals-out-power-jerome-kenneth-kuykendall.html | He Deals Out Power Jerome Kenneth Kuykendall | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/head-of-fpc-concedes-private-talks-on-gas-rates-says-company-man.html | Head of FPC Concedes Private Talks on Gas Rates Says Company Man Reached Him Twice Before Approval of Pipeline  Denies Impropriety at House Hearing FPC HEAD TELLS OF PRIVATE TALKS | By William M Blairspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/heater-law-adopted-yonkers-council-acts-after-5-children-and-sitter.html | HEATER LAW ADOPTED Yonkers Council Acts After 5 Children and Sitter Die | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/help-for-retarded-approved-in-albany.html | HELP FOR RETARDED APPROVED IN ALBANY | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/hong-kong-series-due-on-tv-in-fall-adventure-show-set-in-east-to.html | HONG KONG SERIES DUE ON TV IN FALL Adventure Show Set in East to Vie With a Western  Godfrey Records Abroad | By Val Adams | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/house-completes-civil-rights-bill-final-vote-today-technicality.html | HOUSE COMPLETES CIVIL RIGHTS BILL FINAL VOTE TODAY Technicality Blocks Action but Passage Is Assured Referees Confirmed ROLLCALL IS 295 TO 124 Senate Will Strive to End Snarl by Substituting Measure for Its Own HOUSE COMPLETES CIVIL RIGHTS BILL | By Russell Bakerspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/housing-for-aged-approved.html | Housing for Aged Approved | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/humphrey-meets-rebuff-on-berlin-white-house-makes-a-curt-reply-to.html | HUMPHREY MEETS REBUFF ON BERLIN White House Makes a Curt Reply to Request for Clear Statement by President | By Ew Kenworthyspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/implications-noted.html | Implications Noted | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/israel-hears-aid-is-due-from-bonn-adenauer-reported-to-have-agreed.html | ISRAEL HEARS AID IS DUE FROM BONN Adenauer Reported to Have Agreed With BenGurion on 500 Million Outlay | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-angler-displays-brilliant-form-toting-pineknots-to-stuck.html | Jersey Angler Displays Brilliant Form Toting PineKnots to Stuck Truck | By John W Randolphspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-bank-held-up-2-men-take-10000-at-morris-plains-savings.html | JERSEY BANK HELD UP 2 Men Take 10000 at Morris Plains Savings Association | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-benefit-tomorrow.html | Jersey Benefit Tomorrow | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-hospital-in-drive.html | Jersey Hospital in Drive | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-realtors-seek-athletics-syndicate-hopes-to-bring-kansas-city.html | JERSEY REALTORS SEEK ATHLETICS Syndicate Hopes to Bring Kansas City Team to the New Brunswick Area | By Michael Strauss | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jersey-voting-limited-no-presidential-preference-provided-for-in.html | JERSEY VOTING LIMITED No Presidential Preference Provided For in Primary | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/johanna-malfa-betrothed.html | Johanna Malfa Betrothed | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/jury-will-review-tv-quiz-perjury-hogan-to-present-evidence-on.html | JURY WILL REVIEW TV QUIZ PERJURY Hogan to Present Evidence on Testimony at Inquiry Into Fixed Programs | By Jack Roth | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/kent-sanger-marries-mrs-louise-knowles.html | Kent Sanger Marries Mrs Louise Knowles | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/khrushchev-gets-a-paris-welcome-he-warns-on-bonn-plunging-into.html | KHRUSHCHEV GETS A PARIS WELCOME HE WARNS ON BONN Plunging Into Business He Says German Militarism Is a Threat to France DE GAULLE SPURNS VIEW Russian Urges Pact to Erase Traces of World War II  Seems Tense and Tired KHRUSHCHEV GETS A PARIS WELCOME | By Robert C Dotyspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/landlord-admits-rat-infestation-multiple-offenders-counsel-protests.html | LANDLORD ADMITS RAT INFESTATION Multiple Offenders Counsel Protests Harassing and Lays It to Clergyman | By Edith Evans Asbury | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/li-democrats-win-battle-of-colonels-over-civilian-post.html | LI Democrats Win Battle of Colonels Over Civilian Post | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/liberals-oppose-reform-leader-party-backs-teller-regular-democrat.html | LIBERALS OPPOSE REFORM LEADER Party Backs Teller Regular Democrat for Congress as Friend of Labor | By Clayton Knowles | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/little-rock-pupils-still-shun-negroes.html | LITTLE ROCK PUPILS STILL SHUN NEGROES | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/longplay-tape-machine-shown-by-cbs-inventor-of-lp-disks-new-tape.html | LongPlay Tape Machine Shown By CBS Inventor of LP Disks New Tape Moves 1 78 Inches a SecondCartridge Gives Hour of Recorded Music | By Harold C Schonberg | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/major-gains-near-for-electronics-molecular-experts-on-verge-of.html | MAJOR GAINS NEAR FOR ELECTRONICS Molecular Experts on Verge of Producing Miniature Computers Parley Told COMPONENTS OUTDATED In Their Place Small Solid Blocks Will Contain All the Complex Circuitry | By John A Osmundsen | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/malverne-kills-school-proposal-plan-for-a-new-building-in-li.html | MALVERNE KILLS SCHOOL PROPOSAL Plan for a New Building in LI Village Was Opposed as Segregation Factor | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/man-and-pigeon-battle-to-draw-a-s-birds-invade-new-skyscraper.html | Man and Pigeon Battle to Draw A s Birds Invade New Skyscraper | By John C Dbvin | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/maplewood-club-plans-fete.html | Maplewood Club Plans Fete | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/margaret-to-take-a-wedding-trip-on-the-royal-yacht.html | Margaret to Take a Wedding Trip on the Royal Yacht | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/market-revives-as-money-eases-reports-of-imminent-drop-in-call.html | MARKET REVIVES AS MONEY EASES Reports of Imminent Drop in Call Rates a Factor as Average Rises 256 SPRINGS ARRIVAL CITED 16 New Highs and 25 Lows  Volume Is Up Sharply to 3020000 Shares MARKET REVIVES AS MONEY EASES | By Burton Crane | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/masterpiece-of-preservation.html | Masterpiece of Preservation | TONI FREDELLA | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/mdishoifflder-an-appraiser-59-senior-partner-in-muller-securities.html | MDISHOIfflDER AN APPRAISER 59 Senior Partner in Muller Securities Firm is Deadu i Was Real Estate Broker | Spedsl to The New York Tlm12 1 | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/miss-lois-doll-engaged-to-wed-robert-w-resek-wheaton-alumna-to-be.html | Miss Lois Doll Engaged to Wed Robert W Resek Wheaton Alumna to Be Bride of a Harvard Ph D Candidate | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/morocco-trying-to-avert-revolt-high-aides-flee-after-police-action.html | MOROCCO TRYING TO AVERT REVOLT High Aides Flee After Police Action on Leftist Group  Army Hunts Rebels | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/music-munch-influence-berlioz-and-honegger-played-by-bostonians.html | Music Munch Influence Berlioz and Honegger Played by Bostonians | By Howard Taubman | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/national-collegiate-title-swim-gets-under-way-in-dallas-today.html | National Collegiate Title Swim Gets Under Way in Dallas Today | By Joseph M Sheehanspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nehru-condemns-shootings.html | Nehru Condemns Shootings | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-christie-play-makes-london-bow.html | NEW CHRISTIE PLAY MAKES LONDON BOW | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/new-curbs-issued-for-cuba-flights-center-planned-for-miami-to.html | NEW CURBS ISSUED FOR CUBA FLIGHTS Center Planned for Miami to Prevent Gunrunning NEW CURBS ISSUED FOR CUBA FLIGHTS | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/newark-weighs-workstudy-plan-project-aimed-at-students-13-to-17-not.html | NEWARK WEIGHS WORKSTUDY PLAN Project Aimed at Students 13 to 17 Not Responsive to School Program | By Milton Honigspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/nuclear-parley-again-off.html | Nuclear Parley Again Off | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/oil-man-appeals-to-seaton-on-bids.html | OIL MAN APPEALS TO SEATON ON BIDS | HL Hunt Visits Secretary to Protest Rejected Offer  Dirksen Halleck PresentBy Anthony Lewisspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/paris-reds-are-busy-whipping-up-cheers.html | PARIS REDS ARE BUSY WHIPPING UP CHEERS | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/park-cafe-discussed-differing-opinions-expressed-on-proposed-gift.html | Park Cafe Discussed Differing Opinions Expressed on Proposed Gift to City | DAVID SHER | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/park-cafe-opposed.html | Park Cafe Opposed | JEROME c OBRIMEN | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/pay-rises-forecast-for-westchester.html | PAY RISES FORECAST FOR WESTCHESTER | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/peiping-intensifies-drive-on-illiteracy.html | PEIPING INTENSIFIES DRIVE ON ILLITERACY | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/pentagon-says-20-men-in-turkey-pleaded-military-5th-in-scandal.html | Pentagon Says 20 Men in Turkey Pleaded Military 5th in Scandal | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/play-of-this-hand-involves-delicate-choice-between-mathematics-and.html | Play of This Hand Involves Delicate Choice Between Mathematics and Intuition | By Albert H Moreheadspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/plea-to-visitors-wife-hungarian-refugee-begs-mme-khrushchev-for.html | PLEA TO VISITORS WIFE Hungarian Refugee Begs Mme Khrushchev for Child | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/policy-outlined-on-economic-aid-us-will-concentrate-help-in-taiwan.html | POLICY OUTLINED ON ECONOMIC AID US Will Concentrate Help in Taiwan Pakistan and India Senators Told | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/polly-thomsons-rites-bridgeport-service-held-for-helen-kellgrrs.html | POLLY THOMSONS RITES Bridgeport Service Held for  Helen Kellgrrs Companion | Special toThe New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/powell-tax-aide-admits-he-erred-testifies-he-overstated-51-income.html | POWELL TAX AIDE ADMITS HE ERRED Testifies He Overstated 51 Income of Congressman but Understated Wifes | By Foster Hailey | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/press-group-meeting-in-tokyo.html | Press Group Meeting in Tokyo | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/prisoners-in-spain.html | Prisoners in Spain | SALVADOR DE MADARIAGA | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/qualifying-for-voting-goal-of-legislation-now-before-congress-is.html | Qualifying for Voting Goal of Legislation Now Before Congress Is Discussed | ROBERT D HURSH | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/radiotv-confused-by-order-to-identify-donors-of-records.html | RadioTV Confused by Order To Identify Donors of Records | By Richard F Shepard | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/red-union-in-britain-gets-an-ultimatum.html | RED UNION IN BRITAIN GETS AN ULTIMATUM | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/report-on-youth-stresses-family-new-york-tells-white-house.html | REPORT ON YOUTH STRESSES FAMILY New York Tells White House Conference of Need to Prevent Breakdowns | By Bess Furmanspecial To The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rhee-names-new-aides-replaces-home-minister-who-quit-over-voting.html | RHEE NAMES NEW AIDES Replaces Home Minister Who Quit Over Voting Violence | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-bows-to-capitol-critics-scraps-irksome-task-force-label.html | ROCKEFELLER BOWS TO CAPITOL CRITICS Scraps Irksome Task Force Label for Special Study Groups He Had Set Up | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-drops-fight-to-require-shelters-in-home-new-program.html | ROCKEFELLER DROPS FIGHT TO REQUIRE SHELTERS IN HOME New Program Offers Aid on Taxes to Any Who Build Refuges Voluntarily ROCKEFELLER DROPS ASHELTER PLANS | By Warren Weaver Jrspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-says-city-pact-is-near-agreement-with-mayor-on-aid-due.html | ROCKEFELLER SAYS CITY PACT IS NEAR Agreement With Mayor on Aid Due Soon  Surplus Estimate Revised Up | By Leo Eganspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/rockefeller-sold-chase-stock-before-he-signed-banking-bill-governor.html | Rockefeller Sold Chase Stock Before He Signed Banking Bill Governor Says There Was No Conflict of Interest in Action  Roth Had Questioned Move for Early Vote | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sabin-and-3-named-for-moscow-parley.html | SABIN AND 3 NAMED FOR MOSCOW PARLEY | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sawinursileader-oftvrkish-sect-93.html | SAWINURSILEADER OFTVRKISH SECT 93 | Dispatch ol The Times London | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/scan-soviet-plan-humphrey-urges-he-says-formula-and-prior-us.html | SCAN SOVIET PLAN HUMPHREY URGES He Says Formula and Prior US Proposals Offer Basis for ATest Ban Accord SCAN SOVIET PLAN HUMPHREY URGES | By John W Finneyspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/scientists-tell-of-hpower-gain-congressional-group-hears-laboratory.html | SCIENTISTS TELL OF HPOWER GAIN Congressional Group Hears Laboratory Has Achieved Brief Fusion Reaction | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sidelights-on-khrushchev-visit-french-security-on-the-qui-vive.html | Sidelights on Khrushchev Visit French Security on the Qui Vive Policemen Spot a False Bomb and Clean Up an Auto Crash in the Wink of an Eye  Airport Mixup Stirs Brief Flurry | By W Granger Blairspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/simon-levy-dies-at-57-security-director-of-the-new-yorker-hotel.html | SIMON LEVY DIES AT 57 Security Director of the New Yorker Hotel Since 1954 | uuuuuu  o o Special to TOa New YorkTfme | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/sixmile-limit-supported.html | SixMile Limit Supported | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/soviet-backs-arms-control-but-withholds-any-details-soviet-refuses.html | Soviet Backs Arms Control But Withholds Any Details SOVIET REFUSES CONTROL DETAILS | By Am Rosenthalspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/soviet-premier-wines-and-dines-like-a-king.html | Soviet Premier Wines And Dines Like a King | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/summer-theatre-to-do-film-plays-bucks-county-house-plans-to-offer.html | SUMMER THEATRE TO DO FILM PLAYS Bucks County House Plans to Offer Operation Mad Ball and 12 Angry Men | By Sam Zolotow | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/swiss-ratify-treaty.html | Swiss Ratify Treaty | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/taiwan-aggressor-fought-on-2-sides.html | TAIWAN AGGRESSOR FOUGHT ON 2 SIDES | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-big-gamble.html | The Big Gamble | By Arthur Daley | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/the-pressures-behind-the-forand-bill.html | The Pressures Behind the Forand Bill | By Arthur Krock | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/theatre-the-jackass-adaptation-of-comedy-by-duerrenmatt-bows.html | Theatre The Jackass Adaptation of Comedy by Duerrenmatt Bows | By Brooks Atkinson | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/treasury-issues-continue-strong-corporates-municipals-rise-dealers.html | TREASURY ISSUES CONTINUE STRONG Corporates Municipals Rise Dealers Note Absence of Speculative Fever | By Paul Heffernan | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/trinidad-gets-record-budget.html | Trinidad Gets Record Budget | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/tubman-assails-south-africans-liberian-president-decries-police.html | TUBMAN ASSAILS SOUTH AFRICANS Liberian President Decries Police Violence and Asks Reprisals by Big Powers | By Homer Bigartspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/u-nu-reemerges-as-asian-leader-burman-in-tokyo-asserts-he-was.html | U NU REEMERGES AS ASIAN LEADER Burman in Tokyo Asserts He Was Dragged Back to Politics After Retiring | By Robert Trumbullspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/un-council-may-meet.html | UN Council May Meet | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/universal-oil-products.html | UNIVERSAL OIL PRODUCTS | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-backs-spain-in-western-role-satisfaction-over-gains-stated-in.html | US BACKS SPAIN IN WESTERN ROLE Satisfaction Over Gains Stated in Capital After Foreign Ministers Talks | By Dana Adams Schmidtspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-defends-statement.html | US Defends Statement | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/us-to-monitor-newspaper-ads-kintner-says-ftc-will-make-continuing.html | US TO MONITOR NEWSPAPER ADS Kintner Says FTC Will Make Continuing Survey to Check on Deceptions | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/usga-to-employ-electronic-check-for-resiliency.html | USGA to Employ Electronic Check for Resiliency | By Lincoln A Werden | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/vatican-broadens-evening-communion.html | VATICAN BROADENS EVENING COMMUNION | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/wagner-rebuts-powell-on-jobs-denies-racial-limitations-on-patronage.html | WAGNER REBUTS POWELL ON JOBS Denies Racial Limitations on Patronage Praises Negroes in City Posts | By Charles G Bennett | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/walcott-tearfully-defends-boxing-says-sport-shouldnt-be-abolished.html | Walcott Tearfully Defends Boxing Says Sport Shouldnt Be Abolished for Misdeeds of Few ExChampion Gains Rising Ovation at Kiwanis Lunch | By Howard M Tuckner | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/walk-spoils-bid-for-perfect-game-james-allows-base-on-balls-to.html | WALK SPOILS BID FOR PERFECT GAME James Allows Base on Balls to Phils in First Inning of Yanks 40 Victory | By John Drebingerspecial To the New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/westchester-sets-narcotics-seminar.html | WESTCHESTER SETS NARCOTICS SEMINAR | Special to The New York Times | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/wife-who-wins-battles-may-find-she-lost-war.html | Wife Who Wins Battles May Find She Lost War | By Martin Tolchin | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-24 | https://www.nytimes.com/1960/03/24/archives/yorktow-takes-aqueduct-event-colt-one-of-seven-winning-favorites.html | YORKTOW TAKES AQUEDUCT EVENT Colt One of Seven Winning Favorites Shoemaker Is Victor in Three Races | By William K Conklin | RE0000369022 | 1988-01-11 | B00000826686 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/12mile-sea-limit-is-resisted-by-us-delegate-sees-soviets-plan.html | 12MILE SEA LIMIT IS RESISTED BY US Delegate Sees Soviets Plan Facing Defeat Fishing Compromise Offered | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/2d-white-plains-tax-to-rise.html | 2d White Plains Tax to Rise | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/36-dates-listed-for-yacht-races-two-regattas-are-added-to-westofrye.html | 36 DATES LISTED FOR YACHT RACES Two Regattas Are Added to WestofRye Title Series for Coming Season | By John Rendel | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/5-million-for-museum-mrs-foulds-estate-revalued-modern-art-to.html | 5 MILLION FOR MUSEUM Mrs Foulds Estate Revalued  Modern Art to Benefit | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/500-in-argentina-held-as-plotters-army-says-raiders-foiled.html | 500 IN ARGENTINA HELD AS PLOTTERS Army Says Raiders Foiled Peronists Plan to Disrupt Forthcoming Election | By Juan de Onisspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/adolph-s-ochs-retires-he-was-treasurer-of-times-printing-co-of.html | ADOLPH S OCHS RETIRES He Was Treasurer of Times Printing Co of Chattanooga | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/advertising-schick-commercial-is-scored.html | Advertising Schick Commercial Is Scored | By Robert Alden | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/age-is-no-barrier-to-harness-pilot-dennis-72-captures-third-victory.html | AGE IS NO BARRIER TO HARNESS PILOT Dennis 72 Captures Third Victory in Three Starts at Westbury Track | By Louis Effratspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/aiding-displaced-business-compensation-urged-for-enterprises.html | Aiding Displaced Business Compensation Urged for Enterprises Affected by Urban Renewal | SIDNEY Z SEARLES | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/air-force-planning-bomarc-missile-cut-air-force-plans-sharp-cutback.html | Air Force Planning Bomarc Missile Cut Air Force Plans Sharp Cutback For Bomarc Missile Program | By John W Finneyspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/an-appraisal-of-effects-of-new-law-in-westchester-and-nassau.html | An Appraisal of Effects of New Law In Westchester and Nassau Counties AN EXAMINATION OF BANKS PLANS | By Albert L Kraus | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/an-unexpected-gift.html | An Unexpected Gift | By Arthur Daley | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/anne-to-be-a-bridesmaid-i.html | Anne to Be a Bridesmaid i | Speclalto The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/area-would-get-56-of-school-rise-35-million-of-state-increase-of-63.html | AREA WOULD GET 56 OF SCHOOL RISE 35 Million of State Increase of 63 Million Slated for City and 4 Counties | By Warren Weaver Jrspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ascap-acts-to-curb-payola-cuts-royalty-on-theme-music.html | ASCAP Acts to Curb Payola Cuts Royalty on Theme Music | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/assembly-backs-park-bond-issue-authorizes-borrowing-of-75000000-to.html | ASSEMBLY BACKS PARK BOND ISSUE Authorizes Borrowing of 75000000 to Buy Land for Recreation | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bigstore-trade-fell-6-in-week-sales-off-in-all-districts-reflecting.html | BIGSTORE TRADE FELL 6 IN WEEK Sales Off in All Districts Reflecting Lateness of Easter This Year | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bill-to-end-date-on-milk-adopted-ban-on-city-practice-is-sent-to.html | BILL TO END DATE ON MILK ADOPTED Ban on City Practice Is Sent to Governor  Trim in Receipts Tax Voted | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bishop-r-f-wilner-served-in-far-east.html | BISHOP R F WILNER SERVED IN FAR EAST | Spedal to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bloc-in-un-asks-session-on-africa-security-council-urged-to-act-on.html | BLOC IN UN ASKS SESSION ON AFRICA Security Council Urged to Act on Mass Killings  Lodge Ready to Call Meeting | By Lindesay Parrottspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bob-hope-to-star-on-8-hour-shows-comedian-expected-to-stay-at-nbc.html | BOB HOPE TO STAR ON 8 HOUR SHOWS Comedian Expected to Stay at NBC TV  Pioneer V Program Set for Sunday | By Val Adams | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/brandt-for-allcity-vote.html | Brandt for AllCity Vote | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/bridge-clubs-once-totaling-800-or-more-have-dwindled-to-fourth-that.html | Bridge Clubs Once Totaling 800 or More Have Dwindled to Fourth That Number | By Albert H Morehead | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/britain-offers-sympathy.html | Britain Offers Sympathy | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/british-install-automatic-pilot-to-land-planes-in-all-weather.html | British Install Automatic Pilot To Land Planes in All Weather | By Walter Sullivan | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/caracas-reserves-of-dollars-shrink.html | CARACAS RESERVES OF DOLLARS SHRINK | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/challenge-cited-as-key-to-change-dell-isola-seeks-chance-to-mold.html | CHALLENGE CITED AS KEY TO CHANGE Dell Isola Seeks Chance to Mold Local Team in New Pro Football League | By Howard M Tuckner | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-pay-package-of-31-million-set-for-180000-july-1-mayor-to-give.html | CITY PAY PACKAGE OF 31 MILLION SET FOR 180000 JULY 1 Mayor to Give Wage Rises or Take Over Percentage of Pension Payments CITY PAY PACKAGE OF 31 MILLION SET | By Charles G Bennett | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/city-will-seize-2-rooming-houses-one-has-violations-one-has-not.html | CITY WILL SEIZE 2 ROOMING HOUSES One Has Violations One Has Not  Lesse of 104th St Building Plans Fight | By John Sibley | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/civil-rights-bill-passed-by-house-gains-in-senate-rollcall-vote-of.html | CIVIL RIGHTS BILL PASSED BY HOUSE GAINS IN SENATE RollCall Vote of 311 to 109 Is Acclaimed by Rogers as an Historic Step JOHNSONS TACTICS WIN His Parliamentary Strategy Assures the Measure Will Reach Floor Tuesday CIVIL RIGHTS BILL PASSED BY HOUSE | By Russell Bakerspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/college-assailed-by-3-losing-posts-state-school-at-oyster-bay-is.html | COLLEGE ASSAILED BY 3 LOSING POSTS State School at Oyster Bay Is Said to Lack Engineer Division It Should Have | By Gene Currivan | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/craftiness-470-first-in-feature-guerin-triumphs-with-racer-as.html | CRAFTINESS 470 FIRST IN FEATURE Guerin Triumphs With Racer as Shoemaker Is Out of Money  5 Choices Win | By Joseph C Nichols | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cuba-hints-curbs-on-us-navy-base-workers-should-be-under-local-law.html | CUBA HINTS CURBS ON US NAVY BASE Workers Should Be Under Local Law Official Says Cuba Questions US Jurisdiction Over Employes at Naval Base | By Tad Szulcspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/cynthia-spray-engaged-j.html | Cynthia Spray Engaged j | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |

| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/de-gaulle-talks-with-khrushchev-germany-reported-key-topic-in.html | DE GAULLE TALKS WITH KHRUSHCHEV Germany Reported Key Topic in Private Parley Paris Hears Some Proverbs DE GAULLE TALKS WITH SOVIET CHIEF | By Robert C Dotyspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/de-sapio-opposed-in-rye.html | De Sapio Opposed in Rye | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/discounts-climb-for-bills-of-us-rest-of-list-also-declines.html | DISCOUNTS CLIMB FOR BILLS OF US Rest of List Also Declines Corporates Follow Trend Municipals Firm | By Paul Heffernan | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/dr-nkrumahs-remarks.html | Dr Nkrumahs Remarks | WYNREESAssociate Professor of History Western College fop Women | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/elizabeth-forstall-engaged-to-marry.html | Elizabeth Forstall Engaged to Marry | o Special to The New York Times I | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/exfarm-official-charges-ousting-says-he-was-forced-to-quit-key-post.html | EXFARM OFFICIAL CHARGES OUSTING Says He Was Forced to Quit Key Post in Department Denies Conflict of Interest | By William M Blairspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/faking-accidents-laid-to-pair-here-men-accused-of-pretending-to-be.html | FAKING ACCIDENTS LAID TO PAIR HERE Men Accused of Pretending to Be Hit by Taxis to Collect on Insurance | By Jack Roth | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/fire-pensions-rise-signed.html | Fire Pensions Rise Signed | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/firm-leadership-urged-by-truman-he-asks-a-clear-eisenhower-voice-in.html | FIRM LEADERSHIP URGED BY TRUMAN He Asks a Clear Eisenhower Voice in Final Months FIRM LEADERSHIP URGED BY TRUMAN | By Harry S Truman | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/flight-over-lake-okeechobee-lowlands-gives-rise-to-fears-for-future.html | Flight Over Lake Okeechobee Lowlands Gives Rise to Fears for Future | By John W Randolphspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/florida-dedicates-2-atom-smashers.html | FLORIDA DEDICATES 2 ATOM SMASHERS | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/flower-drum-song-has-london-opening.html | FLOWER DRUM SONG HAS LONDON OPENING | Special to The New York TimesLONDON March 24 | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/forbes-and-bell-upset-bostwicks-in-court-tennis.html | Forbes and Bell Upset Bostwicks In Court Tennis | By Allison Danzig | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/forecast-of-school-aid-to-the-suburbs.html | Forecast of School Aid to the Suburbs | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/france-bids-arm-in-algeria-comply.html | FRANCE BIDS ARM IN ALGERIA COMPLY | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/french-academy-elects-successor-to-siegfried.html | French Academy Elects Successor to Siegfried | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/french-legion-of-honor-seeks-to-regain-luster.html | French legion of Honor Seeks to Regain Luster | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/gerosa-declares-banks-back-him-controller-says-they-too-oppose.html | GEROSA DECLARES BANKS BACK HIM Controller Says They Too Oppose Moore Plan for Revising Citys Debt | By Peter Kihss | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/gift-horse-here-tomorrow.html | Gift Horse Here Tomorrow | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/greenwich-group-wants-fare-rise-urgent-action-unit-formed-to-help.html | GREENWICH GROUP WANTS FARE RISE  Urgent Action Unit Formed to Help the New Haven  Road Asks Tax Cuts | Special to The New YorK Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/guatemala-chief-in-nicaragua.html | Guatemala Chief in Nicaragua | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/harry-li-ppm-an.html | HARRY LI PPM AN | I  Spedal to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/holderrieducardinal.html | HolderrieduCardinal | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/house-to-pursue-inquiry-on-fpc-will-call-corcoran-among-first.html | HOUSE TO PURSUE INQUIRY ON FPC Will Call Corcoran Among First Witnesses on Gas Pipeline Discussions | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/housingaid-unit-voted-in-albany-senate-approves-bill-to-set-up.html | HOUSINGAID UNIT VOTED IN ALBANY Senate Approves Bill to Set Up Agency to Help Private Builders | By Wayne Phillipsspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/indonesia-antireds-decry-sukarno-plan.html | INDONESIA ANTIREDS DECRY SUKARNO PLAN | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/insurgents-win-local-88-battle-presidency-of-biggest-unit-of-the.html | INSURGENTS WIN LOCAL 88 BATTLE Presidency of Biggest Unit of the Masters Mates and Pilots Won by 18 Votes | By John P Callahan | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/iraq-recalls-four-from-us.html | Iraq Recalls Four From US | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/italy-pays-us-12700000.html | Italy Pays US 12700000 | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jersey-garden-show-opens.html | Jersey Garden Show Opens | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/jet-plan-held-aim-at-new-ark-airport.html | JET PLAN HELD AIM AT NEW ARK AIRPORT | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/john-ogden-tyldsley.html | JOHN OGDEN TYLDSLEY | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/joseph-eger-leads-chamber-group.html | Joseph Eger Leads Chamber Group | ERIC SALZMAN | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/justus-r-huntley.html | JUSTUS R HUNTLEY | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/lobby-against-health-plan-bill-brings-new-plea-by-governor.html | Lobby Against Health Plan Bill Brings New Plea by Governor | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/macmillan-sees-hopeforaccord-prime-minister-to-contend-geneva.html | MACMILLAN SEES HOPEFORACCORD Prime Minister to Contend Geneva Progress Depends on Firm Allied Stand | By Drew Middletonspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/macmillan-to-fly-to-see-president-on-atom-test-ban-briton-to-ask-us.html | MACMILLAN TO FLY TO SEE PRESIDENT ON ATOM TEST BAN Briton to Ask US Monday to Agree in Principle to Soviet Compromise FEARS EFFECT OF A RIFT Prime Minister to Oppose Wide Tendency in Capital to Reject Plan as Phony MACMILLAN TO FLY TO SEE PRESIDENT | By James Bestonspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mahoney-bars-nonresident-aid-unless-state-tax-cut-is-voted.html | Mahoney Bars Nonresident Aid Unless State Tax Cut Is Voted | By Douglas Dalesspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mclellan-fails-in-watchdog-bid-senate-panel-votes-against-taking.html | MCLELLAN FAILS IN WATCHDOG BID Senate Panel Votes Against Taking Over Functions of Expiring Rackets Unit | By Joseph A Loftusspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/memorial-concert-for-warren.html | Memorial Concert for Warren | ROTCE T CARACAPPA | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mississippi-votes-new-racial-curb-legislature-passes-measure-to.html | MISSISSIPPI VOTES NEW RACIAL CURB Legislature Passes Measure to Prevent Integration of Methodist Congregations | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/money-rate-dip-advances-stocks-average-adds-160-volume-drops-to.html | MONEY RATE DIP ADVANCES STOCKS Average Adds 160  Volume Drops to 2940000  Drugs Strongest 665 ISSUES UP 321 OFF American Motors Is Most Active Rising a Point  IT  T Gains 34 MONEY RATE DIP ADVANCES STOCKS | By Burton Crane | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/more-violations-laid-to-landlord-new-complaints-ordered-on-top-of.html | MORE VIOLATIONS LAID TO LANDLORD New Complaints Ordered on Top of Earlier Fines for Rat Infestations | By Edith Evans Asbury | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/moroccan-forces-kill-3-dissidents.html | MOROCCAN FORCES KILL 3 DISSIDENTS | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-powells-aide-tells-court-she-got-50-a-week-in-1951.html | Mrs Powells Aide Tells Court She Got 50 a Week in 1951 | By Foster Hailey | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/mrs-walter-s-young.html | MRS WALTER S YOUNG | Special to The New York Time I | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/musical-planned-by-feuer-martin-team-obtains-rights-to-how-to.html | MUSICAL PLANNED BY FEUER MARTIN Team Obtains Rights to How to Succeed in Business Without Really Trying | By Sam Zolotow | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nepals-accords-in-peiping-broad-friendship-pact-new-grant-by-reds.html | NEPALS ACCORDS IN PEIPING BROAD Friendship Pact New Grant by Reds Cited as Koirala Arrives in Hong Kong | By Tillman Durdinspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/new-procedure-in-registration-held-likely-to-baffle-skippers.html | New Procedure in Registration Held Likely to Baffle Skippers | By Clarence E Lovejoy | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/nigeria-urged-to-act.html | Nigeria Urged to Act | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/ocean-grove-tunnel-proposed-to-dodge-sundaydriving-ban.html | Ocean Grove Tunnel Proposed to Dodge SundayDriving Ban | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/paret-favored-over-thompson-in-garden-12rounder-tonight.html | Paret Favored Over Thompson In Garden 12Rounder Tonight | By Deane McGowen | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/parkway-bill-passed-plan-allows-state-to-repair-westchester-roads.html | PARKWAY BILL PASSED Plan Allows State to Repair Westchester Roads | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/patricia-a-teasley-betrothed-to-officer.html | Patricia A Teasley Betrothed to Officer | Special to The New York Time | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/pianist-offers-three-bach-works-in-concert-at-carnegie-recital-hall.html | Pianist Offers Three Bach Works in Concert at Carnegie Recital Hall | By Harold C Schonberg | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/poland-improves-churchstate-tie-pledge-by-clergy-reported-in.html | POLAND IMPROVES CHURCHSTATE TIE Pledge by Clergy Reported in Limited Accord to Aid Economic Revival | By Ms Handlerspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/prof-lloyd-e-dewey.html | PROF LLOYD E DEWEY | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/resort-gambling-hit-6-gaming-parlors-raided-in-atlantic-city-by.html | RESORT GAMBLING HIT 6 Gaming Parlors Raided In Atlantic City by State Police | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/revenue-freight-below-59-levels-rail-carloadings-last-week-fell-37.html | REVENUE FREIGHT BELOW 59 LEVELS Rail Carloadings Last Week Fell 37 and Highway Tonnage Eased 13 | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/riverbasin-plan-asks-264-million-armys-study-of-delaware-urges-11.html | RIVERBASIN PLAN ASKS 264 MILLION Armys Study of Delaware Urges 11 Big Reservoirs to Meet 50Year Need | By William G Weartspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/russias-monroe-doctrine-federation-believed-only-guarantee-of-peace.html | Russias Monroe Doctrine Federation Believed Only Guarantee of Peace and Freedom | BORIS GOUREVTTCH | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/rutgers-dedicates-radioisotope-unit.html | RUTGERS DEDICATES RADIOISOTOPE UNIT | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/senate-votes-funds-passes-997-million-bill-for-money-barred-in.html | SENATE VOTES FUNDS Passes 997 Million Bill for Money Barred in House | WASHINGTON March 24 | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/simone-signoret-discusses-films-oscarnomineecommentson-publicity.html | SIMONE SIGNORET DISCUSSES FILMS OscarNomineeCommentson Publicity Hollywood and the Academy Awards | By Murray Schumachspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/sound-barriers-broken-so-is-montreals-sleep.html | Sound Barriers Broken So Is Montreals Sleep | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/south-africa-bars-meetings-till-july-meetings-curbed-by-south.html | South Africa Bars Meetings Till July MEETINGS CURBED BY SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-bars-full-air-watch-until-world-has-disarmed-moscow-puts-off.html | Soviet Bars Full Air Watch Until World Has Disarmed MOSCOW PUTS OFF AIR CURB ON ARMS | By Am Rosenthalspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/soviet-group-visits-houston.html | Soviet Group Visits Houston | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/space-posts-and-ocean-mining-predicted-with-nuclear-energy.html | Space Posts and Ocean Mining Predicted With Nuclear Energy | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/spain-is-depicted-as-press-victim-foreign-chief-in-us-says-nation.html | SPAIN IS DEPICTED AS PRESS VICTIM Foreign Chief in US Says Nation Has BeenDefamed  Defends Hitler Ties | By Dana Adams Schmidtspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/spencers-3-homers-beat-yankees-cards-score-a-103-victory-and-ruin.html | Spencers 3 Homers Beat Yankees Cards Score a 103 Victory and Ruin Mantles Debut | By John Drebingerspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/state-trains-1515-on-thruway-staff-to-give-first-aid.html | State Trains 1515 On Thruway Staff To Give First Aid | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/stevenson-a-guest-of-brazil.html | Stevenson a Guest of Brazil | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symington-makes-presidential-bid-issues-a-platform-stressing.html | SYMINGTON MAKES PRESIDENTIAL BID Issues a Platform Stressing National Unity  Concedes Kennedy Is Now in Lead SYMINGTON MAKES PRESIDENTIAL BID | By John D Morrisspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symington-to-speak.html | Symington to Speak | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symingtons-declaration.html | Symingtons Declaration | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/symphony-gets-publicity-aide.html | Symphony Gets Publicity Aide | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/taiwan-puts-ban-on-pirated-books-export-prohibition-follows-talks.html | TAIWAN PUTS BAN ON PIRATED BOOKS Export Prohibition Follows Talks With US Aides and Protests by Publishers | By Jacques Nevardspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/talk-of-5to10year-bond-rife-as-treasury-readies-financing.html | Talk of 5to10Year Bond Rife As Treasury Readies Financing | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tax-rules-for-the-nonresident-are-spelled-out-by-the-state-tax.html | Tax Rules for the Nonresident Are Spelled Out by the State Tax Rules for the Nonresident Are Spelled Out by the State | By Robert Metz | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/teachers-ouster-upheld-by-state-westchester-instructor-had-balked.html | TEACHERS OUSTER UPHELD BY STATE Westchester Instructor Had Balked at Filing Daily Study Plans for Class | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-airlift-problem-iii-military-transport-studies-questions-of.html | The Airlift Problem  III Military Transport Studies Questions Of Tactics Equipment and Command | By Hanson W Baldwin | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/the-inevitable-and-just-action-impends.html | The Inevitable and Just Action Impends | By Arthur Krock | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/theatre-play-by-anouilh-jeannette-makes-bow-at-the-maidman.html | Theatre Play by Anouilh Jeannette Makes Bow at the Maidman | By Brooks Atkinson | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/to-abolish-permit-mail.html | To Abolish Permit Mail | HW HART | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tolls-set-record-in-port-authority-47-of-agencys-revenues-come-from.html | TOLLS SET RECORD IN PORT AUTHORITY 47 of Agencys Revenues Come From Motorists Yearly Report Shows | By Joseph C Ingraham | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/trend-is-lacking-in-london-stocks-brisk-early-demand-dries-up-cape.html | TREND IS LACKING IN LONDON STOCKS Brisk Early Demand Dries Up Cape Colds in Relapse  Gilt Edges Move Up | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/trust-case-pleas-denied-by-court-nolo-contendere-is-barred-in-trial.html | TRUST CASE PLEAS DENIED BY COURT Nolo Contendere Is Barred in Trial on PriceRigging of Electrical Equipment | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/tuneful-show-salutes-paul-whiteman-at-70.html | Tuneful Show Salutes Paul Whiteman at 70 | By John P Shanley | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/un-chief-proposes-an-african-aid-levy.html | UN CHIEF PROPOSES AN AFRICAN AID LEVY | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/union-bid-scored-on-li-hospital-physicians-consider-plans-to.html | UNION BID SCORED ON LI HOSPITAL Physicians Consider Plans to Purchase Hempstead Institution Themselves | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-cites-44-pact-on-berlin-status-uses-accord-with-soviet-to-deny.html | US CITES 44 PACT ON BERLIN STATUS Uses Accord With Soviet to Deny Reds Contention City Is Part of East Germany US DENIES CLAIM BY REDS TO BERLIN | By William J Jordenspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-explains-stand-to-outer-7-envoys.html | US EXPLAINS STAND TO OUTER 7 ENVOYS | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-investigates-flier.html | US Investigates Flier | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-medley-mark-set-by-usc-star-larson-swims-200-yards-in-2032-chase.html | US MEDLEY MARK SET BY USC STAR Larson Swims 200 Yards in 2032  Chase of Yale Wins 1500 in 17487 | By Joseph M Sheehanspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/us-urban-policy-called-a-jungle-2-political-scientists-find-it.html | US URBAN POLICY CALLED A JUNGLE 2 Political Scientists Find It Lacking in Cohesion  Federal Council Urged | By Will Lissner | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/venezuela-accepts-cuban-bid.html | Venezuela Accepts Cuban Bid | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/vermont-skiers-elect-adams.html | Vermont Skiers Elect Adams | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/walker-fight-promoter-dies.html | Walker Fight Promoter Dies | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/walter-pushes-bill-to-admit-refugees-outside-of-quotas-bill-on.html | Walter Pushes Bill To Admit Refugees Outside of Quotas BILL ON REFUGEES PINS IN CONGRESS | By Anthony Lewisspecial To the New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/warning-on-lung-cancer.html | Warning on Lung Cancer | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/welfare-aide-named-irving-kirschenbaum-lawyer-appointed-by.html | WELFARE AIDE NAMED Irving Kirschenbaum Lawyer Appointed by Rockefeller | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/what-kind-of-president-do-you-want-ii.html | What Kind of President Do You Want  II | By James Reston | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-25 | https://www.nytimes.com/1960/03/25/archives/worlds-fair-tax-aid-asked.html | Worlds Fair Tax Aid Asked | Special to The New York Times | RE0000369023 | 1988-01-11 | B00000826687 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/12mile-fishing-plan-put-to-sea-parley.html | 12MILE FISHING PLAN PUT TO SEA PARLEY | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/16mm-festival-to-open-april-20-250-shorts-scheduled-for-2d-annual.html | 16MM FESTIVAL TO OPEN APRIL 20 250 Shorts Scheduled for 2d Annual Event Here  Special Events Listed | By Howard Thompson | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/2-high-aides-flee-trujillo-regime-brotherinlaw-of-son-of-dictator.html | 2 HIGH AIDES FLEE TRUJILLO REGIME BrotherinLaw of Son of Dictator and Air Captain Escape to Puerto Rico | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/250-years-spanned-by-philharmonic.html | 250 Years Spanned by Philharmonic | HAROLD C SCHONBERG | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/2d-toronto-tv-station-set.html | 2d Toronto TV Station Set | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/3-0f-work-force-held-alcoholics-incidence-among-executives-is.html | 3 0F WORK FORCE HELD ALCOHOLICS Incidence Among Executives Is Reported Very High at Conference Here | By Emma Harrison | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/6-unions-are-sued-by-new-house-unit.html | 6 UNIONS ARE SUED BY NEW HOUSE UNIT | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/810-students-hold-a-mock-session-at-un-become-delegates-and-even.html | 810 Students Hold a Mock Session at UN Become Delegates and Even Guards at World Body They Voice National Policies Mayor Praises Them | By Lindesay Parrottspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-correction.html | A Correction | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-fire-bomb-strikes-synagogue-in-south-synagogue-is-hit-by-bomb-in.html | A Fire Bomb Strikes Synagogue in South SYNAGOGUE IS HIT BY BOMB IN SOUTH | By United Press International | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-passive-insister-ezell-blair-jr.html | A Passive Insister Ezell Blair Jr | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/a-taxi-stands-by-as-actor-changes-charles-bolender-uses-cab-between.html | A TAXI STANDS BY AS ACTOR CHANGES Charles Bolender Uses Cab Between Roles in Take Me Along and Killer | By Louis Calta | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/aims-of-british-visit-call-for-unity-is-prompted-by-fears-of.html | Aims of British Visit Call for Unity Is Prompted by Fears Of Campaigns Effect on Eisenhower | By Drew Middletonspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/albany-vote-bars-city-sidewalk-law.html | ALBANY VOTE BARS CITY SIDEWALK LAW | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/argentine-quintuplet-married.html | Argentine Quintuplet Married | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/argentines-close-violent-campaign-terrorism-goes-on-as-bomb-kills.html | ARGENTINES CLOSE VIOLENT CAMPAIGN Terrorism Goes On as Bomb Kills Man at Rail Station  Election Tomorrow | By Juan de Onisspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/art-woodcuts-by-antonio-frasconi-shows-by-2-japanese-painters-also.html | Art WoodCuts by Antonio Frasconi Shows by 2 Japanese Painters Also Open | By Stuart Preston | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/asian-press-studies-set-delegates-to-check-on-curbs-in-korea-and.html | ASIAN PRESS STUDIES SET Delegates to Check on Curbs in Korea and Taiwan | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/australian-scores-us-import-actions.html | AUSTRALIAN SCORES US IMPORT ACTIONS | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/beranubohlen.html | BeranuBohlen | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bixby-appointed-head-of-thruway-succeeds-brill-as-chairman-of.html | BIXBY APPOINTED HEAD OF THRUWAY Succeeds Brill as Chairman of Authority  Morhouse Is Named to Longer Term | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/bonn-unaware-of-loan-says-it-has-no-knowledge-of-plan-israelis.html | BONN UNAWARE OF LOAN Says It Has No Knowledge of Plan Israelis Reported | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/book-looter-convicted-says-he-was-bonn-spy.html | Book Looter Convicted Says He Was Bonn Spy | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/breaking-trotter-upsets-fans-but-owner-takes-it-in-stride-scileppi.html | Breaking Trotter Upsets Fans But Owner Takes It in Stride Scileppi Is Undismayed When Clara Song Finishes Last  Cardinal James Wins | By Louis Effratspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/british-columbia-aide-backs-big-hydro-plan.html | British Columbia Aide Backs Big Hydro Plan | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/brown-memorial-talk-due.html | Brown Memorial Talk Due | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/but-bills-of-us-score-advances-other-treasury-issues-drop-dealers.html | BUT BILLS OF US SCORE ADVANCES Other Treasury Issues Drop  Dealers Eager for New Supplies of Securities | By Paul Heffernan | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/canada-building-sites.html | Canada Building Sites | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cape-mine-issues-slump-in-london-prices-sensitive-to-sparse-selling.html | CAPE MINE ISSUES SLUMP IN LONDON Prices Sensitive to Sparse Selling From Continent  Home Industrials Up | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/capital-airlines-asks-us-subsidy-petition-cites-shorthaul-nature-of.html | CAPITAL AIRLINES ASKS US SUBSIDY Petition Cites ShortHaul Nature of Its Service and Other Adverse Factors | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/carby-union-wins-at-2-g-h-plants-retains-bargaining-rights-in.html | CARBY UNION WINS AT 2 G H PLANTS Retains Bargaining Rights in Massachusetts  UE Also Loses in Baltimore | By John H Fentonspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/casablanca-tied-up-by-general-strike.html | CASABLANCA TIED UP BY GENERAL STRIKE | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/chatterley-case-won-by-publisher-us-court-of-appeals-rules-novel-is.html | CHATTERLEY CASE WON BY PUBLISHER US Court of Appeals Rules Novel is Not Obscene and May Be Put in Mail | By Edward Ranzal | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/churches-to-help-overseas-relief-protestant-plea-to-be-made.html | CHURCHES TO HELP OVERSEAS RELIEF Protestant Plea to Be Made Tomorrow  Catholics Are Giving to Bishops Fund | By George Dugan | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cigarettes-held-10-tax-the-heart-muscle-works-harder-for-oxygen.html | CIGARETTES HELD 10 TAX THE HEART Muscle Works Harder for Oxygen Three Physicians Tell Conference Here | By Morris Kaplan | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/city-workers-end-st-louis-walkout.html | CITY WORKERS END ST LOUIS WALKOUT | special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/clash-in-australia-on-africa.html | Clash in Australia on Africa | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/coast-wedding-today-for-jean-macdonald.html | Coast Wedding Today For Jean MacDonald | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/consumer-prices-hit-record-again-new-rises-likely-index-climbs-back.html | CONSUMER PRICES HIT RECORD AGAIN NEW RISES LIKELY Index Climbs Back to 1256 After 2Month Decline of TwoTenths of 1 SERVICE COSTS A FACTOR Food and Gasoline Drop  Average Factory Wages Down 104 to 8110 CONSUMER PRICES HIT RECORD AGAIN Consumer Price Index | By Richard E Mooneyspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/contract-bridge-bridge-loses-last-of-its-most-colorful-foursome.html | Contract Bridge Bridge Loses Last of Its Most Colorful Foursome Dorothy Rice Sims | By Albert H Morkhead | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/copland-and-foss-in-soviet-concert-2-works-win-mixed-plaudits-in.html | COPLAND AND FOSS IN SOVIET CONCERT 2 Works Win Mixed Plaudits in Moscow  Russians Play Shostakovichs Ninth | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cornelia-rogers-engaged-to-wed-wcridgwaysd-student-at-stanford-is.html | Cornelia Rogers Engaged to Wed WCRidgwaySd Student at Stanford Is Fiancee of Stanford Graduate Student | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/court-bars-li-rule-on-nursery-schools.html | COURT BARS LI RULE ON NURSERY SCHOOLS | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/crisis-is-reached-in-grain-walkout-600000-shipment-is-due-to-move.html | CRISIS IS REACHED IN GRAIN WALKOUT 600000 Shipment Is Due to Move Monday  Strike May Bar Elevators | By George Horne | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cuban-naval-aide-in-mexico-defects-attache-departs-charging-red.html | CUBAN NAVAL AIDE IN MEXICO DEFECTS Attache Departs Charging Red Influence on Castro  Believed Entering US CUBAN NAVY AIDE IN MEXICO FLEES | By Paul P Kennedyspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/cuban-suggested-as-jordan-rival-paret-wins-nba-backing-for-title.html | CUBAN SUGGESTED AS JORDAN RIVAL Paret Wins NBA Backing for Title Bout After He Draws With Thompson | By Deane McGowen | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/dan1elsconning-m-ear-specialist-aide-of-the-manhattan-eye-hospital.html | DAN1ELSCONNING M EAR SPECIALIST Aide of the Manhattan Eye Hospital DiesuServed on Its Staff Since 1923 | Special to The New Yorfc Tin12S | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/destruction-of-plaza-seen.html | Destruction of Plaza Seen | GE MILLER | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/drjslkgaffl-eddcatorwas6-retired-head-of-department-of-mechanical.html | DRJSIKGAffl EDDCATORWAS6 Retired Head of Department of Mechanical Engineering at Illinois Tech Dies | spec to The New Tort Times c | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/eastland-delays-inquiry-on-rights-goes-to-mississippi-for-the.html | EASTLAND DELAYS INQUIRY ON RIGHTS Goes to Mississippi for the WeekEnd  Witnesses Will Be Heard on Monday | By Russell Bakerspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/educator-warns-on-togetherness-teachers-parley-here-told.html | EDUCATOR WARNS ON TOGETHERNESS Teachers Parley Here Told Independence Is Better Than Belonging | By Gene Currivan | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/el-al-reported-set-to-buy-boeing-jets.html | EL AL REPORTED SET TO BUY BOEING JETS | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/foes-push-drive-to-stop-kennedy-symington-supporters-lead-move-at.html | FOES PUSH DRIVE TO STOP KENNEDY Symington Supporters Lead Move at Midwest Parley  States Analyzed | By Wh Lawrencespecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/francos-cabinet-split-on-economy-foes-of-monetary-reforms-seek.html | FRANCOS CABINET SPLIT ON ECONOMY Foes of Monetary Reforms Seek Return to Inflation  ShakeUp Expected | By Benjamin Wellesspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/games-of-chance-return-to-resorts-in-jersey-monday.html | Games of Chance Return to Resorts In Jersey Monday | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/gardener-guilty-as-army-deserter-queens-man-faces-2-years-lost.html | GARDENER GUILTY AS ARMY DESERTER Queens Man Faces 2 Years Lost Records Figured in Draftees Trial | By Richard Jh Johnston | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/george-snyder.html | GEORGE SNYDER | Speelat toThe Ntw Vork Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ghanas-army-on-maneuvers.html | Ghanas Army on Maneuvers | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/halls-auto-scores-at-sebring-65-start-in-12hour-racetoday.html | Halls Auto Scores at Sebring 65 Start in 12Hour RaceToday | By Frank M Blunkspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/herter-rules-out-part-of-soviet-bid-on-atom-test-ban-secretary-says.html | HERTER RULES OUT PART OF SOVIET BID ON ATOM TEST BAN Secretary Says Some of Plan Is Unacceptable  Insists on Control System SEES UNITY ON ANSWER Eisenhower and Macmillan to Discuss Allied Policy at Camp David Monday HERTER DOUBTFUL ON MOSCOW PLAN | By William J Jordenspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/house-unit-votes-healthfund-rise-welfare-department-budget.html | HOUSE UNIT VOTES HEALTHFUND RISE Welfare Department Budget Increased by 197 Million Over Presidents Figure | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/icc-to-make-full-study-of-new-haven-operations-full-icc-study-of.html | ICC to Make Full Study Of New Haven Operations FULL ICC STUDY OF NEW HAVEN SET | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/index-at-high-here.html | Index at High Here | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/influence-bill-draws-dissent-bar-unit-says-inquiry-plan-to-end.html | INFLUENCE BILL DRAWS DISSENT Bar Unit Says Inquiry Plan to End Pressure on US Agencies Is Too Broad | By William M Blairspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/j-hayden-oliver.html | J HAYDEN OLIVER | Special to Hie New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/james-fqwgg-59-of-paine-webber.html | JAMES FQWGG 59 OF PAINE WEBBER | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jaredvanwagem-farming-leader-88.html | JAREDVANWAGEm FARMING LEADER 88 | Special to The New York Time | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jersey-air-raid-drill-public-to-participate-today-in-statewide-test.html | JERSEY AIR RAID DRILL Public to Participate Today in StateWide Test of Sirens | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/jersey-girl-gets-russian-rocks.html | Jersey Girl Gets Russian Rocks | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/john-covelli-heard-in-a-piano-program.html | JOHN COVELLI HEARD IN A PIANO PROGRAM | ERIC SALZMAN | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/judge-to-try-case-by-reading-testimony-from-previous-trial.html | Judge to Try Case by Reading Testimony From Previous Trial | By Jack Roth | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/keeping-accounts-is-waste-of-time-unless-it-helps-family-use-money.html | Keeping Accounts Is Waste of Time Unless It Helps Family Use Money | By Cynthia Kellogg | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/kennedy-hopeful-on-soviets-offer-asks-full-us-study-of-ban-on-atom.html | KENNEDY HOPEFUL ON SOVIETS OFFER Asks Full US Study of Ban on Atom Tests  Calls for a Policy on Disarming | MADISON Wis March 25 | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/khrushchev-hits-at-bonn-sharply-russian-charges-in-paris-adenauer.html | KHRUSHCHEV HITS AT BONN SHARPLY Russian Charges in Paris Adenauer Is Trying to Upset Wars Results ADENAUER SCORED BY KHRUSHCHEV | By Robert C Dotyspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/kinzua-dam-upheld-suggested-alternative-is-declared-economically.html | Kinzua Dam Upheld Suggested Alternative Is Declared Economically Impractical | MAURICE K GODDARD Secretary Department of Waters Commonwealth of Pennsylvania | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/knoxes-in-final-of-court-tennis-defenders-defeat-van-alen-pair-in.html | KNOXES IN FINAL OF COURT TENNIS Defenders Defeat Van Alen Pair in US Event Face Martin and Grant Today | By Allison Danzig | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/korea-to-try-police-minister-says-men-who-fired-on-rioters-went-too.html | KOREA TO TRY POLICE Minister Says Men Who Fired on Rioters Went Too Far | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/korean-election-criticized.html | Korean Election Criticized | YONGJEUNG KIM President Korean Affairs Institute | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/las-vegas-race-protest-off.html | Las Vegas Race Protest Off | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/lewis-b-custer.html | LEWIS B CUSTER | Special to The Nev York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/li-shrine-church-destroyed-by-fire-saints-relics-lost.html | LI Shrine Church Destroyed by Fire Saints Relics Lost | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/light-beam-definer-is-patented-for-signaling-in-outer-space-variety.html | Light Beam Definer Is Patented For Signaling in Outer Space VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/market-shows-small-changes-average-dips-011-volume-declines-to.html | MARKET SHOWS SMALL CHANGES Average Dips 011  Volume Declines to 2637134  Late Recovery staged 486 ISSUES OFF 481 UP American Motors Advances a Point in Heavy Trading  Marquardt Slumps CHANGES NARROW IN STOCK TRADING | By Burton Crane | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-lucas-bride-of-john-paul-jones.html | Mary Lucas Bride Of John Paul Jones | Special to Tne New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-slayton-welles.html | MARY SLAYTON WELLES | Special to The NOT York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mary-spilhaus-is-future-bride-of-lewis-tilney-i-uuuuuuuuuu.html | Mary Spilhaus Is Future Bride Of Lewis Tilney I uuuuuuuuuu Radcliffe Student and Senior at Harvard Engaged to Wed | Special to The New York Simes | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mass-for-mother-gerard.html | Mass for Mother Gerard | Stwdal to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mayor-gets-1000-in-citys-pay-plan-other-officials-would-also-gain.html | MAYOR GETS 1000 IN CITYS PAY PLAN Other Officials Would Also Gain in Pension Shift MAYOR GETS 1000 IN CITY PAY PLAN | Bv CHARLES G BENNETT | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mcone-deplores-soviets-secrecy.html | MCONE DEPLORES SOVIETS SECRECY | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/meanys-aides-take-jersey-labor-helm.html | MEANYS AIDES TAKE JERSEY LABOR HELM | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/met-auditions-won-by-a-mezzo-mary-mackenzie-easterner-representing.html | MET AUDITIONS WON BY A MEZZO Mary MacKenzie Easterner Representing West Gets Contract and 2000 | By Eric Salzman | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/middle-brother-aqueduct-victor-beats-amber-morn-to-cap-arcaro.html | MIDDLE BROTHER AQUEDUCT VICTOR Beats Amber Morn to Cap Arcaro Riding Triple  Warfare Runs Today | By Joseph C Nichols | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/miss-clara-sears-dead-the-founder-of-wayside-and-fruitlands-museums.html | MISS CLARA SEARS DEAD The Founder of Wayside and Fruitlands Museums 97 | Special tojlhe New Yotfc Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/miss-manfredi-1954-debutante-m-alumna-of-rosemont-is-fiancee-of.html | Miss Manfredi 1954 Debutante M Alumna of Rosemont Is Fiancee of Robert A Mackie Jr Yale60 | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/missile-detection-rushed-in-a-defense-shift-by-us-us-will-step-up.html | Missile Detection Rushed In a Defense Shift by US US Will Step Up Missile Detection In a Defense Shift | By Jack Raymondspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mlcwjvshl-dies-fureifarpqpfejwagrazine.html | MlcWjvshl Dies fureifarpqpfeJWagrazine | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mme-khrushchev-tours-the-louvre-visit-of-40-minutes-includes-a.html | MME KHRUSHCHEV TOURS THE LOUVRE Visit of 40 Minutes Includes a Smile at the Mona Lisa  She Also Attends Opera | By Henry Giniger | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/mrs-charles-h-waupt.html | MRS CHARLES H WAUPT | special toTheNew YortTlmss | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/museum-is-vandalized-heads-pulled-off-stuffed-birds-at-philadelphia.html | MUSEUM IS VANDALIZED Heads Pulled Off Stuffed Birds at Philadelphia Academy | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/music-work-by-carter-second-string-quartet-in-debut-at-juilliard.html | Music Work by Carter Second String Quartet in Debut at Juilliard | By Howard Taubman | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-city-school-will-mix-races-if-may-disappoint-parents-moving.html | NEW CITY SCHOOL WILL MIX RACES If May Disappoint Parents Moving Into PS 6 Area Board Officials Say BOUNDS YET TO BE SET But Transfers of Pupils Are Feared Civic Groups Meet With Theobald | By Leonard Buder | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/new-york-five-on-top-watchmakers-reach-final-of-wheelchair.html | NEW YORK FIVE ON TOP Watchmakers Reach Final of Wheelchair Basketball | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/nigeria-expresses-concern.html | Nigeria Expresses Concern | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/no-defense-offered-in-12death-crash.html | NO DEFENSE OFFERED IN 12DEATH CRASH | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/oklahoma-puts-4-in-ncaa-finals-sooners-virtually-wrap-up-mat-title.html | OKLAHOMA PUTS 4 IN NCAA FINALS Sooners Virtually Wrap Up Mat Title  State a Distant Second | By Howard M Tucknerspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/old-ferryboat-becomes-suite-of-floating-offices-niagara-47-years-a.html | Old Ferryboat Becomes Suite of Floating Offices Niagara 47 Years a Central Rail Link Is Rebuilt Building Concern Uses Vessel as Field Headquarters | By Milton Honigspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ontario-will-construct-3-hydro-generators.html | Ontario Will Construct 3 Hydro Generators | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/owner-of-warriors-stunned-by-loss-of-his-star-celtics-cousy-says.html | Owner of Warriors Stunned by Loss of His Star Celtics Cousy Says Game Can Now Go Back to Normal | By Michael Strauss | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pakistan-stamps-disturb-india.html | Pakistan Stamps Disturb India | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pastor-breaks-law-to-aid-cold-tenants-building-warmed-by-irate.html | Pastor Breaks Law To Aid Cold Tenants BUILDING WARMED BY IRATE PASTOR | By Edith Evans Asbury | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/paul-i-young.html | PAUL I YOUNG | Special to Tbe New York Time | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/playwright-dies-at-10t.html | Playwright Dies at 10T | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/pope-embraces-exschismatic-apostate-had-invested-bishop.html | Pope Embraces ExSchismatic Apostate Had Invested Bishop | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/preminger-weds-in-israel.html | Preminger Weds in Israel | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/primary-prices-up-01-in-week-index-at-1201-of-4749-level-meat-costs.html | PRIMARY PRICES UP 01 IN WEEK Index at 1201 of 4749 Level  Meat Costs Rise While Scrap Is Mixed | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/procommunists-in-havana-battle-foes-in-street-proreds-battle-with.html | ProCommunists in Havana Battle Foes in Street PROREDS BATTLE WITH FOES IN CUBA | By Tad Szulcspecial to the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/psychiatric-data-in-courts-urged-us-judge-calls-for-wide-inquiry-on.html | PSYCHIATRIC DATA IN COURTS URGED US Judge Calls for Wide Inquiry on Responsibility of Accused for Action | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/record-drought-ends-for-israel-late-rain-breaks-worst-dry-spell-in.html | RECORD DROUGHT ENDS FOR ISRAEL Late Rain Breaks Worst Dry Spell in 111 Years  Farm Losses Halved | By Lawrence Fellowsspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/religion-and-politics-in-africa.html | Religion and Politics in Africa | By Cl Sulzberger | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rev-bernard-shea-exholy-cross-awe.html | REV BERNARD SHEA EXHOLY CROSS AWE | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/rise-accelerated-for-us-exports-february-nonmilitary-level-of.html | RISE ACCELERATED FOR US EXPORTS February NonMilitary Level of 1504000000 Above Improved January Rate COTTON FACTOR NOTED Unusually Large Shipments of Million Bales May Not Be Continued in Year | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/russians-reject-negotiation-now-on-arms-control-delegation-bars.html | RUSSIANS REJECT NEGOTIATION NOW ON ARMS CONTROL Delegation Bars Wests Plea for a Study of Inspections  Puts Disarming First RUSSIAN REJECTS ARMS STUDY PLAN | By Am Rosenthalspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/school-aces-at-garden-basketball-stars-from-five-boroughs-to.html | School Aces at Garden Basketball Stars From Five Boroughs to Compete in Benefit Game Tonight | By Robert M Lipsyte | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/school-bus-bill-opposed.html | School Bus Bill Opposed | BERNARD F ERLANGER Associate Professor of Microbiology Columbia University College of Physicians and Surgeons | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/screen-a-french-farce-the-easiest-profession-features-fernandel.html | Screen A French Farce The Easiest Profession Features Fernandel | EUGENE ARCHER | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/simon-boccanegra-has-2-cast-changes.html | SIMON BOCCANEGRA HAS 2 CAST CHANGES | HCS | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/sitdown-leader-persists-in-goal-plans-to-resume-protests-in-north.html | SITDOWN LEADER PERSISTS IN GOAL Plans to Resume Protests in North Carolina Unless Segregation Is Ended | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/son-to-mrs-robert-esser.html | Son to Mrs Robert Esser | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/south-africa-set-to-outlaw-foes-bill-drafted-to-ban-african.html | SOUTH AFRICA SET TO OUTLAW FOES Bill Drafted to Ban African Political Organizations South Africa Will Impose Ban On Africans Political Groups | By Leonard Ingallsspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/sukarno-rebuffs-antired-appeal-refuses-to-postpone-naming.html | SUKARNO REBUFFS ANTIRED APPEAL Refuses to Postpone Naming Parliament Communist Gains Are Predicted | By Bernard Kalbspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/super-coolers-show-increases-smalt-devices-are-believed-to-have-a.html | SUPER COOLERS SHOW INCREASES Smalt Devices Are Believed to Have a Big Role Ahead for SpaceAge Uses SUPER COOLERS SHOW BIG GAINS | By Peter B Bart | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/symingtons-audience-students-who-cheered-him-were-tourists-in.html | SYMINGTONS AUDIENCE Students Who Cheered Him Were Tourists in Capital | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tambroni-forms-italian-cabinet-and-resolves-monthlong-crisis.html | Tambroni Forms Italian Cabinet And Resolves MonthLong Crisis Minister of Budget Organizes OneParty Government of Christian Democrats TAMBRONI FORMS ITALIAN CABINET | By Arnaldo Cortesispecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/texas-coffee-shop-drops-racial-ban.html | TEXAS COFFEE SHOP DROPS RACIAL BAN | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/the-snows-of-kilimanjaro-presented.html | The Snows of Kilimanjaro Presented | RFS | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/theatre-41-in-a-sack-ophirs-commentary-on-human-pace-opens.html | Theatre 41 in a Sack Ophirs Commentary on Human Pace Opens | By Lewis Funke | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/transcript-of-secretary-of-state-herters-news-conference-on-issues.html | Transcript of Secretary of State Herters News Conference on Issues | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/troy-and-bittick-score-at-dallas-peterson-winters-hunter-and-usc.html | TROY AND BITTICK SCORE AT DALLAS Peterson Winters Hunter and USC Quartet Also Capture Swim Titles | By Joseph M Sheehanspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/tv-satiric-treatment-medium-dissects-itself-on-channel-4-show.html | TV Satiric Treatment Medium Dissects Itself on Channel 4 Show | By John P Shanley | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/ue-loses-in-baltimore.html | UE Loses in Baltimore | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/un-council-to-meet.html | UN Council to Meet | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-is-criticized-on-bias-in-hiring-state-department-must-end-test.html | US IS CRITICIZED ON BIAS IN HIRING State Department Must End Test of Faith Leader Tells Jewish Labor Group | By Irving Spiegelspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/us-urged-to-map-child-crime-fight-house-panel-asks-million-to-begin.html | US URGED TO MAP CHILD CRIME FIGHT House Panel Asks Million to Begin Development of a National Blueprint | By Bess Furmanspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/vatican-paper-assails-riots.html | Vatican Paper Assails Riots | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/venezuela-cools-on-cuban-regime-caracas-seen-ready-to-shun-havana.html | VENEZUELA COOLS ON CUBAN REGIME Caracas Seen Ready to Shun Havana Talks  Trujillo Still Held Top Problem | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/virus-mechanism-in-cancer-argued-british-scientist-disputes-widely.html | VIRUS MECHANISM IN CANCER ARGUED British Scientist Disputes Widely Held Theory on Cellular Reactions | By John A Osmundsen | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/visiting-america-requirements-for-entry-of-overseas-visitors-are.html | Visiting America Requirements for Entry of Overseas Visitors Are Described | DAVID HARDMAN | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wells-fargo-american-trust-merge-as-the-11th-biggest-bank.html | Wells Fargo American Trust Merge as the 11th Biggest Bank | Special to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wirrsns-wiu-flup-wicfow-gets-entire-estate-of-metropolitan-opera.html | wiRRSNS WIU FlUp  Wicfow Gets Entire Estate of Metropolitan Opera Star | Saedal to The New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/wood-field-and-stream-if-automobile-gets-stuck-dont-worry-just-push.html | Wood Field and Stream If Automobile Gets Stuck Dont Worry  Just Push It With Your Boat | By John W Randolphspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-26 | https://www.nytimes.com/1960/03/26/archives/yankees-victors-over-braves-40-coates-freeman-combine-for-sixhitter.html | YANKEES VICTORS OVER BRAVES 40 Coates Freeman Combine for SixHitter Skowron Poles 433Foot Homer | By John Drebingerspecial To the New York Times | RE0000369024 | 1988-01-11 | B00000826688 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/-rosenheinuleonard-i.html |  RosenheinuLeonard i | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/13-votes-to-goldwater-south-carolina-republicans-pledge-delegation.html | 13 VOTES TO GOLDWATER South Carolina Republicans Pledge Delegation | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/250000-seats-to-be-available-at-olympics-in-rome-each-day.html | 250000 Seats to Be Available At Olympics in Rome Each Day | By Robert Daleyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/2926mile-sail-to-begin-june-11-race-to-be-from-plymouth-england-to.html | 2926MILE SAIL TO BEGIN JUNE 11 Race to Be From Plymouth England to Here With No Time Allowances | By John Rendel | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/3-dead-in-tanker-fire-five-reported-missing-after-blast-in.html | 3 DEAD IN TANKER FIRE Five Reported Missing After Blast in Venezuelan Port | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/50-flunk-censustaker-test-including-college-professors-50-flunk.html | 50 Flunk CensusTaker Test Including College Professors 50 FLUNK EXAM FOR CENSUS HERE | By Nan Robertson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/60-years-with-paper-home-news-aide-began-on-jersey-publication-in.html | 60 YEARS WITH PAPER Home News Aide Began on Jersey Publication in 1900 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/7-are-found-guilty-in-taiwan-murder.html | 7 ARE FOUND GUILTY IN TAIWAN MURDER | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-glance-at-the-close-tie-existing-between-weather-and-retail-sales.html | A Glance at the Close Tie Existing Between Weather and Retail Sales | By Herbert Koshetz | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-job-agency-for-the-retired.html | A Job Agency  For the Retired | By Albert Ivor Rappaport | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-reply.html | A Reply | CL SULZBERGER | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-struggle-to-prepare-for-vision-the-crooked-lines-of-god-poems.html | A Struggle to Prepare for Vision THE CROOKED LINES OF GOD Poems 19491954 By Brother Anto ninus 88 pp Detroit University of Detroit Press 4 | By Kenneth Rexroth | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/a-weekly-check-philharmonic-should-seek-way-to-give-men-on-roster.html | A WEEKLY CHECK Philharmonic Should Seek Way to Give Men on Roster YearRound Jobs | By Howabd Taubman | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/abigail-palmer-fiancee-ol-charles-h-anthony.html | Abigail Palmer Fiancee Ol Charles H Anthony | Special to The New Yorfe Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/action-on-delinquency.html | Action on Delinquency | JAMES GUTMANN Professor of Philosophy Columbia University | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/add-definitions.html | ADD DEFINITIONS | LEO L ROCKWELL | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/adenauer-says-soviet-must-pick-aerial-inspection-or-arms-race.html | Adenauer Says Soviet Must Pick Aerial Inspection or Arms Race | By Robert Trumbullspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/adrienne-sussel-wed-to-jerome-l-gordon.html | Adrienne Sussel Wed To Jerome L Gordon | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/advertising-a-new-guide-to-what-is-legal-national-association.html | Advertising A New Guide to What Is Legal National Association Booklet Maps the Road to Honesty It Cautions Against the Use of Facts to Deceive | By Robert Alden | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/africa-needs-time-a-leader-of-the-upwelling-independence-movement.html | Africa Needs Time  A leader of the upwelling independence movement on that continent says the goals are clear but that Africans must be allowed to find their own ways to democracy Africa Needs Time | By Julius K Nyerere | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/air-crash-kills-italian-lieut-marincola-was-a-greatgrandson-of-us.html | AIR CRASH KILLS ITALIAN Lieut Marincola Was a GreatGrandson of US Publisher | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/algerias-colons-study-in-frustration-a-minority-within-the-european.html | Algerias Colons Study in Frustration A minority within the European minority the French farmersettlers live under the threat of rebel guns and feel betrayed by de Gaulle Algerias Colons | By Henry Tanner | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/algiers-remains-unhappy-uneasy-moslems-sulk-europeans-unrepentant.html | ALGIERS REMAINS UNHAPPY UNEASY Moslems Sulk  Europeans Unrepentant Two Months After Their Uprising | By Thomas F Bradyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/alice-l-daniel-1956-debutante-is-future-bride-richmond-girl-fiancee.html | Alice L Daniel 1956 Debutante Is Future Bride Richmond Girl Fiancee of Thomas J Owen a Williams Graduate | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/an-acceptance-of-life-that-is-also-an-embrace-the-edge-of-day-a.html | An Acceptance of Life That Is Also an Embrace THE EDGE OF DAY A Boyhood in the West of England By Laurie Lee Illustrated by John Ward 276 pp New York William Morrow  Co 4 | By Ts Matthews | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/analysis-of-data-on-cancer-urged-society-president-suggests-clues.html | ANALYSIS OF DATA ON CANCER URGED Society President Suggests Clues Lie in Huge Mass of Research Reports | By Harold M Schmeck Jr | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anita-farkas-affianced-119100059.html | Anita Farkas Affianced | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anita-farkas-affianced.html | Anita Farkas Affianced | Special to The New York Times I | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anne-e-eastland-is-engaged-to-lieut-donald-howdeshell.html | Anne E Eastland is Engaged To Lieut Donald Howdeshell | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/anthony-eden.html | Anthony Eden | HARRIS VENNEMA | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/appeal-for-the-vanishing-primary-a-senator-answers-those-who-would.html | Appeal for the Vanishing Primary A Senator answers those who would abandon the Presidential preferential poll and suggests that the answer to their criticisms lies in the expanding system Appeal for the Vanishing Primary | By William Prokmire | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/april-and-virginia-ideal-touring-mixture-history-to-compete-with.html | APRIL AND VIRGINIA  IDEAL TOURING MIXTURE History to Compete With the Scenery For Visitors Attention Next Month | By Louisa V Kyle | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/architecture-on-tv-greatest-nonbuilding-architect-of-our-time.html | ARCHITECTURE ON TV Greatest NonBuilding Architect of Our Time Expounds His Ideas | By Ada Louise Huxtable | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/arlene-koelbel-mt-holyoke-58-is-future-bride-teacher-and-thomas-d-_.html | Arlene Koelbel Mt Holyoke 58 Is Future Bride Teacher and Thomas D    Bloomer Engagedu Nuptials in June | I Special to The New York Ttm12 | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/arrival-of-sellers-a-variety-of-comic-roles-is-bringing-peter.html | Arrival Of Sellers A variety of comic roles is bringing Peter Sellers fame | By Walter H Waggoner | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/art-rises-from-tablecloth-ruin-cafe-owner-proudly-displays-works-of.html | Art Rises From Tablecloth Ruin Cafe Owner Proudly Displays Works of Doodler | By Ira Henry Freeman | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/astrid-lindberg-will-be-manfed-togkirkraab-exstudent-at-barnard.html | Astrid Lindberg Will Be Manfed ToGKirkRaab ExStudent at Barnard Engaged to Ad Man a Colgate Graduate | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/atomic-shelters-rockefeller-idea-is-scored-on-costs-and-theory.html | Atomic Shelters Rockefeller Idea Is Scored On Costs and Theory | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/authors-query-119100741.html | Authors Query | FRED L ISRAEL | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/authors-query.html | Authors Query | RICHARD L SCHOENWAID Dept of Humanities Massachusetts Institute of Technology | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bank-legislation-decade-in-making-suddenness-of-enactment-a.html | BANK LEGISLATION DECADE IN MAKING Suddenness of Enactment a Surprise to the Industry in New York State FIELD FACES CHANGES But Branch Applications Not Acceptable Until July 1 Restrictions Are Kept BANK LEGISLATION DECADE IN MAKING | By Albert L Kraus | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/barbara-ross-engaged.html | Barbara Ross Engaged | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beardsleyuwheeler.html | BeardsleyuWheeler | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beatniks-by-the-pagodas-the-sound-of-one-hand-by-laurence-d.html | Beatniks by the Pagodas THE SOUND OF ONE HAND By Laurence D Savadove 279 pp New York Duell Sloan Pearce 395 Beatniks by the Pagodas | By Faubion Bowers | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beauty-wasnt-all-in-the-beholders-eye-the-bridge-of-the-brocade.html | Beauty Wasnt All in the Beholders Eye THE BRIDGE OF THE BROCADE SASH Travels and Qbservations in Japan By Sacheverell Sitwell ii lustrated 314 pp Cleveland and New York The World Publishing Company 850 | By Donald Keene | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/benefit-chairman-of-neighbors-united-is-serving-3d-year.html | Benefit Chairman of Neighbors United Is Serving 3d Year | By Ruth Robinson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bengurion-asked-help-at-summit-told-washington-eastwest-effort-now.html | BENGURION ASKED HELP AT SUMMIT Told Washington EastWest Effort Now Might Settle ArabIsraeli Crisis | By Dana Adams Schmidtspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bennington-alumnae-plan-benefit-june-3.html | Bennington Alumnae Plan Benefit June 3 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bernharduchope.html | BernharduChope | Special tc lie New York Timej | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bernstein-leads-at-youth-concert-role-of-old-new-and-future-musical.html | BERNSTEIN LEADS AT YOUTH CONCERT Role of Old New and Future Musical Instruments Is Examined at Carnegie | ERIC SALZMAN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bet-credit-plan-is-under-attack-racing-and-church-officials-assail.html | BET CREDIT PLAN IS UNDER ATTACK Racing and Church Officials Assail Citys Proposal Peril to Sport Seen BET CREDIT PLAN ATTACKED HERE | By Greg MacGregor | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/betty-bloxsom-wed-to-a-publicity-man.html | Betty Bloxsom Wed To a Publicity Man | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/beverly-rae-byram-a-prospective-bride.html | Beverly Rae Byram A Prospective Bride | SMCI to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bf-croasdale-fiance-of-miss-ann-johnson.html | BF Croasdale Fiance Of Miss Ann Johnson | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bluebirds-in-the-back-yard.html | BLUEBIRDS IN THE BACK YARD | By Rr Thomasson | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bond-price-climb-eclipses-debate-dispute-in-congress-over-4-12-rate.html | BOND PRICE CLIMB ECLIPSES DEBATE Dispute in Congress Over 4 12 Rate Ceiling Now Appears Pointless YIELDS TAKE HARD FALL Lawmakers Are Expected to Turn Attention to the Stock Markets Drop BOND PRICE CLIMB ECLIPSES DEBATE | By Paul Heffernan | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/books-and-the-man-an-occupation-for-gentle-men-by-fredric-warburg.html | Books and the Man AN OCCUPATION FOR GENTLE MEN By Fredric Warburg Illus trated 288 pp Boston Houghton Mifflin Company 450 | By Walter Allen | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boston-symphony-ends-season-here-munch-conducts-orchestra-in.html | BOSTON SYMPHONY ENDS SEASON HERE Munch Conducts Orchestra in Beethoven Dello Joio  Graffman Is Soloist | By Harold C Schonberg | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/boston.html | Boston | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/brazilians-fight-flood-workers-try-to-save-dam-five-towns-in-danger.html | BRAZILIANS FIGHT FLOOD Workers Try to Save Dam  Five Towns in Danger | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bridge-rotating-captaincies-most-us-teams-now-change-leaders-once-a.html | BRIDGE ROTATING CAPTAINCIES Most US Teams Now Change Leaders Once a Year | By Albert H Morehead | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/british-enjoy-art-of-walking-without-a-hitgh.html | BRITISH ENJOY ART OF WALKING WITHOUT A HITGH | By Patrick Catling | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/british-team-wins-oxfordcambridge-triumphs-in-squash-racquets-54.html | BRITISH TEAM WINS OxfordCambridge Triumphs in Squash Racquets 54 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/bruce-bowman-fiance-o-of-miss-carole-didier.html | Bruce Bowman Fiance o Of Miss Carole Didier | Snecial to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/builders-seeking-to-end-loophole-pushing-legislation-to-end-use-of.html | BUILDERS SEEKING TO END LOOPHOLE Pushing Legislation to End Use of Foreign Sections in Reconstruction Here | By George Horne | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/busy-week-ahead-for-youth-parley-conference-plans-210-work-groups.html | BUSY WEEK AHEAD FOR YOUTH PARLEY Conference Plans 210 Work Groups After Presidents Opening Talk Tonight | By Bess Furmanspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/by-sea-and-by-air-cunard-line-and-boac-explore-shipplane-travel.html | BY SEA AND BY AIR Cunard Line and BOAC Explore ShipPlane Travel Possibilities | PJCF | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/calmness-rules-in-sierra-leone-colony-prepares-for-stable.html | CALMNESS RULES IN SIERRA LEONE Colony Prepares for Stable Independence Plans to Stay in Commonwealth | By Homer Bigartspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-camera-notes-ansco-displays-a-wide-range-at-trade-show.html | CAMERA NOTES Ansco Displays a Wide Range at Trade Show | JD | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-camp-drum-maps-record-training-2week-tours-of-duty-set-for-87718.html | CAMP DRUM MAPS RECORD TRAINING 2Week Tours of Duty Set for 87718 Guardsmen and Army Reservists | Special to The new York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-canadiens-check-black-hawks-43-harveys-goal-in-overtime-puts.html | CANADIENS CHECK BLACK HAWKS 43 Harveys Goal in Overtime Puts Montreal Ahead 20 in Cup SemiFinals CANADIENS CHECK BLACK HAWKS 43 | By United Press International | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-candidates-for-insult-ordeal-of-the-presidency-by-david-cushman.html | Candidates For Insult ORDEAL OF THE PRESIDENCY By David Cushman Coyle Illustrated 409 pp Washington DC Public Affairs Press 6 Candidates | By Mr Werner | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-capetown-drops-identity-passes-in-wake-of-riots-suspension-of-hated.html | CAPETOWN DROPS IDENTITY PASSES IN WAKE OF RIOTS Suspension of Hated Curbs Indicates Major Change in Strict Racial Policies MEETING BAN IS WIDENED 49 More Districts Included South Africa Protests to US on UN Session CAPETOWN DROPS IDENTITY PASSES | By Leonard Ingallsspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-caracas-reds-gain-in-university-vote.html | CARACAS REDS GAIN IN UNIVERSITY VOTE | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-carole-j-awad-will-be-married-to-james-hunt-alumna-of-connecticut.html | Carole J Awad Will Be Married To James Hunt Alumna of Connecticut Engaged to Graduate of U of Cincinnati | Snecial to The New York Tlmei | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-castro-censure-voted-4-central-american-delegates-call-regime.html | CASTRO CENSURE VOTED 4 Central American Delegates Call Regime Communistic | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-casual-campaign-is-tried-by-case-senator-makes-few-talks-in.html | CASUAL CAMPAIGN IS TRIED BY CASE Senator Makes Few Talks in Strategy to Defeat Busy Robert Morris | By George Cable Wrightspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-catalans-retain-individual-spirit-franco-restrictions-fail-to-kill.html | CATALANS RETAIN INDIVIDUAL SPIRIT Franco Restrictions Fail to Kill Minoritys Desire for Cultural Equality | By Benjamin Wellesspecial to the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-charges-in-coop-held-for-9-years-apartments-sponsored-by-meat.html | CHARGES IN COOP HELD FOR 9 YEARS Apartments Sponsored by Meat Cutters Union Keep Original Maintenance CHARGES IN COOP LEVEL FOR 9 YEARS | By Glenn Fowler | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives-charles-crane-architect-dead-helped-design-riverside-church.html | Charles Crane Architect Dead Helped Design Riverside Church | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charles-i-wrubel-miss-myra-gold-planning-to-wed-graduate-of.html | Charles I Wrubel Miss Myra Gold Planning to Wed Graduate of Wesleyan and 1959 Alumna of Smith Betrothed 1 | Special to Th New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/charlotte-b-ingwersen-wedtoajmidwoodjr.html | Charlotte B Ingwersen WedtoAJMidwoodJr | Snecial to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cheap-basic-food-fights-malnutrition-in-central-america.html | Cheap Basic Food Fights Malnutrition In Central America | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cheaper-radar-now-available-for-use-in-smaller-boats-with-price-and.html | Cheaper Radar Now Available for Use in Smaller Boats With Price and Size Reduced More Craft Can Carry Device 2195 Job Can Be Operated by 32 or 12 Volt System | By Clarence E Lovejoy | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/child-study-hits-adoption-delays-welfare-league-says-many-parents.html | CHILD STUDY HITS ADOPTION DELAYS Welfare League Says Many Parents Neglect Offspring Placed in Foster Care | By Emma Harrison | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/choice-new-vegetables-to-try-a-gardener-describes-his-favorite.html | CHOICE NEW VEGETABLES TO TRY A Gardener Describes His Favorite Kinds For Home Plots | By Ff Rockwell | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/chotiner-claims-backing-of-nixon-coast-lawyer-in-campaign-for-house.html | CHOTINER CLAIMS BACKING OF NIXON Coast Lawyer in Campaign for House Seat Says Race Will Aid Vice President | By Gladwin Hellspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/church-bars-mayor-as-host.html | Church Bars Mayor as Host | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cigarette-puffs-aid-cardiac-test-physicians-say-reaction-to-smoking.html | CIGARETTE PUFFS AID CARDIAC TEST Physicians Say Reaction to Smoking Helps Predict Chances of Disease | By Morris Kaplan | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/civic-clubs-aiding-new-communities-they-usually-start-out-as.html | CIVIC CLUBS AIDING NEW COMMUNITIES They Usually Start Out as HatetheBuilder Units Then Seek Betterment A LONG ISLAND EXAMPLE History of Birchwood Park in Jericho Viewed as a Relatively Typical One CIVIC CLUBS AIDING NEW COMMUNITIES | By Edmond J Bartnett | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/civil-defense-alert-in-jersey-called-best-in-years-by-aides.html | Civil Defense Alert in Jersey Called Best in Years by Aides | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/clarence-jean-martin-to-wed-virginia-hiderj.html | Clarence Jean Martin To Wed Virginia Hiderj | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/coast-job-studies-set-teamster-and-dock-unions-seek-jurisdiction.html | COAST JOB STUDIES SET Teamster and Dock Unions Seek Jurisdiction Accords | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cold-spring-harbor-stocks-waters-of-six-counties.html | Cold Spring Harbor Stocks Waters of Six Counties | By Byron Porterfieldspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/collectors-testament-in-the-heart-of-paris-the-adventures-of-an.html | Collectors Testament IN THE HEART OF PARIS The Adventures of an Antique Dealer By Yvonne de Bremond dArs Trans lated by Barbara Lucas from the French Cest Arrive en Plein Paris 224 pp New York GP Putnams Sons 350 | By Morris Gilbert | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/college-mat-crown-goes-to-oklahoma-iowa-state-second-oklahoma-gains.html | College Mat Crown Goes to Oklahoma Iowa State Second OKLAHOMA GAINS NCAA MAT TITLE | By Howard M Tucknerspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/communist-china-new-emphasis-on-great-leap-current-efforts-are-less.html | COMMUNIST CHINA NEW EMPHASIS ON GREAT LEAP Current Efforts Are Less Frenetic Agricultural Output Is Being Stressed | By Tillman Durdinspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/commuter-aid-subsidies-in-philadelphia-help-the-rail-problem.html | Commuter Aid Subsidies in Philadelphia Help the Rail Problem | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/commuters-to-paris-the-house-of-happiness-by-paul-guimard.html | Commuters To Paris THE HOUSE OF HAPPINESS By Paul Guimard Translated by Peter Green from the French Rue du Havre 140 pp Boston Houghton Mifflin Company 3 | By Morris Gilbert | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/complex-issues-are-at-stake-in-talks-in-geneva-on-nuclear-test-ban.html | Complex Issues Are at Stake in Talks in Geneva On Nuclear Test Ban and General Disarmament | By Am Rosenthalspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/conrad-redling-dead-designer-of-the-military-cap-worn-by-gen.html | CONRAD REDLING DEAD Designer of the Military Cap Worn by Gen MacArthur | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/conservationist-at-yale-will-retire-on-june-30.html | Conservationist at Yale Will Retire on June 30 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/consiline-farkas-wed-in-california.html | Consiline Farkas Wed in California | Bpedal to Th12 New York Tlmtc | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/constance-barbour-will-marry-in-june.html | Constance Barbour Will Marry in June | special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/court-voids-setup-for-boston-building.html | COURT VOIDS SETUP FOR BOSTON BUILDING | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/creaking-stairs-squeaks-silenced-by-tightening-joints.html | CREAKING STAIRS Squeaks Silenced by Tightening Joints | By Bernard Gladstone | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/creating-a-woods-edge-gardeners-can-select-plants-to-attract-gay.html | CREATING A WOODS EDGE Gardeners Can Select Plants to Attract Gay Song Birds | By Barbara B Paine | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cuba-revolutionary-fervor-mounts-castro-is-undaunted-in-pressing.html | CUBA REVOLUTIONARY FERVOR MOUNTS Castro Is Undaunted in Pressing New Form on His Countrys Way of Life | By Tad Szulcspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cuba-takes-over-fifth-tv-station-now-controls-all-but-two-in.html | CUBA TAKES OVER FIFTH TV STATION Now Controls All But Two in HavanaCamaguey Area  Castro Faces Crisis | By Tad Szulcspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/cynthia-goldsmith-wed-to-charles-conklin-jr.html | Cynthia Goldsmith Wed To Charles Conklin Jr | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dartmouths-train-nears-decision-day.html | DARTMOUTHS TRAIN NEARS DECISION DAY | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/deborah-league-plans-fete.html | Deborah League Plans Fete | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/defends-drivers.html | DEFENDS DRIVERS | JESSE BEERS Jr | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/democrats-endorse-westchester-slate.html | DEMOCRATS ENDORSE WESTCHESTER SLATE | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/diamond-market-busy-in-antwerp-worlds-top-trade-center-handles.html | DIAMOND MARKET BUSY IN ANTWERP Worlds Top Trade Center Handles 250000000 in Gems Every Month | By Harry Gilroyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dinghy-series-won-by-manhasset-bay.html | DINGHY SERIES WON BY MANHASSET BAY | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/disgraceful-traffic.html | DISGRACEFUL TRAFFIC | CORINNE MARSH | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dissent.html | DISSENT | LEO KERZ | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dogs-heyday.html | DOGS HEYDAY | BH HELLMAN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dozoisurohret.html | DozoisuRohreT | Special to The New York Times I | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dr-emu-stein.html | DR EMU STEIN | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/dr-richard-ilotz.html | DR RICHARD ILOTZ | Special to The Nev Yirfc links | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/east-stars-beat-west-five-6766-in-garden-game-wilkens-basket-with.html | EAST STARS BEAT WEST FIVE 6766 IN GARDEN GAME Wilkens Basket With Five Seconds to Play Decides Before 18496 Fans EAST STARS BEAT WEST FIVE 6766 Cheer Leaders and College Stars Perform at Garden | By Gordon S White Jr | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/educators-invite-parents-to-help-principals-booklet-revises-old.html | EDUCATORS INVITE PARENTS TO HELP Principals Booklet Revises Old View Concedes Value of Instruction at Home | By Fred M Hechinger | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/effective-pill.html | EFFECTIVE PILL | ROSALIE C FINKE | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ellsworth-j-holden-jr-to-wed-margaret-fox.html | Ellsworth J Holden Jr To Wed Margaret Fox | Special to The New York Tlmea | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/emil-grubbe-dies-xray-pioneer-85-physician-used-radiation-for.html | EMIL GRUBBE DIES XRAY PIONEER 85 Physician Used Radiation for Cancer in 1896 Victim of Own Experiments | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ensign-david-c-gill-to-wed-miss-strong.html | Ensign David C Gill To Wed Miss Strong | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ensign-will-marry-judith-kaye-barber.html | Ensign Will Marry Judith Kaye Barber | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/essential-ingredients.html | ESSENTIAL INGREDIENTS | ROBERT E DI NARDO | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ethiopiansoviet-pact-signed.html | EthiopianSoviet Pact Signed | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/everybodys-business-the-corporation-in-modern-society-edited-with.html | Everybodys Business THE CORPORATION IN MODERN SOCIETY Edited with an introduc tion by Edward S Mason Foreword by AA Berle Jr 335 pp Cam bridge Mass Harvard University Press 675 | By Louis M Hacker | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/experience-accumulates-love-and-like-by-herbert-gold-307-pp-new.html | Experience Accumulates LOVE AND LIKE By Herbert Gold 307 pp New York The Dial Press 395 | By Harry T Moore | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/exploring-a-world-of-nightmares-a-critic-looks-at-american-fiction.html | EXPLORING A WORLD OF NIGHTMARES A Critic Looks at American Fiction In the Light of Freuds Teachings LOVE AND DEATH IN THE AMERICAN NOVEL By Leslie A Fiedler 603 pp New York Criterion Books 850 Exploring a World of Nightmares | By Malcolm Cowley | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/extra-dividend-many-common-nut-trees-offer-bonus-of-shade-in.html | EXTRA DIVIDEND Many Common Nut Trees Offer Bonus Of Shade in Addition to Crop | By H Gleason Mattoon | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/farmers-playing-a-bigger-role-in-industrial-economy-of-us-farm-role.html | Farmers Playing a Bigger Role In Industrial Economy of US FARM ROLE RISES IN US ECONOMY | By Jh Carmical | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/favored-merryman-ii-wins-grand-national-former-hunter-first-as.html | Favored Merryman II Wins Grand National Former Hunter First as Eight Finish in Aintree Race RACE AT AINTREE TO MERRYMAN II | By Seth S Kingspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fcc-notice-on-hidden-commercials-may-have-mixed-consequences.html | FCC Notice on Hidden Commercials May Have Mixed Consequences | By Jack Gould | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/festival-at-capital-washington-celebrates-blossoms-on-april-5.html | FESTIVAL AT CAPITAL Washington Celebrates Blossoms on April 5 | By Alvin Shuster | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/first-iron-horse-ramble-a-sellout.html | FIRST IRON HORSE RAMBLE A SELLOUT | By William G Weart | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fish-story-dwells-on-water-pollution-and-its-effect-on-car-washing.html | Fish Story Dwells on Water Pollution and Its Effect on Car Washing | By John W Randolphspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/foolproof-setup-on-aban-doubted-us-experts-doubt-research-can.html | FOOLPROOF SETUP ON ABAN DOUBTED US Experts Doubt Research Can Perfect the Detection of Underground Tests | By Walter Sullivan | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/for-finer-lawns-grasses-and-fertilizers-meet-modern-needs.html | FOR FINER LAWNS Grasses and Fertilizers Meet Modern Needs | By Hb Musser | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/for-the-love-of-children.html | For the Love of Children | Compiled by Edward Murphy | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ford-says-fcc-can-rebuild-its-reputation-without-change-new.html | Ford Says FCC Can Rebuild Its Reputation Without Change New Chairman Is Confident System Can Work  Feels Ethics Are No Problem FORD CONFIDENT ON FCC FUTURE | By Anthony Lewisspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fort-pierce-show-april-festival-aims-at-giving-visitors-another.html | FORT PIERCE SHOW April Festival Aims at Giving Visitors Another View of Florida Living | By Ce Wright | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/france-accepts-a-free-malagasy-pact-grants-independence-and.html | FRANCE ACCEPTS A FREE MALAGASY Pact Grants Independence and Continued Membership in the French Community FRANCE ACCEPTS A FREE MALAGASY | By Henry Ginigerspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/france-reassays-love-and-marriage-legal-curbs-on-the-notion-that-a.html | France Reassays Love and Marriage Legal curbs on the notion that a wife is her husbands property reflect some striking changes in French attitudes toward married life and a womans lot France Reassays Love and Marriage | By Andre Maurois | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/franco-still-plans-to-see-pretender.html | FRANCO STILL PLANS TO SEE PRETENDER | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/frank-j-oneill.html | FRANK J ONEILL | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/fraught-situations.html | Fraught Situations | WE FARBSTEIN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/friendship-for-russias-people.html | Friendship for Russias People | J ANTHONY MARCUS | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/frondizi-policy-faces-test-today-ten-million-eligible-to-vote-in.html | FRONDIZI POLICY FACES TEST TODAY Ten Million Eligible to Vote in Argentine Elections for 102 National Deputies | By Juan de Onisspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gabrielle-e-towilsend-betrothed-to-physician.html | Gabrielle E Towilsend Betrothed to Physician | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gendebiens-porsche-takes-sebring-race-fatal-to-two-west-coast.html | Gendebiens Porsche Takes Sebring Race Fatal to Two West Coast Driver Photographer Die as Auto Flips BELGIAN IS VICTOR 2D STRAIGHT TIME Gendebien Winner With Hill in 12Hour Race in 1959 Scores With Hermann | By Frank M Blunkspecial to the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/german-gets-briefing-paris-reports-to-bonn-aide-on-de.html | GERMAN GETS BRIEFING Paris Reports to Bonn Aide on de GaulleKhrushchev Talks | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gerrymandering-back-in-news-house-to-open-inquiry-tuesday.html | Gerrymandering Back in News House to Open Inquiry Tuesday | By Richard E Mooneyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gertrude-boyle-betrothed.html | Gertrude Boyle Betrothed | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/godkin-lecturer-selected.html | Godkin Lecturer Selected | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gomulka-details-college-reforms-tells-students-they-owe-poland.html | GOMULKA DETAILS COLLEGE REFORMS Tells Students They Owe Poland Manual Labor in Return for Education | By Ms Handlerspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/grace-line-seeks-to-cancel-a-run-cites-heavy-loss-on-lakes.html | GRACE LINE SEEKS TO CANCEL A RUN Cites Heavy Loss on Lakes to Caribbean Operation During Initial Season | By Werner Bamberger | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/gracugraham.html | GracuGraham | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/grape-pruning-kniffen-care-in-spring-spurs-fruit-yield.html | GRAPE PRUNING Kniffen Care in Spring Spurs Fruit Yield | OSCAR K MOORE | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greek-road-funds-set-10000000-allocated-for-link-of-athens-and.html | GREEK ROAD FUNDS SET 10000000 Allocated for Link of Athens and Salonika | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenthumbing-with-new-books.html | GREENTHUMBING WITH NEW BOOKS | By Robert Berkvist | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/greenwich-sale-on-may-14-to-aid-round-hill-guild-usual-auction-will.html | Greenwich Sale On May 14 to Aid Round Hill Guild Usual Auction Will Be Replaced by Rummage Event at Center | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/growing-imports-hurt-iron-miners-high-costs-in-us-driving-american.html | GROWING IMPORTS HURT IRON MINERS High Costs in US Driving American Steel Producers Overseas for Ore GROWING IMPORTS HURT IRON MINERS | By Peter B Bart | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hanneunevin.html | HanneuNevin | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/he-helped-kill-vaudeville.html | He Helped Kill Vaudeville | By Arthur Daley | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/head-of-met-replies-to-a-soviet-critic.html | Head of Met Replies To a Soviet Critic | RUDOLPH BING | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/heavy-traffic-over-amarillo-the-crowded-sky-by-hank-searis-274-pp.html | Heavy Traffic Over Amarillo THE CROWDED SKY By Hank Searis 274 pp New York Harper  Bros 395 | By Richard Witkin | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/help-in-two-parts-half-is-certain-rest-is-tied-to-phone-taxcharter.html | HELP IN TWO PARTS Half Is Certain Rest Is Tied to Phone TaxCharter Plan Set STATE CITY AGREE ON 81 MILLION AID | By Paul Crowell | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/high-court-urged-to-set-gift-rule-us-seeking-income-taxes-in-3.html | HIGH COURT URGED TO SET GIFT RULE US Seeking Income Taxes in 3 Cases One Deals With Strike Benefits | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/high-suicide-rate-puzzles-sweden-officials-irked-by-attempts-to.html | HIGH SUICIDE RATE PUZZLES SWEDEN Officials Irked by Attempts to Link It to Welfare State  Data Lacking | By Werner Wiskarispecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hindemith-and-contemporaries-on-disks.html | HINDEMITH AND CONTEMPORARIES ON DISKS | By Eric Salzman | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/historys-address-10-downing-st-although-the-british-prime-ministers.html | Historys Address 10 Downing St Although the British Prime Ministers home is to be rebuilt the march of mighty events within will still echo Historys Address 10 Downing St | By Hector Bolitho | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hollywood-rajah-the-life-and-times-of-louis-b-mayer-by-bosley.html | HOLLYWOOD RAJAH The Life and Times of Louis B Mayer By Bosley Crowther Illustrated 339 pp New York Holt Rinehart Winston 550 The Demigod | By Robert Gessner | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hollywood-vista-strikes-point-up-the-subtle-changes-that-the.html | HOLLYWOOD VISTA Strikes Point Up the Subtle Changes That the Industry Has Experienced | By Murray Schumach | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/hong-kong-needs-skilled-workers-crowded-colonys-booming-industry.html | HONG KONG NEEDS SKILLED WORKERS Crowded Colonys Booming Industry Suffers From a Lack of Trained Labor | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/honigs-dog-wins-2d-year-in-row-windswept-domino-jac-best-in-li.html | HONIGS DOG WINS 2D YEAR IN ROW Windswept Domino Jac Best in LI Collie Club Show  Ch Hampton Victor | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/huge-warehouse-expanding-again-9th-bay-being-added-on-site-in.html | HUGE WAREHOUSE EXPANDING AGAIN 9th Bay Being Added on Site in Brooklyn Where Vast Collection Is Stored | By John P Callahan | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/illinois-primary-has-large-field-oratory-booms-for-april-12-dozen.html | ILLINOIS PRIMARY HAS LARGE FIELD Oratory Booms for April 12  Dozen in Senatorial and Gubernatorial Races | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/incubator-of-the-new-civilization-a-canticle-for-leibowitz-by.html | Incubator of the New Civilization A CANTICLE FOR LEIBOWITZ By Walter M Miller Jr 320 pp Phila delphia and New York JB Lip pincott Company 495 | By Martin Levin | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/indians-to-tackle-corruption-issue-ruling-party-under-heavy.html | INDIANS TO TACKLE CORRUPTION ISSUE Ruling Party Under Heavy Pressure Plans to Set Up Panel to Study Changes | By Paul Grimesspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/inflation-has-it-been-licked-signs-now-point-to-slower-rise-but.html | INFLATION HAS IT BEEN LICKED Signs Now Point to Slower Rise But There Are Danger Signals | By Edwin L Dale Jrspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/irnesteastop3-ib-official-dead-ecretary-emeritus-of-new-jersey.html | IRNESTEASTOP3 IB OFFICIAL DEAD ecretary Emeritus of New Jersey League u Fought Disease for 40 Years | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/irs-bailey-b-burritt.html | IRS BAILEY B BURRITT | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/iss-wishnack-will-be-married-to-law-student-3ryn-mawr-alumna-and.html | iss Wishnack Will Be Married To Law Student 3ryn Mawr Alumna and lenneth MacWilliams of Harvard Engaged | Special to The New York Time | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/j-gertrude-boyle-betrothed.html | j Gertrude Boyle Betrothed | Special to The New York Tlmw | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/james-h-long-marries-miss-marguerite-law.html | James H Long Marries Miss Marguerite Law | Special to The New York Tin i | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/janet-p-taylor-i-william-dill-3d-marry-in-jersey-father-escorts.html | Janet P Taylor I William Dill 3d  Marry in Jersey  Father Escorts Bride j at Montclair Wedding  to ExRollins Student | I SP121 to The New York Tm12 | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jazzmen-in-higher-lp-standards.html | JAZZMEN IN HIGHER LP STANDARDS | By John S Wilson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jersey-admen-honor-dillon.html | Jersey Admen Honor Dillon | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jewish-group-sets-meeting.html | Jewish Group Sets Meeting | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/jobless-in-canada-are-political-issue.html | JOBLESS IN CANADA ARE POLITICAL ISSUE | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/john-j-lermen.html | JOHN J LERMEN | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/johnsons-bid-due-a-month-or-two-before-convention-johnson-leaning.html | Johnsons Bid Due A Month or Two Before Convention JOHNSON LEANING TO AN EARLIER BID | By John D Morrisspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/joseph-wolman-in-piano-recital-shows-taste-musicianship-and-style.html | JOSEPH WOLMAN IN PIANO RECITAL Shows Taste Musicianship and Style in Works of Bach Beethoven and Brahms | JOHN BRIGGS | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-a-van-rees-betrothed-to-cadet.html | Judith A Van Rees Betrothed to Cadet | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-johnson-mtholyoke61-is-future-bride-57-debutante-engaged-to.html | Judith Johnson MtHolyoke61 Is Future Bride 57 Debutante Engaged to Thomas Reynders Princeton Graduate | Special to The New York Ttm I | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/judith-tichenor-allan-fulkerson-to-wed-in-may-ellen-kaplan.html | Judith Tichenor Allan Fulkerson To Wed in May Ellen Kaplan Affianced Alice Ann Altmann Fiancee of Physician i S chrammuKeny on Middlebury Alumna Is Engaged to Aide of InvestmentFirm | Special to The New York TimesSpecial to The New York Times ISpecial to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/julia-c-swope-is-future-bride-of-pm-child-3d-alumna-of-mills.html | Julia C Swope Is Future Bride Of PM Child 3d Alumna of Mills College and Amherst Graduate Become Affianced | snecial to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kathryn-hourin-engaged-to-wed-marine-officer-teacher-in-newburgh.html | Kathryn Hourin Engaged to Wed Marine Officer Teacher in Newburgh Betrothed to Lieut Peter Ross Faber | snpcial to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kenya-readjusts-colonial-regime-caretaker-government-set-up-with.html | KENYA READJUSTS COLONIAL REGIME Caretaker Government Set Up With African Aides Pending 1961 Change | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/khrushchev-sees-southern-france-shakes-many-official-hands-but-few.html | KHRUSHCHEV SEES SOUTHERN FRANCE Shakes Many Official Hands but Few Ordinary Ones as 6Day Tour Opens KHRUSHCHEV SEES SOUTHERN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/kisimi-kamara-the-african-by-william-conton-244-pp-boston-little.html | Kisimi Kamara THE AFRICAN By William Conton 244 pp Boston Little Brawn Co 4 | By Milton Bracker | RE0000369019 | 1988-01-11 | B00000826683 |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lady-in-room-412.html | LADY IN ROOM 412 | By Harold C Schonberg | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/laetare-medal-awarded-to-dr-shuster-of-hunter.html | Laetare Medal Awarded To Dr Shuster of Hunter | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/leafs-turn-back-red-wings-4-to-2-torontos-2-goals-in-third-tie.html | LEAFS TURN BACK RED WINGS 4 TO 2 Torontos 2 Goals in Third Tie Hockey PlayOffs LEAFS TURN BACK RED WINGS BY 42 | By United Press International | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE KIRK | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ANTHONY BOUCHER | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/lieut-eric-fred-bloch-to-wed-civianne-rubin.html | Lieut Eric Fred Bloch To Wed Civianne Rubin | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/literary-passion-katharine-cornell-and-brian-aherne-as-mrs-pat.html | LITERARY PASSION Katharine Cornell and Brian Aherne As Mrs Pat Campbell and Bernard Shaw | By Brooks Atkinson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/looking-back-on-party-going-on-living-and-loving-the-novels-of.html | Looking Back on Party Going on Living and Loving THE NOVELS OF HENRV GREEN By Edward States 248 pp New York The Macmillan Company 450 Looking Back | By Robert Gorham Davis | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/machine-enables-coronary-victim-to-flush-out-clot.html | Machine Enables Coronary Victim To Flush Out Clot | By John A Osmundsen | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/macmillan-in-us-to-see-president-on-test-ban-plan-geneva.html | MACMILLAN IN US TO SEE PRESIDENT ON TEST BAN PLAN Geneva Negotiations Affect Whole Future of Mankind He Asserts After Arrival MACMILLAN IN US TO SEE PRESIDENT | By Ew Kenworthyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maine-to-maintain-its-covered-bridges.html | MAINE TO MAINTAIN ITS COVERED BRIDGES | By Joseph C Ingraham | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maintenance-cut-in-usonia-house-wood-stone-and-plastics-are-easily.html | MAINTENANCE CUT IN USONIA HOUSE Wood Stone and Plastics Are Easily Cleaned in Ultramodern Structure MAINTENANCE CUT IN USONIA HOUSE | By Thomas W Ennis | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maintenance-of-envoys-value-of-diplomatic-representation-in.html | Maintenance of Envoys Value of Diplomatic Representation in Critical Areas Stressed | LOUIS P LOCHNER | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/male-bias-found-in-governments-un-surveys-say-a-woman-is.html | MALE BIAS FOUND IN GOVERNMENTS UN Surveys Say a Woman Is Handicapped in Winning High Civil Service Job | By Kathleen Teltschspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/man-against-the-sea-the-eddystone-light-by-fred-majdalany.html | Man Against the Sea THE EDDYSTONE LIGHT By Fred Majdalany Illustrated 215 pp Bos ton Houghton Mifflin Company 4 | By James Dugan | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/many-here-picket-at-chain-outlets-protest-at-15-woolworth-stores.html | MANY HERE PICKET AT CHAIN OUTLETS Protest at 15 Woolworth Stores Against Policy of Segregation in South | By Emanuel Perlmutter | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maris-gets-help-from-an-oriole-new-yank-receives-leftfielding-tips.html | Maris Gets Help From an Oriole New Yank Receives LeftFielding Tips From Woodling Stadiums Haze and Glare Add Woes for New Man | By John Drebingerspecial to the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/marjory-lou-wasserstrom-betrothed-to-herbert-gross-_____p-.html | Marjory Lou Wasserstrom  Betrothed to Herbert Gross p  o | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mary-becmey-jamesrobinsori-plan-marriage-radiotv-executive-is.html | Mary BecMey JamesRobinsori Plan Marriage RadioTV Executive Is Fiancee ou a Partner in Law Firm Here | Spccfal to The NewYork Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mary-kauffman-is-future-bride-ofdhvaughn-graduate-of-kentucky.html | Mary Kauffman Is Future Bride OfDHVaughn Graduate of Kentucky Engaged to Veteran  Hamilton Alumnus    i | Special to The New Yorls Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/maurice-a-silver.html | MAURICE A SILVER | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/meany-pledges-civil-rights-aid-says-labor-will-sacrifice-forand.html | MEANY PLEDGES CIVIL RIGHTS AID Says Labor Will Sacrifice Forand Bill Votes to Help Advance Negro Cause | By Irving Spiegelspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/medical-care-for-aged-forand-bill-and-other-plans-discussed-in.html | Medical Care for Aged Forand Bill and Other Plans Discussed In Light of Presidential Year Politics | By Howard A Rusk Md | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mental-health-week-set.html | Mental Health Week Set | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mexican-schools-carried-by-burro-remote-areas-also-get-steel-and.html | MEXICAN SCHOOLS CARRIED BY BURRO Remote Areas Also Get Steel and Blueprints for New Buildings by Truck | By Paul P Kennedyspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mexicos-taxco-a-pulsing-national-monument.html | MEXICOS TAXCO A PULSING NATIONAL MONUMENT | By Merrill Folsom | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/meyner-attempts-to-slow-remedy-at-detroit-parley-jerseyan-calls-for.html | MEYNER ATTEMPTS TO SLOW REMEDY At Detroit Parley Jerseyan Calls for the Convention to Deliberate Choice | By Wh Lawrencespecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miami-airport-hotel-a-sound-proof-idea.html | MIAMI AIRPORT HOTEL A SOUND PROOF IDEA | By Lary Solloway | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miserable-people.html | MISERABLE PEOPLE | RICHARD KITTAY | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-allyn-klivans-to-wed.html | Miss Allyn Klivans to Wed | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-arabelle-parmet-plans-wedding-in-june.html | Miss AraBelle Parmet Plans Wedding in June | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-ardith-shumaker-wed-to-robert-alien.html | Miss Ardith Shumaker Wed to Robert Alien | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-bl-mead-and-air-officer-marry-in-texas-student-at-mt-holyoke.html | Miss BL Mead And Air Officer Marry in Texas Student at Mt Holyoke Wed to Lieut Howard Tubman in Waco | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-carnegie-cetayldrjr-to-wed-july-23-graduates-of-the-u-of-north.html | Miss Carnegie  CETayldrJr To Wed July 23 Graduates of the U of North Carolina Are Engaged to Marry   uuuuuuuuA o | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-elizabeth-knoll-will-be-bride-in-june.html | Miss Elizabeth Knoll Will Be Bride in June | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-gay-e-morrish-will-be-autumn-bride.html | Miss Gay E Morrish Will Be Autumn Bride | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-judy-edge-engaged-to-wed-harvard-senior-northwestern-student.html | Miss Judy Edge Engaged to Wed Harvard Senior Northwestern Student Is Fiancee of Maurice Clifton Thompson Jr | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-masters-research-aide-to-be-married-she-is-betrothed-to-dr.html | Miss Masters Research Aide To Be Married She Is Betrothed to Dr Edward Hacskaylo of U S Forest Service | Snertal to The New York Tlmei I | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-melodee-siegel-is-a-prospective-bride.html | Miss Melodee Siegel Is a Prospective Bride | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-susan-j-myers-engaged-to-a-dentist.html | Miss Susan J Myers Engaged to a Dentist | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/miss-wolf-fiancee-of-peter-f-levin.html | Miss Wolf Fiancee Of Peter F Levin | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mixed-quintet-of-harmonists-cypress-and-acacia-by-vernon-watkins.html | Mixed Quintet of Harmonists CYPRESS AND ACACIA By Vernon Watkins 102 pp New York New Directions 350 THE PRODIGAL SON Poems 19561959 By James Kirkup 105 pp New York Oxford University Press 240 GUY FAWKES NIGHT By John Press 68 pp New York Oxford University Press 2 39 POEMS By John Ciardi 86 pp New Brunswick Rutgers University Press 3 MORNING WORSHIP And Other Poems By Mark Van Doren 128 pp New York Harcourt Brace  Co 395 | By Robert Hillyer | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/modern-shrubs-new-better-kinds-are-ready-for-gardeners.html | MODERN SHRUBS New Better Kinds Are Ready for Gardeners | By Donald Wyman | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/mrs-monderer-has-son.html | Mrs Monderer Has Son | Special To The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/muffins-make-a-meal.html | Muffins Make A Meal | By Ruth CashEmellos | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nancy-kressler-wed-to-dr-alan-lawley.html | Nancy Kressler Wed To Dr Alan Lawley | Special To The New York Tlma | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ncaa-swim-title-captured-by-usc-trojans-dethrone-michigan-bittick.html | NCAA SWIM TITLE CAPTURED BY USC Trojans Dethrone Michigan  Bittick and Troy Gain Second Championships NCAA SWIMMING CAPTURED BY USC | By Joseph M Sheehanspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/negroes-heartened-as-las-vegas-ends-race-ban-in-hotels.html | Negroes Heartened As Las Vegas Ends Race Ban in Hotels | By Bill Beckerspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-books-for-the-younger-readers.html | New Books for the Younger Readers | By Ellen Lewis Buell | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-canaan-plans-concert.html | New Canaan Plans Concert | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-england-ghost-town-gloucester-takes-steps-to-preserve-historic.html | NEW ENGLAND GHOST TOWN Gloucester Takes Steps To Preserve Historic Blasted Heath | By Victor H Lawn | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-fare-in-16mm-current-entries-marked-by-quality-and-depth.html | NEW FARE IN 16MM Current Entries Marked By Quality and Depth | By Howard Thompson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-focus-on-the-vice-presidency-mr-nixons-progression-from-vice.html | New Focus on the Vice Presidency Mr Nixons progression from Vice President to Presidential candidate raises questions about his office Has its nature changed And how should future occupants be chosen New Focus on the Vice Presidency | By Sidney Hyman | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-home-for-arena-stage-theatre-in-washington-raises-425000-for.html | NEW HOME FOR ARENA STAGE Theatre in Washington Raises 425000 For Building | By Richard L Coe | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-images-in-old-china-red-carpet-to-china-by-michael-croft-278-pp.html | New Images In Old China RED CARPET TO CHINA By Michael Croft 278 pp New York St Martins Press 5 New Images | By Martin Wilbur | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-look-coming-to-old-istanbul-ancient-structures-being-razed-in.html | NEW LOOK COMING TO OLD ISTANBUL Ancient Structures Being Razed in Ambitious Plan for Modernization | By Jay Walzspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-york-and-moscow.html | NEW YORK AND MOSCOW | HOUSTON BRUMMIT | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/new-yorkers-win-from-knox-team-martin-and-grant-defeat-defending.html | NEW YORKERS WIN FROM KNOX TEAM Martin and Grant Defeat Defending Brother Tandem by 64 36 63 63 | By Allison Danzig | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/newburgh-wedding-for-miss-palmerone.html | Newburgh Wedding For Miss Palmerone | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-and-gossip-of-the-rialto-city-center-reviving-two-musical-hits.html | NEWS AND GOSSIP OF THE RIALTO City Center Reviving Two Musical Hits Birthday Note | By Lewis Funke | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-of-the-world-of-stamps-for-the-fiftieth-state-a-philatelic.html | NEWS OF THE WORLD OF STAMPS For the Fiftieth State A Philatelic Tribute A Dam in Africa | By Kent B Stiles | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/news-of-tv-and-radio-ingrid-bergman.html | NEWS OF TV AND RADIO  INGRID BERGMAN | By Val Adams | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/notice-to-tenants-asked-on-service-rector-asks-governor-for-law-to.html | NOTICE TO TENANTS ASKED ON SERVICE Rector Asks Governor for Law to Avert Panic From Depriving of Utilities | By Edith Evans Asbury | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/nuclear-test-problem-security-needs-clash-with-the-rising-pressure.html | Nuclear Test Problem Security Needs Clash With the Rising Pressure of Global Public Opinion | By Arthur Krock | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ny-realty-man-moves-westward-former-greenwich-villager-is-now-a.html | NY REALTY MAN MOVES WESTWARD Former Greenwich Villager Is Now a Developer in the Arizona Desert | By Jack Goodmanspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/ocasey-at-80-more-rebel-than-ever-today-as-in-all-his-years-his-is.html | OCasey at 80 More Rebel Than Ever Today as in all his years his is the divine discontent with war misery and injustice Sean OCasey at 80 | By Anne ONeillBarna | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/oceans-of-bon-voyage-presents-keep-stores-and-travelers-gay-fruit.html | Oceans of Bon Voyage Presents Keep Stores and Travelers Gay Fruit Bouquets Liquor Books Candy Sometimes Even Telegraph Boys Sail on Passenger Liners | By Joseph Carter | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/odd-annual-devils-claw-has-many-surprising-features.html | ODD ANNUAL Devils Claw Has Many Surprising Features | By George F Hull | RE0000369019 | 1988-01-11 | B00000826683 |

| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/odd-kind-of-art-thoughts-on-destruction-and-creation-after-a.html | ODD KIND OF ART Thoughts on Destruction and Creation After a Suicide in a Garden | By John Canaday | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/opposing-court-decisions-southern-senators-position-on-civil-rights.html | Opposing Court Decisions Southern Senators Position on Civil Rights Rulings Supported | CHARLES J BLOCH | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/or-joel-rankin-to-wed-iss-vicki-novogroski.html | or Joel Rankin to Wed iss Vicki Novogroski | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/orioles-rout-yanks-with-4run-8th-92-orioles-4-in-8th-rout-yanks-92.html | Orioles Rout Yanks With 4Run 8th 92 ORIOLES 4 IN 8TH ROUT YANKS 92 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/overburdened.html | OVERBURDENED | Mrs HILDEGARD SEMEN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paddler-unsung-in-own-country-new-yorker-has-to-go-to-europe-and.html | Paddler Unsung in Own Country New Yorker Has to Go to Europe and Asia for Acclaim Reisman Is Trying to Popularize Table Tennis Here | By Thomas Buckley | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pakistan-to-take-stride.html | Pakistan to Take Stride | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paper-merchants-to-air-problems-parley-next-week-will-seek-to.html | PAPER MERCHANTS TO AIR PROBLEMS Parley Next Week Will Seek to Assist Wholesalers PAPER MERCHANTS TO AIR PROBLEMS | By John J Abele | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/paris-example.html | PARIS EXAMPLE | HELEN G CARLISLE | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/patricia-miller-will-be-married-to-crosby-day-graduate-of-marjorie.html | Patricia Miller Will Be Married To Crosby Day Graduate of Marjorie Webster Engaged to Georgetown Alumnus | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pepys-shorthand.html | PEPYS SHORTHAND | RICHARD BENJAMIN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/personality-young-man-of-property-at-32-ra-futterman-has-built-a-70.html | Personality Young Man of Property at 32 RA Futterman Has Built a 70 Million Realty System Education Started After Graduation From College | By Robert E Bedingfield | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/peter-mccoy-fiance-of-linda-lou-rydberg.html | Peter McCoy Fiance Of Linda Lou Rydberg | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/phyllis-haggerty-will-be-married-here-on-may-14-she-is-engaged-to.html | Phyllis Haggerty Will Be Married Here on May 14 She Is Engaged to Basil Fraser Harrison Son of Music Conductor | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/picture-panorama-on-the-seine-new-wave-now-riding-crest-veterans.html | PICTURE PANORAMA ON THE SEINE New Wave Now Riding Crest  Veterans Err Yanks in Paris | By Cynthia Grenier | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/plan-ymywha-building.html | Plan YMYWHA Building | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/playwright-with-a-political-perspective-authors-political.html | PLAYWRIGHT WITH A POLITICAL PERSPECTIVE AUTHORS POLITICAL PERSPECTIVE | By Stanley Levey | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/pleas-to-premier-aid-vladivostok-big-building-program-is-set-after.html | PLEAS TO PREMIER AID VLADIVOSTOK Big Building Program Is Set After Khrushchev Hears Pacific Ports Problems | By Max Frankelspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/plot-to-kill-suspect-envoy-laid-to-trujillo-spy-chief-murder-plot.html | Plot to Kill Suspect Envoy Laid to Trujillo Spy Chief MURDER PLOT TIED TO TRUJILLO AIDE | By Will Lissner | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/praetorian-tradition-arms-and-politics-in-latin-america-by-edwin.html | Praetorian Tradition ARMS AND POLITICS IN LATIN AMERICA By Edwin Lieuwen 294 pp New York Published for the Council on Foreign Relations by Frederick A Praeger 475 | By Tad Szulc | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/premier-reassures-ceylon-businesses.html | PREMIER REASSURES CEYLON BUSINESSES | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/presidents-hard-decision-opportunity-or-trap.html | Presidents Hard Decision  Opportunity or Trap | By James Reston | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/prices-of-cocoa-at-a-3year-low-output-at-a-record-with-beans-in.html | PRICES OF COCOA AT A 3YEAR LOW Output at a Record With Beans in World Surplus PRICES OF COCOA AT A 3YEAR LOW | By George Auerbach | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/primary-heat-rises-in-wisconsin-primary-race-wisconsin-shedding.html | Primary Heat Rises In Wisconsin Primary Race Wisconsin Shedding Apathy As Battle Intensifies | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/princeton-victor-116-beats-westchester-in-rugby-as-szvetecz-leads.html | PRINCETON VICTOR 116 Beats Westchester in Rugby as Szvetecz Leads Line | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/products-on-view-japanese-and-american-item-dominate-show.html | PRODUCTS ON VIEW Japanese and American Item Dominate Show | By Jacob Deschin | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/program-is-offered-by-beaux-arts-trio.html | PROGRAM IS OFFERED BY BEAUX ARTS TRIO | ES | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/purity-watchdog-is-urged-ok-state.html | PURITY WATCHDOG IS URGED OK STATE | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/quakers-urge-halting-of-tests.html | Quakers Urge Halting of Tests | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/queens-deserter-gets-21-months-army-sentence-imposed-on-gardener.html | QUEENS DESERTER GETS 21 MONTHS Army Sentence Imposed on Gardener Convicted of Fleeing Camp in 1952 | By Richard Jh Johnston | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/quotable.html | QUOTABLE | ABRAHAM LEAVITT | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rabbi-leon-album-author-historian.html | RABBI LEON ALBUM AUTHOR HISTORIAN | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rapid-transit-plan-backed-in-westport.html | RAPID TRANSIT PLAN BACKED IN WESTPORT | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/records-aksel-schiotz-in-schubert.html | RECORDS AKSEL SCHIOTZ IN SCHUBERT | By John Briggs | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/red-propaganda-scores-in-geneva-wily-soviet-tactics-at-arms-talks.html | RED PROPAGANDA SCORES IN GENEVA Wily Soviet Tactics at Arms Talks Pay Off by Keeping Plan in the Limelight | By Am Rosenthalspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/region-planners-weigh-home-rule-concept-attacked-defended-and.html | REGION PLANNERS WEIGH HOME RULE Concept Attacked Defended and Partially Accepted at Conference Here | By Bernard Stengren | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/religion-growing-as-primary-issue-kennedys-mothers-parley-with-3.html | RELIGION GROWING AS PRIMARY ISSUE Kennedys Mothers Parley With 3 Wisconsin Pastors Puts It in Spotlight | By Don Jansonspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rev-j-l-miller-becomes-fiance-of-marcia-alien-1-uuuuuu-aide-of-all.html | Rev J L Miller Becomes Fiance Of Marcia Alien 1 uuuuuu Aide of All Souls Church in Capital Will Wed  Graduate of Vassar | o i Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rhee-marks-birthday-korean-85-shuns-fanfare-prisoners-get-amnesty.html | RHEE MARKS BIRTHDAY Korean 85 Shuns Fanfare  Prisoners Get Amnesty | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/riffudalton.html | RiffuDalton | Special to Tfte New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/roger-peters-to-wed-miss-anne-a-miller.html | Roger Peters to Wed Miss Anne A Miller | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/roman-script-set-for-china-groups-uighurs-and-kazakhs-to-drop.html | ROMAN SCRIPT SET FOR CHINA GROUPS Uighurs and Kazakhs to Drop Arabic Alphabet  Peiping Paved Way in 58 | By Tillman Durdinspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rumania-at-work-on-a-15year-plan-speeded-economic-growth-called.html | RUMANIA AT WORK ON A 15YEAR PLAN Speeded Economic Growth Called Goal  Program Tied to 6Year One | By Paul Underwoodspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/russian-film-love-and-peace-extolled-in-cranes-are-flying.html | RUSSIAN FILM Love and Peace Extolled In Cranes Are Flying | By Bosley Crowther | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/rye-ball-may-7-to-aid-hospital-in-white-plains-fete-at-country-club.html | Rye Ball May 7 To Aid Hospital In White Plains Fete at Country Club to Further Formation of Intensive Care Unit | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sally-j-litzer-a-mills-alumna-will-be-married-fiancee-of-richard-w.html | Sally J Litzer A Mills Alumna Will Be Married Fiancee of Richard W Parks Harvard 60 uNuptials July 2 | uuuuuuuuuu Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/school-aid-affidavit-scored.html | School Aid Affidavit Scored | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/session-on-housing-set-westchester-council-to-hear-state-and.html | SESSION ON HOUSING SET Westchester Council to Hear State and Federal Chiefs | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sheila-ivlfoley-richard-lawlor-engaged-to-wed-alumna-of-marymount.html | Sheila IVLFoley Richard Lawlor Engaged to Wed Alumna of Marymount Becomes Fiancee of a Seton Hall Graduate | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/siepi-relearns-opera-role-for-television.html | SIEPI RELEARNS OPERA ROLE FOR TELEVISION | By Lisa Hammel | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/slateruraffaele.html | SlateruRaffaele | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/smokies-wait-for-the-sun-officials-expect-season-to-catch-up-after.html | SMOKIES WAIT FOR THE SUN Officials Expect Season To Catch Up After Heavy Winter | By Rick Krepela | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/solution.html | SOLUTION | Mrs ESTELLE M BROWN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/some-entries-in-the-log-leviathan-by-warren-tute-378-pp-boston.html | Some Entries In the Log LEVIATHAN By Warren Tute 378 pp Boston Little Brown  Co 495 | By Eb Garside | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/south-africa-rising-racial-tensions-bloody-clashes-indicate-the.html | SOUTH AFRICA RISING RACIAL TENSIONS Bloody Clashes Indicate the Increasing Resistance Of the Black Population to Apartheid Idea | By Leonard Ingallsspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/souths-mood-floridas-governor-sounds-new-integration-note.html | Souths Mood Floridas Governor Sounds New Integration Note | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-delays-us-train-because-of-swastikas.html | Soviet Delays US Train Because of Swastikas | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-seeks-with-some-success-to-convince-world-of-its-power-and.html | Soviet Seeks With Some Success to Convince World of Its Power and Good Intentions | By Harry Schwartz | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-studies-africa-new-institutes-1st-project-is-sifting-old.html | SOVIET STUDIES AFRICA New Institutes 1st Project Is Sifting Old Arab Writings | North American Newspaper Alliance | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/soviet-test-plan-linked-to-british-un-source-sees-macmillan-visit.html | SOVIET TEST PLAN LINKED TO BRITISH UN Source Sees Macmillan Visit Inspired by Concern on Idea London Originated | By Thomas J Hamiltonspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/spreads-in-new-england.html | Spreads in New England | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stamford-clinics-to-gain-119100082.html | Stamford Clinics to Gain | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stamford-clinics-to-gain.html | Stamford Clinics to Gain | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stanleyubagwilk.html | StanleyuBagwilK | Special to Thfr New Yort | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/state-labor-bills-modified-by-gop-3-concessions-are-offered-by.html | STATE LABOR BILLS MODIFIED BY GOP 3 Concessions Are Offered by Administration in Hope of Preventing Battle | By Layhmond Robinsonspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/stocks-show-moderate-rise-with-electronic-and-steel-issues-in-lead.html | Stocks Show Moderate Rise With Electronic and Steel Issues in Lead | By John G Forrest | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/student-tycoons-trade-in-thin-air-fortunes-are-made-and-lost-as.html | STUDENT TYCOONS TRADE IN THIN AIR Fortunes Are Made and Lost as College Teams Battle in Simulated Economy | By McCandlish Phillips | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/su-mac-lad-first-in-westbury-trot-su-mac-lad-wins-westbury-trot.html | Su Mac Lad First In Westbury Trot SU MAC LAD WINS WESTBURY TROT | By Michael Straussspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/suffolk-museum-to-reopen.html | Suffolk Museum to Reopen | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/sugar-quotas-us-producers-are-calm-despite-castro-actions.html | Sugar Quotas US Producers Are Calm Despite Castro Actions | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/summits-usefulness-herters-remark-raises-questions-on-effectiveness.html | Summits Usefulness Herters Remark Raises Questions On Effectiveness of Such Meetings | By Thomas J Hamilton | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/supersell-urged-for-us-exports-legendary-salesman-of-the-icebox-to.html | SUPERSELL URGED FOR US EXPORTS Legendary Salesman of the Icebox to Eskimos Held Remedy for Decline SUPERSELL URGED FOR US EXPORTS | By Brendan M Jones | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/susanna-siegrist-is-bride-in-jersey.html | Susanna Siegrist Is Bride in Jersey | I Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/symington-seeks-supporters-here-campaigns-in-metropolitan-area.html | SYMINGTON SEEKS SUPPORTERS HERE Campaigns in Metropolitan Area Denies Knowledge of StopKennedy Move | By Russell Porter | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/symptoms-of-times.html | SYMPTOMS OF TIMES | ROSEMARIE PERROTTO | RE0000369019 | 1988-01-11 | B00000826683 |

| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tambronis-government-takes-office-in-italy.html | Tambronis Government Takes Office in Italy | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/teachers-face-pay-loss-alabamas-school-board-and-governor-split.html | TEACHERS FACE PAY LOSS Alabamas School Board and Governor Split Over Funds | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/technical-books-explain-new-age-era-of-the-complex-machine-created.html | TECHNICAL BOOKS EXPLAIN NEW AGE Era of the Complex Machine Created an Industry to Aid Those Who Use Them TECHNICAL BOOKS EXPLAIN NEW AGE | By Richard Rutter | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tentshow-jamboree-chautauqua-by-day-keene-and-dwight-vincent-320-pp.html | TentShow Jamboree CHAUTAUQUA By Day Keene and Dwight Vincent 320 pp New York GP Putnams Sons 395 | By George Lea | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-chance-to-serve-who-is-my-neighbor-edited-by-esther-pike-230-pp.html | The Chance To Serve WHO IS MY NEIGHBOR Edited by Esther Pike 230 pp Green wich Conn Seabury Press 350 | By Lucy Freeman | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-child-in-the-mask.html | The Child In the Mask | By Dorothy Barclay | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-dance-opening-new-york-city-ballet-in-spring-season.html | THE DANCE OPENING New York City Ballet In Spring Season | By John Martin | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-new-air-fares-proposed-reductions-make-some-rates-higher-than.html | THE NEW AIR FARES Proposed Reductions Make Some Rates Higher Than They Were AIR FARE REDUCTIONS GO UP | By Paul Jc Friedlander | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-nixon-campaign-his-assets-and-liabilities-he-tries-to-keep-a.html | THE NIXON CAMPAIGN HIS ASSETS AND LIABILITIES He Tries to Keep a Delicate Balance Role of Rockefeller Remains in Doubt | By Cabell Phillipsspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-pony-gallops-on-thoagh-shortlived-the-pony-express-survives-as.html | The Pony Gallops On Thoagh shortlived the Pony Express survives as an American legend | By Tom Brooks | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-purple-was-truly-imperial-the-lamp-of-beauty-writings-on-art-by.html | The Purple was Truly Imperial THE LAMP OF BEAUTY Writings On Art by John Ruskin Selected and edited by Joan Evans Illus trated 344 pp New York Phaidon Publishers Distributed by Double day Co 695 | By Francis Steegmuller | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-third-r-1960.html | The Third R  1960 | DB | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/the-world-of-music-gifts-to-liberia-cultural-institute-formed-in.html | THE WORLD OF MUSIC GIFTS TO LIBERIA Cultural Institute Formed in Africa By Idealistic American Pianist | By Ross Parmenter | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/theatre-lottery.html | THEATRE LOTTERY | By Werner Wiskari | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/through-life-in-style-in-my-fashion-by-bettina-ballard-312-pp-new.html | Through Life in Style IN MY FASHION By Bettina Ballard 312 pp New York David McKay Company 450 Life in Style | By Gloria Emerson | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/to-the-editor.html | TO THE EDITOR | AG FERGUSON WARREN | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/toby-s-elster-temple-student-to-be-married-she-is-fiancee-of-lieut.html | Toby S Elster Temple Student To Be Married She Is Fiancee of Lieut Seymour L Essrog Army Chaplain | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/tourists-shortcut-in-east-germany.html | TOURISTS SHORTCUT IN EAST GERMANY | By Ellen Lentz | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/twains-friend.html | TWAINS FRIEND | SHELDON H HARRIS | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/two-firsts.html | Two Firsts | CP CONWAV | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-gets-protest-by-south-africa-lodge-accused-of-intrusion-in.html | US GETS PROTEST BY SOUTH AFRICA Lodge Accused of Intrusion in Calling UN Security Council to Study Riots | By Jack Raymondspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-school-costs-new-index-provides-a-yardstick-to-compare-local.html | US SCHOOL COSTS New Index Provides a Yardstick To Compare Local Spending | By Fred M Hechinger | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-ship-report-hits-18-nations-cites-their-nationalistic-practices.html | US SHIP REPORT HITS 18 NATIONS Cites Their Nationalistic Practices  Study Called Too Vague on Problems | By Edward A Morrow | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/us-study-traces-a-soviet-pattern-intelligence-report-analyzes.html | US STUDY TRACES A SOVIET PATTERN Intelligence Report Analyzes Communist  Bloc Tactics in Emerging Nations | By William J Jordenspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/utility-that-won-rate-rise-paid-75444-to-corcoran-and-arvey-fee-of.html | Utility That Won Rate Rise Paid 75444 to Corcoran and Arvey FEE OF CORCORAN AND ARVEY 75444 | By William M Blairspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/vanecekumetzger.html | VanecekuMetzger | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/variety-fair-in-an-international-gathering-the-spingold-loan-monct.html | VARIETY FAIR IN AN INTERNATIONAL GATHERING The Spingold Loan  Monct and His Family  Artists at Home and Abroad | By Stuart Preston | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/various-opinions-on-the-purported-negativism-of-broadway-plays.html | Various Opinions on the Purported Negativism of Broadway Plays | HENRY F SALERNO Assistant Professor of Eng lish Purdue University | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/venezuelan-seen-warning-castro-betancourt-believed-to-have-told-roa.html | VENEZUELAN SEEN WARNING CASTRO Betancourt Believed to Have Told Roa Cuba Should Help Ease Caribbean Tension | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/vermont-focuses-on-its-house-race-voters-and-politicians-are.html | VERMONT FOCUSES ON ITS HOUSE RACE Voters and Politicians Are Puzzled by Intentions of Democratic Incumbent | By John H Fentonspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/view-from-the-steppes-to-moscow-and-beyond-a-reporters-narrative-by.html | View From the Steppes TO MOSCOW AND BEYOND A Reporters Narrative By Harrison E Salisbury Illustrated 301 pp New York Harper Bros 495 | By Henry L Roberts | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/virginia-van-eck-wed-to-an-army-lieutenant.html | Virginia Van Eck Wed To an Army Lieutenant | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/voice-of-emily-tipp-margaret-hamilton-in-the-bat-on-tv-this-week.html | VOICE OF EMILY TIPP Margaret Hamilton in The Bat on TV This Week Talks of Many Roles | By John P Shanley | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/west-goes-east-east-goes-west-a-wide-exchange-between-japan-and-the.html | West Goes East  East Goes West A wide exchange between Japan and the US is affecting everything from tradition to plumbing West Goes East  East Goes West | By Donald Keene | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/westbury-nursery-to-gain.html | Westbury Nursery to Gain | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/why-builders-can-fail-pitfalls-of-home-construction-studied-to.html | Why Builders Can Fail Pitfalls of Home Construction Studied To Learn How Developers Go Astray EXPERT ANALYZES BUILDERS PERILS | By Walter H Stern | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/william-s-patten.html | WILLIAM S PATTEN | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/window-in-space-universe-comes-into-sharp-focus-with-probes-above.html | WINDOW IN SPACE Universe Comes Into Sharp Focus With Probes Above Atmosphere | By William L Laurence | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/women-in-greenwich-plan-dance-saturday.html | Women in Greenwich Plan Dance Saturday | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/woodside-five-bows-californians-down-bulova-in-wheelchair-final.html | WOODSIDE FIVE BOWS Californians Down Bulova in Wheelchair Final 4843 | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/work-begins-on-laboratory.html | Work Begins on Laboratory | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/world-bank-eyes-israeli-projects-team-at-tel-aviv-to-advise-on.html | WORLD BANK EYES ISRAELI PROJECTS Team at Tel Aviv to Advise on Loans for Port and Dam Development | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/world-press-group-bars-radio-and-tv.html | WORLD PRESS GROUP BARS RADIO AND TV | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/worlds-rudest.html | WORLDS RUDEST | ELIZABETH ADDY | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archiv es/wyckoffuslezak.html | WyckoffuSlezak | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/xenophons-ten-thousand-passed-this-way-riding-to-the-tigris-by.html | Xenophons Ten Thousand Passed This Way RIDING TO THE TIGRIS By Freya Statrk Illustrated 114 pp New York Harcourt Brace Co 5 | By Robert Payne | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/yes-you-will-91-scores-at-bowie-in-115400-race-mrs-prices-bay-colt.html | YES YOU WILL 91 SCORES AT BOWIE IN 115400 RACE Mrs Prices Bay Colt Wins From Restless Wind in Campbell Handicap ADAMS PILOTS WINNER His Mount Goes Into Lead Midway in the Stretch and Earns 74010 YES YOU WILL 91 SCORES AT BOWIE | By William R Conklinspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youth-of-cuba-collecting-funds-for-arms-against-aggressor-press-and.html | Youth of Cuba Collecting Funds For Arms Against Aggressor Press and Radio Create Fear of Attack by US  Drive Going On Everywhere  Donors Line Up to Appear on TV | By R Hart Phillipsspecial To the New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-27 | https://www.nytimes.com/1960/03/27/archives/youth-shot-in-chase-wounded-by-yonkers-police-in-stolencar-case.html | YOUTH SHOT IN CHASE Wounded by Yonkers Police in StolenCar Case | Special to The New York Times | RE0000369019 | 1988-01-11 | B00000826683 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/1000-africans-greet-macleod.html | 1000 Africans Greet Macleod | Dispatch of The Times London | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/135000-to-u-of-rochester.html | 135000 to U of Rochester | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/2man-operation-a-thing-of-past-tv-antennas-schools-good-roads-signs.html | 2MAN OPERATION A THING OF PAST TV Antennas Schools Good Roads Signs of Times in Former Trailer Camps URANIUM MINING GREW IN DECADE | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/a-soccer-visionary-sanderson-of-suffield-aims-to-organize-schoolboy.html | A Soccer Visionary Sanderson of Suffield Aims to Organize Schoolboy Teams Across the US | By Michael Strauss | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/advertising-new-campaigns-for-spring-are-blooming.html | Advertising New Campaigns for Spring Are Blooming | By Robert Alden | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/africans-parties-in-kenya-to-unite-former-mau-mau-member-to-head.html | AFRICANS PARTIES IN KENYA TO UNITE Former Mau Mau Member to Head New National Body  Crowd Jeers Mboya | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/airborne-alert-gaining-support-house-unit-expected-to-vote-more.html | AIRBORNE ALERT GAINING SUPPORT House Unit Expected to Vote More Than Budget Asked AIRBORNE ALERT GAINING SUPPORT | By Jack Raymondspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/albany-awaiting-day-of-confusion-usual-lastminute-rush-expected-as.html | ALBANY AWAITING DAY OF CONFUSION Usual LastMinute Rush Expected as Legislature Winds Up This Week | By Douglas Dalesspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/anne-walthart-engaged.html | Anne Walthart Engaged | Special to The New York Tiroes | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/armando-ghitalla-plays-with-bostonian-group.html | Armando Ghitalla Plays With Bostonian Group | By John Briggs | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/arms-plan-data-prepared-by-west-it-may-try-to-prod-eastern-bloc.html | ARMS PLAN DATA PREPARED BY WEST It May Try to Prod Eastern Bloc Into Detailed Talks on a World Organization | By Am Rosenthalspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/baritone-bows-at-met-piero-cappuccilli-is-heard-in-la-traviata-role.html | BARITONE BOWS AT MET Piero Cappuccilli Is Heard in La Traviata Role | JB | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/body-found-in-lot-man-59-shot-in-larchmont-death-called-a-suicide.html | BODY FOUND IN LOT Man 59 Shot in Larchmont  Death Called a Suicide | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/butler-appeals-to-loyal-south-on-bolt-threat-at-midwest-rally-he.html | BUTLER APPEALS TO LOYAL SOUTH ON BOLT THREAT At Midwest Rally He Urges Forming Rival Delegations if Six States Rebel BUTLER APPEALS TO LOYAL SOUTH | By Wh Lawrencespecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/cairo-said-to-bar-pact-with-soviet-nasser-is-reported-to-have.html | CAIRO SAID TO BAR PACT WITH SOVIET Nasser Is Reported to Have Rejected Moscow Offer to Defend Arabs Borders CAIRO SAID TO BAR PACT WITH SOVIET | By Jay Walzspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/cancer-seminar-is-told-of-gains-in-search-for-curative-drugs.html | Cancer Seminar Is Told of Gains In Search for Curative Drugs | By Harold M Schmeck Jrspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/castro-resumes-talk-of-invasion-he-warns-50000-in-militia-to-be.html | CASTRO RESUMES TALK OF INVASION He Warns 50000 in Militia to Be Ready to Meet Aggression From US | By Tad Szulcspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/census-counting-begins-this-week-collection-of-forms-to-start-next.html | CENSUS COUNTING BEGINS THIS WEEK Collection of Forms to Start Next Friday  Classes to Open for Crew Leaders AREAS WILL BE STUDIED Heads of Teams to Receive Instruction on Problems of Specific Districts | By Will Lissner | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archiv es/coaching-barred-by-chamberlain-he-calls-himself-unqualified.html | COACHING BARRED BY CHAMBERLAIN He Calls Himself Unqualified  Reaffirms Decision to Retire From NBA | By Lincoln A Werden | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/community-plan-for-youth-urged-report-seeks-a-coordinated-attack-on.html | COMMUNITY PLAN FOR YOUTH URGED Report Seeks a Coordinated Attack on Destructive Influences on Child | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/composers-forum-at-donnell-library.html | COMPOSERS FORUM AT DONNELL LIBRARY | HAROLD C SCHONBERG | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/confusion-noted-on-parkinsonism-neurologists-at-symposium-find-no.html | CONFUSION NOTED ON PARKINSONISM Neurologists at Symposium Find No Unifying Theory on Crippling Disease | By Sam Pope Brewerspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/contract-bridge-the-records-set-straight-and-a-new-hand-delineated.html | Contract Bridge The Records Set Straight and a New Hand Delineated for Discussion | By Albert H Morehead | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/de-sapio-in-eclipse-inability-to-maintain-party-discipline-found-to.html | De Sapio in Eclipse Inability to Maintain Party Discipline Found to Be Destroying His Influence | By Leo Egan | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/debate-in-senate-on-civil-rights-bill-opens-wednesday-rights-bill.html | Debate in Senate On Civil Rights Bill Opens Wednesday RIGHTS BILL FIGHT IS DUE WEDNESDAY | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dewey-has-ticket-nixonrockefeller-deweys-ticket-nixonrockefeller.html | Dewey Has Ticket NixonRockefeller DEWEYS TICKET NIXONROCKEFELLER | By Clayton Knowles | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/donald-m-freeman.html | DONALD M FREEMAN | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dr-ari-kiev-weds-miss-phyllis-kovens.html | Dr Ari Kiev Weds Miss Phyllis Kovens | Special to The New York Tims | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dr-george-e-meehan.html | DR GEORGE E MEEHAN | Special to The New Yorfc Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/dutch-methods-urged-for-feeding-the-world.html | Dutch Methods Urged For Feeding the World | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/extremists-try-to-curb-clergy-moves-to-ban-social-issues-causing.html | EXTREMISTS TRY TO CURB CLERGY Moves to Ban Social Issues Causing Protestant Rift Protestant Extremists Are Seeking to Curb Clergymen on Social Issues | By John Wicklein | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/film-strike-lets-producers-think-blaustein-for-one-enjoys-having.html | FILM STRIKE LETS PRODUCERS THINK Blaustein for One Enjoys Having Time to Plan Two Metro Movies With Care | By Murray Schumachspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/firemen-parade-on-li.html | Firemen Parade on LI | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/five-iraqis-killed-in-antired-fights-disorders-spread-5-die-in.html | Five Iraqis Killed In AntiRed Fights Disorders Spread 5 DIE IN CLASHES WITH REDS IN IRAQ Sentence Changed | By United Press International | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/france-russia-in-trade-talks-pact-would-permit-soviet-payments-in.html | FRANCE RUSSIA IN TRADE TALKS Pact Would Permit Soviet Payments in Convertible Currencies for Goods BARTERING COULD END Paris Sees Hope in Accord for Expansion of Sales to Moscow Regime | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frederick-m-mitchell.html | FREDERICK M MITCHELL | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frederick-wolf.html | FREDERICK WOLF | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/frondizis-party-is-set-back-in-argentine-congress-election-balbin.html | Frondizis Party Is Set Back In Argentine Congress Election Balbin Opposition Leads Blank Voting of Peronists and Reds Is Heavy FRONDIZIS PARTY SET BACK IN POLL | By Juan de Onisspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/gaitskell-bids-us-and-britain-accept-soviet-testban-terms.html | Gaitskell Bids US and Britain Accept Soviet TestBan Terms | By Seth S Kingspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/german-reds-run-stiff-farm-drive-flight-to-escape-collectives.html | GERMAN REDS RUN STIFF FARM DRIVE Flight to Escape Collectives Increasing  Party Chiefs Reported Split on Issue | By Sydney Grusonspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/henry-cordy-in-recital-tenor-heard-in-the-schubert-song-cycle.html | HENRY CORDY IN RECITAL Tenor Heard in the Schubert Song Cycle Winterreise | JB | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/high-rates-in-59-on-us-bonds-dented-the-national-nest-egg-cash.html | High Rates in 59 on US Bonds Dented the National Nest Egg  Cash Savings Inflow Fell as Holdings of Magic Fives and Other Marketable Government Securities Mounted | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/integration-near-in-levittown-nj-builder-cites-losing-fight-asks.html | INTEGRATION NEAR IN LEVITTOWN NJ Builder Cites Losing Fight  Asks Council for Negroes | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/israeli-aide-resigns-education-minister-faced-rebuff-on-teacher.html | ISRAELI AIDE RESIGNS Education Minister Faced Rebuff on Teacher Units | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/jasper-mclevy-is-82.html | Jasper McLevy Is 82 | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/joan-g-miller-mrrosenblatt-wed-in-virginia-finch-college-student.html | Joan G Miller MRRosenblatt Wed in Virginia Finch College Student and Financial Analyst Married in Norfolk | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/july-sailing-race-to-honor-explorer.html | JULY SAILING RACE TO HONOR EXPLORER | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/large-field-competes.html | Large Field Competes | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/london-market-awaiting-budget-tone-is-quiet-with-prices-firm-as.html | LONDON MARKET AWAITING BUDGET Tone Is Quiet With Prices Firm as Most Investors Appear to Mark Time | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lucille-barson-wed-to-dr-irwin-b-ufberg.html | Lucille Barson Wed To Dr Irwin B Ufberg | Special to TUB New Yotfe Ttam | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/lynnwbelknap-keithrkroeger-planning-to-wed-senior-at-finch-college.html | LynnWBelknap KeithRKroeger Planning to Wed Senior at Finch College and 1958 Graduate of Princeton Engaged | Special to The New York Tlmei | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/maos-marxist-theories-spread-to-masses-in-peiping-campaign.html | Maos Marxist Theories Spread To Masses in Peiping Campaign Government and Party Aides Are Ordered to Study and Propagandize Writings | By Tillman Durdinspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/marines-story-centers-on-historic-ap-photo.html | Marines Story Centers on Historic AP Photo | By Jack Gould | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/market-buoyant-on-geneva-board-foreign-shares-dominate-the-more.html | MARKET BUOYANT ON GENEVA BOARD Foreign Shares Dominate the More Active Trading | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/marseilles-reds-hail-khrushchev-thousands-wave-red-flags-in.html | MARSEILLES REDS HAIL KHRUSHCHEV Thousands Wave Red Flags in Communists Center  Russian Eases Pace | By Robert C Dotyspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/maryjmckeon-is-future-bride-of-choate-aide-56-debutante-engaged-to.html | MaryJMcKeon Is Future Bride Of Choate Aide  56 Debutante Engaged to Jean des Closets Alumnus of Dijon | Socdil to The New York Ttm12 | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mexico-assailed-on-land-policy-exrevolutionary-aide-says-peasants.html | MEXICO ASSAILED ON LAND POLICY ExRevolutionary Aide Says Peasants Are Losing Benefits of Reform | By Paul P Kennedyspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/miss-madeleine-price-fiancee-of-j-a-naylor.html | Miss Madeleine Price Fiancee of J A Naylor | Special to The New Yorfe Tlmw | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/moores-dog-wins-in-entry-of-1080-ch-hassanben-afghan-is-selected-by.html | MOORES DOG WINS IN ENTRY OF 1080 Ch HassanBen Afghan Is Selected by Rosenberg  Sabu Best Terrier | By John Rendelspecial to the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mrs-schermerhorn-welfare-leader-51.html | MRS SCHERMERHORN WELFARE LEADER 51 | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/mutual-funds-field-is-backed-by-speakers-hutton-series-is-at.html | Mutual Funds Field Is Backed by Speakers Hutton Series Is at MidPoint  Views on Performance | By Gene Smith | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/nepal-sees-no-tension-red-china-never-interfered-on-border-says.html | NEPAL SEES NO TENSION Red China Never Interfered on Border Says Premier | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/no-real-berlin-solution-in-sight.html | No Real Berlin Solution in Sight | By Cl Sulzberger | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/orioles-3-homers-subdue-yanks-31-bombers-beaten-again-but-richards.html | ORIOLES 3 HOMERS SUBDUE YANKS 31 Bombers Beaten Again but Richards Warns Against Writing Them Off Yet | By John Drebingspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/pakistan-parley-fails-india-reports-no-settlement-of-financial.html | PAKISTAN PARLEY FAILS India Reports No Settlement of Financial Differences | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/party-rally-cool-to-stevenson-bid-his-backers-unable-to-rally.html | PARTY RALLY COOL TO STEVENSON BID His Backers Unable to Rally Support at Midwestern Democratic Conclave | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/paula-pfister-wins-horseshow-honors.html | PAULA PFISTER WINS HORSESHOW HONORS | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/polaris-shot-opens-crucial-test-series-polaris-awaits-3-crucial.html | Polaris Shot Opens Crucial Test Series POLARIS AWAITS 3 CRUCIAL TESTS | By Richard Witkinspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/police-bring-back-2-jersey-servants.html | POLICE BRING BACK 2 JERSEY SERVANTS | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/polish-bagels-go-underground-after-city-officials-forbid-them.html | Polish Bagels Go Underground After City Officials Forbid Them | By Ms Handlerspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/pope-will-elevate-7-cardinals-today.html | POPE WILL ELEVATE 7 CARDINALS TODAY | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/port-authority-compact-the-right-of-congress-to-exercise.html | Port Authority Compact The Right of Congress to Exercise Surveillance Is Affirmed | EMANUEL CELLERChairman House Committee on the Judiciary | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/power-of-authority-opposed.html | Power of Authority Opposed | FRANCIS D BELL | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/president-voices-his-faith-in-youth-opens-conference-with-plea-to.html | PRESIDENT VOICES HIS FAITH IN YOUTH Opens Conference With Plea to Delegates to Assure Values Are Unchanged PRESIDENT VOICES HIS FAITH IN YOUTH | By Bess Furmanspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/program-at-3d-street-music-settlement.html | Program at 3d Street Music Settlement | ERIC SALZMAN | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/puerto-ricans-denounce-jack-as-traitor-in-assembly-race-borough.html | Puerto Ricans Denounce Jack As Traitor in Assembly Race Borough President Assailed for Backing Negro Over Incumbent in 14th AD JACK MOVE STIRS PUERTO RICAN IRE Opponents in 14th District Democratic Primary | By Peter Kihss | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/puerto-rico-split-rouses-democrats.html | PUERTO RICO SPLIT ROUSES DEMOCRATS | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/random-notes-in-washington-3-neutrals-bridle-at-atlantic-chauvinism.html | Random Notes in Washington 3 Neutrals Bridle at Atlantic Chauvinism Breaks Out Over Appropriate Name for Enlarged OEEC | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/red-suppression-of-jews-depicted-labor-unit-reports-soviet-and-its.html | RED SUPPRESSION OF JEWS DEPICTED Labor Unit Reports Soviet and Its Satellites Destroy Culture and Religion | By Irving Spiegelspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/retailers-lament-over-weather-gets-sympathetic-ear-severe-weather.html | Retailers Lament Over Weather Gets Sympathetic Ear SEVERE WEATHER HURTING BUSINESS | By Richard E Mooneyspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/role-of-cuban-people-absolving-them-for-actions-of-castros-regime.html | Role of Cuban People Absolving Them for Actions of Castros Regime Criticized | HUME HORAN | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ruth-gordon-play-to-be-on-tv-again-years-ago-set-for-cbs-on-april.html | RUTH GORDON PLAY TO BE ON TV AGAIN  Years Ago Set for CBS on April 21 Welles May Star in Julius Caesar | By Val Adams | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/safety-unit-finds-city-toll-highest-national-council-calls-for-a.html | SAFETY UNIT FINDS CITY TOLL HIGHEST National Council Calls for a Central Agency Here to Reduce Accidents CITIZEN ACTION SOUGHT 2600DeathsaYear Rate Attributed Largely to a Lack of Leadership | By Bernard Stengren | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/salesman-of-polaris-william-francis-raborn-jr.html | Salesman of Polaris William Francis Raborn Jr | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/saving-carnegie-hall-opposed.html | Saving Carnegie Hall Opposed | RICHARD S CHILDS Vice Chairman Citizens Union | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/schoolaid-fight-may-delay-close-of-legislature-mahoney-who-is.html | SCHOOLAID FIGHT MAY DELAY CLOSE OF LEGISLATURE Mahoney Who Is Backing More Help Upstate Sees Possible Inequities CHANGES UNDER STUDY Redraft of Bill Would Not Affect City  Other Items Are Still Undecided SCHOOLAID FIGHT POSED IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/seasonal-upturn-lacking-in-steel-increase-in-spring-orders-limited.html | SEASONAL UPTURN LACKING IN STEEL Increase in Spring Orders Limited to Some Pipe and Structural Products OUTPUT REMAINS HIGH Price Rises Appear Remote as Users Are Said to Be Unreceptive to Them | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sentencing-of-bishop-walsh.html | Sentencing of Bishop Walsh | STANLEY VISHNEWSKI Associate Editor the Catholic Worker | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/smokers-pleasant-aftertaste-state-cigarette-tax-deduction-deduction.html | Smokers Pleasant Aftertaste State Cigarette Tax Deduction DEDUCTIONS NOTED FOR STATE TAXES | By Robert Metz | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/son-to-mrs-peter-kiernan.html | Son to Mrs Peter Kiernan | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/south-africa-tensely-awaiting-todays-mourning-for-riot-dead.html | South Africa Tensely Awaiting Todays Mourning for Riot Dead | By Leonard Ingallsspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-acts-to-aid-private-colleges-bills-to-provide-quarter-or-half.html | STATE ACTS TO AID PRIVATE COLLEGES Bills to Provide Quarter or Half Billion for Buildings Are in Legislature | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-agency-rules-put-in-new-format.html | STATE AGENCY RULES PUT IN NEW FORMAT | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/state-aid-to-city-above-400-million-new-expense-budget-due-friday.html | STATE AID TO CITY ABOVE 400 MILLION New Expense Budget Due Friday Includes Promised Rise of 41 Million STATE AID TO CITY ABOVE 400 MILLION | By Paul Crowell | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/sukarno-sets-up-new-parliament-indonesian-left-gains-5-in-appointed.html | SUKARNO SETS UP NEW PARLIAMENT Indonesian Left Gains 5 in Appointed Body Vote Is Promised by End of 62 | By Bernard Kalbspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/summerfield-faces-law-hurdle-in-bid-to-ban-lady-chatterley-plan-to.html | Summerfield Faces Law Hurdle In Bid to Ban Lady Chatterley Plan to Ask Supreme Court Review Runs Contrary to Usual Federal Policy | By Anthony Lewisspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/swede-gets-nijinsky-award.html | Swede Gets Nijinsky Award | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/tagged-out.html | Tagged Out | By Arthur Daley | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/taiwan-mock-war-ends-in-a-victory.html | TAIWAN MOCK WAR ENDS IN A VICTORY | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/teamster-snarl-may-go-to-court-rebels-dropping-of-schmidt-as.html | TEAMSTER SNARL MAY GO TO COURT Rebels Dropping of Schmidt as Counsels Linked to Discord Over Hoffa | By Ah Raskin | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/thurber-intends-to-relax-till-61-author-of-carnival-shuns-the-rapid.html | THURBER INTENDS TO RELAX TILL 61 Author of Carnival Shuns the Rapid Pace of Todays JetPropelled Theatre | By Arthur Gelb | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/troubles-beset-a-jazz-concert-microphone-goes-dead-and-acts-appear.html | TROUBLES BESET A JAZZ CONCERT Microphone Goes Dead and Acts Appear Out of Turn at Town Hall Event | JOHN S WILSON | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/trujillo-accused-of-holding-aliens-smuggled-letters-say-300-greeks.html | TRUJILLO ACCUSED OF HOLDING ALIENS Smuggled Letters Say 300 Greeks Serbs Spaniards Are Treated Brutally | By Will Lissner | RE0000369025 | 1988-01-11 | B00000826689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/two-singers-in-debuts-polaro-a-baritone-and-miss-manche-a-soprano.html | TWO SINGERS IN DEBUTS Polaro a Baritone and Miss Manche a Soprano Heard | ES | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/ukrainian-booters-blank-colombo-40.html | UKRAINIAN BOOTERS BLANK COLOMBO 40 | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/un-russians-discuss-lives-here-and-policy-in-2-12hour-tv-interview.html | UN Russians Discuss Lives Here and Policy in 2 12Hour TV Interview RUSSIANS AT UN ON TV INTERVIEW | By Lindesay Parrott | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/us-swim-hopes-appear-brighter-record-assault-in-ncaa-expected-to-be.html | US SWIM HOPES APPEAR BRIGHTER Record Assault in NCAA Expected to Be Matched in AAU Title Meet | By Joseph M Sheehan | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/walter-stokes-exlegislator79-state-senator-1932-to-52-noted.html | WALTER STOKES EXLEGISLATOR79 State Senator 1932 to 52 Noted Conservationist Dies uRetired Stockbroker | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/wary-city-tests-a-52-spring-day-it-will-get-another-chance-today.html | WARY CITY TESTS A 52 SPRING DAY It Will Get Another Chance Today  Patches of Snow Icicles Cling to Life | By Geoffrey Pond | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/west-may-offer-an-informal-ban-on-small-atests-eisenhower-and.html | WEST MAY OFFER AN INFORMAL BAN ON SMALL ATESTS Eisenhower and Macmillan Expected to Weigh Short Renewable Moratorium TALKS TO BEGIN TODAY British Favor Gentlemens Accord Instead of Treaty in Reply to Soviet Plan WEST MAY OFFER AN INFORMAL BAN | By Dana Adams Schmidtspecial To the New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/william-nissen-68-expersowel-aide.html | WILLIAM NISSEN 68 EXPERSOWEL AIDE | Special to The New York Times | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/winifred-ward-j-engaged-to-wed-j-curticehencheyi-columbia-student.html | Winifred Ward j Engaged to Wed j CurticeHencheyi Columbia Student and j Graduate of Wharton j Become Affianced f | i Sretal to Tlw N12v York Time I | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-28 | https://www.nytimes.com/1960/03/28/archives/young-cellists-meet-first-time-and-parents-find-its-bearable.html | Young Cellists Meet First Time And Parents Find Its Bearable | By John F Murphy | RE0000369025 | 1988-01-11 | B00000826689 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/-krapps-last-tape-is-hailed-in-paris.html | KRAPPS LAST TAPE IS HAILED IN PARIS | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/2-du-pont-series-to-stay-at-cbs-show-of-month-and-june-allyson.html | 2 DU PONT SERIES TO STAY AT CBS Show of Month and June Allyson Plays Set for Fall  Open End Faces South | By Val Adams | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/3day-census-courses-started-for-9000-enumerators-here.html | 3Day Census Courses Started For 9000 Enumerators Here | By Mildred Murphy | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/65million-fraud-in-stock-charged-us-indicts-12-persons-and-8.html | 65MILLION FRAUD IN STOCK CHARGED US Indicts 12 Persons and 8 Concerns in Sale of Gulf Coast OilGas Shares | By Edward Ranzal | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/80-cadets-report-for-spring-drill-army-eleven-faces-job-of.html | 80 CADETS REPORT FOR SPRING DRILL Army Eleven Faces Job of Rebuilding  Adams Will Get Quarterback Trial | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/91day-bill-rate-at-10month-low-average-is-2792-against-3033-a-week.html | 91DAY BILL RATE AT 10MONTH LOW Average Is 2792 Against 3033 a Week Ago and 2722 on May 14 59 182DAY ISSUE UP A BIT Treasury Aide Still Finds Need for Rise in Bond Interest Ceiling 91DAY BILL RATE AT 10MONTH LOW | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/a-lesson-in-tactics-for-timid-republicans.html | A Lesson in Tactics for Timid Republicans | By Arthur Krock | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/a-woman-prefers-to-be-well-dressed-even-when-she-is-going-to-sleep.html | A Woman Prefers to Be Well Dressed  Even When She Is Going to Sleep | By Gloria Emerson | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/advertising-a-tv-commercial-is-modified.html | Advertising A TV Commercial Is Modified | By Robert Alden | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/aims-set-in-war-on-delinquency-white-house-conference-is-told-by.html | AIMS SET IN WAR ON DELINQUENCY White House Conference Is Told by Expert the Ratio Is Often Put Too Low | By Emma Harrisonspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/albany-revives-judgeship-bills-measures-to-add-to-courts-in-city.html | ALBANY REVIVES JUDGESHIP BILLS Measures to Add to Courts in City Area Win Support  Mayors Stand Vital | By Leo Eganspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/albany-stiffens-hitrun-penalty-measure-requires-license-revocation.html | ALBANY STIFFENS HITRUN PENALTY Measure Requires License Revocation for a Year  Gambling Curbs Set | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/anwtuell-author-exwellesley-aide.html | ANWTUELL AUTHOR EXWELLESLEY AIDE | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/art-drawn-from-ruins-eugene-hermans-work-at-knoedlers-deals-with.html | Art Drawn From Ruins Eugene Hermans Work at Knoedlers Deals With Old Roman Scenes | By Dore Ashton | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/assembly-widens-labors-benefits-3-bills-passed-on-coverage-and.html | ASSEMBLY WIDENS LABORS BENEFITS 3 Bills Passed on Coverage and Payments One to Put Sick Benefits at 50 | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/baltimore-sun-executive-retires.html | Baltimore Sun Executive Retires | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bavaria-triumph-buoys-socialists-they-outpoll-christian-party-first.html | BAVARIA TRIUMPH BUOYS SOCIALISTS They Outpoll Christian Party First Time Since War and See a National Tend | By Sydney Grusonspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bernard-abrahams.html | BERNARD ABRAHAMS | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/bevan-rules-out-retirement-now-plans-to-keep-no-2-laborite-post.html | BEVAN RULES OUT RETIREMENT NOW Plans to Keep No 2 Laborite Post After Recovery but to Drop Treasurer Job | By Thomas P Ronanspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/boulmetis-mount-clocked-in-109-25-32401-see-egotistical-win-by-neck.html | BOULMETIS MOUNT CLOCKED IN 109 25 32401 See Egotistical Win by Neck and Break Record Set in Swift Saturday | By Joseph C Nichols | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/brother-prosper.html | BROTHER PROSPER | Special to The New York Times 1 | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/businessrent-control-gains.html | BusinessRent Control Gains | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/cape-gold-issues-rally-in-london-broad-gains-follow-recent-falls-in.html | CAPE GOLD ISSUES RALLY IN LONDON Broad Gains Follow Recent Falls Industrials and Gilt Edges Are Dull | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/castro-warns-us-to-modify-policy-hints-withdrawal-of-envoy-in.html | CASTRO WARNS US TO MODIFY POLICY Hints Withdrawal of Envoy in FourHour TV Speech  Herter Stand Protested | By Tad Szulcspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ceylon-vote-hinted-prime-minister-to-seek-test-if-his-policies-are.html | CEYLON VOTE HINTED Prime Minister to Seek Test if His Policies Are Defeated | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/choice-of-tv-man-as-speaker-is-hit.html | CHOICE Of TV MAN AS SPEAKER IS HIT | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/coaches-attempt-to-interest-fans-night-games-and-twin-bills-loom.html | COACHES ATTEMPT TO INTEREST FANS Night Games and Twin Bills Loom Kaiser Proposes Fall Baseball Contests | By Lincoln A Werden | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/college-head-named-dr-colvard-to-be-president-of-mississippi-state.html | COLLEGE HEAD NAMED Dr Colvard to Be President of Mississippi State U | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/contract-bridge-often-the-seemingly-inconsequential-play-turns-out.html | Contract Bridge Often the Seemingly Inconsequential Play Turns Out to Be Highly Important | By Albert H Morehead | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/cuban-aide-said-to-quit-2d-attache-in-mexico-reported-seeking.html | CUBAN AIDE SAID TO QUIT 2d Attache in Mexico Reported Seeking Asylum in US | MEXICO CITY March 28 | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/dips-reach-2632-in-treasury-list-discounts-on-bills-climb-market.html | DIPS REACH 2632 IN TREASURY LIST Discounts on Bills Climb  Market Awaits Financing Plans of Government | By Paul Heffernan | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/dr-james-r-mcord-taught-obstetrics.html | DR JAMES R MCORD TAUGHT OBSTETRICS | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/economic-talks-opening.html | Economic Talks Opening | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/educator-scores-us-materialism-herschel-tells-white-house-gathering.html | EDUCATOR SCORES US MATERIALISM Herschel Tells White House Gathering Schools Must Adopt New Aims | By Bess Furmanspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/edwin-daly-dead-a-food-executive-head-of-horn-and-hardart-companies.html | EDWIN DALY DEAD A FOOD EXECUTIVE Head of Horn and Hardart Companies Was 63uCivic Afde in Philadelphia | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/eleanor-e-baker-wed-to-wallis-lawrence.html | Eleanor E Baker Wed To Wallis Lawrence | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/europe-assembly-meets.html | Europe Assembly Meets | By Harry Gilroyspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fishing-dudes-are-unaccountable-and-so-is-the-life-of-a-charter.html | Fishing Dudes Are Unaccountable and So Is the Life of a Charter Captain | By John W Randolphspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/foes-act-to-stall-civil-rights-bill-southern-amendment-would-send.html | FOES ACT TO STALL CIVIL RIGHTS BILL Southern Amendment Would Send It Back to House FOES ACT TO STALL CIVIL RIGHTS BILL | By Russell Bakerspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/for-better-or-worse-2-fee-is-on-way-up.html | For Better or Worse 2 Fee Is on Way Up | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/for-reexamination-of-drivers.html | For Reexamination of Drivers | HARRY LOUIS SELDEN | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/fritsches-pointer-wins.html | Fritsches Pointer Wins | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/frondizi-retains-lead-in-congress-continued-control-of-house.html | FRONDIZI RETAINS LEAD IN CONGRESS Continued Control of House Reduces Sting of Electoral Defeat for President | By Juan de Onisspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/goldfine-and-aide-deny-tax-counts.html | Goldfine and Aide Deny Tax Counts | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/grain-suit-faced-by-port-agency-owners-of-3-ships-tied-up-in-strike.html | GRAIN SUIT FACED BY PORT AGENCY Owners of 3 Ships Tied Up in Strike May Charge Restraint of Trade | By John P Callahan | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/groupto-produce-for-stage-films-plays-planned-for-broadway-and.html | GROUPTO PRODUCE FOR STAGE FILMS Plays Planned for Broadway and Movies  Fair Lady Revises Russian Tour | By Sam Zolotow | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/h-m-line-seeks-state-tax-relief-albany-bill-would-reduce-106000.html | H M LINE SEEKS STATE TAX RELIEF Albany Bill Would Reduce 106000 Claim Against Bankrupt Carrier | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/harry-j-wolf1ngton.html | HARRY J WOLF1NGTON | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/haughton-quest-starting-slowly-drivertrainer-bidding-for-third.html | HAUGHTON QUEST STARTING SLOWLY DriverTrainer Bidding for Third 1000000 Season Has Only One Winner | By Louis Effratspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/health-coverage-gains-in-albany-bills-allowing-any-employe-to-keep.html | HEALTH COVERAGE GAINS IN ALBANY Bills Allowing Any Employe to Keep Policy at Retiring Voted in Assembly | By Douglas Dalesspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/henry-burden-65-dead-canadian-architect-was-air-ace-in-world-war-i.html | HENRY BURDEN 65 DEAD Canadian Architect Was Air Ace in World War I | Specfsl to The New Vorfc Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/herbert-d-burns.html | HERBERT D BURNS | Special to The New Yotfc Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-cost-of-bowling-price-of-50-cents-a-game-likely-to-rise-to-60.html | High Cost of Bowling Price of 50 Cents a Game Likely to Rise to 60 Cents in Nassau County in Fall | By Gordon S White Jr | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-court-backs-abel-conviction-finds-5-to-4-that-red-spy-was.html | HIGH COURT BACKS ABEL CONVICTION Finds 5 to 4 That Red Spy Was Convicted on Legally Seized Evidence Here | By Anthony Lewisspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/high-court-voids-a-picketing-curb-ends-nlrb-ban-under-old-labor-law.html | HIGH COURT VOIDS A PICKETING CURB Ends NLRB Ban Under Old Labor Law  Says 59 Act Also Protects Unions | By Joseph A Loftusspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hoffa-in-high-gear-teamster-chief-increases-might-despite-congress.html | Hoffa in High Gear Teamster Chief Increases Might Despite Congress and Monitors | By Ah Raskin | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/hofstra-nine-is-victor-tops-towson-state-teachers-187-as-burfeindt.html | HOFSTRA NINE IS VICTOR Tops Towson State Teachers 187 as Burfeindt Stars | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/housing-program-is-stalled-in-city-slum-clearance-and-urban-renewal.html | HOUSING PROGRAM IS STALLED IN CITY Slum Clearance and Urban Renewal Delayed Until New Board Is Named ALBANY ACTION AWAITED Felt Seen Gaining Support to Head Agency Proposed in Report by Panuch | By John Sibley | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/indonesia-warns-peiping-over-aliens.html | INDONESIA WARNS PEIPING OVER ALIENS | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/industry-hears-plea-by-meyner-people-have-a-right-to-air-and-space.html | INDUSTRY HEARS PLEA BY MEYNER People Have a Right to Air and Space He Warns at Atlantic City Parley | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/japanese-wield-wooden-swords-and-firecrackers-in-union-war.html | Japanese Wield Wooden Swords And Firecrackers in Union War | By Robert Trumbullspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/jordan-seizes-plotters.html | Jordan Seizes Plotters | Dispatch of The Times London | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/khrushchev-gets-a-church-rebuff-a-french-priestmayor-who-wished-to.html | KHRUSHCHEV GETS A CHURCH REBUFF A French PriestMayor Who Wished to Greet Visitor Is Forced to Snub Him KHRUSHCHEV GETS A CHURCH REBUFF Present and Absent During Tour | By Robert C Dotyspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/levitt-appeals-ruling-asks-jersey-high-court-to-review-decision-on.html | LEVITT APPEALS RULING Asks Jersey High Court to Review decision on Negroes | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/macmillan-given-trade-assurance-herter-and-dillon-deny-us-has.html | MACMILLAN GIVEN TRADE ASSURANCE Herter and Dillon Deny US Has Chosen Sides in Split of European Powers | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/magistrates-join-gambling-drive-get-tough-plan-of-special-sessions.html | MAGISTRATES JOIN GAMBLING DRIVE Get Tough Plan of Special Sessions Spreads No Place Left to Run | By Jack Roth | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/market-stages-a-dull-session-average-drops-117-points-as-volume.html | MARKET STAGES A DULL SESSION Average Drops 117 Points as Volume Declines to 2500000 Shares MOMENTUM IS LACKING American Motors Rises 58 to 25 78 in Heavy Trading  Marquardt Up 78 MARKET STAGES A DULL SESSION | By Burton Srane | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-cites-rise-for-rockefeller-he-reports-on-bill-passed-at.html | MAYOR CITES RISE FOR ROCKEFELLER He Reports on Bill Passed at Albany  Isaacs Scores Plan for Top City Aides | By Peter Kihss | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mayor-sets-limit-on-city-pay-rises-sets-maximum-at-31-million-cool.html | MAYOR SETS LIMIT ON CITY PAY RISES Sets Maximum at 31 Million  Cool to Credit Betting MAYOR SETS LIMIT ON CITY PAY RISES | By Charles G Bennett | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/miss-eugenic-ricau-will-marry-in-may.html | Miss Eugenic Ricau Will Marry in May | a I Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/miss-stanton-engaged-to-frederick-bartlett.html | Miss Stanton Engaged To Frederick Bartlett | Special to Tht New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mrs-cooke-adams.html | MRS COOKE ADAMS | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/mrs-william-hutchins.html | MRS WILLIAM HUTCHINS | BERBA Ky March 28 | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-apartments-scored-as-shoddy-highrent-village-tenants-cite.html | NEW APARTMENTS SCORED AS SHODDY HighRent Village Tenants Cite Cracks and Gaps  Owners Defend Work | By Thomas W Ennis | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-clues-point-to-cancer-virus-chemical-found-in-afflicted-persons.html | NEW CLUES POINT TO CANCER VIRUS Chemical Found in Afflicted Persons Sets Off Abnormal Growth in Human Tissue | By Harold M Schmeck Jrspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/new-us-embassy-in-haiti.html | New US Embassy in Haiti | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nigerians-ask-reprisals.html | Nigerians Ask Reprisals | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nixon-pledges-hard-fight-devoid-of-personal-attacks-nixon-promises.html | Nixon Pledges Hard Fight Devoid of Personal Attacks NIXON PROMISES A HARD CAMPAIGN | By Wh Lawrencespecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/nuclear-missile-for-nato-doubted-us-opposition-is-expected-to-block.html | NUCLEAR MISSILE FOR NATO DOUBTED US Opposition Is Expected to Block Plan at Talks in Paris This Week | By Drew Middletonspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/o-thompsonuhuberty.html | o ThompsonuHuberty | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/oceanriver-inlet-debated-in-jersey.html | OCEANRIVER INLET DEBATED IN JERSEY | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/opera-giovanni-changes-rich-conducts-hines-in-title-role-at-met.html | Opera Giovanni Changes Rich Conducts Hines in Title Role at Met | By Ross Parmenter | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/option-case-decided-maryland-court-rules-aide-who-quits-loses.html | OPTION CASE DECIDED Maryland Court Rules Aide Who Quits Loses Rights | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/orin-dudleys-have-child.html | Orin Dudleys Have Child | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/oxfordcambridge-rugby-team-due-on-thursday-for-six-games.html | OxfordCambridge Rugby Team Due on Thursday for Six Games | By Allison Danzig | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/patent-dispute-a-study-of-big-debate-over-title-to-rights-resulting.html | Patent Dispute A Study of Big Debate Over Title to Rights Resulting From NASA Pacts Patent Ownerships Stir Debate Between the US and Industry | By Stagy V Jonesspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/pawns-of-our-society-scholastic-chess-players-bemoan-girls.html | Pawns of Our Society Scholastic Chess Players Bemoan Girls Preference for Brawn Over Brains | By Robert M Lipsyte | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/philip-delayed-by-elevator.html | Philip Delayed by Elevator | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/police-inquiry-called-county-to-look-into-charges-of-white-plains.html | POLICE INQUIRY CALLED County to Look Into Charges of White Plains Corruption | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/polish-building-aide-replaced.html | Polish Building Aide Replaced | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/powelljack-alliance.html | PowellJack Alliance | JAMES JARRETT | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/president-begins-confident-talks-with-macmillan-both-see-early.html | PRESIDENT BEGINS CONFIDENT TALKS WITH MACMILLAN Both See Early Agreement at Camp David on Reply to Soviet Nuclear Plan PRESIDENT MEETS WITH MACMILLAN | By Felix Belair Jrspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/quadros-off-for-cuba-brazilian-candidate-ignores-protests-of.html | QUADROS OFF FOR CUBA Brazilian Candidate Ignores Protests of Supporters | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/queens-demands-more-road-funds-clancy-tells-mayor-that-city.html | QUEENS DEMANDS MORE ROAD FUNDS Clancy Tells Mayor That City ShortChanges Borough on Maintenance Money | By Clayton Knowles | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/raising-insurance-rates-effect-of-pending-bill-on-future-premiums.html | Raising Insurance Rates Effect of Pending Bill on Future Premiums Discussed | MAURICE NALVEN | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/ready-market-seen-for-bonds-of-tva.html | READY MARKET SEEN FOR BONDS OF TVA | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/recital-is-given-by-david-tudor-whacks-and-scrapes-piano-in.html | RECITAL IS GIVEN BY DAVID TUDOR Whacks and Scrapes Piano in AvantGarde Works of Bussoti and Others | ERIC SALZMAN | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/red-china-sets-session-peoples-congress-convenes-tomorrow-in.html | RED CHINA SETS SESSION Peoples Congress Convenes Tomorrow in Peiping | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/report-declares-hoffa-pretender-his-asserted-protection-of-union.html | REPORT DECLARES HOFFA PRETENDER His Asserted Protection of Union Members Is Pose Senate Panel Finds | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/riots-flare-anew-in-south-africa-15-believed-dead-day-of-mourning.html | RIOTS FLARE ANEW IN SOUTH AFRICA 15 BELIEVED DEAD  Day of Mourning for 72 Slain by Police Last Week Touches Off Violence CHURCHES SET ON FIRE Africans Defying Work Ban Are Attacked by Mobs With Stones and Axes 15 DEAD IN RIOTS IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/rise-in-school-aid-won-by-mahoney-58-million-more-is-added-by-state.html | RISE IN SCHOOL AID WON BY MAHONEY 58 Million More Is Added by State Most of It for Five Upstate Counties RISE IN SCHOOL AID WON BY MAHONEY | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sara-h-brewer-engaged-to-wed-richard-g-vail-graduates-of-koilins.html | Sara H Brewer Engaged to Wed Richard G Vail Graduates of Koilins and Princeton Planning to Marry April 23 | Special to lhe New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/secret-cardinals-selected-by-pope-3-of-10-raised-in-consistory.html | SECRET CARDINALS SELECTED BY POPE 3 of 10 Raised in Consistory Remain Unidentified in Unusual Papal Action SECRET CARDINALS SELECTED BY POPE | By Arnaldo Cortesispecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/shootings-deplored-in-new-delhi.html | Shootings Deplored in New Delhi | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/sigmund-braverman-65-architect-who-specialized-in-synagogue-design.html | SIGMUND BRAVERMAN 65 Architect Who Specialized in Synagogue Design Dies | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/skiing-lucrative-sport-abroad-villagers-give-auto-to-perillat-world.html | Skiing Lucrative Sport Abroad Villagers Give Auto to Perillat World Combined Victor Olympic Heroes Are Hailed in Parades and Get Purses | By Robert Daleyspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/smiling-princess-rules-in-filmdom-donna-scott-likes-publicity-that.html | SMILING PRINCESS RULES IN FILMDOM Donna Scott Likes Publicity That Comes Wit Chamber of Commerce Crown | By Murray Schumachspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/smiths-home-run-paces-93-success-newcomer-hits-3run-clout-for.html | SMITHS HOME RUN PACES 93 SUCCESS Newcomer Hits 3Run Clout for Dodgers Who Appear to Be Contenders Again | By John Drebingerspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/solution-sought-for-air-mystery-weather-men-press-study-of.html | SOLUTION SOUGHT FOR AIR MYSTERY Weather Men Press Study of Turbulence a Possible Cause of Plane Crashes | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soustelle-urges-integration.html | Soustelle Urges Integration | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/soviet-test-plan-examined-proposal-considered-to-give-good-basis.html | Soviet Test Plan Examined Proposal Considered to Give Good Basis for Agreement | HANS A BETHE | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/speedup-of-polaris-is-ordered-by-navy-polaris-speedup-ordered-by.html | SpeedUp of Polaris Is Ordered by Navy POLARIS SPEEDUP ORDERED BY NAVY | By John W Finneyspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/spring-ice-cream-and-animal-spirits-fill-city-5year0ld-couple.html | Spring Ice Cream and Animal Spirits Fill City 5Year0ld Couple Announce Plans Over Popsicles Zoos Residents Are Turned Outside for First Time | By Nan Robertson | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/state-may-enter-tenement-action-attorney-general-studying-suit-to.html | STATE MAY ENTER TENEMENT ACTION Attorney General Studying Suit to Dissolve Company Owning West Side Site | By Richard Eder | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/state-succeeds-in-payasyougo-one-year-early-policy-planned-for-6061.html | STATE SUCCEEDS IN PAYASYOUGO ONE YEAR EARLY Policy Planned for 6061 Budget Is a Reality Now Rockefeller Reports REVENUE UP 94 MILLION Spending Is 40 Million Less Than Was Expected  Next Surplus May Show Gain STATE SUCCEEDS IN PAYASYOUGO | By Warren Weaver Jrspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/stolid-afrikaner-francois-christiaan-erasmus.html | Stolid Afrikaner Francois Christiaan Erasmus | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/study-of-jetport-sites-voted-by-jersey-senate.html | Study of Jetport Sites Voted by Jersey Senate | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/summer-french-classes-set.html | Summer French Classes Set | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tass-stations-man-in-ethiopia.html | Tass Stations Man in Ethiopia | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/television-grass-harp-capotes-work-on-free-human-spirit-begins-on.html | Television Grass Harp Capotes Work on Free Human Spirit Begins on The Play of the Week | By Jack Gould | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tenants-versus-landlords.html | Tenants Versus Landlords | CECILIO L PEREZ | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tennessee-gas-paid-corcoran-305907-fees-over-5-years-corcorans-fees.html | Tennessee Gas Paid Corcoran 305907 Fees Over 5 Years CORCORANS FEES SET AT 305907 | By William M Blairspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/to-keep-carnegie-hall-studios.html | To Keep Carnegie Hall Studios | LEWIS GALANTIERE | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/tough-as-a-paratrooper.html | Tough as a Paratrooper | By Arthur Daley | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/track-curb-is-voted-assembly-passes-bill-to-bar-unaccompanied.html | TRACK CURB IS VOTED Assembly Passes Bill to Bar Unaccompanied Minors | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-cancer-study-blames-smoking-experts-declare-cigarettes-a-major.html | UN CANCER STUDY BLAMES SMOKING Experts Declare Cigarettes a Major Cause of Rise in Lung Carcinoma | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-maps-debate-on-african-issue-west-drafts-plan-to-put-item-before.html | UN MAPS DEBATE ON AFRICAN ISSUE West Drafts Plan to Put Item Before the Security Council Tomorrow Without Vote | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/un-unit-bars-issue-of-china.html | UN Unit Bars Issue of China | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-pressed-on-lands-california-senate-asks-shift-of-tracts-in-bay.html | US PRESSED ON LANDS California Senate Asks Shift of Tracts in Bay Area | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-sailors-sentenced-two-get-years-prison-term-in-sweden-for.html | US SAILORS SENTENCED Two Get Years Prison Term in Sweden for Robbery | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/us-testban-aide-assailed-by-gore-senator-says-wadsworth-misled.html | US TESTBAN AIDE ASSAILED BY GORE Senator Says Wadsworth Misled Country About Moscows Proposals | By Dana Adams Schmidtspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/venezuela-bids-cuba-delay-talk-suggests-time-is-not-right-for.html | VENEZUELA BIDS CUBA DELAY TALK Suggests Time Is Not Right for Havana Conference of UnderDeveloped Lands | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/w-gurden-halsey.html | W GURDEN HALSEY | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/walter-bylund-engineer-is-dead-consultant-with-ordnance-corps-dies.html | WALTER BYLUND ENGINEER IS DEAD Consultant With Ordnance Corps Dies Served Port Authority 193238 | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/water-carriers-offer-rate-plan-industry-at-senate-groups-hearing.html | WATER CARRIERS OFFER RATE PLAN Industry at Senate Groups Hearing Files Complaint Against Railroads | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/west-offers-general-plan-for-disarmament-control-world-arms-unit.html | West Offers General Plan For Disarmament Control WORLD ARMS UNIT SKETCHED BY WEST | By Am Rosenthalspecial To the New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/westchester-asks-bank-law-change-county-petitions-albany-to-bar.html | WESTCHESTER ASKS BANK LAW CHANGE County Petitions Albany to Bar Competition From New York Branches | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/white-plains-move-to-aid-integration-of-school-praised.html | White Plains Move To Aid Integration Of School Praised | Special to The New York Times | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-29 | https://www.nytimes.com/1960/03/29/archives/william-yeskel.html | WILLIAM YESKEL | Special to The New York Times 1 | RE0000369026 | 1988-01-11 | B00000829123 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/12-million-for-5year-study.html | 12 Million for 5Year Study | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/2-american-fliers-linked-to-castro-in-plane-incident-us-has.html | 2 AMERICAN FLIERS LINKED TO CASTRO IN PLANE INCIDENT US Has Affidavit Signed by CoPilot on Illegal Flight Investigation Pushed | By Ew Kenworthy | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/200-on-li-oppose-oil-storage-depot.html | 200 ON LI OPPOSE OIL STORAGE DEPOT | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/695-million-more-in-aid-to-schools-voted-in-albany-gop-bills-win.html | 695 MILLION MORE IN AID TO SCHOOLS VOTED IN ALBANY GOP Bills Win Unanimous Approval  Every Area to Get at Least 9 14 Rise STATE SPENDING AT HIGH Supplemental Budget to Be Above 60 Million  General Tax Cut Appears Dead 695 Million More in School Aid Is Voted Unanimously at Albany | By Warren Weaver Jrspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/a-high-scorer-in-a-big-league-wright-took-ford-twice-to-victory.html | A High Scorer in a Big League Wright Took Ford Twice to Victory Over Chevrolet Division He Heads Had Top Sales in 1957 and 1959 Wright Led Ford to Victories Over Chevrolet in Sales Race | By Damon Stetsonspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/advertisingfor-the-dear-sales-curve-of-irish-whisky.html | AdvertisingFor the Dear Sales Curve of Irish Whisky | By Robert Alden | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/aid-by-haile-selassie.html | Aid by Haile Selassie | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/aid-plan-weighs-african-feelings-us-tries-muted-approach-in-central.html | AID PLAN WEIGHS AFRICAN FEELINGS US Tries Muted Approach in Central Area Aims at Allaying Distrust | By Dana Adams Schmidtspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/albany-set-to-act-on-funds-for-city-legislature-is-due-to-move.html | ALBANY SET TO ACT ON FUNDS FOR CITY Legislature Is Due to Move Today on Agreement by Mayor and Governor | By Douglas Dales | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/albany-votes-to-watch-tax-code-to-us-laws.html | Albany Votes to Watch Tax Code to US Laws | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/alpert-discounts-bankruptcy-idea-he-thinks-new-haven-line-will.html | ALPERT DISCOUNTS BANKRUPTCY IDEA He Thinks New Haven Line Will Continue in Service but Notes a Few Ifs | By David Andersonspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/arena-stage-gets-grant-of-100000-rockefeller-unit-donation-for.html | ARENA STAGE GETS GRANT OF 100000 Rockefeller Unit Donation for Theatre In Capital  Weekend Opens in Fall | By Louis Calta | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/argentine-disputes-with-chile-settled.html | ARGENTINE DISPUTES WITH CHILE SETTLED | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/argentine-provincial-cabinet-quits-as-foes-gain.html | Argentine Provincial Cabinet Quits as Foes Gain | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/art-derivation-of-dada-robert-rauschenbergs-constructions-and.html | Art Derivation of Dada Robert Rauschenbergs Constructions and Collages Displayed at Castelli Gallery | By Dore Ashton | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/asylum-to-be-asked.html | Asylum to Be Asked | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ballet-new-balanchine-pas-de-deux-miss-verdy-and-ludlow-in-charming.html | Ballet New Balanchine Pas de Deux Miss Verdy and Ludlow in Charming Number | By John Martin | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/belgian-will-drive-porsches-in-2-races-in-may-gendebien-to-switch.html | Belgian Will Drive Porsches in 2 Races in May Gendebien to Switch to Ferrari in June for Le Mans | By Frank M Blunk | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bergen-law-aide-resigns.html | Bergen Law Aide Resigns | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bergen-police-confer-chiefs-in-county-act-to-stop-attacks-on-women.html | BERGEN POLICE CONFER Chiefs in County Act to Stop Attacks on Women | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bethlehem-expanding-capacity-of-sparrows-point-plant-to-be-raised.html | BETHLEHEM EXPANDING Capacity of Sparrows Point Plant to Be Raised 10 | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bomber-regulars-post-41-victory-stengel-halts-experiments-plays-his.html | BOMBER REGULARS POST 41 VICTORY Stengel Halts Experiments Plays His Best Men and Checks Losing Streak | By John Drebingerspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bridges-2d-deck-past-jersey-bank-first-part-of-intertower-section.html | BRIDGES 2D DECK PAST JERSEY BANK First Part of InterTower Section Put in Place on George Washington Span | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-act-t0-spur-postal-efficiency.html | BRITISH ACT T0 SPUR POSTAL EFFICIENCY | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-guiana-plan-hits-snag-in-london.html | BRITISH GUIANA PLAN HITS SNAG IN LONDON | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/british-seek-cut-in-nato-stockpile-favor-planning-for-a-30day-war.html | BRITISH SEEK CUT IN NATO STOCKPILE Favor Planning for a 30Day War  Stronger Forces to Meet an Attack Urged | By Drew Middletonspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/bucknell-crossburning.html | Bucknell CrossBurning | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/cairo-denies-soviet-bid-disputes-report-about-offer-to-guarantee.html | CAIRO DENIES SOVIET BID Disputes Report About Offer to Guarantee Border | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/canada-reports-gain-in-economy-gross-national-product-up-6-for-59.html | CANADA REPORTS GAIN IN ECONOMY Gross National Product Up 6 for 59 to New Record of 34595000000 | Special to The Now York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/canadian-sea-plan-assailed-by-briton.html | CANADIAN SEA PLAN ASSAILED BY BRITON | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/capetown-moves-to-outlaw-two-african-groups-in-wake-of-riots.html | Capetown Moves to Outlaw Two African Groups in Wake of Riots CAPETOWN MOVES TO CURB AFRICANS | By Leonard Ingallsspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/capital-doubtful-test-plan-will-produce-accord-soon-us-aides-doubt.html | Capital Doubtful Test Plan Will Produce Accord Soon US AIDES DOUBT EARLY TEST PACT | By William J Jorden | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/carrier-acting-as-moving-van-sails-in-with-crew-and-cars.html | Carrier Acting as Moving Van Sails In With Crew and Cars | By Oscar Godbout | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/charles-clifford-advertising-man59.html | CHARLES CLIFFORD ADVERTISING MAN59 | Special to The New YorkTimes | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/charles-e-lloyd-sr.html | CHARLES E LLOYD SR | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/chicago-u-head-will-leave-post-kimpton-to-step-down-when-his.html | CHICAGO U HEAD WILL LEAVE POST Kimpton to Step Down When His Successor Is Named  Says He Met Goals | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/civil-rights-versus-privilege.html | Civil Rights Versus Privilege | PHILLIPS H LOVERING | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/commentator-said-to-flee.html | Commentator Said to Flee | By Tad Szulc | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/contract-bridge-lecture-series-in-a-brooklyn-store-yields-some.html | Contract Bridge Lecture Series in a Brooklyn Store Yields Some Interesting Results and a Hand | By Albert H Morehead | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/david-saws-mes-i-tennis-official-71.html | DAVID SAWS MES I TENNIS OFFICIAL 71 | Spscial to The New York Times I | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/democrats-meet-planning-unit-fails-to-agree-on-ideas-for-campaign.html | DEMOCRATS MEET Planning Unit Fails to Agree on Ideas for Campaign | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/description-of-south-carolina-waters-is-clarified-for-bass.html | Description of South Carolina Waters Is Clarified for Bass Fisherman | By John Randolph | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/dr-willllffltscochran-boston-surgeon-exmedical-missionary-in-china.html | DR WILLlffltSCOCHRAN Boston Surgeon ExMedical Missionary in China Dies | Special to The New YorkTimes | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/eisenhower-and-macmillan-at-camp-david.html | Eisenhower and Macmillan at Camp David | By James Reston | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ethics-code-set-for-huntington-rules-of-conduct-a-result-of-suffolk.html | ETHICS CODE SET FOR HUNTINGTON Rules of Conduct a Result of Suffolk Scandals  Adoption is Likely WATCHDOG UNIT MAPPED 3Man Board to Apply Law to All Town Employes  Hearing Due April 12 | By Byron Porterfieldspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/european-pools-set-a-precedent-advisory-parliament-enacts.html | EUROPEAN POOLS SET A PRECEDENT Advisory Parliament Enacts Legislation on Behalf of People of Six States | By Harry Gilroy | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/eva-neumann-wed-to-hans-fridman-.html | Eva Neumann Wed To Hans Fridman | Special to The New y0rfc Time | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/ewell-will-star-in-comedy-series-cbs-to-offer-film-show-next-season.html | EWELL WILL STAR IN COMEDY SERIES CBS to Offer Film Show Next Season  MacMurray Gets Similar Assignment | By Val Adams | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/federal-tax-filings-for-1959-reported-7-below-year-ago-advice-on.html | Federal Tax Filings For 1959 Reported 7 Below Year Ago ADVICE ON TAXES GIVEN BY OFFICIAL | By Robert Metz | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/filly-pays-1910-in-sprint-victory-silver-song-outraces-710-favorite.html | FILLY PAYS 1910 IN SPRINT VICTORY Silver Song Outraces 710 Favorite at Aqueduct  Kathy Kim Is Third | By William R Conklin | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/floods-add-issues-to-brazil-campaign.html | FLOODS ADD ISSUES TO BRAZIL CAMPAIGN | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/floridians-back-racial-proposal-mail-runs-81-in-favor-of-gov.html | FLORIDIANS BACK RACIAL PROPOSAL Mail Runs 81 in Favor of Gov Collins Plan for Community Action | By McCandlish Phillips | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/franco-confers-with-pretender-they-discuss-restoration-of-monarchy.html | FRANCO CONFERS WITH PRETENDER They Discuss Restoration of Monarchy Princes Education Is a Topic | By Benjamin Wellesspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/geologist-urged-for-trip-to-moon-academy-of-sciences-report.html | GEOLOGIST URGED FOR TRIP TO MOON Academy of Sciences Report Outlines Experiments for First Lunar Explorer | By John W Finneyspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/geormgadsby-utilities-official.html | GEORMGADSBY UTILITIES OFFICIAL | Soeclal to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/gop-in-state-senate-bars-offtrack-betting.html | GOP in State Senate Bars OffTrack Betting | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/hoffa-to-assist-jersey-egg-men-says-he-will-organize-any-producers.html | HOFFA TO ASSIST JERSEY EGG MEN Says He Will Organize Any Producers Who Ask Him  1500 Cheer Him | By George Cable Wright | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/hofstra-is-victor-61-lacrosse-team-opens-slate-with-conquest-of.html | HOFSTRA IS VICTOR 61 Lacrosse Team Opens Slate With Conquest of Hobart | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/hoke-levin-53-is-dead-head-of-detroit-realty-firm-was-cited-as.html | HOKE LEVIN 53 iS DEAD Head of Detroit Realty Firm Was Cited as Civic Leader | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/house-group-limits-refugeeentry-plan.html | HOUSE GROUP LIMITS REFUGEEENTRY PLAN | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/india-welcomes-nasser-warmly-cordial-new-delhicairo-tie-acclaimed.html | INDIA WELCOMES NASSER WARMLY Cordial New DelhiCairo Tie Acclaimed by Leaders as 13Day Visit Begins | By Paul Grimes | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/indians-burn-verwoerd-effigy.html | Indians Burn Verwoerd Effigy | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/issue-pressed-by-labor.html | Issue Pressed by Labor | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/jacoby-to-leave-state-psc-assuring-republican-control-brooklyn.html | Jacoby to Leave State PSC Assuring Republican Control Brooklyn Democrat to Enter Business  Post Is a Key Patronage Plum | By Leo Eganspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/jeremiah-hickey-clothier-was-93-head-of-hickeyfreeman-18991959.html | JEREMIAH HICKEY CLOTHIER WAS 93 Head of HickeyFreeman 18991959 DiesuCivic Aide Honored fay Pope | j Special to Th yew York Timej | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/job-agency-offers-aid-to-matron-and-graduate.html | Job Agency Offers Aid To Matron and Graduate | By Marylin Bender | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/jobless-pay-bill-queried-disqualification-provisions-deemed-to-be.html | Jobless Pay Bill Queried Disqualification Provisions Deemed to Be Harsh on Workers | LOUIS STULBERG | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/judge-said-to-ask-monitor-to-leave-smith-choice-of-teamster.html | JUDGE SAID TO ASK MONITOR TO LEAVE Smith Choice of Teamster Dissidents on the Board Confers With Court | By Joseph A Loftus | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archiv es/judges-suspend-2-more-drivers-phalen-and-grenet-on-list-with.html | JUDGES SUSPEND 2 MORE DRIVERS Phalen and Grenet on List With MacDonald Amachie Werner Reprimanded | By Louis Effratspecial to the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/judgeships-deal-pushed-in-albany-de-sapio-joins-other-chiefs-of.html | JUDGESHIPS DEAL PUSHED IN ALBANY De Sapio Joins Other Chiefs of Both Parties in Seeking More State Posts Here | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/keeping-sidewalks-safe-proposed-law-placing-liability-for-accidents.html | Keeping Sidewalks Safe Proposed Law Placing Liability for Accidents on Owners Opposed | ABRAHAM LINDENBAUM | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/kennedy-willing-to-see-khrushchev.html | KENNEDY WILLING TO SEE KHRUSHCHEV | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/khrushchev-in-rheims-accuses-adenauer-of-hitlerite-theories.html | Khrushchev in Rheims Accuses Adenauer of Hitlerite Theories KHRUSHCHEV HITS AT GERMANS AIMS | By Robert C Dotyspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/legislature-races-clock-to-close-tomorrow-night-many-bills-voted.html | Legislature Races Clock To Close Tomorrow Night Many Bills Voted After Cursory Debate  Labor Benefits College Bond Aid and Park Land Measure Pass ALBANY RUSHES TO CLOSE SESSION | By Layhmond Robinsonspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/long-us-issues-are-hardest-hit-4-78s-of-1964-resist-trend-falling.html | LONG US ISSUES ARE HARDEST HIT 4 78s of 1964 Resist Trend Falling Only 232 Shifts Slight for Corporates | By Paul Heffernan | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/lost-on-long-island-one-scant-bernard.html | Lost on Long Island One Scant Bernard | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/magistrate-asks-jury-inquiry-on-landlord-in-court-30-times.html | Magistrate Asks Jury Inquiry On Landlord in Court 30 Times | By Richard Eder | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/man-behind-a-stymie.html | Man Behind a Stymie | By Arthur Daley | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/man-helps-blind-with-minds-eye-sightless-innovator-is-feted-for-his.html | MAN HELPS BLIND WITH MINDS EYE Sightless Innovator Is Feted for His Projects Ranging From Bowling to Bingo | By Mildred Murphy | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mcord-installed-in-princeton-rite-theological-seminary-of-the.html | MCORD INSTALLED IN PRINCETON RITE Theological Seminary of the Presbyterian Church Gets 4th President | By George Duganspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/menzies-wary-of-intrusion.html | Menzies Wary of Intrusion | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/meyner-plans-naval-tour.html | Meyner Plans Naval Tour | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-beacom-married-to-ecuadorean-envoy.html | Miss Beacom Married To Ecuadorean Envoy | I Sgecial to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/miss-crawford-james-marshall-will-wed-june-4-exstudent-at-sarah.html | Miss Crawford James Marshall Will Wed June 4 ExStudent at Sarah Lawrence Is Fiancee of a Yale Graduate i | uuuuuuuuuuuuuu J Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/monsieur-khrushchev-and-the-general.html | Monsieur Khrushchev and the General | By Cl Sulzberger | RE0000369027 | 1988-01-11 | B00000829124 |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/moroccan-crisis-is-complicated-leftist-premier-and-deputy-premier.html | MOROCCAN CRISIS IS COMPLICATED Leftist Premier and Deputy Premier Refuse to Resign as Backers Are Jailed | By Thomas F Brady | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/moscow-lionizes-4-rescued-by-us-ship-seamen-are-hailed-on-return-as.html | Moscow Lionizes 4 Rescued by US Ship Seamen Are Hailed on Return as New Communist Men | By Osgood Caruthers | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/mrs-harland-a-trax.html | MRS HARLAND A TRAX | I  special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/music-modern-austrians-krenek-2-others-heard-in-new-music-concert.html | Music Modern Austrians Krenek 2 Others Heard in New Music Concert | By Harold C Schonberg | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-door-found-in-cancer-study-a-2d-type-of-genes-action-in-cells.html | NEW DOOR FOUND IN CANCER STUDY A 2d Type of Genes Action in Cells May Yield More Knowledge of Disease | By Harold M Schmeck Jr | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/new-dredge-gets-work-out-quickly-army-vessel-takes-harbors-salute.html | NEW DREDGE GETS WORK OUT QUICKLY Army Vessel Takes Harbors Salute of Welcome and Turns to Her Duty | By Werner Bamberger | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/opendoor-theologian-james-iley-mccord.html | OpenDoor Theologian James Iley McCord | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/owners-of-estates-sue-over-rezoning-of-area-in-bedford.html | Owners of Estates Sue Over Rezoning Of Area in Bedford | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/parents-warn-tv-over-child-shows-improve-them-or-sets-will-go-off.html | PARENTS WARN TV OVER CHILD SHOWS Improve Them or Sets Will Go Off Leader Says at White House Forum | By Bess Furman | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/parks-in-large-cities.html | Parks in Large Cities | CEB | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pauline-french-is-future-brids-of-bt-seymour-graduates-of-wellesley.html | Pauline French Is Future BridS Of BT Seymour Graduates of Wellesley and Yale Engagedu Marriage in June | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/peiping-and-moscow-set-smaller-trade.html | PEIPING AND MOSCOW SET SMALLER TRADE | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/pessimism-in-geneva.html | Pessimism in Geneva | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/policy-on-school-jobs-cites-the-spoils-system.html | Policy on School Jobs Cites the Spoils System | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/port-official-sworn-in-engelhard-of-jersey-takes-post-on-bistate.html | PORT OFFICIAL SWORN IN Engelhard of Jersey Takes Post on BiState Authority | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/precarious-perches-sophomore-champions-in-swimming-dont-always.html | Precarious Perches Sophomore Champions in Swimming Dont Always Remain on Top | By Joseph M Sheehan | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rents-to-rise-60c-in-citys-projects-change-in-con-edison-rates.html | RENTS TO RISE 60C IN CITYS PROJECTS Change in Con Edison Rates Causes Increase in All but Rockaway Houses 103800 TO BE AFFECTED 12 Electricity Boost Will Cost Housing Authority 600000 a Year | By Wayne Phillips | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rockefeller-picks-state-power-aide-hill-a-gop-westchester.html | ROCKEFELLER PICKS STATE POWER AIDE Hill a GOP Westchester Legislator Will Succeed Poletti on Authority | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rooming-houses-face-city-action-owners-being-notified-that-new-laws.html | ROOMING HOUSES FACE CITY ACTION Owners Being Notified That New Laws Go in Effect Soon  Permits Needed | By Charles G Bennett | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/rye-city-manager-named.html | Rye City Manager Named | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sarah-woolsey-is-wed-i-to-j-p-holschneider.html | Sarah Woolsey Is Wed I To J P Holschneider | oX Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/schools-here-to-discuss-dating-in-course-on-the-happy-family.html | Schools Here to Discuss Dating In Course on the Happy Family SCHOOLS TO OFFER HOMELIFE CLASS | By Leonard Buder | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senate-bars-vote-on-world-court-foreign-relations-unit-puts-off.html | SENATE BARS VOTE ON WORLD COURT Foreign Relations Unit Puts Off Showdown on Repeal of Connally Reservation | By John D Morris | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senate-unit-76-alters-proposal-on-vote-referees-would-make-negroes.html | SENATE UNIT 76 ALTERS PROPOSAL ON VOTE REFEREES Would Make Negroes Face Lawyers  Sends Rights Measure to the Floor | By Russell Baker | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/senators-may-join-us-summit-party.html | SENATORS MAY JOIN US SUMMIT PARTY | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sophisticated-ruffles-challenge-the-reign-of-blue-jeans.html | Sophisticated Ruffles Challenge the Reign of Blue Jeans | By Phyllis Levin | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/soviet-says-blunders-hinder-modernization-of-coal-mines-donets.html | Soviet Says Blunders Hinder Modernization of Coal Mines Donets Basin Yields Less Per Man Now Than 20 Years Ago Pravda Reports  Half of Machines Stand Idle | By Max Frankelspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/squad-of-16-here-for-8week-tour-womens-team-from-britain-and.html | SQUAD OF 16 HERE FOR 8WEEK TOUR Womens Team From Britain and Ireland Arrives for Lacrosse Games in US | By Maureen Orcutt | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-senate-quickly-approves-branching-for-foreign-banks-bill.html | State Senate Quickly Approves Branching for Foreign Banks Bill Limits Privileges on a Reciprocal Basis  Measure Goes Back to the Assembly for Concurrence | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/state-votes-finance-plan-for-midincome-housing-housing-finance-void.html | State Votes Finance Plan For MidIncome Housing HOUSING FINANCE VOID AT ALBANY | By Charles Grutznerspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/stocks-slip-a-bit-in-a-dull-session-but-some-issues-stage-wide.html | STOCKS SLIP A BIT IN A DULL SESSION But Some Issues Stage Wide Moves Against the Trend  Volume 2320000 | By Burtox Crane | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/strike-by-actors-near-settlement-movie-talks-today-may-end-walkout.html | STRIKE BY ACTORS NEAR SETTLEMENT Movie Talks Today May End WalkOut  Reported Terms Cover Pensions | By Murray Schumachspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/suspect-in-holdup-is-struck-in-chase-by-jersey-motorist.html | Suspect in HoldUp Is Struck in Chase By Jersey Motorist | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/sylvia-t-buehl-g-f-rodriguez-plan-marriage-former-u-of-p-student.html | Sylvia T Buehl G F Rodriguez Plan Marriage Former U of P Student Becomes Engaged to Senior at Harvard | Special to The New y0rk Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/talks-by-20-nations-begin.html | Talks by 20 Nations Begin | By Henry Giniger | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/test-bans-drawbacks-some-us-aides-fear-wests-defenses-may-suffer.html | Test Bans Drawbacks Some US Aides Fear Wests Defenses May Suffer and Resolution Be Sapped | By Hanson W Baldwin | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/theatre-musical-fable-miss-emily-adam-bows-at-marquee.html | Theatre Musical Fable Miss Emily Adam Bows at Marquee | By Brooks Atkinson | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/thesis-sold-as-novel-work-by-a-princeton-senior-bought-by-2.html | THESIS SOLD AS NOVEL Work by a Princeton Senior Bought by 2 Publishers | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tony-curtis-as-juggler-of-notre-dame.html | Tony Curtis as Juggler of Notre Dame | RICHARD F SHEPARD | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/too-many-ballots-found-in-primary-recount-shows-more-votes-than.html | TOO MANY BALLOTS FOUND IN PRIMARY Recount Shows More Votes Than Voters in GOP East Harlem Race | By Will Lissner | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/toughest-trial-given-to-polaris-guidance-system-functions-in-fine.html | TOUGHEST TRIAL GIVEN TO POLARIS Guidance System Functions in Fine Order but Missile Fails to Reach Target | By Richard Witkin | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/trading-listless-in-london-stocks-but-renewed-riots-depress-cape.html | TRADING LISTLESS IN LONDON STOCKS But Renewed Riots Depress Cape Shares  Shell and Royal Dutch Advance | Special to The New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tribute-to-ernest-von-hartz.html | Tribute to Ernest von Hartz | LOUIS L SNYDER | RE0000369027 | 1988-01-11 | B00000829124 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/tv-korea-documentary-view-of-divided-country-presented-on-abc.html | TV Korea Documentary View of Divided Country Presented on ABC | By John P Shanley | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/un-meets-today-on-south-africa-sharp-debate-is-expected-on-councils.html | UN MEETS TODAY ON SOUTH AFRICA Sharp Debate Is Expected on Councils Authority to Consider Killings | By Lindesay Parrottspecial to the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-and-britain-agree-on-policy-to-halt-atests-elsenhower-and.html | US AND BRITAIN AGREE ON POLICY TO HALT ATESTS Elsenhower and Macmillan to Stop Subsurface Blasts if Soviet Accepts Control JOINT RESEARCH ASKED Moratorium to Be Declared Unilaterally When Moscow Signs Pact on Inspection US AND BRITAIN AGREE ON POLICY | By Felix Belair Jrspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-begins-study-of-corcoran-role-justice-department-checks-on-his.html | US BEGINS STUDY OF CORCORAN ROLE Justice Department Checks on His Talks in Gas Case With 3 FPC Members | By William M Blair | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/us-sees-padding-in-powell-return-agent-says-tax-deductions-for-maid.html | US SEES PADDING IN POWELL RETURN Agent Says Tax Deductions for Maid and Other Items Were Fraudulent | By Foster Hailey | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/west-lists-steps-to-spur-disarming-gives-forecast-at-geneva-of.html | WEST LISTS STEPS TO SPUR DISARMING Gives Forecast at Geneva of Specific Gains Possible Within Year of Accord WEST LISTS STEPS IN REDUCING ARMS | By Am Rosenthalspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/wheat-for-egypt-is-loaded-here-port-agency-makes-grain-elevator.html | WHEAT FOR EGYPT IS LOADED HERE Port Agency Makes Grain Elevator Available in Strike by Trimmers | By John P Callahan | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/white-plains-gets-us-housing-fund-9199000-to-start-urban-renewal.html | WHITE PLAINS GETS US HOUSING FUND 9199000 to Start Urban Renewal Project Due in Center of City | By Merrill Folsomspecial To the New York Times | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-30 | https://www.nytimes.com/1960/03/30/archives/youths-at-capital-conclave-move-to-support-negroes-on-sitins.html | Youths at Capital Conclave Move To Support Negroes on SitIns | By Emma Harrison | RE0000369027 | 1988-01-11 | B00000829124 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/-gas-explosion-kills-5-in-downtown-auburn.html | Gas Explosion Kills 5 In Downtown Auburn | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/-stranger-in-the-city-a-documentary-on-life-in-new-york-offered-on-.html | Stranger in the City a Documentary on Life in New York Offered on WCBS | By Jack Gould | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/156-japanese-freed-fishermen-repatriated-under-agreement-with-korea.html | 156 JAPANESE FREED Fishermen Repatriated Under Agreement With Korea | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/215000-damages-awarded.html | 215000 Damages Awarded | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/26story-building-on-42d-st-bought-structure-that-heckscher-erected.html | 26STORY BUILDING ON 42D ST BOUGHT Structure That Heckscher Erected at Madison Ave Is Sold to Syndicate | By Maurice Foley | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4-airlines-to-run-jets-to-moscow-west-european-companies-plan-for.html | 4 AIRLINES TO RUN JETS TO MOSCOW West European Companies Plan for Big Increase in Soviet Tourism | By Osgood Carutherspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/4-notes-of-64-in-heavy-demand-corporate-issues-advance-bonds-of-los.html | 4 NOTES OF 64 IN HEAVY DEMAND Corporate Issues Advance  Bonds of Los Angeles Are Oversubscribed | By Paul Heffernan | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/8-cuban-bishops-draft-a-protest-pastoral-letter-is-expected-to.html | 8 CUBAN BISHOPS DRAFT A PROTEST Pastoral Letter Is Expected to Deplore Communists Inroads Under Castro 8 CUBAN BISHOPS DRAFT A PROTEST | By Tad Szulcspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/8-win-politics-grants-get-1000-to-2500-for-studies-from-rutgers.html | 8 WIN POLITICS GRANTS Get 1000 to 2500 for Studies From Rutgers | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/a-ghost-town-is-no-prize-to-woman-who-won-it.html | A Ghost Town Is No Prize To Woman Who Won It | By Noelle Mercanton | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/abbey-simon-returns-in-piano-recital.html | Abbey Simon Returns in Piano Recital | HAROLD C SCHONBERG | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/action-by-rockefeller-sought-to-force-vote-on-housing-bias-baker.html | Action by Rockefeller Sought To Force Vote on Housing Bias Baker Calls for Pressure on Senate Finance Unit to Send Measure to Floor | By Charles Grutznerspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/added-aid-to-city-voted-in-albany-legislature-acts-to-provide-22.html | ADDED AID TO CITY VOTED IN ALBANY Legislature Acts to Provide 22 Million More  Bill Permits Phone Tax | By Douglas Dalesspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/admiral-defends-ouster-of-cuban-guantanamo-chief-charges-unionist.html | ADMIRAL DEFENDS OUSTER OF CUBAN Guantanamo Chief Charges Unionist Slandered US  Base is Unhindered | By R Hart Phillipsspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/advertising-children-aim-of-sardine-drive.html | Advertising Children Aim of Sardine Drive | By Robert Alden | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/agreement-near-on-added-judges-republicans-and-democrats-in.html | AGREEMENT NEAR ON ADDED JUDGES Republicans and Democrats in Tentative Accord on Jobs in 2 City Districts | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/air-force-plane-crashes-in-sea-9-of-14-saved-hunt-continues-air.html | Air Force Plane Crashes in Sea 9 of 14 Saved Hunt Continues AIR FORCE TANKER DITCHES IN OCEAN | By Richard Witkinspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/albert-hager-80-of-dredging-firm-_-_____-i-exofficial-of-atlantic.html | ALBERT HAGER 80 OF DREDGING FIRM  i ExOfficial of Atlantic Gulf and Pacific Co DiesuWas Leader in Brooklyn | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/amish-win-round-in-school-battle-prosecution-is-called-off-pending.html | AMISH WIN ROUND IN SCHOOL BATTLE Prosecution Is Called Off Pending Accord on Sects Teaching Standards | By William G Weartspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/argentine-aide-scored-unions-bid-fiscal-chief-quit-in-wake-of.html | ARGENTINE AIDE SCORED Unions Bid Fiscal Chief Quit in Wake of Election Upset | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/art-battle-of-elements-exhibition-of-paintings-by-stephen-pace-at.html | Art Battle of Elements Exhibition of Paintings by Stephen Pace at Wise Gallery Shows Baroque Strain | By Dore Ashton | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/arthur-murray-accused-on-ads-dance-contests-not-genuine-merely-bait.html | ARTHUR MURRAY ACCUSED ON ADS Dance Contests Not Genuine Merely Bait to Buy Costly Lessons FTC Says | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/australians-demonstrate.html | Australians Demonstrate | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/ballet-balanchines-cuba-in-bow-part-of-last-seasons-panamerica.html | Ballet Balanchines Cuba in Bow Part of Last Seasons Panamerica Given Patricia Wilde Heads City Troupe Dancers | By John Martin | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/blast-on-freighter-7-hurt-as-boiler-explodes-on-ship-off-key-west.html | BLAST ON FREIGHTER 7 Hurt as Boiler Explodes on Ship Off Key West | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/boy-4-gets-train-for-birthday-returns-it-to-lirr-after-ride.html | Boy 4 Gets Train for Birthday Returns It to LIRR After Ride | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/britain-predicts-good-trade-year-economic-survey-warns-key-to-new.html | BRITAIN PREDICTS GOOD TRADE YEAR Economic Survey Warns Key to New Boom Is CostPrice Balance | By Thomas P Ronanspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/british-find-birthcontrol-pills-cause-too-many-side-effects.html | British Find BirthControl Pills Cause Too Many Side Effects | By Seth S Kingspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/business-loans-drop-22-million-banks-also-show-declines-in-u-s.html | BUSINESS LOANS DROP 22 MILLION Banks Also Show Declines in U S Holdings and Reserve Balances | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cab-denounces-plan-for-reform-reply-to-former-colleague-defends.html | CAB DENOUNCES PLAN FOR REFORM Reply to Former Colleague Defends Present SetUp of Regulatory Agencies | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/canada-deficit-cut-33-ln-flscal-year.html | CANADA DEFICIT CUT 33 IN FISCAL YEAR | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cape-shares-drop-on-london-board-emergency-in-south-africa.html | CAPE SHARES DROP ON LONDON BOARD Emergency in South Africa Accelerates Decline and Unsettles the Market | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/censorship-in-spain-all-freedoms-said-to-be-victims-or-the.html | Censorship in Spain All Freedoms Said to Be Victims or the SemiFascist Regime | PAUL BLANSHARD | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/ceylon-for-u-n-action.html | Ceylon for U N Action | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/christening-april-8-ceremony-for-prince-andrew-scheduled-in-palace.html | CHRISTENING APRIL 8 Ceremony for Prince Andrew Scheduled in Palace | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/circle-ms-filly-timed-in-109-35-mommy-dear-wins-28050-dash-easily.html | CIRCLE MS FILLY TIMED IN 109 35 Mommy Dear Wins 28050 Dash Easily at Aqueduct  Cashel II Is Third | By Joseph C Nichols | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/city-land-auction-irks-westchester-county-says-areas-neaded-for.html | CITY LAND AUCTION IRKS WESTCHESTER County Says Areas Neaded for Parks and a Highway Went to Private Buyers | By Merrill Folsomspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/coates-is-routed-in-6to2-setback-yankee-pitcher-yields-five-runs-to.html | COATES IS ROUTED IN 6TO2 SETBACK Yankee Pitcher Five Runs to Cards  Mantle Belts Homer in 9th | By John Drebingerspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/code-on-space-law-pushed.html | Code on Space Law Pushed | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/collectivizing-scored-bonn-assails-east-germany-on-farm-policy-of.html | COLLECTIVIZING SCORED Bonn Assails East Germany on Farm Policy of Force | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/concert-features-modern-composers.html | CONCERT FEATURES MODERN COMPOSERS | JOHN BRIGGS | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/cross-currents-sweep-market-growth-stocks-win-favor-but-wide-range.html | CROSS CURRENTS SWEEP MARKET Growth Stocks Win Favor but Wide Range of Issues Sag in Slow Trade 40 NEW HIGHS 55 LOWS Electronics and Chemicals Strong Steels Motors Oils and Drugs Weak CROSS CURRENTS SWEEP MARKET | By Burton Crane | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dog-walkers-needed-brooklyn-woman-seeking-way-to-assist-handicapped.html | Dog Walkers Needed Brooklyn Woman Seeking Way to Assist Handicapped in Keeping of Pets | By John Rendel | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/donald-kadel.html | DONALD KADEL | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/dr-harry-k-roessler.html | DR HARRY K ROESSLER | Special to The Hew York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/e-11th-street-craftsman-ranks-as-the-stradivari-of-pushcarts.html | E 11th Street Craftsman Ranks As the Stradivari of Pushcarts | By Gay Talese | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/editorial-article-1-no-title-the-controlling-factor-in-high-nuclear.html | Editorial Article 1  No Title The Controlling Factor in High Nuclear Policy | By Arthur Krock | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-ends-macmillan-talks-diferences-seen-leaders-reach-no.html | EISENHOWER ENDS MACMILLAN TALKS DIFERENCES SEEN Leaders Reach No Unity on Europes Trade Blocs or Berlin  Briton Leaves Macmillan Ends Capital Talks U S British Differences Seen | By William J Jordenspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/eisenhower-fears-softness-in-youth-accord-with-conference.html | EISENHOWER FEARS SOFTNESS IN YOUTH In Accord With Conference Experts He Says Mode Must Be Overcome | By Bess Furmanspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/elizabeth-bassett-is-future-bride-ofcewelles3d-59-alumna-of-vassar.html | Elizabeth Bassett Is Future Bride OfCEWelles3d  59 Alumna of Vassar Eneafired to a Yale Graduate of 1956 | I  Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/excerpts-from-addresses-in-the-un-security-council-on-south-african.html | Excerpts From Addresses in the UN Security Council on South African Issue | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/expulsions-at-university.html | Expulsions at University | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/falsecarding-on-occasion-an-optional-play-passes-into-automatic.html | FalseCarding On Occasion an Optional Play Passes Into Automatic Class | By Albert H Morehead | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/farm-labor-bill-ruled-out-in-60-administration-move-seen-as.html | FARM LABOR BILL RULED OUT IN 60 Administration Move Seen as Compromise Between Benson and Mitchell | By Joseph A Loftusspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/farm-politics-at-issue.html | Farm Politics at issue | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/film-parley-delayed-talks-on-strike-put-off-to-today-settlement.html | FILM PARLEY DELAYED Talks on Strike Put Off to Today  Settlement Denied | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/for-legible-auto-license-plates.html | For Legible Auto License Plates | LEON SKLAR | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/for-use-of-paperback-books.html | For Use of Paperback Books | MAURICE G POSTLEY | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/franco-in-accord-with-pretender-virtually-backs-don-juans-eventual.html | FRANCO IN ACCORD WITH PRETENDER Virtually Backs Don Juans Eventual Right to Throne  Study Set for Prince | By Benjamin Wellesspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/frederick-w-tenney.html | FREDERICK W TENNEY | Specii to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/french-rightist-held-police-say-he-aimed-to-hurl-grenades-at.html | FRENCH RIGHTIST HELD Police Say He Aimed to Hurl Grenades at Khrushchev | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/frenchman-gets-high-nato-post.html | Frenchman Gets High NATO Post | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/george-s-butler.html | GEORGE S BUTLER | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/got-council-asks-new-housing-unit-legislature-urged-to-pass-bill.html | GOT COUNCIL ASKS NEW HOUSING UNIT Legislature Urged to Pass Bill Uniting Slum Renewal and Related Agencies | By Charles G Bennett | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/governor-shuns-rail-aid-report-ignores-commuter-subsidy-plan-by-aid.html | GOVERNOR SHUNS RAIL AID REPORT Ignores Commuter Subsidy Plan by Aide Who Quit GOVERNOR SHUNS RAIL AID REPORT | By Leo Egonspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hallmark-fund-to-aid-tv-drama-prizes-and-commissions-set-up-for.html | HALLMARK FUND TO AID TV DRAMA Prizes and Commissions Set Up for Writers CBS Shifts Records Policy | By Richabd F Shepard | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/harris-trust-savings-agrees-to-absorb-the-chicago-national.html | Harris Trust  Savings Agrees To Absorb the Chicago National | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/hornblowing-in-city.html | Hornblowing in City | J G JOHNSTON | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/humphrey-sure-campaign-gains-aides-also-feel-his-attacks-on-kennedy.html | HUMPHREY SURE CAMPAIGN GAINS Aides Also Feel His Attacks on Kennedy Voting Record Are Making Impression | By Damon Stetsonspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/italian-senate-bars-heads-resignation.html | ITALIAN SENATE BARS HEADS RESIGNATION | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jakarta-reports-plot-government-says-group-aim-was-a-rebel.html | JAKARTA REPORTS PLOT Government Says Group Aim Was a Rebel CeaseFire | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/james-e-clark.html | JAMES E CLARK | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/japan-hits-tour-by-us-orchestra-upset-by-boston-symphonys.html | JAPAN HITS TOUR BY US ORCHESTRA Upset by Boston Symphonys Conducting and Repertory Plans for Visit in May | By Robert Trumbullspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/japan-honors-gi-for-aid-to-young.html | Japan Honors GI for Aid to Young | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jersey-science-fair-lists-top-students.html | JERSEY SCIENCE FAIR LISTS TOP STUDENTS | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/jersey-to-plan-for-industry.html | Jersey to Plan for Industry | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/john-c-williams-merchant-dead-ex-bambergers-chairman-was-ad.html | JOHN C WILLIAMS MERCHANT DEAD Ex  Bambergers Chairman Was Ad OfficialuLeader in Princeton Activities | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/john-j-kenney.html | JOHN J KENNEY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/khrushchev-view-gloomy-on-arms-says-in-france-he-sees-no-common.html | KHRUSHCHEV VIEW GLOOMY ON ARMS Says in France He Sees No Common Ground in Plans of East and West | By Robert C Dotyspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/legislature-to-quit-today-added-city-aid-approved-governors-fall.html | Legislature to Quit Today Added City Aid Approved Governors Fall Out Bill in Doubt Mahoney Asks 61 Tax Cut LEGISLATURE SET TO ADJOURN TODAY | By Warren Weaver Jrspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/leukemia-linked-to-virus-in-tests-chicago-scientist-describes.html | LEUKEMIA LINKED TO VIRUS IN TESTS Chicago Scientist Describes Injections That Produced the Disease in Mice ONE EXPERT IS CAUTIOUS Sees Need for More Study but Calls the Research an Exciting Development | By Harold M Schmeck Jrspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/levittown-teachers-ask-urgent-inquiry-into-poor-morale.html | Levittown Teachers Ask Urgent Inquiry Into Poor Morale | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/london-aroused-on-south-africa-lloyd-calls-situation-very-serious.html | LONDON AROUSED ON SOUTH AFRICA Lioyd Calls Situation Very Serious  Diamond and Cold Shares Slump | By Walter H Waggonerspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/macmillan-angry-over-trade-split-vehemence-against-plan-to-speed.html | MACMILLAN ANGRY OVER TRADE SPLIT Vehemence Against Plan to Speed Common Market Disturbs US Aides | By Edwin L Dale Jrspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/margaret-a-lewis-engaged-to-marry.html | Margaret A Lewis Engaged to Marry | Special to The New York Tlm12s I | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/memorable-night-for-young-driver-hand-scores-first-harness-victory.html | MEMORABLE NIGHT FOR YOUNG DRIVER Hand Scores First Harness Victory as Scotch Ensign Triumphs at Westbury | By Louis Effratspecial to the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/memorial-to-marconi-jersey-township-would-save-his-2-old-wireless.html | MEMORIAL TO MARCONI Jersey Township Would Save His 2 Old Wireless Towers | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/merger-plan-of-erie-and-lackawanna-railroads-receives-backing-from.html | Merger Plan of Erie and Lackawanna Railroads Receives Backing From an Examiner for I C C New Carrier Would Operate 2961 Miles of Line From New York to Chicago RAILWAY MERGER RECEIVES BACKING | By Robert E Bedingfieldspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/moral-obligation-for-equality.html | Moral Obligation for Equality | STUART PALMER | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-david-w-bailey.html | MRS DAVID W BAILEY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mrs-samuel-kline-.html | MRS SAMUEL KLINE | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/mueller-optimistic-tells-philadelphia-realtors-1960-will-be-record.html | MUELLER OPTIMISTIC Tells Philadelphia Realtors 1960 Will Be Record Year | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/music-uhde-as-scarpia-german-baritone-sings-in-tosca-at-met.html | Music Uhde as Scarpia German Baritone Sings in Tosca at Met | By Howard Taubman | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/musical-with-book-by-paton-has-bow.html | MUSICAL WITH BOOK BY PATON HAS BOW | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/n-l-r-b-seeks-writ-in-shipyard-strike.html | N L R B SEEKS WRIT IN SHIPYARD STRIKE | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nancy-johannsen-bows.html | Nancy Johannsen Bows | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nasser-assails-west-arab-denounces-imperialist-designs-in-indian.html | NASSER ASSAILS WEST Arab Denounces Imperialist Designs in Indian Speech | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nato-defense-chiefs-meet-in-paris-today.html | NATO DEFENSE CHIEFS MEET IN PARIS TODAY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/nazis-estate-confiscated.html | Nazis Estate Confiscated | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/norwalk-school-pay-to-rise.html | Norwalk School Pay to Rise | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/noted-architect-to-design-ps-199-edward-d-stone-will-plan-school.html | NOTED ARCHITECT TO DESIGN PS 199 Edward D Stone Will Plan School Near Arts Center  Appointments Listed | By Leonard Buder | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/parsley-ancients-food-for-thought-vegetable-can-be-used-many-ways.html | Parsley Ancients Food for Thought Vegetable Can Be Used Many Ways Most Often Thought of as a Garnish It Is Source of Vitamin Recipes Are Given for Sauce Dumplings for Stew and Stuffing | By Craig Claiborne | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/paul-osborn-play-has-been-revised-maiden-voyagenow-called-the-time.html | PAUL OSBORN PLAY HAS BEEN REVISED Maiden VoyageNow Called The Time Is Yours Is in Hands of Bloomgarden | By Sam Zolotow | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/plush-new-section-in-stadium-a-waits-yankee-carriage-trade.html | Plush New Section in Stadium A waits Yankee Carriage Trade | By Deane McGowen | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/pope-gives-red-hats-to-7-new-cardinals.html | POPE GIVES RED HATS TO 7 NEW CARDINALS | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/powell-credits-conceded-by-us-agent-says-congressman-overstated.html | POWELL CREDITS CONCEDED BY US Agent Says Congressman Overstated 11000 in 51 and Forgot Deduction | By Foster Hailey | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-calls-test-check-vital-terms-adequate-inspection-basic.html | PRESIDENT CALLS TEST CHECK VITAL Terms Adequate Inspection Basic for the Suspension of Underground Blasts President Calls Inspection Vital To Underground Test Cessation | By Felix Belair Jrspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-gives-nixon-free-hand-for-new-policies-asserts-candidate.html | PRESIDENT GIVES NIXON FREE HAND FOR NEW POLICIES Asserts Candidate Would Be Stupid to Stand Pat on Current Program SECOND SPOT DISCUSSED Eisenhower Tells His News Conference Rockefeller Would Be Acceptable President Backs Nixons Move To Expand Policies in Campaign | By W H Lawrencespecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/president-voices-concern-on-cuba-says-progress-on-settling.html | PRESIDENT VOICES CONCERN ON CUBA Says Progress on Settling Differences With Castro Is Disappointing | By Ew Kenworthyspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/princess-odescalchi-wed-to-t-l-douglass.html | Princess Odescalchi Wed to T L Douglass | Special to The New York Tlmei | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rabbi-deplores-inactive-jews-reform-leader-tells-welfare-board-such.html | RABBI DEPLORES INACTIVE JEWS Reform Leader Tells Welfare Board Such Congregants Imperil Next Generation | By Irving Spiegelspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/red-china-slows-economic-stride-congress-told-growth-rate-in-1960.html | RED CHINA SLOWS ECONOMIC STRIDE Congress Told Growth Rate in 1960 Will Be Slightly Lower Than 1959s | By Tillman Durdinspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rev-dr-g-w-davis.html | REV DR G W DAVIS | Special to The Hew York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rival-blocs-set-study.html | Rival Blocs Set Study | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/rockefellers-labor-bills-with-1-wage-floorwin-labor-program-wins-in.html | Rockefellers Labor Bills With 1 Wage FloorWin LABOR PROGRAM WINS IN ALBANY | By Layhmond Robinsonspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/scientist-parley-on-testing-urged-west-seeks-outline-for-study-on.html | SCIENTIST PARLEY ON TESTING URGED West Seeks Outline for Study on Detecting Small Blasts as Step Toward Treaty | By Am Rosenthalspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senanayake-suffers-setback.html | Senanayake Suffers Setback | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senate-broadens-rights-provision-6820-vote-would-make-it-a-crime-to.html | SENATE BROADENS RIGHTS PROVISION 6820 Vote Would Make It a Crime to Obstruct All Types of Court Orders SENATE BROADENS RIGHTS PROVISION | By Russell Bakerspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/senate-rules-committee-backs-extension-of-rackets-inquiry-u-s-judge.html | Senate Rules Committee Backs Extension of Rackets Inquiry U S Judge Removes Monitor for Teamsters Union After He Balks at Resigning | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/six-girls-presented-at-palm-beach-fete.html | Six Girls Presented At Palm Beach Fete | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/slower-arms-cut-edited-by-soviet-4year-time-limit-flexible-russians.html | SLOWER ARMS CUT EDITED BY SOVIET 4Year Time Limit Flexible Russians Indicate  West Still Wary of Deadline | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/smoking-change-asked-sloankettering-expert-cites-cigarette.html | SMOKING CHANGE ASKED SloanKettering Expert Cites Cigarette Safeguards | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africa-put-in-state-of-alert-opponents-jailed-234-foes-of.html | SOUTH AFRICA PUT IN STATE OF ALERT OPPONENTS JAILED 234 Foes of Racist Policies Seized as Unrest Rises Civilian Unit Mobilized PARLIAMENT IS GUARDED 30000 Negroes in March on Capital  Premier Warns Force Will Meet Force 234 FOES SEIZED FORCE MOBILIZED 30000 Africans in Parade Seek Leaders Release  Verwoerd in Warning | By Leonard Ingallsspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africa-quite-debate-disputes-u-n-jurisdiction-south-africa.html | South Africa Quite Debate Disputes U N Jurisdiction SOUTH AFRICA OUT OF UN DISCUSSION | By Thomas J Hamiltonspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/south-africas-300year-history-punctuated-by-racial-troubles.html | South Africas 300Year History Punctuated by Racial Troubles | By Russell Porter | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/speedup-urged-on-3-satellites-gen-schriever-asks-intense-efforts-to.html | SPEEDUP URGED ON 3 SATELLITES Gen Schriever Asks Intense Efforts to Make Military Vehicles Operational | By John W Finneyspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/state-recognizes-tips-as-a-fact-of-traveling.html | State Recognizes Tips As a Fact of Traveling | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/stock-plan-cited-in-pipeline-case-sec-asked-to-investigate-a.html | STOCK PLAN CITED IN PIPELINE CASE SEC Asked to Investigate a Possible Conflict in Gas Companys Position | By William M Blairspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/struck-plants-aide-is-beaten-in-jersey.html | STRUCK PLANTS AIDE IS BEATEN IN JERSEY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/suffern-site-eyed-by-geigy-chemical-if-zoning-changes.html | Suffern Site Eyed By Geigy Chemical If Zoning Changes | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/superior-musicale.html | Superior Musicale | JOHN P SHANLEY | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/swedes-vote-membership.html | Swedes Vote Membership | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/taxbill-shelving-embitters-jersey.html | TAXBILL SHELVING EMBITTERS JERSEY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/tenants-in-court-rebuff-landlord-protest-angrily-when-he-calls-them.html | TENANTS IN COURT REBUFF LANDLORD Protest Angrily When He Calls Them Welfare Cases  Trial Put Off Again | By Richard Eder | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/the-quiet-man.html | The Quiet Man | By Arthur Daley | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/three-hospitals-recognize-union-drug-workers-announce-a-gain-on.html | THREE HOSPITALS RECOGNIZE UNION Drug Workers Announce a Gain on Issue Involved in Strike Last Year | By Ralph Katz | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/toward-agreement-on-tests-opportunity-seen-to-minimize-threat.html | Toward Agreement on Tests Opportunity Seen to Minimize Threat Inherent in Arms Race | DAVID RIESMAN | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhowers News Conference on Foreign and Domestic Affairs | MR AROWSMITH | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/transient-count-will-start-today-census-takers-will-canvass-10000.html | TRANSIENT COUNT WILL START TODAY Census Takers Will Canvass 10000 Hotels and Motels Having 50 Beds or More TOMORROW IS DOOR DAY 10000000 Expected to Be Visited on First Check  Must Answer Questions | By Richard E Mooneyspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/truffles-and-mushrooms-prove-undoing-of-huntingdog-man-in-florida.html | Truffles and Mushrooms Prove Undoing of HuntingDog Man in Florida | By John Randolph | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/unitarian-fund-drive-names-jersey-author.html | Unitarian fund Drive Names Jersey Author | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/uuuuu-i-eschenlauerucampbell.html | uuuuu I EschenlaueruCampbell | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/william-u-clair.html | WILLIAM U CLAIR | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/worker-insurance-is-lauded-in-jersey.html | WORKER INSURANCE IS LAUDED IN JERSEY | Special to The New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-03-31 | https://www.nytimes.com/1960/03/31/archives/youths-petition-backs-sitdowns-delegates-to-white-house-conference.html | YOUTHS PETITION BACKS SITDOWNS Delegates to White House Conference Plan Picket Lines for Integration | By Emma Harrisonspecial To the New York Times | RE0000369028 | 1988-01-11 | B00000829125 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/-please-dont-eat-the-daisies-in-bow.html | Please Dont Eat the Daisies in Bow | By Bosley Crowther | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/11-airmen-saved-at-sea.html | 11 Airmen Saved at Sea | By Richard Witkinspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/2-angry-groups-picket-city-hall-for-a-while-objectors-to-expressway.html | 2 ANGRY GROUPS PICKET CITY HALL For a While Objectors to Expressway and Sidewalk Law Change Get Mixed BOTH MATTERS DELAYED Outcry Against Being Moved From Path of Road Is Especially Vehement | By Charles G Bennett | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/2-horses-run-2d-for-ace-trainer-jacobs-again-fails-to-gain-goal-as.html | 2 HORSES RUN 2D FOR ACE TRAINER Jacobs Again Fails to Gain Goal as Hail to Reason and Sister Antoine Bow | By Joseph C Nichols | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/4-health-units-given-to-war-saw-beam-presents-a-care-gift-of-mobile.html | 4 HEALTH UNITS GIVEN TO WAR SAW Beam Presents a CARE Gift of Mobile Equipment for Polands Fight on TB | By Ms Handlerspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/4-reserves-play-in-5to2-defeat-yanks-show-off-talent-they-would.html | 4 RESERVES PLAY IN 5TO2 DEFEAT Yanks Show Off Talent They Would Trade but Tigers Fail to Take Hint | By John Drebingerspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/40-grants-to-aid-adult-education-fund-makes-last-awards-totaling.html | 40 GRANTS TO AID ADULT EDUCATION Fund Makes Last Awards Totaling 210000 It Will End Operations in 61 | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/advertising-radio-group-honors-sponsors.html | Advertising Radio Group Honors Sponsors | By Robert Alden | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/african-leaders-role-limited-as-unions-racial-crisis-grows.html | African Leaders Role Limited As Unions Racial Crisis Grows | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/antired-battles-for-haven-of-jail-bulgar-refugee-20-wins.html | ANTIRED BATTLES FOR HAVEN OF JAIL Bulgar Refugee 20 Wins Prosecution on Fourth Trip Here as a Stowaway | By Theodore Shabad | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/arrests-mount-in-south-afrlca-300-jailed-under-virtual-martial-law.html | ARRESTS MOUNT IN SOUTH AFRICA 300 Jailed Under Virtual Martial Law Four Shot in Johannesburg Area CAPETOWN RINGED BY ARMED CORDON Opposition Parties Back Bill to Outlaw Negro Groups 4 Shot in Clashes | By Leonard Ingallsspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/art-visions-by-scharf-convincing-works-with-nightmarish-imagery.html | Art Visions by Scharf Convincing Works With Nightmarish Imagery Shown Other Displays | By Dore Ashton | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/asylum-assured-2-south-africa-british-to-let-refugees-stay-in.html | ASYLUM ASSURED 2 SOUTH AFRICA British to Let Refugees Stay in Bechuanaland Music Union Adopts Boycott | By Walter H Waggonerspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/author-author-will-be-produced-joseph-kipness-to-bring-musical-to.html | AUTHOR AUTHOR WILL BE PRODUCED Joseph Kipness to Bring Musical to Broadway  Subber Acquires Novel | By Sam Zolotow | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bail-set-in-kidnapping-couple-is-released-on-1000-each-in-childs.html | BAIL SET IN KIDNAPPING Couple Is Released on 1000 Each in Childs Trip | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/balanced-budget-given-to-canada-finance-ministers-speech-to.html | BALANCED BUDGET GIVEN TO CANADA Finance Ministers Speech to Parliament Asks Only Minor Tax Changes | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ballet-night-shadow-violette-verdy-makes-first-appearance-as.html | Ballet Night Shadow Violette Verdy Makes First Appearance as Sleepwalker in Balanchine Work | By John Martin | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bergens-museum-opening.html | Bergens Museum Opening | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bill-voted-to-end-curb-on-liberals-party-aided-upstate-in-pact-with.html | BILL VOTED TO END CURB ON LIBERALS Party Aided Upstate in Pact With GOP but It Loses Some Freedom Here | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/bishop-duane-hum-of-salt-lake-cut.html | BISHOP DUANE HUM OF SALT LAKE CUT | Special to The New York Tlmu | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/books-for-rutherford-library-to-receive-works-of-dr-william-carlos.html | BOOKS FOR RUTHERFORD Library to Receive Works of Dr William Carlos Williams | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/branch-banks-welcomed.html | Branch Banks Welcomed | MARION G PHILLIPS | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/brazil-floods-spread-rains-pelt-amazon-valley-90-dams-burst.html | BRAZIL FLOODS SPREAD Rains Pelt Amazon Valley  90 Dams Burst | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/brazilian-to-shorten-cuba-visit-over-misquotation-about-us.html | Brazilian to Shorten Cuba Visit Over Misquotation About US | By Tad Szulcspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/britain-gets-report-on-channel-tunnel.html | BRITAIN GETS REPORT ON CHANNEL TUNNEL | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/but-tsarapkin-says-he-will-read-between-the-lines-and-ask-questions.html | But Tsarapkin Says He Will Read Between the Lines and Ask Questions | By A M Rosenthalspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/cape-cod-trains-asked-furcolo-seeks-law-permitting-new-york-runs-to.html | CAPE COD TRAINS ASKED Furcolo Seeks Law Permitting New York Runs to Resume | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/capital-expecting-us-to-keep-phone-levy.html | Capital Expecting US To Keep Phone Levy | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/case-appoints-aide-wf-tompkins-is-senators-campaign-coordinator.html | CASE APPOINTS AIDE WF Tompkins Is Senators Campaign Coordinator | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/census-is-begun-in-hotels-here-lodgers-enumerated-in-400-hostalries.html | CENSUS IS BEGUN IN HOTELS HERE Lodgers Enumerated in 400 Hostalries House Count Under Way Today | By Morris Kaplan | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/census-is-on-today-160000-take-count-160000-census-takers-start.html | Census Is On Today 160000 Take Count 160000 Census Takers Start Count of the Population Today | By Richard E Mooneyspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/center-is-opened-for-the-disabled-or-rusk-hails-new-facility-in-los.html | CENTER IS OPENED FOR THE DISABLED Or Rusk Hails New Facility in Los Angeles as Major Rehabilitation Resource | By Gladwin Hillspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/challe-gets-nato-command.html | Challe Gets NATO Command | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/circus-opens-cold-and-nobody-minds-performers-easily-surmount.html | CIRCUS OPENS COLD AND NOBODY MINDS Performers Easily Surmount NoRehearsal Handicap  9600 Fans on Hand | By Nan Robebtson | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/city-board-scores-schoolbill-vote-states-rejection-of-its-plan-to.html | CITY BOARD SCORES SCHOOLBILL VOTE States Rejection of Its Plan to Reorganize System Is Called a Catastrophe | By Leonard Buder | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/city-taxicab-tax-backed-in-albany-100-levy-sought-by-mayor.html | CITY TAXICAB TAX BACKED IN ALBANY 100 Levy Sought by Mayor Authorized  Realty Impost Strengthened | By Douglas Dalesspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/condemnation-seen-as-a-way-to-regain-westchester-lands.html | Condemnation Seen As a Way to Regain Westchester Lands | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/court-asks-drive-to-find-landlord-magistrate-hints-grand-jury.html | COURT ASKS DRIVE TO FIND LANDLORD Magistrate Hints Grand Jury Action Against ExDoctor Whose Agent Was Jailed | By Richard Eder | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/danbury-marks-gains-show-in-former-hat-center-notes-shift-to.html | DANBURY MARKS GAINS Show in Former Hat Center Notes Shift to Diversity | Special to The New York Tlmes | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/delay-in-gas-case-is-tied-to-market-fpc-chief-says-rate-was-not.html | DELAY IN GAS CASE IS TIED TO MARKET FPC Chief Says Rate Was Not Fixed Because of the Uncertainty of Financing | By William M Blairspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/diet-cheers-adenauer.html | Diet Cheers Adenauer | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/dr-mlntlre-warns-on-social-gospel.html | DR MINTIRE WARNS ON SOCIAL GOSPEL | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/duties-are-asked-on-lead-and-zinc-2man-minority-on-tariff-body.html | DUTIES ARE ASKED ON LEAD AND ZINC 2Man Minority on Tariff Body Includes Stand in Report to Congress MAJORITY VIEW DIFFERS Most Members Believe Role Is Not to Recommend Legislative Action | By Robert E Bedingfieldspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/ecuador-asks-un-bid-south-africa-end-racial-curbs-council-is-urged.html | ECUADOR ASKS UN BID SOUTH AFRICA END RACIAL CURBS Council Is Urged to Deplore Apartheid and to Request Hammarskjold Effort US SUPPORT EXPECTED France or Britain May Veto Proposal  Vote Is Likely to Be Pressed Today UN ACTION URGED ON SOUTH AFRICA | By Thomas J Hamiltonspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/education-woes-divide-peekskill-resignation-of-principal-is.html | EDUCATION WOES DIVIDE PEEKSKILL Resignation of Principal Is Followed by a Rash of School Board Troubles | By Merrill Folsomspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eisenhower-visit-to-nigeria-urged.html | EISENHOWER VISIT TO NIGERIA URGED | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eugene-c-estep.html | EUGENE C ESTEP | Special to The New York Tlmu | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/eugene-l-ackerson-u-s-maritime-awe.html | EUGENE L ACKERSON U S MARITIME AWE | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/europeans-vote-to-speed-market-6nation-parliament-backs-plan.html | EUROPEANS VOTE TO SPEED MARKET 6Nation Parliament Backs Plan Foreshadowing Its Adoption by Governments | By Harry Gilroyspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/even-the-bestlaid-plans-can-go-astray-when-a-card-is-played-by.html | Even the BestLaid Plans Can Go Astray When a Card Is Played by Mistake | By Albert H Morehead | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/excerpts-of-the-statements-by-un-delegates-on-south-africas-racial.html | Excerpts of the Statements by UN Delegates on South Africas Racial Policies | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/exraf-flier-admit-guilt.html | ExRAF Flier Admit Guilt | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/film-heads-scored-on-strike-talklag.html | FILM HEADS SCORED ON STRIKE TALKLAG | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/food-turn-of-the-cheese-cheddar-with-a-special-flavor-is-made-by.html | Food Turn of the Cheese Cheddar With a Special Flavor Is Made by Native of Austria in Vermont Town | By June Owen | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/four-us-economic-barometers-shade-earlier-boom-forecasts-estimates.html | Four US Economic Barometers Shade Earlier Boom Forecasts ESTIMATES SHADE BOOM FORECASTS | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/france-explodes-a-second-abomb-nuclear-test-in-the-sahara-is-called.html | FRANCE EXPLODES A SECOND ABOMB Nuclear Test in the Sahara Is Called a Success FRANCE EXPLODES A SECOND ABOMB | By W Granger Blairspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/franklin-stamp-dedicated.html | Franklin Stamp Dedicated | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/frondizi-to-visit-europe.html | Frondizi to Visit Europe | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/george-j-messing.html | GEORGE J MESSING | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/german-press-angry.html | German Press Angry | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/german-unity-drive-opens.html | German Unity Drive Opens | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governor-approves-nine-bills-to-speed-state-reorganization.html | Governor Approves Nine Bills To Speed State Reorganization | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governor-assures-nigeria.html | Governor Assures Nigeria | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/governors-bias-comments.html | Governors Bias Comments | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/guianas-charter-effective-in-61-more-selfrule-granted-colonys.html | GUIANAS CHARTER EFFECTIVE IN 61 More SelfRule Granted  Colonys Delegates at London Talks Critical | By Seth S Kingspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harness-driver-banned-15-nights-dosties-showing-in-tuesday-race.html | Harness Driver Banned 15 Nights Dosties Showing in Tuesday Race Held Inconsistent His Penalty Is Fifth and Heaviest at Westbury Track | By Louis Effratspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/harry-b-white.html | HARRY B WHITE | Special to The Kew York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hartford-paytv-test-planned-by-zenith-and-rko-general.html | Hartford PayTV Test Planned By Zenith and RKO General | By Val Adams | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/health-insurance-for-aged.html | Health Insurance for Aged | GUNTHER MARX | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/heart-cells-grown-in-culture.html | Heart Cells Grown in Culture | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hiryfrickdies-rsippm-official-o-i-uuuuu-j-former-executive-of.html | HIRYFRICKDIES rSiPPM OFFICIAL o i uuuuu  j Former Executive of Export I nd President Lines 85u  jServed U S in 2 Wars | SDecfel to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/historical-house-to-reopen.html | Historical House to Reopen | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hope-parkhurst-oatwaterkentjr-marry-in-florida-sister-attends-bride.html | Hope Parkhurst oAtwaterKentJr Marry in Florida Sister Attends Bride at Palm Beach Wedding to Radio Pioneers Son | Su12d12l to The New York Time | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/house-unit-bars-new-aid-for-aged-ways-and-means-committee-turns.html | HOUSE UNIT BARS NEW AID FOR AGED Ways and Means Committee Turns Down 2 Versions of Forand Medical Care Bill HOUSE UNIT BARS NEW AID FOR AGED | By John D Morrisspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hudson-shad-fishermen-poised-for-beginning-of-run-tomorrow.html | Hudson Shad Fishermen Poised For Beginning of Run Tomorrow | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/hundreds-seek-to-quit-negro-college-that-expelled-demonstrators.html | Hundreds Seek to Quit Negro College That Expelled Demonstrators Students Back Demonstrators And Seek to Quit Negro College | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/india-complains-to-pakistan.html | India Complains to Pakistan | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/indiana-teacher-triumphs-in-1500-breen-sets-meet-record-of-18008.html | INDIANA TEACHER TRIUMPHS IN 1500 Breen Sets Meet Record of 18008  Harrison Clips 400Yard Medley Mark | By Joseph M Sheehanspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/industrials-slip-in-london-trade-but-the-oils-climb-led-by-shell.html | INDUSTRIALS SLIP IN LONDON TRADE But the Oils Climb Led by Shell  Bargain Hunters Advance Cape Mines | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/italys-senate-chief-to-stay-on.html | Italys Senate Chief to Stay On | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jack-paar-in-london-labors-the-obvious-and-fails-to-stir-british.html | Jack Paar in London Labors the Obvious and Fails to Stir British Enthusiasm | By Jack Gould | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/jersey-couple-adopt-child-4-judge-warns-them-on-publicity.html | Jersey Couple Adopt Child 4 Judge Warns Them on Publicity | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/john-schlintz.html | JOHN SCHLINTZ | Snedal to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/kennedys-campaign-gets-a-shot-in-arm.html | Kennedys Campaign Gets a Shot in Arm | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/kenya-names-africans-three-get-cabinet-ministries-in-caretaker.html | KENYA NAMES AFRICANS Three Get Cabinet Ministries in Caretaker Government | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/khrushchev-ends-province-tour-and-begins-talks-with-de-gaulle.html | Khrushchev Ends Province Tour And Begins Talks With de Gaulle | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/lackawanna-seeks-jersey-fare-study.html | LACKAWANNA SEEKS JERSEY FARE STUDY | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/loadings-are-off-for-rails-trucks-carloadings-and-tonnages-are.html | LOADINGS ARE OFF FOR RAILS TRUCKS Carloadings and Tonnages Are Slightly Below the YearEarlier Levels | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/long-issue-seen-as-competitive-treasury-securities-strong-at-close.html | LONG ISSUE SEEN AS COMPETITIVE Treasury Securities Strong at Close Before Decision by US Is Announced | By Paul Heffernan | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/macmillan-talk-held-misquoted-britain-denies-he-charged-a-revival.html | MACMILLAN TALK HELD MISQUOTED Britain Denies He Charged a Revival of Nazism in Washington Meeting | By Thomas P Ronanspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mad-encounter-on-madison-ave-this-kangaroo-was-doing-her-job.html | MAD ENCOUNTER ON MADISON AVE This Kangaroo Was Doing Her Job Saleswise but Dog Did the Bite Bit | By Gay Talese | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mali-gains-pact-on-sovereignty-senegalsudan-federation-will-remain.html | MALI GAINS PACT ON SOVEREIGNTY SenegalSudan Federation Will Remain Closely Tied to France | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/moses-to-accept-fair-presidency-chairman-of-64-exhibition-announces.html | MOSES TO ACCEPT FAIR PRESIDENCY Chairman of 64 Exhibition Announces a Tentative Decision by City Aide | By Ira Henry Freeman | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-james-p-gormley.html | MRS JAMES P GORMLEY | Siwdtl to The New York Ttmtt | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/mrs-kerstein-oliver-c-riddle-wed-in-redding-anthropology-student-at.html | Mrs Kerstein Oliver C Riddle Wed in Redding Anthropology Student at Radcliffe Married to Law Firm Associate | Sneclal to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/msts-widening-its-missile-duty-navys-transportation-body-to.html | MSTS WIDENING ITS MISSILE DUTY Navys Transportation Body to Increase Its Tracking and Recovery Projects | By Werner Bamberger | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nafi-votes-to-buy-chriscraft-corp-holders-approve-acquisition-for.html | NAFI VOTES TO BUY CHRISCRAFT CORP Holders Approve Acquisition for 40 Million at Meeting NAFI VOTES TO BUY CHRISCRAFT CORP | By Lawrence E Daviesspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nancy-s-freeman-engaged-to-student.html | Nancy S Freeman Engaged to Student | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nancyalutkins-engaged-to-wed-john-dowdney-ajumna-of-chevy-chase.html | NancyALutkins Engaged to Wed John Dowdney AJumna of Chevy Chase College Is Betrothed to ExAmherst Student | Special to The New York Tlmei | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nassau-music-festival-set.html | Nassau Music Festival Set | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nasser-emphasizes-indianarab-unity.html | NASSER EMPHASIZES INDIANARAB UNITY | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/nato-split-seen-on-supply-level-britain-favors-a-reduction-at.html | NATO SPLIT SEEN ON SUPPLY LEVEL Britain Favors a Reduction at Defense Parley US Said to Be Opposed | By Henry Ginigerspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-dialing-gets-extension-direct-phone-plan-that-bypasses-office.html | NEW DIALING GETS EXTENSION DIRECT Phone Plan That Bypasses Office Switchboards Going Into Ten Places Here TIME INC FIRST IN CITY Reduction in Operators and Saving of 28 Seconds on Each Call Cited | By Geoffrey Pond | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/new-ways-to-use-body-defense-in-attack-on-cancer-suggested.html | New Ways to Use Body Defense In Attack on Cancer Suggested | By Harold M Schmeck Jrspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/parents-pressed-on-sons-service-defense-aide-pleads-with-them-to.html | PARENTS PRESSED ON SONS SERVICE Defense Aide Pleads With Them to Instiil Awareness of Duty to the US | By Irving Spiegelspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/pay-increase-won-in-mens-clothing-21-12c-hourly-package-will-go-to.html | PAY INCREASE WON IN MENS CLOTHING 21 12c Hourly Package Will Go to 125000  Modest Rise in Prices Seen | By Ahraskin | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/polls-show-nixon-running-well-in-north-carolina-and-virginia.html | Polls Show Nixon Running Well In North Carolina and Virginia | By Wh Lawrencespecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/propaganda-brake-on-our-cuban-policy.html | Propaganda Brake on Our Cuban Policy | By Arthur Krock | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rebuffed-by-gop-bias-and-school-bills-killed-shelter-idea-beaten.html | REBUFFED BY GOP Bias and School Bills Killed  Shelter Idea Beaten Amid Jeers GOVERNOR LOSES ON 4 MAIN ISSUES | By Warren Weaver Jrspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rehearse-the-articles-of-thy-belief.html | Rehearse the Articles of Thy Belief | By James Reston | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/religious-issue-stirs-wisconsin-newspaper-ad-on-kennedys.html | RELIGIOUS ISSUE STIRS WISCONSIN Newspaper Ad on Kennedys Catholicism Denounced by Both Candidates | By Damon Stetsonspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/report-of-an-eyewitness.html | Report of an EyeWitness | By Arthur Daley | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/republican-quarrel-kills-deal-on-judges-judgeship-deal-for-city-is.html | Republican Quarrel Kills Deal on Judges JUDGESHIP DEAL FOR CITY IS OFF | By Leo Eganspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rhees-victory-assessed-election-held-proof-of-koreans-support-of.html | Rhees Victory Assessed Election Held Proof of Koreans Support of Leadership | SOO YOUNG LEE Counselor of Embassy Korean Mission to the United Nations | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/rite-for-cardinals-completed-by-pope.html | RITE FOR CARDINALS COMPLETED BY POPE | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/santiago-cools-toward-castro-city-was-once-his-stronghold-old.html | Santiago Cools Toward Castro City Was Once His Stronghold OLD STRONGHOLD COOLS TO CASTRO | By R Hart Phillipsspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/schoolaid-rise-urged-at-parley-youth-conference-appeals-to-congress.html | SCHOOLAID RISE URGED AT PARLEY Youth Conference Appeals to Congress Delegates Act on Many Subjects | By Bess Furmanspecial to the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/slate-of-5-unopposed-incumbents-in-atlantic-city-face-no-fight-on.html | SLATE OF 5 UNOPPOSED Incumbents in Atlantic City Face No Fight on May 10 | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/south-africa-bars-reporter.html | South Africa Bars Reporter | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/south-opens-fire-on-referee-plan-for-civil-rights-senator-ervin.html | SOUTH OPENS FIRE ON REFEREE PLAN FOR CIVIL RIGHTS Senator Ervin Calls Proviso Unconstitutional  Bills Foes Press Amendment SOUTH OPEN FIRE ON REFEREE PLAN | By Russell Bakerspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stabilizers-in-our-economy.html | Stabilizers in Our Economy | MO CLEMENTAssistant Professor Department of Economics Dartmouth College | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-suit-scores-bid-on-city-sewer-seymour-appeals-dismissal-of.html | STATE SUIT SCORES BID ON CITY SEWER Seymour Appeals Dismissal of Subpoena for Cost Data of Contractor Here | By Peter Khiss | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/state-tax-exemptions-clarified-aide-details-how-to-claim-dependents.html | State Tax Exemptions Clarified Aide Details How to Claim Dependents in Certain Cases Key to Savings May Lie in Individual or Joint Returns | By Robert Metz | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stevenson-irked-by-castro-stand-democrat-in-rio-deplores-cubans.html | STEVENSON IRKED BY CASTRO STAND Democrat in Rio Deplores Cubans Repudiation of Latin Defense Pact | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/stocks-buffeted-in-a-selling-wave-prices-fall-sharply-in-final.html | STOCKS BUFFETED IN A SELLING WAVE Prices Fall Sharply in Final HalfHour  Sales Spurt  Volume 2697280 AVERAGE DECLINES 21 666 Issues Dip as 297 Rise  Motors Depressed by Heavy Inventories STOCKS BUFFETED IN A SELLING WAVE | By Burton Crane | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/students-of-haiti-protest.html | Students of Haiti Protest | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/sugar-export-quotas-to-remain-unchanged.html | Sugar Export Quotas To Remain Unchanged | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/survey-shows-kennedy-is-favored-in-wisconsin-personal-appeal-is.html | Survey Shows Kennedy Is Favored in Wisconsin PERSONAL APPEAL IS MAJOR FACTOR Religion Expected to Add to Strength and Provide CrossOver Votes | By Austin C Wehrweinspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/symington-backed-by-2-labor-chiefs-in-neutrality-break-2-labor.html | Symington Backed By 2 Labor Chiefs In Neutrality Break 2 LABOR LEADERS BACK SYMIGTON | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tapered-gas-tanks-save-space-and-give-longer-cruise-range.html | Tapered Gas Tanks Save Space And Give Longer Cruise Range | By Clarence E Lovejoy | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tax-agent-admits-powell-data-gap-testifies-grand-jury-did-not-know.html | TAX AGENT ADMITS POWELL DATA GAP Testifies Grand Jury Did Not Know Duplication Extent in Wifes 1951 Return | By Foster Hailey | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/text-of-ecuador-resolution-in-un.html | Text of Ecuador Resolution in UN | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thai-boy-11-arrives-on-world-trip.html | Thai Boy 11 Arrives on World Trip | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/the-bat-opens-dow-mystery-series.html | The Bat Opens Dow Mystery Series | JOHN P SHAULEY | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/theatre-the-best-man-arrives-political-play-by-gore-vidal-at.html | Theatre The Best Man Arrives Political Play by Gore Vidal at Morosco | By Brooks Atkinson | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/this-is-opening-day-of-trout-season-a-bigger-attraction-than.html | This Is Opening Day of Trout Season a Bigger Attraction Than Algebra | By John W Randolph | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thomas-lowe.html | THOMAS LOWE | Special to The New York Time | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/thruway-revenue-gained-36-in-1959.html | THRUWAY REVENUE GAINED 36 IN 1959 | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/tokyo-import-funds-up-trade-budget-includes-record-26-billion-for.html | TOKYO IMPORT FUNDS UP Trade Budget Includes Record 26 Billion for Half Year | Special to The new York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/treasury-to-sell-a-25year-bond-sets-interest-rate-at-legal-ceiling.html | TREASURY TO SELL A 25YEAR BOND Sets Interest Rate at Legal Ceiling of 4 14 Issue Will Be Callable One TREASURY TO SELL A 25YEAR BOND | By Edwin L Dale Jrspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-and-tito-map-atom-agreement-venture-may-lead-to-sale-of-reactor.html | US AND TITO MAP ATOM AGREEMENT Venture May Lead to Sale of Reactor Through World Agency | By John W Finneyspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-asked-to-take-state-barge-canal.html | US ASKED TO TAKE STATE BARGE CANAL | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-calls-home-envoy-to-soviet-thompson-will-help-prepare-for-summit.html | US CALLS HOME ENVOY TO SOVIET Thompson Will Help Prepare for Summit Bohlen Is Likely to Visit Moscow | By James Restonspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-news-service-is-curbed-by-india.html | US NEWS SERVICE IS CURBED BY INDIA | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-retail-trade-off-7-last-week-metropolitan-areas-sales-fell-4.html | US RETAIL TRADE OFF 7 LAST WEEK Metropolitan Areas Sales Fell 4 Specialty Stores 14 From 59 Levels | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/us-urged-to-cut-ties-to-trujillo-venezuelan-president-says-step.html | US URGED TO CUT TIES TO TRUJILLO Venezuelan President Says Step Would Help Ease Caribbean Tension | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/uses-of-economic-growth-cost-of-government-services-seen-as-rising.html | Uses of Economic Growth Cost of Government Services Seen as Rising with Income Levels | OTTO VON FIEANDTDepartment of Economics Yale University | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/vending-devices-linked-to-racket-mcclellan-report-warns-on-growth.html | VENDING DEVICES LINKED TO RACKET McClellan Report Warns on Growth of Infestation  Union Apathy Scored | By Joseph A Loftusspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/venezuela-symphony-settles.html | Venezuela Symphony Settles | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/westchester-concert-traviata-to-be-presented-in-mount-vernon.html | WESTCHESTER CONCERT  Traviata to Be Presented in Mount Vernon Tomorrow | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/westchester-dance-unit-plans-party-sunday.html | Westchester Dance Unit Plans Party Sunday | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/wisconsin.html | Wisconsin | Special to The New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-01 | https://www.nytimes.com/1960/04/01/archives/youth-unit-asks-full-integration-group-at-white-house-parley-bids.html | YOUTH UNIT ASKS FULL INTEGRATION Group at White House Parley Bids President Use All Means to Spur Step | By Emma Harrisonspecial To the New York Times | RE0000373092 | 1988-01-22 | B00000828317 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/-rag-lady-stays-unknown-in-death-as-in-life-recluses-body-is.html | Rag Lady Stays Unknown in Death as in Life Recluses Body Is Unclaimed and So Is Her 100000 Scavenger Who Read Spinoza Takes Secret With Her | By Gay Talese | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/1014-bills-left-for-rockefeller-gains-and-losses-seen-for-governor.html | 1014 BILLS LEFT FOR ROCKEFELLER Gains and Losses Seen for Governor  Session May Have Hurt Mahoney 1014 STATE BILLS AWAIT GOVERNOR Both Strength and Losses Laid to Mahoney Carlino and Rockefeller | By Warren Weaver Jrspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/2-amended-bank-bills-sent-to-the-governor.html | 2 Amended Bank Bills Sent to the Governor | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/2-cameras-in-use-270pound-vehicle-to-transmit-pictures-for-3-months.html | 2 CAMERAS IN USE 270Pound Vehicle to Transmit Pictures for 3 Months VAST GAINS SEEN FOR FORECASTING 270Pound Vehicle Carries Two Television Cameras Focused on Earth | By Richard Witkinspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/3-africans-killed-as-mob-marches-on-jail-in-durban-african-rioters.html | 3 Africans Killed As Mob Marches On Jail in Durban AFRICAN RIOTERS KILLED IN DURBAN | By Leonard Ingallsspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/a-protein-linked-only-to-cancer-scientist-says-it-does-not.html | A PROTEIN LINKED ONLY TO CANCER Scientist Says It Does Not Apparently Exist in Normal Tissues | By Harold M Schmeck Jrspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/art-australian-view-semiabstracts-by-tucker-exhibited-schwartz.html | Art Australian View SemiAbstracts by Tucker Exhibited  Schwartz Sports Drama Shown | By Stuart Preston | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ballet-balanchine-work-gounod-symphony-given-by-city-troupe.html | Ballet Balanchine Work  Gounod Symphony Given by City Troupe  Violette Verdy Dances Central Role | By John Martin | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/basil-dbrowder-textile-mm-dies-vice-president-of-dan-river-mills.html | BASIL DBROWDER TEXTILE MM DIES Vice President of Dan River Mills Was Head of Virginia Manufacturers Group | Swclal to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/beauties-beasts-and-children-under-big-top-circus-life-a-world.html | Beauties Beasts and Children Under Big Top Circus Life a World Apart for Families and Performers | By Joan Cook | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bellehurst-colt-suffers-bone-chip-warfare-ace-2yearold-of-1959-is.html | BELLEHURST COLT SUFFERS BONE CHIP Warfare Ace 2YearOld of 1959 Is Out of Derby Preakness and Belmont | By Joseph C Nichols | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bones-under-church-ruled-not-indian.html | BONES UNDER CHURCH RULED NOT INDIAN | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/bourke-larkin-henry-r-miller-will-be-married-student-of-journalism.html | Bourke Larkin Henry R Miller Will Be Married Student of Journalism Builders Fianceeu Wedding June 8 | SMdil to The N12w York Timta | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/brewery-suspect-held-college-student-is-accused-of-8000-jersey.html | BREWERY SUSPECT HELD College Student Is Accused of 8000 Jersey HoldUp | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/british-offer-hebrides-base.html | British Offer Hebrides Base | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/british-reserves-rose-last-month-cold-and-convertible-money.html | BRITISH RESERVES ROSE LAST MONTH Cold and Convertible Money Holdings Up 58800000 | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/brosnan-topples-bombers-3-to-0-reds-hurler-yields-4-hits-in-7.html | BROSNAN TOPPLES BOMBERS 3 TO 0 Reds Hurler Yields 4 Hits in 7 Innings Mantle of Yanks Singles Twice | BY John Drebingerspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/calculated-leak-denied-by-briton-macmillan-says-he-is-sure-one-did.html | CALCULATED LEAK DENIED BY BRITON Macmillan Says He Is Sure One Did Not Cause News Accounts on Talk in US | By Thomas P Ronanspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cameras-of-tiros-cover-two-areas-one-sends-back-pictures-of-800.html | CAMERAS OF TIROS COVER TWO AREAS One Sends Back Pictures of 800 Square Miles  Other May Be More Detailed | By Walter Sullivan | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/castro-increasing-pressure-on-us-sugar-mills-in-cuba-land-of-united.html | Castro Increasing Pressure On US Sugar Mills in Cuba Land of United Fruit Company Seized as Cane Is Cut  40000 Depend on Concerns Operations for Living | By R Hart Phillipsspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/catholic-hospitals-assail-blue-cross.html | CATHOLIC HOSPITALS ASSAIL BLUE CROSS | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/church-to-mark-centennial.html | Church to Mark Centennial | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/compact-abomb-closer-in-france-sizable-step-taken-toward.html | COMPACT ABOMB CLOSER IN FRANCE Sizable Step Taken Toward Operational Device With Second Sahara Blast | By W Granger Blairspecial to the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/company-named-to-convert-slum-concern-that-used-to-own-property-is.html | COMPANY NAMED TO CONVERT SLUM Concern That Used to Own Property Is Dissolved  2 Face RatBite Charges | By Richard Eder | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/consumer-credit-increases-again-seasonally-adjusted-rise-of-408.html | CONSUMER CREDIT INCREASES AGAIN Seasonally Adjusted Rise of 408 Million in February Near Januarys Gain | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/contract-bridge-over-3-am-snack-highranking-players-debate-case-of.html | Contract Bridge Over 3 AM Snack HighRanking Players Debate Case of the 4thRound Diamond | By Albert H Morehead | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/cubans-and-poles-sign-trade-treaty-cuba-and-poland-sign-trade-pact.html | Cubans and Poles Sign Trade Treaty CUBA AND POLAND SIGN TRADE PACT | By Tad Szulcspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/curtis-bids-for-title-staten-island-team-psal-favorite-to-open.html | Curtis Bids for Title Staten Island Team PSAL Favorite to Open Baseball Race Friday | By Robert M Lipsyte | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/dam-burst-kills-15-in-brazil.html | Dam Burst Kills 15 in Brazil | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/darkness-halts-game.html | Darkness Halts Game | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/davenportuedwards.html | DavenportuEdwards | Special to The New York Times i | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/democrats-choose-slate-in-rockland.html | DEMOCRATS CHOOSE SLATE IN ROCKLAND | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/early-opening-of-season-seems-to-be-good-for-fish-bad-for-fishermen.html | Early Opening of Season Seems to Be Good for Fish Bad for Fishermen | By John W Randolph | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/excerpts-of-the-statements-in-the-un-on-the-resolution-on-south.html | Excerpts of the Statements in the UN on the Resolution on South Africa | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/exflier-gets-3-years-gave-british-military-data-to-the-soviet-union.html | EXFLIER GETS 3 YEARS Gave British Military Data to the Soviet Union | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fare-at-waldorf-his-daily-bread.html | FARE AT WALDORF HIS DAILY BREAD | By James J Nagle | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/farrell-breaks-freestyle-mark-mulliken-bittick-troy-and-usc-relay.html | FARRELL BREAKS FREESTYLE MARK Mulliken Bittick Troy and USC Relay Team Also Lower Swim Records | By Joseph M Sheehanspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fbi-agent-named-a-hoffa-monitor-judge-refuses-to-approve.html | FBI AGENT NAMED A HOFFA MONITOR Judge Refuses to Approve Resignation of Maher FBI AGENT NAMED A HOFFA MONITOR | By Joseph A Loftusspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fbi-says-it-got-lynch-admission-hoover-tells-inquiry-that-member-of.html | FBI SAYS IT GOT LYNCH ADMISSION Hoover Tells Inquiry That Member of Mississippi Mob Were Identified | By Cp Trussellspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/fleeing-praises-youth-proposals-hails-high-priority-given-to-civil.html | FLEEING PRAISES YOUTH PROPOSALS Hails High Priority Given to Civil Rights Issues at White House Parley MAKES CLOSING ADDRESS Report of Forum Actions Exceeding 1600 Will Be Mailed to Delegates | By Bess Furmanspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/florida-paper-cited-tampa-tribune-wins-award-for-expose-of-gambling.html | FLORIDA PAPER CITED Tampa Tribune Wins Award for Expose of Gambling | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/for-fixing-of-lawyers-charges.html | For Fixing of Lawyers Charges | RJ KORNSTEIN | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/french-accord-grants-mali-full-sovereignty.html | French Accord Grants Mali Full Sovereignty | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/french-halt-yugoslav-ship.html | French Halt Yugoslav Ship | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/george-f-martin.html | GEORGE F MARTIN | Special to The Hew York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/gerosa-asks-veto-of-city-debt-bill-dowling-also-makes-plea-for.html | GEROSA ASKS VETO OF CITY DEBT BILL Dowling Also Makes Plea for Rejection of Measure Urged by Moore Group | By Charles G Bennett | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/ghana-scores-france-complains-to-paris-over-ivory-coast-arrest.html | GHANA SCORES FRANCE Complains to Paris Over Ivory Coast Arrest | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/greensboro-hit-by-new-sitdowns-coolingoff-period-ends-in-city-where.html | GREENSBORO HIT BY NEW SITDOWNS CoolingOff Period Ends in City Where Race Protests at Lunch Counters Began | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hackensack-blast-kills-union-aide.html | HACKENSACK BLAST KILLS UNION AIDE | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/house-wife-begins-her-census-round-she-meets-laundryman-and-others.html | HOUSE WIFE BEGINS HER CENSUS ROUND She Meets Laundryman and Others on SI as Nation Starts Great Count | By Nan Robertson | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/humphrey-insists-on-a-policy-yoice-win-or-lose-in-wisconsin-senator.html | HUMPHREY INSISTS ON A POLICY YOICE Win or Lose in Wisconsin Senator Says He Will Push Liberal Ideas | By Austin C Wehrweinspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/hypnosis-hailed-as-pain-reliever-and-help-in-treating-heart-ills.html | Hypnosis Hailed as Pain Reliever And Help in Treating Heart Ills | By John A Osmundsenspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/i-uuuuuuuuuuuuuuuuuuuuuuuuuuu-frederick-p-fairchild-71-dies-was.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuu Frederick P Fairchild 71 Dies Was Engineer lor Jersey Utility | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/icc-sensitive-to-criticism-has-initiated-inquiry-into-itself.html | ICC Sensitive to Criticism Has Initiated Inquiry Into Itself | By Robert E Bedingfieldspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/importing-secretaries-charge-that-americans-are-lees-efficient-than.html | Importing Secretaries Charge That Americans Are lees Efficient Than British Denied | MG | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/imports-of-us-show-steep-rise-for-month.html | Imports of US Show Steep Rise for Month | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/inksterudewey.html | InksteruDewey | Special to Th12 New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/interne-fiance-of-miss-seltzer-nuptials-in-june-dr-leonard-inker.html | Interne Fiance Of Miss Seltzer Nuptials in June Dr Leonard Inker Yale Medical Graduate Will Wed Radclif f e Alumna | I Special to Tbt New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/jersey-style-show-today.html | Jersey Style Show Today | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/kennedy-stumps-rural-wisconsin-senator-pleased-by-sizable-crowds-in.html | KENNEDY STUMPS RURAL WISCONSIN Senator Pleased by Sizable Crowds in an Area Where Humphrey Is Strong | By Donald Jansonspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/khrushchev-and-de-gaulle-meet-in-private-to-air-summit-topics.html | Khrushchev and de Gaulle Meet In Private to Air Summit Topics | By Robert C Dotyspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/l-i-strike-is-ended-by-atomic-workers.html | L I STRIKE IS ENDED BY ATOMIC WORKERS | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/li-tinsmith-cleared-civic-meeting-assault-charge-not-proved-judge.html | LI TINSMITH CLEARED Civic Meeting Assault Charge Not Proved Judge Finds | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/liberian-capital-blossoms-in-boom-vast-deposits-of-iron-ore.html | LIBERIAN CAPITAL BLOSSOMS IN BOOM Vast Deposits of Iron Ore Increase Growth in Land Profiting on Rubber | By Homer Bigartspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/limit-for-fees-opposed-court-regulation-declared-threat-to.html | Limit for Fees Opposed Court Regulation Declared Threat to Independence of Lawyers | COPAL MINTZ | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/lincoln-center-aide-sees-boom-in-culture-taking-place-in-us.html | Lincoln Center Aide Sees Boom In Culture Taking Place in US | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/london-issues-up-on-a-broad-front-almost-all-the-industrials.html | LONDON ISSUES UP ON A BROAD FRONT Almost All the Industrials Advance South African Shares Are Irregular | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/market-steady-in-light-trading-average-dips-021-point-on-smallest.html | MARKET STEADY IN LIGHT TRADING Average Dips 021 Point on Smallest Volume Since St Patricks Day 461 ISSUES UP 451 OFF Motors Advance  Philco Is the Most Active Stock Rising 214 to 37 14 MARKET STEADY IN LIGHT TRADING | By Burton Crane | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mayors-budget-up-160-millions-tax-cut-possible-23-billion-total-may.html | MAYORS BUDGET UP 160 MILLIONS TAX CUT POSSIBLE 23 Billion Total May Bring a Lower Rate on Realty  Hearings Open Friday DROP IN TAX RATE ON REALTY HINTED Property Assessments Up  Board of Estimate to Open Hearings Friday | By Paul Crowell | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/medieval-works-given-at-concert-the-canticum-musicum-also-offers.html | MEDIEVAL WORKS GIVEN AT CONCERT The Canticum Musicum Also Offers Baroque Selections at Carnegie Recital Hall | ERIC SALZMAN | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/melvyn-douglas-discusses-role-says-implication-of-his-part-in-the.html | MELVYN DOUGLAS DISCUSSES ROLE Says Implication of His Part in The Best Man Go Far Beyond Political Scene | By Louis Calta | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mit-defeats-adelphi-72.html | MIT Defeats Adelphi 72 | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/more-democrats-opposed-bill.html | More Democrats Opposed Bill | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/more-wilson-fellows-of-43-added-to-list-13-are-from-new-york-and.html | MORE WILSON FELLOWS Of 43 Added to List 13 Are From New York and Jersey | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/moroccan-deplores-blast.html | Moroccan Deplores Blast | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/most-us-issues-score-advances-but-long-maturities-decline-much-of.html | MOST US ISSUES SCORE ADVANCES But Long Maturities Decline  Much of Early Losses Erased by Corporates | By Paul Heffernan | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-clarence-lawson.html | MRS CLARENCE LAWSON | Special to The New Yotk Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/mrs-on-a-w-brown.html | MRS ON A W BROWN | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/munich-sees-porgy-in-european-debut.html | MUNICH SEES PORGY IN EUROPEAN DEBUT | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nato-pushes-hunt-for-german-bases-military-experts-to-seek-sites.html | NATO PUSHES HUNT FOR GERMAN BASES Military Experts to Seek Sites Within NATO Area  Spain Not Mentioned | By Henry Ginigerspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nicholuabdalian.html | NicholuAbdalian | Swdal to The New York Time | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/nixon-weighs-bid-to-rockefeller-keeps-door-open-for-later-appeal.html | NIXON WEIGHS BID TO ROCKEFELLER Keeps Door Open for Later Appeal That the Governor Be His Running Mate NIXON WEIGHS BID TO ROCKEFELLER | By Wh Lawrencespecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/old-antibiotic-tested-in-cancer-actinomycin-d-is-described-as.html | OLD ANTIBIOTIC TESTED IN CANCER Actinomycin D Is Described as Promising in Action Against Kidney Tumor | By Morris Kaplan | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/panama-canal-again-sets-mark-for-first-time-1000-vessels-of-ocean.html | PANAMA CANAL AGAIN SETS MARK For First Time 1000 Vessels of Ocean Size Traverse Locks in One Month | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/poor-decor-irks-us-attorney-funds-sought-to-dignify-offices.html | Poor Decor Irks US Attorney Funds Sought to Dignify Offices | By McCandlish Phillips | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/powell-returns-argued-in-court-new-us-computation-on-hazel-scotts.html | POWELL RETURNS ARGUED IN COURT New US Computation on Hazel Scotts 1951 Taxes Baffles Judge Bryan | By Foster Hailey | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/prendergast-assails-mahoney-over-killing-of-judgeship-deal.html | Prendergast Assails Mahoney Over Killing of Judgeship Deal | By Russell Porter | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/president-gives-census-answers.html | PRESIDENT GIVES CENSUS ANSWERS | By Richard E Mooneyspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/primary-prices-steady-in-week-index-level-holds-at-1201-meat.html | PRIMARY PRICES STEADY IN WEEK Index Level Holds at 1201  Meat Component Eases and Steel Is Mixed | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/quality-tv-series-selling-overseas-but-herridge-theatre-fails-to.html | QUALITY TV SERIES SELLING OVERSEAS But Herridge Theatre Fails to Win Domestic Market  26 Programs Taped | By Richard F Shepard | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/reform-democrats-in-7th-ad-reported-bolting-to-rep-teller-ryan.html | Reform Democrats in 7th AD Reported Bolting to Rep Teller Ryan District Leader and Primary Rival Puts Blame on Tammany | By John Sibley | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/rev-dr-william-lower.html | REV DR WILLIAM LOWER | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/review-1-no-title.html | Review 1  No Title | By Howard Taubman | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robert-h-hough-j.html | ROBERT H HOUGH j | Special to The New York Tlmei | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/robot-bank-teller-is-invented-to-give-photograph-as-a-receipt.html | Robot Bank Teller Is Invented To Give Photograph as a Receipt VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/school-cut-in-budget-criticized-by-board-aides-and-teachers.html | School Cut in Budget Criticized By Board Aides and Teachers | By Leonard Buder | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/senate-rejects-a-referee-curb-anger-marks-rights-debate-as-kefauver.html | SENATE REJECTS A REFEREE CURB Anger Marks Rights Debate as Kefauver Plan Fails  Courts to Set Hearings SENATE REJECTS A REFEREE CURB | By Russell Bakerspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/service-families-found-a-problem-jewish-welfare-board-hears-of-need.html | SERVICE FAMILIES FOUND A PROBLEM Jewish Welfare Board Hears of Need to Minister to Them as a Unit | By Irving Spiegelspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/silent-comedies-yielding-3d-film-youngson-culling-a-feature-from.html | SILENT COMEDIES YIELDING 3D FILM Youngson Culling a Feature From the Past Work of Kerouac Bows Thursday | By Howard Thompson | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/stand-on-carnegie-explained.html | Stand on Carnegie Explained | ALBERT S BARD | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/status-of-puerto-kico.html | Status of Puerto Kico | JAMES McMANUS | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/stevenson-sees-betancourt.html | Stevenson Sees Betancourt | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/story-of-easter-urged-for-dawn-bible-society-offers-gospel-to.html | STORY OF EASTER URGED FOR DAWN Bible Society Offers Gospel to Protestants Vatican Alters Communion Rule | By George Dugan | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/success-and-a-welldressed-wife-go-together-for-young-executives.html | Success and a WellDressed Wife Go Together for Young Executives | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/the-problems-of-spanish-succession.html | The Problems of Spanish Succession | By Cl Sulzberger | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/trot-mare-needs-owners-advice-if-rodney-miss-hugged-rail-as-tommy.html | TROT MARE NEEDS OWNERS ADVICE If Rodney Miss Hugged Rail as Tommy Quinn Used to Do Shed Fare Better | By Louis Effratspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/trujillo-quits-party-to-spur-opposition-trujillo-severs-ties-to-his.html | Trujillo Quits Party To Spur Opposition TRUJILLO SEVERS TIES TO HIS PARTY | By United Press International | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/uflemeil-philosopher-88-exunit-head-at-university-of-southern.html | UFLEMEII PHILOSOPHER 88 ExUnit Head at University of Southern California Dies uPersonalism Exponent | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/un-council-bids-hammarskjold-act-on-south-africa-france-and-britain.html | UN COUNCIL BIDS HAMMARSKJOLD ACT ON SOUTH AFRICA France and Britain Abstain  Ecuadors Plan to Halt Race Violence Wins 90 OUTBREAKS DEPLORED Lodge Praises Program Secretary General May Meet Fourie Today PLAN OF ECUADOR IS ADOPTED 90 Britain and France Abstain  Moderate Resolution Deplores Outbreaks | By Lindesay Parrottspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archives/un-session-is-foreseen.html | UN Session Is Foreseen | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/un-tribute-to-abdul-rahman.html | UN Tribute to Abdul Rahman | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/upsala-whips-bowdoin.html | Upsala Whips Bowdoin | Special to The New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/us-and-soviet-set-for-air-route-talks-soviet- is-ready-for-airline.html | US and Soviet Set For Air Route Talks SOVIET IS READY FOR AIRLINE TALKS | By William J Jordenspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/us-investigating-former-sec-aide-studies- real-estate-deal-involving.html | US INVESTIGATING FORMER SEC AIDE Studies Real Estate Deal Involving Manufacturer Convicted of Fraud | By William M Blairspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/us-warns-soviet-on-space-danger-charges- propaganda-bars-steps-at.html | US WARNS SOVIET ON SPACE DANGER Charges Propaganda Bars Steps at Geneva to Avert Orbiting of ABombs US WARNS SOVIET ON SPACE DANGERS | By Am Rosenthalspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/vatican-city-visited-on-person-to- person.html | Vatican City Visited on Person to Person | RFS | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/wagner-emerges-as-albany-victor-with- rockefellers-help-he-won-state.html | WAGNER EMERGES AS ALBANY VICTOR With Rockefellers Help He Won State Aid Battle in GOP Legislature | By Douglas Dalesspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/warren-held-s5-jersey-principal-head-of- plainfield-high-si-nee-53.html | WARREN HELD S5 JERSEY PRINCIPAL Head of Plainfield High Si nee 53 DeaduJoined School as Language Teacher | Special to Tb12 if12w Yotfc Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/westchester-told-of-narcotic-peril-seminar- advises-adults-on-clues.html | WESTCHESTER TOLD OF NARCOTIC PERIL Seminar Advises Adults on Clues to Addiction Among Youthful Junkies SPECIAL IDIOMS NOTED Experts Also Suggest How to Detect Marijuana and to Find Hidden Heroin | By Merrill Folsomspecial To the New York Times | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-02 | https://www.nytimes.com/1960/04/02/archiv es/william-j-moran.html | WILLIAM J MORAN | Special to The New Tort Tlm12 | RE0000373088 | 1988-01-22 | B00000828313 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/-susan-w-cross-smith-graduate-j-planning- to-wed-bay-state-girl.html | Susan W Cross  Smith Graduate j Planning to Wed Bay State Girl Fiancee of John Hunter 2du Nuptials in Summer | oI  I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/1-prepare-soil-before-planting.html | 1 Prepare Soil Before Planting | By Victor H Ries | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/10-ship-builders-whittle-at-job- perfectionist-patience-is-rule-at.html | 10 SHIP BUILDERS WHITTLE AT JOB Perfectionist Patience Is Rule at Shop That Turns Out Master Models | By John P Callahanspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/11-concerns-face-proxy-contests-one- promises-switch-with-the-ins.html | 11 CONCERNS FACE PROXY CONTESTS One Promises Switch With the INS Fighting Ins 11 CONCERNS FACE PROXY CONTESTS | By Elizabeth M Fowler | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/11-kresslyumoody.html | 11 KresslyuMoody | 11 Sp12clU to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/161-centers-thrive-on-selling-service-that-banks-give-away-161.html | 161 Centers Thrive on Selling Service That Banks Give Away 161 Centers Thrive on Selling Service That Banks Give Away | By Albert L Kraus | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/2-invest-wisely-in-good-tools.html | 2 Invest Wisely In Good Tools | By Mm Graff | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/200-floor-is-set-on-city-pay-rises-mayor-revises-yearly-scale-to.html | 200 FLOOR IS SET ON CITY PAY RISES Mayor Revises Yearly Scale to Aid Lower Brackets  35000 Affected 200 FLOOR IS SET ON CITY PAY RISES | By Charles G Bennett | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/3-star-annuals-the-first-year.html | 3 Star Annuals The First Year | By Nancy Ruzicka Smith | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/4-summer-care-helps-growth.html | 4 Summer Care Helps Growth | By Winifred Strakosch | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/44032-fans-see-john-william-win-aqueduct-stakes-new-commander-is.html | 44032 FANS SEE JOHN WILLIAM WIN AQUEDUCT STAKES New Commander Is Second in 28550 Gotham Mile  Favored Yorktown Fifth 44032 FANS SEE JOHN WILLIAM WIN | By Joseph C Nichols | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/72yearold-man-posts-2d-victory-higginson-winner-in-1956-takes.html | 72YEAROLD MAN POSTS 2D VICTORY Higginson Winner in 1956 Takes Lawrence Trophy  Sineo Gains Laurels | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/8-lindenhurst-stores-burn.html | 8 Lindenhurst Stores Burn | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-bad-night.html | A BAD NIGHT | RE BULLARD | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-hard-look-at-efficiency-experts-they-must-be-greatly-in-demand.html | A Hard Look at Efficiency Experts They must be greatly in demand since there are so many of them But just what do they do anyway Professor Parkinson sets forth a few unerring guesses A Hard Look At Efficiency | By C Northcote Parkinson | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-line-on-party-lines.html | A Line On Party Lines | By Hal Borland | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-look-at-factors-helping-to-build-a-head-of-steam-for-spring.html | A Look at Factors Helping to Build A Head of Steam for Spring Selling | By Herbert Koshetz | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-raw-continent-was-the-foundation-american-building-art-the.html | A Raw Continent Was the Foundation AMERICAN BUILDING ART The Nineteenth Century By Carl W Condit Illustrated 371 pp New York Oxford University Press 1250 A Raw Continent | By Allan Temko | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-sad-dog-blues-broken-heart-by-jean-merrill-illustrated-by-ronni.html | A Sad Dog BLUES BROKEN HEART By Jean Merrill Illustrated by Ronni Sol bert Unpaged New York Whittle sey House 225 library edition 3 For Ages 4 to 8 | ALBERTA EISEMAN | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-southern-view-of-the-south-a-liberal-southerner-sees-the-racial.html | A Southern View of the South A liberal Southerner sees the racial turmoil as part of revolutionary forwardmoving changes changes that must be better explained to foreign critics A Southern View of the South | By Harold C Fleming | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-tapestry-woven-in-alexandria-in-lyrical-prose-a-novelist-depicts.html | A TAPESTRY WOVEN IN ALEXANDRIA In Lyrical Prose a Novelist Depicts One Mans Quest for Lifes Meaning CLEA By Lawrence Durrell 287 pp New York EP Dutton  Co 395 A Tapestry | By Gerald Sykes | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/a-wagon-wheel-to-round-up-herbs.html | A WAGON WHEEL TO ROUND UP HERBS | By Gertrude Fiertz | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/about-age-random-thoughts-apropes-our-aging-population.html | About Age Random thoughts apropes our aging population | Compiled by Alma Denny | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/about-bulgaria.html | ABOUT BULGARIA | WILLARD JOHNSON President Committee for International Economic Growth | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adeleine-park-sculptor-dead-tist-specialized-in-animals-searched.html | ADELEINE PARK SCULPTOR DEAD tist Specialized in Animals  Searched Africa and India for Her Models | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adenauer-is-firm-in-tariff-dispute-back-from-japan-he-is-still.html | ADENAUER IS FIRM IN TARIFF DISPUTE Back From Japan He Is Still Determined to Support the Common Market SpeedUp | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adolph-e-thomas.html | ADOLPH E THOMAS | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adopted-jones.html | ADOPTED JONES | THOMAS WELCH | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/adriatic-shore-spot-walled-village-to-serve-as-a-big-hotel.html | ADRIATIC SHORE SPOT Walled Village to Serve As a Big Hotel | By Paul Underwood | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/advertising-the-hard-sell-versus-the-soft-lucky-strikes-cited-as.html | Advertising The Hard Sell versus the Soft Lucky Strikes Cited as Example of Use of Both Methods Recent Benny Skit Contrasts With Old  Sold American | By Robert Alden | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/agency-news-sought-indian-paper-is-said-to-seek-to-circumvent-curb.html | AGENCY NEWS SOUGHT Indian Paper Is Said to Seek to Circumvent Curb on AP | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/all-about-oscar-herewith-a-form-sheet-on-past-performances.html | ALL ABOUT OSCAR Herewith a Form Sheet On Past Performances | By Eugene Archer | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/allyear-accents-contemporary-crafts-can-be-used-to-highlight-home.html | ALLYEAR ACCENTS Contemporary Crafts Can Be Used To Highlight Home Landscapes | By Ruth A Ross | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/amid-evil-good-endures-trustee-from-the-toolroom-by-nevil-shute-311.html | Amid Evil Good Endures TRUSTEE FROM THE TOOLROOM By Nevil Shute 311 pp New York William Morrow Co 395 | By David Dempsey | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/an-embassy-was-home-ninety-dozen-glasses-by-mar-guerite-cullman-273.html | An Embassy Was Home NINETY DOZEN GLASSES By Mar guerite Cullman 273 pp New York WW Norton Co 395 | By Emily Kimbrough | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ancestral-homes-and-mount-fuji-in-the-background-the-lovely-world.html | Ancestral Homes and Mount Fuji in the Background THE LOVELY WORLD OF RICHI SAN By Allan R Bosworth Illustrated 222 pp New York Harper Bros 395 | By Earl Miner | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/and-all-on-the-head-of-a-pin.html | AND ALL ON THE HEAD OF A PIN | By Harold C Schonberg | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/and-now-the-mother-bank-mother-bank-continued-mother-bank-continued.html | And Now the Mother Bank Mother Bank Continued Mother Bank Continued | DOROTHY BARCLAY | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/angeline-j-glass-is-future-bride-of-a-pediatrician-virginia-girl.html | Angeline J Glass Is Future Bride Of a Pediatrician Virginia Girl Betrothed to Dr Lewis Coffin 3d Nuptials May 21 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ann-elizabeth-scott-wed-to-john-mikhail.html | Ann Elizabeth Scott Wed to John Mikhail | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/anneemegrew-and-lieutenant-will-be-married-senior-at-connecticut.html | AnneEMegrew And Lieutenant Will Be Married Senior at Connecticut College Is Engaged to WW Kent Hackmann | Special to The New York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/antioch-college-names-aide.html | Antioch College Names Aide | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/april-brings-northeasts-festival-season-private-homes-to-be-open-in.html | APRIL BRINGS NORTHEASTS FESTIVAL SEASON Private Homes to Be Open in Many Communities for Spring Tours | By Robert Meyer Jr | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arab-council-critical.html | Arab Council Critical | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arms-conferees-use-own-weapon-east-and-west-aim-at-world-ear-from.html | ARMS CONFEREES USE OWN WEAPON East and West Aim at World Ear From Geneva Seeking Support for Positions | By Am Rosenthalspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/army-nine-beats-fordham-7-to-1-anderson-of-football-fame-clouts.html | ARMY NINE BEATS FORDHAM 7 TO 1 Anderson of Football Fame Clouts 3Run Homer and Pitches Effectively | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/arnold-kaplin-fiance-of-marcia-eskowetz.html | Arnold Kaplin Fiance Of Marcia Eskowetz | I Sn12IaJ to The New York times I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/around-the-garden.html | Around the Garden | By Joan Lee Faust | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-10-no-title.html | Article 10 No Title | By Allan Nevins Huntington Library san Marino Calif | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-2-no-title-israeli-village-a-study-in-grief-kurds-and.html | Article 2  No Title ISRAELI VILLAGE A STUDY IN GRIEF Kurds and Moroccans Have Deserted It  Indians Now Trying to Live There | By Lawrence Fellowsspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-8-no-title.html | Article 8  No Title | By Arthur Schlesinger Jr Harvard University | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/article-9-no-title.html | Article 9  No Title | BY Richard Hofstadter Columbia University | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/attack-on-nasser-by-reds-increases-writers-prodding-of-syria-to.html | ATTACK ON NASSER BY REDS INCREASES Writers Prodding of Syria to Revolt Points to Major Drive on UAR Chief | By Harry Schwartz | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/australian-adventure-coral-reef-castaway-by-peter-hallard.html | Australian Adventure CORAL REEF CASTAWAY By Peter Hallard Illustrated by Terence Greer 188 pp New York Criterion Books 350 For Ages 12 to 16 | LEARNED T BULMAN | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/austrian-girl-17-takes-arlberg-combined-title-austrian-girl-17-wins.html | Austrian Girl 17 Takes Arlberg Combined Title AUSTRIAN GIRL 17 WINS SKIING TITLE | By Robert Daleyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/authors-query-99488246.html | Authors Query | PRENTICE G MORGAN | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/authors-query.html | Authors Query | TIRUS HILLWAY | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/back-country-children-the-little-fiddler-of-laurel-cove-by-lf.html | Back Country Children THE LITTLE FIDDLER OF LAUREL COVE By LF Addington Illus trated by Jules Gotlitb 159 pp Indianapolis and New York The BobbsMerrill Company 295 For Ages 8 to 12 | MARJORIE BURGER | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/banker-in-astronomy-named-to-assist-research-on-star-positions-at.html | BANKER IN ASTRONOMY Named to Assist Research on Star Positions at Yale | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/barbara-g-davenport-betrothed-to-student.html | Barbara G Davenport Betrothed to Student | Special to THe New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/barcelona-gives-tourists-a-change-of-pace.html | BARCELONA GIVES TOURISTS A CHANGE OF PACE | By Benjamin Welles | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bellboy-is-victor-warnes-pointer-triumphs-in-new-jersey-field-trial.html | BELLBOY IS VICTOR Warnes Pointer Triumphs in New Jersey Field Trial | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/big-city-market-grows-for-hertz-cliff-dwellers-who-find-it-cheaper.html | BIG CITY MARKET GROWS FOR HERTZ Cliff Dwellers Who Find It Cheaper to Rent Autos Provide New Sales | By Alexander R Hammer | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bishop-pike-stirs-coast-diocese-by-steps-for-unity-of-churches-uses.html | Bishop Pike Stirs Coast Diocese By Steps for Unity of Churches Uses Presbytery and Ordains a Methodist  Effects Felt Throughout Country PIKE TAKES STEPS TO CHURCH UNITY | By Lawrence E Daviesspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/blochs-macbeth-in-us-bow.html | Blochs Macbeth in US Bow | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bombers-to-fight-fire-tested-in-british-columbia-for-use-in-forests.html | BOMBERS TO FIGHT FIRE Tested in British Columbia for Use in Forests | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bonn-reinforces-tokyo-ties.html | Bonn Reinforces Tokyo Ties | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/booklets-are-available.html | Booklets Are Available | ANDREW R WILLARD | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/border-remodeling.html | BORDER REMODELING | ALICE RECKNAGEL IREYS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/boston.html | Boston | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brancusi-under-seal.html | BRANCUSI UNDER SEAL | By Pe Schneider | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brazils-juscelino-and-the-city-he-built-brasilia-symbolizes-a.html | Brazils Juscelino And the City He Built Brasilia symbolizes a nations growth under Kubitschek Brazils Juscelino | By Tad Szulc | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bridge-across-english-channel-proposed-at-cost-of-560-million.html | Bridge Across English Channel Proposed at Cost of 560 Million 21Mile Link Would Take 5 Years to Build  New Plan for Tunnel Advanced BRIDGE PROPOSED ACROSS CHANNEL | By Drew Middletonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bridge-when-an-expert-misplays-the-hand-some-instances-in-which.html | BRIDGE WHEN AN EXPERT MISPLAYS THE HAND Some Instances in Which Tournament Players Errors Made News | By Albert H Morehead | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brighton-britains-most-famous-sea-resort.html | BRIGHTON  BRITAINS MOST FAMOUS SEA RESORT | By Walter H Waggoner | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/britain.html | BRITAIN | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/british-edict-on-tv-violence.html | BRITISH EDICT ON TV VIOLENCE | By L Marsland Gander | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/briton-unaware-of-shifts.html | Briton Unaware of Shifts | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bronxville-benefit-slated-on-thursday.html | Bronxville Benefit Slated on Thursday | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/brooklyn-greets-own-opera-star-robert-merrill-sings-first-time-with.html | BROOKLYN GREETS OWN OPERA STAR Robert Merrill Sings First Time With Local Troupe  He Recalls Boyhood | By Milton Bracker | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bryans-belief.html | BRYANS BELIEF | J CARTER SWAIM Executive Director Depart ment of the English Bible National Council of the Churches of Christ in the USA | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/bugkiller-bacteria-developed-by-czech.html | BugKiller Bacteria Developed by Czech | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/c-b-wechsler-sally-s-thayer-wm-be-married-graduate-of-queens-and-an.html | C B Wechsler Sally S Thayer Wm Be Married Graduate of Queens and an ExBallet Student Become Affianced | Special to The New York Timei | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/c-e-schnebel-fiance-of-janet-j-munnecke.html | C E Schnebel Fiance Of Janet J Munnecke | uuuu I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/calculating-fares.html | CALCULATING FARES | CHARLES J THAL | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/campaigning-kennedy-humphrey-near-the-ballot-box-test.html | CAMPAIGNING Kennedy Humphrey Near The Ballot Box Test | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/canadians-critical-of-missile-cutback.html | CANADIANS CRITICAL OF MISSILE CUTBACK | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/candlestick-park-nearly-ready-for-giants-opener-on-april-12.html | Candlestick Park Nearly Ready For Giants Opener on April 12 | By Lawrence E Daviesspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/carole-krane-fiancee-.html | Carole Krane Fiancee | SjxeUl to TDe New York Tine | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/carolyn-seward-i-will-be-married-to-rw-weaver-smith-junior-engaged-.html | Carolyn Seward I Will Be Married To RW Weaver Smith Junior Engaged to Navy Veteran a Student at NYU | SKdil to Th12 New York Time I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/catalans-expect-economic-upturn-optimism-revives-in-trade-center-of.html | CATALANS EXPECT ECONOMIC UPTURN Optimism Revives in Trade Center of Spain After an 8Month Depression | By Benjamin Wellesspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/catherine-half-f-wed-to-thomas-h-edson-o.html | Catherine Half f Wed To Thomas H Edson o | SMclal to The N12w York Tlmei | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cause-for-alarm.html | CAUSE FOR ALARM | LEONARD JOSEPHSON | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/celtics-triumph-10286-lead-hawks-21-in-finals-celtic-five-sinks.html | Celtics Triumph 10286 Lead Hawks 21 in Finals CELTIC FIVE SINKS HAWKS 102 TO 86 | By United Press International | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/census-aides-day-is-spent-on-phone-officials-answer-queries-on.html | CENSUS AIDES DAY IS SPENT ON PHONE Officials Answer Queries on Filling Out Forms and Recruiting Counters | By Will Lissner | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ceylon-chief-fails-to-win-tamils-help.html | CEYLON CHIEF FAILS TO WIN TAMILS HELP | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/change-in-comedy-two-new-films-display-mutation-in-style.html | CHANGE IN COMEDY Two New Films Display Mutation in Style | By Bosley Crowther | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/channel-bass-taken-virginia-angler-lands-season-first-in-surf-at.html | CHANNEL BASS TAKEN Virginia Angler Lands Season First in Surf at Hatteras | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/charles-t-young.html | CHARLES T YOUNG | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/child-center-to-honor-carlino.html | Child Center to Honor Carlino | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/christian-chapman-marries-anita-loas.html | Christian Chapman Marries Anita loas | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/chromium-in-finland-deposit-discovered-in-59-called-europes-richest.html | CHROMIUM IN FINLAND Deposit Discovered in 59 Called Europes Richest | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/churchills-end-cruise-british-leader-gets-sendoff-at-san-juan.html | CHURCHILLS END CRUISE British Leader Gets SendOff at San Juan Airport | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/clergy-exhorted-to-help-negroes-a-congregational-leader-tells.html | CLERGY EXHORTED TO HELP NEGROES A Congregational Leader Tells Southern Group to Encourage Protest | By Harrison E Salisburyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/coast-vineyards-keep-output-up-new-acreage-for-california-wines.html | COAST VINEYARDS KEEP OUTPUT UP New Acreage for California Wines Replaces Areas Cut by Housing Industry | By James J Nagle | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/college-given-chapel-northwestern-gets-12-million-for-a-protestant.html | COLLEGE GIVEN CHAPEL Northwestern Gets 12 Million for a Protestant Center | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/colombias-chief-off-for-us-today-president-believed-seeking-to.html | COLOMBIAS CHIEF OFF FOR US TODAY President Believed Seeking to Avert Political Strife Until After His Return | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/colonel-blimps-cousin-cecil-something-of-an-achieve-ment-by-gwyn.html | Colonel Blimps Cousin Cecil SOMETHING OF AN ACHIEVE MENT By Gwyn Griffin 284 pp New York Henry Holt  Co 495 | By John Barkham | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/conservation-guarding-a-river-park-service-plan-aims-at-preserving.html | CONSERVATION GUARDING A RIVER Park Service Plan Aims At Preserving Beauty Of Ozarks Stream | By John B Oakes | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/constance-maxfield-bride-of-henry-otis.html | Constance Maxfield Bride of Henry Otis | Special to The New Ynrk Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/crbrownstone-becomes-fiance-of-diane-yukon-dartmouth-and-sophie.html | CRBrownstone Becomes Fiance Of Diane Yukon Dartmouth and Sophie Newcomb Graduates to Marry May 14 | Sp12da to The New York Times j | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/credit-curb-stirs-market-outcries-90-margin-rule-for-stock-dealings.html | CREDIT CURB STIRS MARKET OUTCRIES 90 Margin Rule for Stock Dealings Is Under Fire  Disparities Are Noted | By Je McMahon | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/crossing-the-delaware.html | Crossing the Delaware | JOHN F ROCHE | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cruising-aid-sought.html | Cruising Aid Sought | E RUSSY | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/cuba-to-form-coops-800-sugar-groups-planned-on-seized-acreage.html | CUBA TO FORM COOPS 800 Sugar Groups Planned on Seized Acreage | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dachshund-to-the-rescue-topper-and-the-giants-by-eliz-abeth-monath.html | Dachshund to the Rescue TOPPER AND THE GIANTS By Eliz abeth Monath Illustrated by the author 60 pp New York The Vik ins Press 250 For Ages 6 to 9 | MARGARET MACBEAN | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dartmouth-lists-drama-advisers-14-notables-map-work-for-hopkins.html | DARTMOUTH LISTS DRAMA ADVISERS 14 Notables Map Work for Hopkins Center  Groups Planned for Art Music | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dartmouth-names-fund-head.html | Dartmouth Names Fund Head | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/daughter-to-mrs-lohman.html | Daughter to Mrs Lohman | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dedicated-actress-lois-smith-joins-cast-of-victory-on-tv.html | DEDICATED ACTRESS Lois Smith Joins Cast of Victory on TV | By John P Shanley | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/doityourself-job-will-result-soon-in-49-blue-jays-project-will-add.html | DoItYourself Job Will Result Soon in 49 Blue Jays Project Will Add to Growing Number on Long Island | By Byron Forterfieldspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-ad-goldhaft-veterinary-dies-founder-of-vineland-poultry.html | DR AD GOLDHAFT VETERINARY DIES Founder of Vineland Poultry Laboratory Helped Find Vaccine for Asian Flu | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-albert-myers-dead-historian-and-an-authority-on-william-penn-was.html | DR ALBERT MYERS DEAD Historian and an Authority on William Penn Was 86 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-carl-t-olson-66-1ndustry-physician.html | DR CARL T OLSON 66 1NDUSTRY PHYSICIAN | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dr-zhivago.html | Dr Zhivago | NANCY HELLER | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/dramatizing-bret-harte-in-hartes-sierras.html | DRAMATIZING BRET HARTE IN HARTES SIERRAS | By Lh Hahn | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/drivers-foul-cry-to-increase-here-new-state-harness-racing-rule-due.html | DRIVERS FOUL CRY TO INCREASE HERE New State Harness Racing Rule Due to Keep Inquiry Sign Flashed More Often | By Louis Effratspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/drphyllisbodel-arid-a-physician-will-be-married-engaged-to-dr-john.html | DrPhyllisBodel Arid a Physician Will Be Married Engaged to Dr John B McKee JruBoth at New York Hospital | Special to TheNnr York lima | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/educator-decries-dogma-of-israel-rejects-idea-that-a-normal-genuine.html | EDUCATOR DECRIES DOGMA OF ISRAEL Rejects Idea That a Normal Genuine Jewish Life Is Impossible Elsewhere | By Irving Spiegelspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eleanor-olds-wed-to-w-h-batchelder.html | Eleanor Olds Wed To W H Batchelder | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/eleanor-ruff-in-william-mellen-to-wed-in-may-holtonarms-alumna-is.html | Eleanor Ruff in William Mellen To Wed in May HoltonArms Alumna Is Engaged to Lawyer With Atlanta Firm | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/electric-motors-appliances-and-tools-need-inspecting.html | ELECTRIC MOTORS Appliances and Tools Need Inspecting | By Bernard Gladstone | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabeth-beilenson-betrothed-to-surgeonl.html | Elizabeth Beilenson Betrothed to Surgeonl | I Special to The Nv York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabeth-griffeth-to-be-wed-in-june.html | Elizabeth Griffeth To Be Wed in June | SjwcUl to New York Tlmts I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/elizabethpoppen-engaged-to-wed-harvard-senior-boston-u-student-to.html | ElizabethPoppen Engaged to Wed Harvard Senior Boston U Student to Be Bride of Woodbury Seelye Ransom | o Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/emily-d-s-trait-engaged-to-willem-m-bouterse.html | Emily D S trait Engaged To Willem M Bouterse | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/end-of-aid-by-65-is-taiwans-goal-regime-seeks-independent-economy.html | END OF AID BY 65 IS TAIWANS GOAL Regime Seeks Independent Economy Deemphasis of Military Implicit in Plan | By Jacques Nevardspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ending-the-postal-deficit.html | Ending the Postal Deficit | MORRIS H WHITCOMB | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ernest-w-parker.html | ERNEST W PARKER | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ethiopia-censures-france.html | Ethiopia Censures France | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/europe-assembly-ends-a-busy-week-advisory-group-names-new-head.html | EUROPE ASSEMBLY ENDS A BUSY WEEK Advisory Group Names New Head Members Discuss Role as a Parliament | By Harry Gilroyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fairleigh-takes-title-women-from-teaneck-campus-unbeaten-in-ten.html | FAIRLEIGH TAKES TITLE Women From Teaneck Campus Unbeaten in Ten Bouts | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fallen-out-flipped-wigged-and-high-the-gods-of-our-time-by-coth.html | Fallen Out Flipped Wigged and High THE GODS OF OUR TIME By Coth burn ONeal 288 pp New York Crown Publishers 395 | By Daniel Talbot | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fame-and-promise-work-by-twentiethcentury-artists-both-at-home-and.html | FAME AND PROMISE Work by TwentiethCentury Artists Both at Home and Abroad | By Stuart Preston | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/family-unit-to-gain.html | Family Unit to Gain | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fare-reduction-talk.html | FARE REDUCTION TALK | DAVID C LEE Director Religious Travel American Ex press Company | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/farrell-swims-to-record-for-100yard-freestyle-farrell-betters.html | Farrell Swims to Record For 100Yard FreeStyle FARRELL BETTERS FREESTYLE MARK | By Joseph M Sheehanspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fashion-show-on-may-3.html | Fashion Show on May 3 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/figures-refute-gloom-on-exports-contention-that-us-items-are-priced.html | FIGURES REFUTE GLOOM ON EXPORTS Contention That US Items Are Priced Out of Markets Abroad Not Supported LEVEL UP BY 7 PER CENT Earlier Downtrend Said to Reflect General Dip for Total World Trade FIGURES REFUTE GLOOM ON EXPORTS | By Brendan M Jones | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/finlands-jobless-total-dips.html | Finlands Jobless Total Dips | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/five-billion-greetings-yearly-americas-penchant-for-saying-hello-in.html | Five Billion Greetings Yearly Americas penchant for saying hello in schmaltzy verse has built a booming industry Greeting Cards | By Charles Leedham | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/foes-of-jet-noise-wake-british-minister-early.html | Foes of Jet Noise Wake British Minister Early | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/folksong-traders-four-singers-from-us-swap-music-in-orient.html | FOLKSONG TRADERS Four Singers from US Swap Music in Orient | By Robert Shelton | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/foreign-view.html | FOREIGN VIEW | LEON KORNGOLD | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/former-justice-to-speak.html | Former Justice to Speak | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/founding-grandfathers-law-and-authority-in-early-massachusetts-a.html | Founding Grandfathers LAW AND AUTHORITY IN EARLY MASSACHUSETTS A Study in Tradition and Design By George Lee Hastings 298 pp New York The Macmillan Company 5 | By Edmund S Morgan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/france-set-to-make-bombs.html | France Set to Make Bombs | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/france.html | FRANCE | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/french-pacts-end-khrushchev-tour-two-nations-sign-accords-on.html | FRENCH PACTS END KHRUSHCHEV TOUR Two Nations Sign Accords on Scientific Cooperation and Increased Trade | By Henry Ginigerspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/from-the-gospel-of-thomas-the-secret-savings-of-jesus-by-robert-m.html | From the Gospel of Thomas THE SECRET SAVINGS OF JESUS By Robert M Grant with David Noel Freedman With an English transla tion of the Gospel of Thomas by William R Schoedel 206 pp New York Doubleday  Co 350 | By Robert C Dentan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/frondizi-pursues-economy-moves-argentina-recovery-drive-goes-on.html | FRONDIZI PURSUES ECONOMY MOVES Argentina Recovery Drive Goes on Despite Election Setback for President | By Juan de Onisspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/fund-drive-lags-in-refugee-year-some-results-good-but-total-is.html | FUND DRIVE LAGS IN REFUGEE YEAR Some Results Good but Total Is Short of 43Million Goal of UNBacked Program | By Kathleen Teltschspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gail-crow-is-betrothed.html | Gail Crow Is Betrothed | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gay-color-for-the-cottage.html | GAY COLOR FOR THE COTTAGE | By Sally Pullab | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/george-j-cannon.html | GEORGE J CANNON | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/georgia-awaiting-policy-on-schools-opinion-survey-on-meeting-a.html | GEORGIA AWAITING POLICY ON SCHOOLS Opinion Survey on Meeting a Desegregation Order Finds State Divided | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/georgias-jekyll-island-now-hideaway-for-all.html | GEORGIAS JEKYLL ISLAND NOW HIDEAWAY FOR ALL | ROBERT MacPHERSON | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ghana-recalls-envoy-to-france-but-full-diplomatic-break-is-averted.html | GHANA RECALLS ENVOY TO FRANCE But Full Diplomatic Break Is Averted in Protest Over Second Bomb | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/givings-keeping.html | Givings Keeping | RUDOLF HERZBERG | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/golfers-from-many-countries-give-masters-tournament-an.html | Golfers From Many Countries Give Masters Tournament an International Flavor | By Lincoln A Werden | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gop-chief-quits-post-in-fairfield-anderson-replaces-morano-in-move.html | GOP CHIEF QUITS POST IN FAIRFIELD Anderson Replaces Morano in Move to Heal Rifts in County Organization | By David Andersonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gossip-of-the-rialto-leo-kerz-makes-a-critical-decision-musical-by.html | GOSSIP OF THE RIALTO Leo Kerz Makes a Critical Decision  Musical by Sandy Wilson Due | By Lewis Funke | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/government-spending-effect-of-decline-in-defense-and-welfare.html | Government Spending Effect of Decline in Defense and Welfare Outlays Discussed | SEYMOUR E HARRIS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/grade-school-pay-linked-to-degree-teachers-advised-to-get-a-masters.html | GRADE SCHOOL PAY LINKED TO DEGREE Teachers Advised to Get a Masters or Be Snowed Under in Salary Fight | By Gene Currivan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greeks-act-to-aid-students.html | Greeks Act to Aid Students | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-fete-will-be-benefit-for-school-fund-april-26-fashion.html | Greenwich Fete Will Be Benefit For School Fund April 26 Fashion Show to Aid Brunswicks Scholarship Plan | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-mothers-to-hold-fair-on-may-6.html | Greenwich Mothers To Hold Fair on May 6 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/greenwich-y-to-gain.html | Greenwich Y to Gain | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/groundcovers-for-sun-and-shade.html | GROUNDCOVERS FOR SUN AND SHADE | By Barbara M Capen | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/growing-wild-flowers-as-a-hobby.html | GROWING WILD FLOWERS AS A HOBBY | By Ruth S Voorhees | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/gwendolyn-rendall-fiancee-ofstudent.html | Gwendolyn Rendall Fiancee ofStudent | pnenclil to Te Nv Yc | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/halls-plan-at-stratford.html | HALLS PLAN AT STRATFORD | By Wa Darlington | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/harold-madams.html | HAROLD MADAMS | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/harry-versus-lamour-the-melody-of-sex-by-max-catto-246-pp-new-york.html | Harry Versus LAmour THE MELODY OF SEX By Max Catto 246 pp New York William Mor row  Co 350 | By Rex Lardner | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/has-pen-likes-travel-harvest-of-journeys-by-ham-mond-ianes.html | Has Pen Likes Travel HARVEST OF JOURNEYS By Ham mond Ianes Illustrated 306 pp New York Alfred A Knopf 5 | By John Barkham | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hawaii-escapes-a-crisis-on-debt-new-tax-evaluations-raise-states.html | HAWAII ESCAPES A CRISIS ON DEBT New Tax Evaluations Raise States Ceiling on Bonds  Limit Had Been Reached | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/health-insurance-issue-for-the-fall-electionyear-pressure-is-heavy.html | HEALTH INSURANCE ISSUE FOR THE FALL ElectionYear Pressure Is Heavy for Bill Providing Medical Benefits Under Social Security | By John D Morrisspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hebrew-college-elects-aide.html | Hebrew College Elects Aide | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/helium-and-electricity-heat-taken-from-reactor-will-generate-steam.html | HELIUM AND ELECTRICITY Heat Taken From Reactor Will Generate Steam | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/heroes-of-the-alamo-the-men-of-gonzales-by-john-h-culp-244-pp-new.html | Heroes of the Alamo THE MEN OF GONZALES By John H Culp 244 pp New York Wil liam Sloane Associates 350 | By Lewis Nordyke | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hifi-the-way-stereo-is-heading-the-ideal-should-be-to-have-listener.html | HIFI THE WAY STEREO IS HEADING The Ideal Should Be to Have Listener Surrounded by Total Blend of Sound | By Rs Lanier | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hofstra-wins-11-to-4-beats-washington-and-lee-in-lacrosse-contest.html | HOFSTRA WINS 11 TO 4 Beats Washington and Lee in Lacrosse Contest | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hollywood-solo-studs-lonigan-is-the-only-feature-to-be-filmed.html | HOLLYWOOD SOLO  Studs Lonigan Is the Only Feature To Be Filmed During the Strike | By Murray Schumach | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/home-rocket-hurts-2-yonkers-brothers-7-and-13-injured-in-explosion.html | HOME ROCKET HURTS 2 Yonkers Brothers 7 and 13 Injured in Explosion | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/hypnosis-experts-split-on-control-question-whether-ability-to-be.html | HYPNOSIS EXPERTS SPLIT ON CONTROL Question Whether Ability to Be Subject Is Natural Talent or Flaw in Will | By John A Osmundsenspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/i-uuuuuuuuuuuuuuuuuu-miss-mary-swartwout-will-be-wed-april-30.html | I uuuuuuuuuuuuuuuuuu Miss Mary Swartwout Will Be Wed April 30 | Special to The New York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ida-adler-betrothed-to-dr-r-j-mahler.html | Ida Adler Betrothed To Dr R J Mahler | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/image-and-idea-art-and-illusion-a-study-in-the-psychology-of.html | Image And Idea ART AND ILLUSION A Study in the Psychology of Pictorial Representa tion By EH Gombrich Illustrated 466 pp Bollingen Series New York Pantheon Books 10 | By Alfred Frankenstein | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/image-from-space-new-tiros-satellite-will-help-in-forecasting.html | IMAGE FROM SPACE New Tiros Satellite Will Help In Forecasting Global Conditions | By John W Finney | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-need-of-clarity.html | In Need of Clarity | By Arthur Daley | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-american-fashion-the-end-of-ideology-on-the-exhaustion-of.html | In the American Fashion THE END OF IDEOLOGY On the Exhaustion of Political Ideas in the Fifties By Daniel Bell 416 pp Glen coe Ill The Free Press 750 | By Arthur Schlesinger Jr | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-commonwealth-britain-is-facing-difficult-problems-with.html | IN THE COMMONWEALTH Britain Is Facing Difficult Problems With Varied Allegiances | By Walter H Waggonerspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/in-the-south.html | IN THE SOUTH | ME FIELD | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/india-starts-lottery-prizes-offered-in-bid-to-spur-sale-of.html | INDIA STARTS LOTTERY Prizes Offered in Bid to Spur Sale of Government Bonds | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/india.html | INDIA | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/indonesian-reds-assail-sukarno-leader-deplores-vote-delay-and-new.html | INDONESIAN REDS ASSAIL SUKARNO Leader Deplores Vote Delay and New Parliament as President Goes Abroad | By Bernard Kalbspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/inducement-for-nursing.html | Inducement for Nursing | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/intrigues-at-holy-jordan-through-dooms-of-love-by-karl-stern-433-pp.html | Intrigues at Holy Jordan THROUGH DOOMS OF LOVE By Karl Stern 433 pp New York Far rar Straus  Cudaliy 495 | By Anne Fremantle | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ionescos-killer-hiram-sherman-in-new-avantgarde-play.html | IONESCOS KILLER Hiram Sherman in New AvantGarde Play | By Brooks Atkinson | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/irene-gershon-will-be-bride-of-psychiatrist-yale-graduate-student.html | Irene Gershon Will Be Bride Of Psychiatrist Yale Graduate Student Is Betrothed to Dr Michael Fishman | 12 aoo stxciil to TbeNe rock Timer I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/iris-fashions-modern-size-and-unusual-flower-form-mark.html | IRIS FASHIONS Modern Size and Unusual Flower Form Mark Introductions of Hybridizers | By Fw Cassebeer | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/island-in-new-blackout-power-off-again-for-6-hours-after-st-thomas.html | ISLAND IN NEW BLACKOUT Power Off Again for 6 Hours After St Thomas Blast | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/it-pays.html | IT PAYS | INGEBORG M LAUE | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/italy.html | ITALY | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ivory-coast-fear-on-border-eases-danger-of-concerted-move-by-ghana.html | IVORY COAST FEAR ON BORDER EASES Danger of Concerted Move by Ghana and Guinea Is Now Held Unlikely | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-laughlin-bride-of-jerome-h-michael.html | Jane Laughlin Bride Of Jerome H Michael | Special to The New York lima | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-rouillion-becomes-bride-of-john-boyer-she-is-attired-in-ivory.html | Jane Rouillion Becomes Bride Of John Boyer She Is Attired in Ivory Satin at Wedding in Washington Conn | Special to Tli12 New York Timei | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jane-sealey-engaged-to-donald-r-conklin.html | Jane Sealey Engaged  To Donald R Conklin | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jean-hill-engaged-to-hgdavenport-_____-i.html | Jean Hill Engaged To HGDavenport  i | Special to Th12 New Yfltk Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jerseyans-save-colonial-house-oncedoomed-building-will-open-today.html | JERSEYANS SAVE COLONIAL HOUSE OnceDoomed Building Will Open Today as Historical Museum in Ramsey | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/john-peters-fiance-of-margaret-totten.html | John Peters Fiance  Of Margaret Totten | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/jump-title-goes-to-flying-yankee-talisman-captures-reserve-honors.html | JUMP TITLE GOES TO FLYING YANKEE Talisman Captures Reserve Honors at New Canaan  Lucy Cullman Triumphs | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/june-nuptials-planned-by-nanette-mouradian.html | June Nuptials Planned By Nanette Mouradian | SweUl to The New York Tte12 | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/junekaufman-wellesley-1953-to-wed-may-15-bay-state-public-health.html | JuneKaufman Wellesley 1953 To Wed May 15 Bay State Public Health Aide Is Betrothed to Dr David Bakalar | t Specfcl to The New York Tlaur | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/katherinecoe-e-s-ruff-in-3d-plan-marriage-north-carolina-and-yale.html | KatherineCoe E S Ruff in 3d Plan Marriage North Carolina and Yale Graduates Engagedu Nuptials in August | Spedtl to The New York Time j | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/katherirte-lee-simmons-1960-to-wed-in-fall-j-betrothed-to-herbert.html | Katherirte Lee Simmons 1960 To Wed in Fall J Betrothed to Herbert Curtis Burrowes Jr Physicist at M I T | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kathleen-driscoll-to-wed.html | Kathleen Driscoll to Wed | Special to The New Yorit Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kazakhstan-revolt-last-fall-reported.html | KAZAKHSTAN REVOLT LAST FALL REPORTED | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/kennedy-debates-a-humphrey-aide-shares-dais-at-wisconsin-labor.html | KENNEDY DEBATES A HUMPHREY AIDE Shares Dais at Wisconsin Labor Rally With Senator McCarthy of Minnesota | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/khrushchev-ends-talks-in-france-stresses-berlin-joins-de-gaulle-in.html | KHRUSHCHEV ENDS TALKS IN FRANCE STRESSES BERLIN Joins de Gaulle in Asserting Settlement on Germany Is a Key to World Peace TO AID ATOMIC STUDIES Premier Uses TV as Forum for Soviet Propaganda Leaves for Home Today KHRUSHCHEV ENDS TALKS IN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/la-salle-scores-in-nyac-regatta-varsity-rowers-outdistance-iona.html | LA SALLE SCORES IN NYAC REGATTA Varsity Rowers Outdistance Iona Fordham St Johns in 2000Meter Contest | By Allison Danzigspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lament-for-the-campaign-joke.html | Lament for the Campaign Joke | By Merriman Smith | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/language.html | Language | TOM BURNS HABER | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/launching-ramps-needed.html | Launching Ramps Needed | DS KELSEY | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/laurentirhelihi.html | LaurentirHeliHi | i SoecUltoitelfcvTwfcttiiiil | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/law-is-tightened-on-security-fees-landlords-must-now-notify-tenants.html | LAW IS TIGHTENED ON SECURITY FEES Landlords Must Now Notify Tenants in Writing of Location of Deposit STATE RULE IS AMENDED Other Protective Measures Also Safeguard Funds Paid for Rentals LAW IS TIGHTENED ON SECURITY FEES | By Thomas W Ennis | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lawns-need-a-good-start-in-spring-raking-proper-liming-and-feeding.html | LAWNS NEED A GOOD START IN SPRING Raking Proper Liming and Feeding Are Basic to a Fine Greensward | By John F Cornman | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lawsuits-swamp-polands-courts-officials-concerned-as-flood-of.html | LAWSUITS SWAMP POLANDS COURTS Officials Concerned as Flood of Litigation Paralyzes the Judicial System | By Ms Handlerspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leader-rejected-the-republican-party-and-wendell-willkie-by-donald.html | Leader Rejected THE REPUBLICAN PARTY AND WENDELL WILLKIE By Donald Bruce Johnson 354 pp Urbana University of Illinois Press 550 | By James MacGregor Burns | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leafs-turn-back-red-wings-5-to-4-toronto-gains-32-lead-in-cup.html | LEAFS TURN BACK RED WINGS 5 TO 4 Toronto Gains 32 Lead in Cup SemiFinals Kelly and Stanley Standouts LEAFS 54 VICTORS LEAD WINGS 3 TO 2 | By United Press International | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leahyufrench.html | LeahyuFrench | Special to Tie NewYork Time | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/leftist-religion-in-china-is-shown-library-here-gets-a-native.html | LEFTIST RELIGION IN CHINA IS SHOWN Library Here Gets a Native Periodical That May Aid Future Missionaries | By John Wicklein | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/legrand-s-degraff-an-industrialist-89.html | LEGRAND S DEGRAFF AN INDUSTRIALIST 89 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DAN H LAURENCE | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/letter-writers-analyze-dear-liar-and-other-broadway-productions.html | Letter Writers Analyze Dear Liar And Other Broadway Productions | WILLIAM HAWKINS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/levitt-for-study-of-the-retarded-he-calls-for-state-scrutiny-of-its.html | LEVITT FOR STUDY OF THE RETARDED He Calls for State Scrutiny of Its Responsibility for Care of Children | By Murray Illson | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/levittown-post-office-begun.html | Levittown Post Office Begun | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lisbon-body-identified-victim-a-former-political-prisoner-in.html | LISBON BODY IDENTIFIED Victim a Former Political Prisoner in Portugal | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lloyd-denounces-un-african-move-briton-says-interference-is-wrong.html | LLOYD DENOUNCES UN AFRICAN MOVE Briton Says Interference Is Wrong Way to Exert Influence on Union | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/loan-imperial-betrothed.html | loan Imperial Betrothed | Soecial to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/long-island-anglers-flounderhappy-freezers-loaded-with-fillets.html | Long Island Anglers FlounderHappy Freezers Loaded With Fillets | By John W Randolph | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/looks-to-maryland.html | Looks to Maryland | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lord-ammon-dies-exbritish-mp-former-head-of-dock-board-disagreed.html | LORD AMMON DIES EXBRITISH MP Former Head of Dock Board Disagreed With Attlee Government on Strike | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/loyalty-dispute-won-by-seamen-securityrisk-program-said-to-have.html | LOYALTY DISPUTE WON BY SEAMEN SecurityRisk Program Said to Have Cost 2000 Men Jobs in 195056 | By Joseph Carter | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/lynda-niebling-engaged.html | Lynda Niebling Engaged | Special to Tlie New York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/malagasy-pact-signed-gives-republic-independence-within-french.html | MALAGASY PACT SIGNED Gives Republic Independence Within French Community | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/man-and-the-unending-quest-the-long-way-to-freedom-by-james-t.html | Man and the Unending Quest THE LONG WAY TO FREEDOM By James T Shotwell 639 pp In dianapolis and New York The BobbsMerrill Company 750 | By Geoffrey Bruun | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/man-the-destroyer-he-is-responsible-for-a-rapid-increase-in-the.html | Man the Destroyer He is responsible for a rapid increase in the extinction of many animal forms | By Marston Bates | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mans-world.html | MANS WORLD | KATE FRANKENTHAL MD | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mark-noble-jr-and-alice-hahn-will-wed-in-fall-graduate-of.html | Mark Noble Jr and Alice Hahn Will Wed in Fall Graduate of California a Veteran Is Fiance of Wellesley Alumna | I Sp12daHo The New York Times I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/martins-triumph-in-cape-cod-rally-victors-pace-112car-field-with.html | MARTINS TRIUMPH IN CAPE COD RALLY Victors Pace 112Car Field With Just 3 Error Points  JonesSachs Seconds | By Frank M Blunkspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mary-r-hammond-betrothed-to-arthur-ticknor-engineer.html | Mary R Hammond Betrothed To Arthur Ticknor Engineer | I Sp12ilto The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/medical-agency-backed-in-bergen-a-public-health-division-to-help.html | MEDICAL AGENCY BACKED IN BERGEN A Public Health Division to Help Towns Is Expected to Be Set Up Soon | By John W Slocumspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/medical-gain-on-coast-los-angeles-rehabilitation-center-adds.html | Medical Gain on Coast Los Angeles Rehabilitation Center Adds Integrated Service to General Hospital | By Howard A Rusk Md | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mens-clothiers-drop-fitting-fee-charge-on-big-alterations-is.html | MENS CLOTHIERS DROP FITTING FEE Charge on Big Alterations Is Rapidly Losing Favor After Gaining in 50s | By Michael Benson | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/merger-is-proposed-of-2-ports-on-coast.html | MERGER IS PROPOSED OF 2 PORTS ON COAST | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mikoyan-will-pay-visit-to-iraq-starting-friday.html | Mikoyan Will Pay Visit To Iraq Starting Friday | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/military-college-head-named.html | Military College Head Named | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miracle-fibers-stir-skepticism-disenchantment-attributed-to.html | MIRACLE FIBERS STIR SKEPTICISM Disenchantment Attributed to Overselling Work in Research Goes On  MIRACLE FIBRES STIR SKEPTICISM | By William M Freeman | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miriam-brenaman-fiancee-of-student.html | Miriam Brenaman  Fiancee of Student | o o  i  Special to The Hew York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-anderson-wed-to-ensign-is-attended-by-5-wells-alumna-married.html | Miss Anderson Wed to Ensign  Is Attended by 5 Wells Alumna Married in Darien Church to Edward Sheridan | uuuu I Special to The New York Ttmei I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-dunning-james-baxter-marry-upstate-father-escorts-bride-at.html | Miss Dunning James Baxter Marry Upstate Father Escorts Bride at Middletown Wedding To Florida Lawyer | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-franklin-wjbrennansd-will-be-married-feature-writer-fiancee-of.html | Miss Franklin WJBrennanSd Will Be Married Feature Writer Fiancee of Son of a Supreme Court Justice | Soedtl to The New York nO | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hamilton-is-future-bride-of-martin-hanna-j-ohio-wesleyan.html | Miss Hamilton Is Future Bride Of Martin Hanna j Ohio Wesleyan Student and Candidate for a Doctorate Engaged | uuuuuuuuu I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-harriet-h-mcpherson-fiancee-of-lincoln-michel-12-_____.html | Miss Harriet H McPherson Fiancee of Lincoln Michel 12 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hasbrouck-and-robert-cole-will-wed-in-july-senior-at-wheaton.html | Miss Hasbrouck And Robert Cole Will Wed in July Senior at Wheaton Is Fiancee of Student at Columbia Engineering | Spedil to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-heidi-sears-o-to-be-june-bride.html | Miss Heidi Sears o To Be June Bride | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hodgkinson-married-to-ensign.html | Miss Hodgkinson Married to Ensign | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-houghton-bryn-mawr-55-engaged-to-wed-fiancee-of-howard-h-brown.html | Miss Houghton Bryn Mawr 55 Engaged to Wed Fiancee of Howard H  Brown Jr Doctoral Candidate at MIT | SP12dl to TJi12 New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-hoyt-gets-around-for-st-luke-hospital.html | Miss Hoyt Gets Around For St Luke Hospital | By Bhoda Aderer | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-marianna-frew-is-a-prospective-bride.html | Miss Marianna Frew Is a Prospective Bride | Special to The New Yori Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-stirling-hood-graduate-becomes-bride-wed-in-scarborough-to.html | Miss Stirling Hood Graduate Becomes Bride Wed in Scarborough to James Kimball Dow Jr Bank Aide in Boston | Sp12lil to Thi New York Tlmu | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-whyman-married-on-l-i-to-law-student-allegheny-alumna-wed-in.html | Miss Whyman Married on L I To Law Student Allegheny Alumna Wed in Baldwin to William J Jack of Harvard  o i | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/miss-williams-attended-by-six-becomes-bride-daughter-of-extennis.html | Miss Williams Attended by Six Becomes Bride Daughter of ExTennis Star Wed in Devon Pa to Charles S Ganoe | uuuuuu I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/missionary-ends-34-years-in-bush-dr-george-harley-leaving-a-history.html | MISSIONARY ENDS 34 YEARS IN BUSH Dr George Harley Leaving a History of Triumph and Tragedy in Liberia | By Homer Bigartspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mixed-bag-of-patients-doctors-weekend-by-hubert-bagster-191-pp-new.html | Mixed Bag Of Patients DOCTORS WEEKEND By Hubert Bagster 191 pp New York Simon  Schuster 350 | By Roger Pippett | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mock-convention-at-smith.html | Mock Convention at Smith | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/montgometuscola.html | MontgometuScola | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/more-disorders-hit-south-africa-police-stop-demonstrations-appeal.html | MORE DISORDERS HIT SOUTH AFRICA Police Stop Demonstrations  Appeal by UN Meets With Official Silence MORE DISORDERS HIT SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/more-nominations.html | MORE NOMINATIONS | ALBERT LOWENFELS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/morocco-shooting-brings-strike-call.html | MOROCCO SHOOTING BRINGS STRIKE CALL | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/moscow-sizes-up-a-grand-lady-moscow-sizes-up-a-grand-lady.html | MOSCOW SIZES UP A GRAND LADY MOSCOW SIZES UP A GRAND LADY | By Max Frankel | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/movies-made-in-greece-bustling-international-troupes-find-ideal.html | MOVIES MADE IN GREECE Bustling International Troupes Find Ideal Sites on Mainland Islands | By Halsey Raines | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-bernheim-has-son.html | Mrs Bernheim Has Son | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-edmund-stevens.html | MRS EDMUND STEVENS | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-humphrey-m-cobb.html | MRS HUMPHREY M COBB | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-hy-leder-has-son.html | Mrs Hy Leder Has Son | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-john-h-williams.html | MRS JOHN H WILLIAMS | Special to The New York Times i | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-kramer-has-son.html | Mrs Kramer Has Son | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/mrs-oscar-e-ellis.html | MRS OSCAR E ELLIS | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nancy-capps-stein-will-be-june-bride.html | Nancy Capps Stein Will Be June Bride | Special to The New York Tim12 | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nancy-jreinert-is-wed-in-jersey-to-hume-koran-bride-attended-by-5.html | Nancy JReinert Is Wed in Jersey To Hume Koran Bride Attended by 5 at Marriage in Cranford to Harvard Student | Special to The New York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/navy-crew-first-by-four-lengths-defeats-george-washington-on-severn.html | NAVY CREW FIRST BY FOUR LENGTHS Defeats George Washington on Severn  Plebe Boats Win 2 Preliminaries | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/navy-rocket-base-unveiled-on-coast-has-new-facilities.html | Navy Rocket Base Unveiled on Coast Has New Facilities | By Gladwin Hillspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nazis-the-sound-of-his-horn-by-sarban-128-pp-new-york-bal-lantine.html | Nazis THE SOUND OF HIS HORN By Sarban 128 pp New York Bal lantine Books Paper 35 cents Rule the Nightmare | By Richard Plant | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ncaa-allstars-top-peoria-12497-win-olympic-court-trials-final-as.html | NCAA ALLSTARS TOP PEORIA 12497 Win Olympic Court Trials Final as West Scores 39 Points at Denver NCAA ALLSTARS TOP PEORIA 12497 | By United Press International | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-boats-in-works-at-city-island-11-craft-ordered-by-amusement.html | New Boats in Works at City Island 11 Craft Ordered by Amusement Park in the Bronx Transparent Cloth Is Tested for Use as Mizzen Staysail BUSINESS BRISK AT CITY ISLAND | By John Rendel | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-devices-to-help-boat-owners-make-up-lost-time-homely-hint-given.html | New Devices to Help Boat Owners Make Up Lost Time Homely Hint Given Use Hot Iron to Melt Old Paint | By Clarence E Lovejoy | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-drive-seeks-capital-suffrage-home-rule-bill-is-stalled-in-house.html | NEW DRIVE SEEKS CAPITAL SUFFRAGE Home Rule Bill Is Stalled in House  Voting May Be a Campaign Issue | By Cp Trussellspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-generators-using-old-ideas-even-concept-of-fuel-cell-said-to.html | NEW GENERATORS USING OLD IDEAS Even Concept of Fuel Cell Said to Hold Best Promise Dates Back to 1802 NEW GENERATORS USING OLD IDEAS | By Gene Smith | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-hotel-to-ease-denver-shortage.html | NEW HOTEL TO EASE DENVER SHORTAGE | By Susan Marsh | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-institute-slated-st-josephs-plans-studies-on-latin-america.html | NEW INSTITUTE SLATED St Josephs Plans Studies on Latin America | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-sun-new-season-planting-begins.html | NEW SUN NEW SEASON  PLANTING BEGINS | JLF | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/new-terms-born-of-tight-money-equitymortgage-deals-give-lender-a.html | NEW TERMS BORN OF TIGHT MONEY EquityMortgage Deals Give Lender a Share of Profits of Land Ownership NEW TERMS BORN OF TIGHT MONEY | By Walter H Stern | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-of-the-world-of-stamps-us-to-issue-seato-tribute-and-canada.html | NEWS OF THE WORLD OF STAMPS US to Issue SEATO Tribute and Canada Honors French Hero | By Kent B Stiles | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/news-of-tv-and-radio-loggias-triple-role.html | NEWS OF TV AND RADIO  LOGGIAS TRIPLE ROLE | By Val Adams | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nicaraguan-bomb-wounds-6.html | Nicaraguan Bomb Wounds 6 | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nigeria-alters-import-duties.html | Nigeria Alters Import Duties | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nigerians-chide-britain.html | Nigerians Chide Britain | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nighttme-adventure-across-the-andes-by-cab.html | NIGHTTME ADVENTURE ACROSS THE ANDES BY CAB | By Tad Szulc | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nixon-and-primaries-lack-of-gop-activity-in-state-contests-may-dim.html | Nixon and Primaries Lack of GOP Activity in State Contests May Dim His Image | By Arthur Krock | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nixon-humphrey-target.html | Nixon Humphrey Target | By Austin C Wehrweinspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nurses-fund-to-gain.html | Nurses Fund to Gain | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nursing-program-to-gain.html | Nursing Program to Gain | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/nyasaland-leader-again-sees-macleod.html | NYASALAND LEADER AGAIN SEES MACLEOD | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/off-versus-on-broadway-founder-of-the-english-stage-group-decries.html | OFF VERSUS ON BROADWAY Founder of the English Stage Group Decries Commercial Theatre | By Ronald Duncan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/officials-powering-new-oregon-geyser.html | OFFICIALS POWERING NEW OREGON GEYSER | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/old-house-new-home-katie-john-by-mary-calhoun-il-lustrated-by-paul.html | Old House New Home KATIE JOHN By Mary Calhoun Il lustrated by Paul Frame 134 pp New York Harper  Bros 250 For Ayes 9 to 11 | MIRIAM JAMES | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/old-roses-fill-shrub-role.html | OLD ROSES FILL SHRUB ROLE | By Richard D Thomson | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-old-sod-and-mew-to-the-golden-door-the-story-of-the-irish-in.html | On Old Sod and Mew TO THE GOLDEN DOOR The Story of the Irish in Ireland and America By George Potter Illustrated 631 pp Boston Little Brown  Co 650 | By Oscar Handlin | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-the-scene-the-whites-are-still-firmly-in-power-but-new-policies.html | ON THE SCENE The Whites Are Still Firmly In Power But New Policies Are Weighed | By Leonard Ingallsspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-to-mrs-ws-coffin-jr.html | on to Mrs WS Coffin Jr | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/on-to-the-craig-gambees.html | on to the Craig Gambees | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/outcaste-in-power-an-indian-overcomes-the-obstacle-of-being.html | Outcaste In Power An Indian overcomes the obstacle of being untouchable | By Paul Grimes | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/owner-told-15foot-mast-will-clear-trent-canal.html | Owner Told 15Foot Mast Will Clear Trent Canal | LIVINGSTON LANSING | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/oxford-crew-using-shovellike-oars-conquers-cambridge-before-340000.html | Oxford Crew Using ShovelLike Oars Conquers Cambridge Before 340000 Princess Margaret and Her Fiance See His Former Team Lose CAMBRIDGE LOSES 2D STRAIGHT YEAR Oxford Triumphs on Thames  Swayze of US Rows at No 3 for Victor | By Seth S Kingspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/packaging-wares-to-go-on-display-exhibit-promises-to-point-way-of.html | PACKAGING WARES TO GO ON DISPLAY Exhibit Promises to Point Way of Industry Drives PACKAGING WARES TO GO ON DISPLAY | By John J Abele | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/paperbacks-in-review-new-fiction-titles.html | Paperbacks in Review New Fiction Titles | By Raymond Walters Jr | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/parley-on-atom-set-scientists-from-many-lands-to-meet-in-canada-in.html | PARLEY ON ATOM SET Scientists From Many Lands to Meet in Canada in August | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/passaic-debaters-triumph.html | Passaic Debaters Triumph | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pasta-perfect-pasta-perfect-cont.html | Pasta Perfect Pasta Perfect Cont | By Craig Claiborne | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/peace-is-uneasy-in-tallahassee-negro-demonstrations-halt-but-no-one.html | PEACE IS UNEASY IN TALLAHASSEE Negro Demonstrations Halt but No One Is Sure if Calm Will Continue | By McCandlish Phillipsspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pension-bill-clarified-increases-are-not-limited-to-4854.html | PENSION BILL CLARIFIED Increases Are Not Limited to 4854 Retirements | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/personality-exchutist-makes-a-big-jump-gen-gavin-moves-into-command.html | Personality ExChutist Makes a Big Jump Gen Gavin Moves Into Command of AD Little Inc Airborne Strategist in Front Lines of Research Drives | HK | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/petteeugottschalk.html | PetteeuGottschalk | Sjwdal to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/picaroons-progress-a-fine-frenzy-by-noel-woodin-219-pp-new-york.html | Picaroons Progress A FINE FRENZY By Noel Woodin 219 pp New York Alfred A Knopf Paper 165 | By Anthony Powell | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/picketing-at-un-well-organized-a-week-without-protests-is-a-rarity.html | PICKETING AT UN WELL ORGANIZED A Week Without Protests Is a Rarity  Police Find Marchers Cooperative | By James Febonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/planting-care-is-the-key-to-rose-vigor.html | PLANTING CARE IS THE KEY TO ROSE VIGOR | By Cynthia Westcott | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/poets-read-own-poems-for-posterity.html | POETS READ OWN POEMS FOR POSTERITY | By Thomas Lask | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/point-four-extended-us-signs-accord-with-cairo-for-aid-to-syria.html | POINT FOUR EXTENDED US Signs Accord With Cairo for Aid to Syria | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/poland-vexes-us-by-cuban-accord-capital-officials-hint-aid-to.html | POLAND VEXES US BY CUBAN ACCORD Capital Officials Hint Aid to Warsaw May Be Affected CubanPolish Pact Vexes US Aid to Warsaw May Be Affected | By Ew Kenworthyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/polls-for-pols.html | POLLS FOR POLS | BARBARA SCHWARZ | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pope-looks-ahead-to-olympic-games.html | POPE LOOKS AHEAD TO OLYMPIC GAMES | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/primary-recount-vexes-democrats-dissident-in-new-hampshire.html | PRIMARY RECOUNT VEXES DEMOCRATS Dissident in New Hampshire Challenged on Victory  GOP Is Also Beset | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/primers-criticized-their-emphasis-on-repetition-is-seen-holding.html | PRIMERS CRITICIZED Their Emphasis on Repetition Is Seen Holding Children Back | By Fred M Hechinger | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/productivity.html | Productivity | SEYMOUR E HARRIS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/project-to-cut-soot-under-way-huge-east-side-oil-depot-to-eliminate.html | PROJECT TO CUT SOOT UNDER WAY Huge East Side Oil Depot to Eliminate Powerhouse Coal PROJECT TO CUT SOOT UNDER WAY | By Edmond J Bartnett | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/provocative-proposals.html | Provocative Proposals | Compiled by We Farbstein | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pruned-for-bloom-rose-canes-are-trimmed-in-spring-to-encourage-full.html | PRUNED FOR BLOOM Rose Canes Are Trimmed in Spring To Encourage Full Flowering | By George A Carle | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/psychopaths.html | Psychopaths | SHELDON N KOWADLO | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/pupils-talk-with-unheard-voices-at-school-in-bronx-they-communicate.html | Pupils Talk With Unheard Voices At School in Bronx They Communicate by Reading Lips | By Emma Harrison | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/quartet-with-art-and-style-with-completion-of-new-work-in-the-form.html | QUARTET WITH ART AND STYLE With Completion of New Work in the Form Elliott Carter Has Proved Himself to Be a Major Creative Figure | By Howard Taubman | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rail-union-ousts-aide-over-policy-his-proposal-to-eliminate-diesel.html | RAIL UNION OUSTS AIDE OVER POLICY His Proposal to Eliminate Diesel Firemen Causes Suspension in Alabama | By Stanley Levey | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rare-ride-in-israel-report-on-a-leisurely-train-to-jerusalem.html | RARE RIDE IN ISRAEL Report on a Leisurely Train to Jerusalem | By Charles J Lazarus | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/raschi-ready-for-debut-as-coach-exyankee-at-helm-of-geneseo-state.html | Raschi Ready for Debut as Coach ExYankee at Helm of Geneseo State College Nine He Recalls Thrills of Opening Day in Big League | By Wilbur Bradburyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ray-robinson-halts-baldoni-in-1st-round-robinson-halts-baldoni-in.html | Ray Robinson Halts Baldoni in 1st Round ROBINSON HALTS BALDONI IN FIRST | By Deane McGowenspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/records-riegger-veteran-american-still-writes-major-scores.html | RECORDS RIEGGER Veteran American Still Writes Major Scores | By Erio Salzman | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/red-china-warns-west-on-tension-widely-printed-article-says.html | RED CHINA WARNS WEST ON TENSION Widely Printed Article Says Capitalists Foment War  Scores Coexistence RED CHINA WARNS WEST ON TENSION | By Tillman Durdinspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/red-chinas-goals-called-realistic-60-economic-plan-found-to-take.html | RED CHINAS GOALS CALLED REALISTIC  60 Economic Plan Found to Take Account of Defects in 58 and 59 Efforts | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/robert-rubin-to-wed-miss-suzaime-i-stein.html | Robert Rubin to Wed Miss Suzaime I Stein | Sped to Tfte Mew York Times   I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/robert-werner-fiance-of-jfeanne-s-gcarhart.html | Robert Werner Fiance Of Jfeanne S Gcarhart | o  oooo ttektte | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rockefeller-hails-albany-session-despite-rebuffs-overlooks-blocking.html | ROCKEFELLER HAILS ALBANY SESSION DESPITE REBUFFS Overlooks Blocking of 4 of His Programs and Finds Historic Progress PRENDERGAST HITS BACK Democrat Sees a Shocking Betrayal in Killing of AntiBias Measure ROCKEFELLER HAILS 60 LEGISLATURE | By Layhmond Robinsonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/roseuirons-.html | RoseuIrons | Pcccial to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ruler-to-be-elected-heads-of-malayan-states-will-meet-tuesday.html | RULER TO BE ELECTED Heads of Malayan States Will Meet Tuesday | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/rutgers-spending-39000000-on-construction-and-alteration.html | Rutgers Spending 39000000 On Construction and Alteration | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/ruuuuuuuuuuuuuuuuuuuu-mary-eager-smith-student-fiancee-of-james.html | ruuuuuuuuuuuuuuuuuuuu Mary Eager Smith Student Fiancee of James Campbell | I uuuuuuuuu  I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sally-stokes-wed-to-john-s-cram-3d-couple-attended-by-17-at.html | Sally Stokes Wed to John S Cram 3d Couple Attended by 17 at Ceremony in Bluff ton S C | 8MdI to Th Ht York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sarah-henderer-bride-of-george-caldwell-jr.html | Sarah Henderer Bride Of George Caldwell Jr | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sarah-l-carter-senior-at-smith-planning-to-wed-r56-debutante.html | Sarah L Carter Senior at Smith Planning to Wed r56 Debutante Fiancee of Joseph Crawford 3d Student at U of P | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/satellite-broadens-world-cloud-study-new-finding-hinted-satellite.html | Satellite Broadens World Cloud Study New Finding Hinted SATELLITE WIDENS ITS CLOUD SURVEY | By Harold M Schmeck Jr | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/school-financing-takes-a-new-tack-leasehold-revenue-issues-slated.html | SCHOOL FINANCING TAKES A NEW TACK Leasehold Revenue Issues Slated by Pennsylvania SCHOOL FINANCING TAKES A NEW TRACK | By Paul Heffernan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/selassie-hints-his-farm-plan-will-call-for-soviet-equipment.html | Selassie Hints His Farm Plan Will Call for Soviet Equipment | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/seminary-to-open-conwell-school-of-theology-will-be-at-temple.html | SEMINARY TO OPEN Conwell School of Theology Will Be at Temple | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/senate-resisting-rights-changes-expect-bill-to-pass-without-new.html | SENATE RESISTING RIGHTS CHANGES Expect Bill to Pass Without New Major Amendments  Filibuster Doubted | By John D Morrisspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/seoul-indicates-a-shift-on-japan-washington-pleased-at-signs-of.html | SEOUL INDICATES A SHIFT ON JAPAN Washington Pleased at Signs of Easing Tensions After Korean Election Riots | By William J Jordenspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/shipbuilders-see-business-upturn-german-yards-expect-low-rates-to.html | SHIPBUILDERS SEE BUSINESS UPTURN German Yards Expect Low Rates to Encourage Drive for Modern Vessels | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sitdowns-arrests-are-setting-stage-for-more-court-action.html | SITDOWNS Arrests Are Setting Stage For More Court Action | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sleuth-grapples-with-a-problem-mandel-is-manager-of-us-team-for.html | Sleuth Grapples With a Problem Mandel Is Manager of US Team for Rome Olympics He Will Be No 1 Fan at Tryouts Starting Here on Friday | By Walter R Fletcher | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sojdiewaxman-malcote-rivkin-to-wad-in-june-12-c-o-oo-o-harvard.html | SoJdieWaxman Malcote Rivkin To Wad in June 12 c o oo o Harvard DrcfgnStudent Engagedto Planning o lQficat MIT | Special to The Hew To A Time | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sol-goldstein-to-marry-miss-barbara-gross.html | Sol Goldstein to Marry Miss Barbara Gross | I uuuuuuuuuuuu Special to The New York Timei | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/some-germans-still-look-back-to-preworld-war-ii-affluence-minority.html | Some Germans Still Look Back To PreWorld War II Affluence Minority Put at 20 Per Cent Questions the Economic Miracle  Taxi Driver Barber and Street Singer Complain | By Sydney Grusonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/something-in-the-air-visitors-to-daytona-beach-will-see-tests.html | SOMETHING IN THE AIR Visitors to Daytona Beach Will See Tests | CEW | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/something-new-under-the-rising-sun-japans-american-interlude-by.html | Something New Under the Rising Sun JAPANS AMERICAN INTERLUDE By Kazuo Kawai 257 pp Chicago The University of Chicago Press 5 | By Robert Trumbull | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/southern-way-of-life-queried.html | Southern Way of Life Queried | A POMERANTZ | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-allows-visits-by-former-citizens-soviet-to-permit-visits-by.html | Soviet Allows Visits By Former Citizens SOVIET TO PERMIT VISITS BY EXILES | By Theodore Shabad | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-gets-cuba-sugar-deal-closed-for-425000-tons-under-pact-to.html | SOVIET GETS CUBA SUGAR Deal Closed for 425000 Tons Under Pact to Aid Island | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-spokesmen-open-end-discussion-raises-problems.html | SOVIET SPOKESMEN Open End Discussion Raises Problems | By Jack Gould | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/soviet-spotlight-kept-on-the-four-men-saved-by-us-warship-serve.html | SOVIET SPOTLIGHT KEPT ON THE FOUR MEN Saved by US Warship Serve Propaganda Aims as Symbols of Zeal | By Max Frankelspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/state-auto-unit-halts-reshuffle-bureaus-plans-stalled-by.html | STATE AUTO UNIT HALTS RESHUFFLE Bureaus Plans Stalled by Legislators Pique Over Not Being Consulted | By Bernard Stengren | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/state-begins-aid-to-city-renewal-lincoln-square-and-penn-station.html | STATE BEGINS AID TO CITY RENEWAL Lincoln Square and Penn Station South Among 9 to Share 4800000 | By Lawrence OKane | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/status-of-berlin-troops.html | Status of Berlin Troops | By Arthur J Olsenspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/stevenson-sees-betancourt.html | Stevenson Sees Betancourt | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/stocks-stage-a-dreary-performance-with-combined-average-falling-416.html | Stocks Stage a Dreary Performance With Combined Average Falling 416 | By John G Forrest | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/strange-course-of-a-masters-voyage-joseph-conrad-a-critical-biog.html | Strange Course of a Masters Voyage JOSEPH CONRAD A Critical Biog raphy By Jocelyn Baines Illustrated 523 pp New York McGrawHill Book Company 850 | By David Daiches | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sue-a-murphy-is-future-bride-of-david-mote-senior-at-radcliffe-and.html | Sue A Murphy Is Future Bride Of David Mote Senior at Radcliffe and Student at Harvard Become Affianced | I Siwdtl to The New Yosk Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/suggestion.html | SUGGESTION | SUSAN POLACHEK | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sukarno-dines-with-nehru.html | Sukarno Dines With Nehru | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sukarno-is-in-baghdad.html | Sukarno Is In Baghdad | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sumatra-resort-makes-comeback-town-cut-off-by-indonesian-civil-war.html | SUMATRA RESORT MAKES COMEBACK Town Cut Off by Indonesian Civil War Is Reopened to Vacation Trade | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sundials-add-focal-points.html | SUNDIALS ADD FOCAL POINTS | By Martha Pratt Haislip | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-g-hill-engaged-to-walter-w-birge-3d.html | Susan G Hill Engaged To Walter W Birge 3d | Special to The New York Timei | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-j-ford-warren-gpaul-are-betrothed-cornell-nursing-student-and.html | Susan J Ford Warren GPaul Are Betrothed Cornell Nursing Student and 1958 Graduate of Brown Are Engaged | I SpteUltalbaNeirYoikTlmtf | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/susan-johnson-bride-of-francis-hartdegen.html | Susan Johnson Bride Of Francis Hartdegen | Special to The New York Times I | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sweden.html | SWEDEN | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/sweet-briar-alumnae-fete.html | Sweet Briar Alumnae Fete | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/symington-group-in-washington-aids-humphrey-race-committee-calls.html | SYMINGTON GROUP IN WASHINGTON AIDS HUMPHREY RACE Committee Calls for Support of Minnesotan  Kennedy Camp Irked by Move SYMINGTON AIDES BACK HUMPHREY | By Donald Jansonspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/t-k-eaton-fiance-of-karen-a-sueltz.html | T K Eaton Fiance Of Karen A Sueltz | I Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tarpontime-is-close-at-hand-at-fort-myers.html | TARPONTIME IS CLOSE AT HAND AT FORT MYERS | By Ce Wright | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tessiciniubrewster-jj.html | TessiciniuBrewster jj | Special to The Sow York Times ij | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/texas-doesnt-forget-to-remember-the-alamo.html | TEXAS DOESNT FORGET TO REMEMBER THE ALAMO | By Don Seiwell | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-dance-curtain-up-city-ballet-returns-juilliard-series.html | THE DANCE CURTAIN UP City Ballet Returns  Juilliard Series | By John Martin | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-democrats-north-vs-south-again-tempers-flare-on-both-sides-as.html | THE DEMOCRATS NORTH VS SOUTH AGAIN Tempers Flare on Both Sides as South Threatens to Refuse to Support the Partys Candidate | By Wh Lawrencespecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-faces-behind-the-hong-kong-facts-refugees-from-red-china-swell.html | The Faces Behind the Hong Kong Facts Refugees from Red China swell this colony Here are some of their tragic stories The Faces Behind the Hong Kong Facts | By Peggy Durdin | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-gifted-child-what-are-his-needs.html | The Gifted Child What Are His Needs | By Dorothy Barclay | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-highest-in-the-land-the-supreme-court-in-a-free-society-by.html | The Highest in the Land THE SUPREME COURT IN A FREE SOCIETY By Alpheus Thomas Ma son and William M Beaney 346 pp Englewood Cliffs NJ PrenticeHall 650 | By Anthony Lewis | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-mail-pouch.html | THE MAIL POUCH | ELIE SIEGMEISTER | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-other-issues-in-wisconsin.html | The Other Issues in Wisconsin | By James Reston | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-polaris-missile-a-q-and-a.html | THE POLARIS MISSILE A Q AND A | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-right-man-for-the-big-job-five-authorities-on-our-public-life.html | The Right Man for the Big Job Five authorities on our public life examine the personal and political qualities to be looked for in a man who would face the stern demands of the Presidency | By Clinton Rossiter Cornell University | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-right-man-for-the-big-job.html | The Right Man for the Big Job | By Margaret Chase Smith United States Senator Maine | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-six-and-the-seven-widening-split-move-to-speed-common-market.html | THE SIX AND THE SEVEN WIDENING SPLIT Move to Speed Common Market Tariff Revision May Split Europe Into Two Trade Blocs | By Edwin L Dale Jrspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-small-ones-little-brother-no-more-by-robert-benton-illustrated.html | The Small Ones LITTLE BROTHER NO MORE By Robert Benton Illustrated by the author 30 pp New York Aided A Knopf 275 For Ages 4 to 7 THE LITTLEST ONE IN THE FAMILY By Lois Duncan Illustrated by Su zanne K Larsen 30 pp New York Dodd Mead  Co 3 For Ages 3 to 5 BIG BROTHER By Charlotte Zolotow Illustrated by Maty Chamlers 28 pp New York Harper  Bros 195 library edition 219 For Ages 3 to 6 | ELLEN LEWIS BUELL | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-songs-the-thing-francis-poulenc-by-henri-hell-translated-from.html | The Songs The Thing FRANCIS POULENC By Henri Hell Translated from the Freach and in troduced by Edward Lockspeises Illustrated 118 pp New York The Grove Press 5 | By Harold C Schonberg | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/the-world-of-music-daniel-comes-home-new-yorkers-will-take.html | THE WORLD OF MUSIC DANIEL COMES HOME New Yorkers Will Take 800YearOld Score Back to Europe This Summer | By Ross Parmenter | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/third-act-trouble.html | THIRD ACT TROUBLE | BERTRAM W WEIS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/thomas-e-webster.html | THOMAS E WEBSTER | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/threat-in-tanganyika-sisal-growers-fear-strike-over-portuguese.html | THREAT IN TANGANYIKA Sisal Growers Fear Strike Over Portuguese Labor | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/thurber-revue.html | THURBER REVUE | SYLVIA FREEMAN | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tiros-a-product-of-refined-skills-electronic-equipment-is-so.html | TIROS A PRODUCT OF REFINED SKILLS Electronic Equipment Is So Sensitive Rate of Spin Is Controlled From Ground | By Walter Sullivan | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/to-further-rule-of-law-action-to-offset-delay-in-repealing-connally.html | To Further Rule of Law Action to Offset Delay in Repealing Connally Reservation Proposed | ERNEST A GROSS | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tobacco-ruffles-common-market-us-vexed-by-potential-rise-in-tariff.html | TOBACCO RUFFLES COMMON MARKET US Vexed by Potential Rise in Tariff Looks to Dutch to Maneuver a Lower Rate | By Edwin L Dale Jrspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/too-touchy.html | TOO TOUCHY | BOB TOLLETT | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/torture-charged-in-morocco-crisis-police-accused-in-growing-dispute.html | TORTURE CHARGED IN MOROCCO CRISIS Police Accused in Growing Dispute in Government  King Said to Be Unaware | By Thomas F Bradyspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/tourism-in-cuba-it-may-get-a-boost-from-travel-parley.html | TOURISM IN CUBA It May Get a Boost From Travel Parley | By R Hart Phillips | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/town-faces-end-of-school-plan-morrilton-ark-must-decide-on.html | TOWN FACES END OF SCHOOL PLAN Morrilton Ark Must Decide on Continuing Plan Begun by Winthrop Rockefeller | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/transit-ills-los-angeles-tries-to-stem-the-increase-in-autos.html | TRANSIT ILLS Los Angeles Tries to Stem The Increase in Autos | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/travel-agent-questions-iata-reductions-across-bulgaria.html | Travel Agent Questions IATA Reductions Across Bulgaria | HJ WELLMAN Paul Tausig Son Inc | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/travels-with-a-literary-sourcehunter-mark-twain-and-huck-finn-by.html | Travels With a Literary SourceHunter MARK TWAIN AND HUCK FINN By Walter Blair 436 pp Berfeley and Los Angeles University of California Press 750 | By Leslie Hedler | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/trend-to-sound-devices-add-music-talk-to-amateur-movies.html | TREND TO SOUND Devices Add Music Talk To Amateur Movies | By Jacob Deschin | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/trenton-girls-home-fete.html | Trenton Girls Home Fete | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/u-s-denies-soviet-can-end-berlin-rights-by-red-pact-u-s-turns-down.html | U S Denies Soviet Can End Berlin Rights by Red Pact U S TURNS DOWN SOVIET BERLIN BID | By Jack Raymondspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uar.html | UAR | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/un-chief-seeking-south-africa-step-talks-with-representative-and.html | UN CHIEF SEEKING SOUTH AFRICA STEP Talks With Representative and Studies Implementing of Council Resolution | By Lindesay Parrottspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/un-on-south-africa-hammarskjold-faces-difficult-task-in-mission-to.html | UN on South Africa Hammarskjold Faces Difficult Task In Mission to Ease Segregation | By Thomas J Hamilton | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/unusual-vote-set-for-connecticut-representative-at-large-sole.html | UNUSUAL VOTE SET FOR CONNECTICUT Representative at Large Sole StateWide Post at Stake  2 Parties Fear Apathy | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uris-joins-trend-to-financing-through-public-stock-offering-public.html | Uris Joins Trend to Financing Through Public Stock Offering PUBLIC ISSUE SET BY URIS COMPANY | By Glenn Fowler | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-cigarettes-missed-by-cubans-castro-to-ease-import-ban-but-plans.html | US CIGARETTES MISSED BY CUBANS Castro to Ease Import Ban but Plans High Tax  Other Consumer Items Short | By Tad Szulcspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/us-nickel-plant-hindered-in-cuba-governmentowned-nicaro-continues.html | US NICKEL PLANT HINDERED IN CUBA GovernmentOwned Nicaro Continues Output but Tax Law Halts Shipments | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uu-i-funkhouserumarschalk-i.html | uu I FunkhouseruMarschalk I | Special to Th12 New York Tlmw | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uu-i-kastenbergudavis-i.html | uu I KastenberguDavis I | Special to The New York Time | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/uuuuuuuuu-i-gail-harvey-future-bride.html | uuuuuuuuu I Gail Harvey Future Bride | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/venice-and-the-automobile-city-is-seeking-ways-to-lure-more-of.html | VENICE AND THE AUTOMOBILE City Is Seeking Ways to Lure More of Europes Motoring Vacationists Across the Lagoon to the Lido | By Daniel M Madden | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/victoriana-for-today-victoriana-cont.html | Victoriana For Today Victoriana cont | By Cynthia Kellogg | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/view-from-a-local-vantage-point-moneyman-is-bought-focus-on-level-7.html | VIEW FROM A LOCAL VANTAGE POINT  Moneyman Is Bought  Focus on Level 7  Other Matters | By Ah Weiler | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wake-up-and-read-wake-up-and-read-lts-the-week-for-it.html | Wake Up And Read  Wake Up and Read  lts the Week for It | By William C Fitzgibbon | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/walk-along-npocnekt-mnpa-an-old-street-newly-renamed-prospekt-mira.html | Walk Along NPOCNEKT MNPA An old street newly renamed Prospekt Mira or Prospect of Peace offers some glimpses into the daybyday life of ordinary Muscovites oat of sight of the Kremlin Walk Along NPOCNEKT MNPA | By Max and Tobia Frankel | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/wall-st-focuses-on-the-drug-field-analysts-watch-stocks-as-next.html | WALL ST FOCUSES ON THE DRUG FIELD Analysts Watch Stocks as Next Step Is Awaited in Washington Inquiry LEAD ROLE IS INDICATED Industry Appears to Have Outpaced General Market in Lackluster Period WALL ST FOCUSES ON THE DRUG FIELD | By Richard Rutter | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/water-plans-vast-delaware-project-will-affect-fivestate-area.html | WATER PLANS Vast Delaware Project Will Affect FiveState Area | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/weisraahuellison.html | WeisraahuEllison | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/welsh-names.html | WELSH NAMES | CADWALADR | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/west-germany.html | WEST GERMANY | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archives/westbury-pace-to-mr-budlong-1720-favorite-scores-6th-victory-in-row.html | WESTBURY PACE TO MR BUDLONG 1720 Favorite Scores 6th Victory in Row Before Crowd of 32616 Mr Budlong First at Westbury For 6th Straight Pacing Victory | By Michael Straussspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/western-roundup-westerns.html | Western Roundup Westerns | By Nelson Nye | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/wisconsin-drive-begun-for-nixon-gop-leaders-fear-a-poor-showing.html | WISCONSIN DRIVE BEGUN FOR NIXON GOP Leaders Fear a Poor Showing Democratic Campaign Is a Factor | Special to The New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/wisconsin-state-of-insurgents-with-a-rugged-frontier-tradition-it.html | Wisconsin State of Insurgents With a rugged frontier tradition it has a way of stirring political ructions Wisconsin State of Insurgents | By William Barry Furlong | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/word-of-mouth-four-abstract-painters-make-a-brave-try-at-explaining.html | WORD OF MOUTH Four Abstract Painters Make a Brave Try at Explaining Their Ideas | By John Canaday | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/world-of-degas.html | World Of Degas | By John Canaday | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/yankees-shut-out-pittsburgh-50-as-turley-stars-pitcher-returns-to.html | YANKEES SHUT OUT PITTSBURGH 50 AS TURLEY STARS Pitcher Returns to WindUp Delivery and Yields Five Hits in Six Innings HADLEY PACES ATTACK Bats in Three Runs Against Pirates With Triple and Single for Bombers YANKEES CONQUER PITTSBURGH 5 TO 0 | By John Drebingerspecial To the New York Times | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-03 | https://www.nytimes.com/1960/04/03/archiv es/yvonne-york-engaged-to-a-graduate-of-yale-special-to-lie-new.html | Yvonne York Engaged To a Graduate of Yale Special to New ToikTlmet 1 | NEW HAVEN April 2 | RE0000373090 | 1988-01-22 | B00000828315 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/3-girls-and-aunt-die-in-li-blaze-75-battle-smithtown-fire-2-hours.html | 3 GIRLS AND AUNT DIE IN LI BLAZE 75 Battle Smithtown Fire 2 Hours  Grandparents Flee House to Safety | Special to The NEW YORK TIMES | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/40-families-fight-village-eviction-2-women-lead-protest-as.html | 40 FAMILIES FIGHT VILLAGE EVICTION 2 Women Lead Protest as Demolition Starts in Face of Appeal to State | By Sam Pope Brewer | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/a-degas-up-for-sale-portrait-of-helene-rouart-to-be-auctioned-in.html | A DEGAS UP FOR SALE  Portrait of Helene Rouart to Be Auctioned in London | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/a-rare-play-backfires-opening-lead-on-tv-show-puzzles-many-viewers.html | A Rare Play Backfires Opening Lead on TV Show Puzzles Many Viewers | By Albert H Morehead | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/a-skippers-log-new-tack-at-55-master-of-freighters-and-yachts-to.html | A SKIPPERS LOG NEW TACK AT 55 Master of Freighters and Yachts to Head First US AtomPowered Ship | By Byron Porterfieldspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/accord-with-us-grows-in-liberia-improved-relations-are-laid-to.html | ACCORD WITH US GROWS IN LIBERIA Improved Relations Are Laid to Assigning of Career Officials to Embassy | By Homer Bigartspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/actors-disavow-south-africa-ban-british-equity-scores-race-curbs.html | ACTORS DISAVOW SOUTH AFRICA BAN British Equity Scores Race Curbs but Votes to Permit Performance Anywhere | By Walter H Waggonerspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/advertising-an-extraordinary-supermart.html | Advertising An Extraordinary Supermart | By Robert Alden | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/alas-babylon-moral-cloaked-in-horror.html | Alas Babylon Moral Cloaked in Horror | JOHN P SHANLEY | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/alice-esty-is-heard-in-program-of-song.html | ALICE ESTY IS HEARD IN PROGRAM OF SONG | JB | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/amsterdam-board-is-mostly-quiet-during-the-week.html | Amsterdam Board Is Mostly Quiet During the Week | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/amynconford-bride-in-newark-of-allan-r-roth-jersey-judges-daughter.html | AmyNConford Bride in Newark Of Allan R Roth Jersey Judges Daughter Wed to 56 Alumnus of Harvard Law | Special to The New York Tim | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ballet-onetime-novelties-uruguay-by-damboise-square-dance-and.html | Ballet Onetime Novelties  Uruguay by dAmboise Square Dance and Colombia Back at City Center | By John Martin | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bonnlondon-ties-growing-weaker-mood-appears-to-allow-both-sides-to.html | BONNLONDON TIES GROWING WEAKER Mood Appears to Allow Both Sides to Believe Worst  Officials Share Distrust | By Sydney Gbusonspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/bronx-minorities-in-political-bid-negroes-and-puerto-ricans-enter.html | BRONX MINORITIES IN POLITICAL BID Negroes and Puerto Ricans Enter Joint Slate in Hope of Civic Betterment | By Clayton Knowles | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/butterfly-at-met-renata-tebaldi-in-title-role-first-time-this.html | BUTTERFLY AT MET Renata Tebaldi in Title Role First Time This Season | JB | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/celler-bill-would-ban-loans-to-nations-in-default-on-debt.html | Celler Bill Would Ban Loans To Nations in Default on Debt | By Paul Heffernanspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/charles-dunlap-dead-i-_____-chemist-with-du-pont-stricken-while.html | CHARLES DUNLAP DEAD i       Chemist With du Pont Stricken While Playing Golf | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/charneyumayer.html | CharneyuMayer | Sotdll to TJ New York TfcM | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/city-diggers-set-fast-spring-pace-noisy-work-to-meet-power-needs.html | CITY DIGGERS SET FAST SPRING PACE Noisy Work to Meet Power Needs and Make Repairs May Reach a Record AT LEAST 17000 HOLES Manhattan Total in First 3 Months of Year Is 22 Rise Over Last Year CITY DIGGERS SET FAST SPRING PACE | By Peter Kihss | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/congress-drops-bond-rate-plan-measure-gets-low-priority-as-treasury.html | CONGRESS DROPS BOND RATE PLAN Measure Gets Low Priority as Treasury Tells of Plan to Market 4 14 Issue | By John D Morrisspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/craw-ford-hill-dies-stockbrokerwas61.html | CRAW FORD HILL DIES STOCKBROKERWAS61 | Special to The New York TJmej | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/credit-field-hits-senate-measure-hearings-are-slated-on-bill.html | CREDIT FIELD HITS SENATE MEASURE Hearings Are Slated on Bill Calling for the Written Disclosure of Terms | By Richard E Mooneyspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/cyprus-charter-talks-threatened-by-dispute.html | Cyprus Charter Talks Threatened by Dispute | Dispatch of The Times London | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/defection-confirmed-pole-who-quit-post-in-jakarta-seeks-residence.html | DEFECTION CONFIRMED Pole Who Quit Post in Jakarta Seeks Residence in US | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dinner-to-honor-de-gaulle.html | Dinner to Honor de Gaulle | Special to the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/duchess-of-devonshire-dead.html | Duchess of Devonshire Dead | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/dunnugraves.html | DunnuGraves | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/eddie-albert-and-tammy-grimes-star-on-sunday-showcase-narrated-by.html | Eddie Albert and Tammy Grimes Star on Sunday Showcase Narrated by Karloff | By Jack Gould | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/electionyear-jitters-governors-troubles-with-legislature-linked-to.html | ElectionYear Jitters Governors Troubles With Legislature Linked to GOP Political Expediency | By Leo Egan | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/film-and-tv-hit-to-reach-stage-meet-me-in-st-louis-is-set-for.html | FILM AND TV HIT TO REACH STAGE Meet Me in St Louis Is Set for Summer Stock  Play on Le Fanu Story to Bow | By Sam Zolotow | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/flood-cooking-in-moscow-week-of-russian-meals-proclaimed-blini-with.html | Flood Cooking in Moscow Week of Russian Meals Proclaimed Blini With Caviar Salmon and Butter | By Max Frankel | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/frenchman-fifth-in-slalom-event-hias-leitner-wins-on-short-67gate.html | FRENCHMAN FIFTH IN SLALOM EVENT Hias Leitner Wins on Short 67Gate Runs but Overall Honors Go to Duvillard | By Robert Daleyspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/gambling-inquiry-due-in-city-soon-state-body-to-open-hearing-here.html | GAMBLING INQUIRY DUE IN CITY SOON State Body to Open Hearing Here April 19 and Another in Buffalo in May | By Emanuel Perlmutter | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/george-a-horton.html | GEORGE A HORTON | Special to The New York Tlmei  j | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/gerosa-is-willing-to-forgo-pay-rise-says-he-will-give-up-added.html | GEROSA IS WILLING TO FORGO PAY RISE He Says He Will Give Up Added Pension Payment if Other Elected Officials Do GEROSA IS WILLING TO FORGO PAY RISE | By Paul Growell | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/gimbels-1s-accused-ftc-charges-false-ads-on-merchandise-prices.html | GIMBELS 1S ACCUSED FTC Charges False Ads on Merchandise Prices | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/gray-jones-car-scores-at-rally-cambridge-mans-porsche-captures.html | GRAY JONES CAR SCORES AT RALLY Cambridge Mans Porsche Captures OverAll Events Trophy on Cape Cod | By Frank M Blunkspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/greek-paraders-defy-a-cold-rain-15000-march-here-in-honor-of.html | GREEK PARADERS DEFY A COLD RAIN 15000 March Here in Honor of Independence Some Wear Only Soggy Kilts | By Nan Robertson | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/greenwich-finds-old-books-best-72-responding-to-librarys-questions.html | GREENWICH FINDS OLD BOOKS BEST 72 Responding to Librarys Questions Range Widely but Most Recall Youth | By David Andersonspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/gunmen-aid-victim-after-hearing-his-tale-they-give-him-10-of-the.html | GUNMEN AID VICTIM After Hearing His Tale They Give Him 10 of the Loot | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/honey-for-the-papa-bear.html | Honey for the Papa Bear | By Arthur Daley | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/humphrey-is-confident-humphrey-claims-primary-victory.html | Humphrey Is Confident HUMPHREY CLAIMS PRIMARY VICTORY | By Donald Jansonspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/i-hugo-morck.html | i HUGO MORCK | Special to The New York Timu I | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/ida-kaplon-married-to-david-feinberg.html | Ida Kaplon Married To David Feinberg | I Speciil to The Nuw York Tlmei | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/india-leads-in-cup-tennis.html | India Leads in Cup Tennis | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/india-parley-to-ask-freedom-for-tibet.html | INDIA PARLEY TO ASK FREEDOM FOR TIBET | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/indians-score-pin-victory.html | Indians Score Pin Victory | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/integration-aids-capitals-schools-standards-found-to-improve.html | INTEGRATION AIDS CAPITALS SCHOOLS Standards Found to Improve Steadily in Five Years INTEGRATION AIDS CAPITAL SCHOOLS | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/internists-meet-on-coast.html | Internists Meet on Coast | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/japan-and-korea-to-resume-trade-rhee-regime-also-to-reopen-talk.html | JAPAN AND KOREA TO RESUME TRADE Rhee Regime Also to Reopen Talk Aimed at Establishing Normal Diplomatic Ties JAPAN AND KOREA TO RESUME TRADE | By Robert Trumbullspecial to the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/jewish-welfare-board-urges-wide-plan-in-adult-education.html | Jewish Welfare Board Urges Wide Plan in Adult Education | By Irving Spiegelspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/joy-doniger-is-victor-takes-horsemanship-award-at-secor-farms-show.html | JOY DONIGER IS VICTOR Takes Horsemanship Award at Secor Farms Show | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/khrushchev-back-in-soviet-capital-says-he-is-very-satisfied-by.html | KHRUSHCHEV BACK IN SOVIET CAPITAL Says He Is Very Satisfied by French Visit  Plans Complete Report Today | By Osgood Carutherssspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lleras-visits-panama-president-of-colombia-sign-economic-and.html | LLERAS VISITS PANAMA President of Colombia Sign Economic and Cultural Pacts | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/lynnelateiner-becomes-bride-innewrochelle-finch-student-wed-to.html | LynneLateiner Becomes Bride InNewRochelle Finch Student Wed to Richard H Maxdman Yale Law Alumnus | I o  o uuuuuuuuuuu 12McUltTlMHffrxkTInu12 | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/martha-pollak-heard-pianists-recital-includes-set-of-beethoven.html | MARTHA POLLAK HEARD Pianists Recital Includes Set of Beethoven Variations | ES | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/martha-schlamme-presents-folk-songs.html | Martha Schlamme Presents Folk Songs | JB | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/medical-care-for-the-aged-legislation-to-provide-prepaid-sick.html | Medical Care for the Aged Legislation to Provide Prepaid Sick Benefits Backed | GEORGE BAEHR MD | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/missnotarplans-wedding-in-june-to-j-w-morrow-yale-divinity-graduate.html | MissNotarPlans Wedding in June To J W Morrow Yale Divinity Graduate Becomes Affianced to a Clergyman | i SiaetUtoTlMHewTflfkTto I | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/misuse-of-litter-baskets-scored.html | Misuse of Litter Baskets Scored | ROSALIND KOHN | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/mme-de-gaulle-awaits-ttip-here-special-wardrobe-is-designed-for-her.html | Mme de Gaulle Awaits Ttip Here Special Wardrobe Is Designed for Her by Jacques Helm Presidents Wife Will See America for First Time | By Gill Goldsmithspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/monteux-85-toddy-immersed-in-plans-for-beethovens-ninth-conductor.html | Monteux 85 Toddy Immersed In Plans for Beethovens Ninth Conductor Set to Lead Boston Symphony Wednesday Asks That There Be No Party | By Ross Parmenterspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/mourn-abdul-rahman-150000-view-the-procession-ufuneral-tomorrow.html | MOURN ABDUL RAHMAN   150000 View the Procession uFuneral Tomorrow | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/mrs-james-echeesman.html | MRS JAMES ECHEESMAN | Spd12ItoTheNewYorkT1m12 | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/mrs-joseph-bidder-wife-of-publisher.html | MRS JOSEPH BIDDER WIFE OF PUBLISHER | Spedtl to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/mrs-roosevelt-hurt-by-car-carries-on-mrs-roosevelt-is-hurt-by-auto.html | Mrs Roosevelt Hurt By Car Carries On MRS ROOSEVELT IS HURT BY AUTO | By Robert Conley | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/music-pianist-in-debut-fiorillo-21-leschetizky-prize-winner-plays.html | Music Pianist in Debut Fiorillo 21 Leschetizky Prize Winner Plays | By John Briggs | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/mutual-funds-what-the-directors-direct-president-of-group.html | Mutual Funds What the Directors Direct President of Group Securities Lists 9 Functions | By Gene Smith | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/nab-convention-opens-in-chicago-selection-of-new-president-concerns.html | NAB CONVENTION OPENS IN CHICAGO Selection of New President Concerns Broadcaster  ActionMay Be Delayed | By Val Adamsspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/new-image-in-paris.html | New Image in Paris | By Robert C Dotyspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/new-strontium-90-data-british-report-level-in-milk-rose-40-in-1st.html | NEW STRONTIUM 90 DATA British Report Level In Milk Rose 40 in 1st Half of 59 | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/norman-a-tulk.html | NORMAN A TULK | o Special to The New Tortc Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/ny-guard-armory-dedicated.html | NY Guard Armory Dedicated | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/oakhill-king-scores-wimbrow-pointer-wins-field-trial-stake-in.html | OAKHILL KING SCORES Wimbrow Pointer Wins Field Trial Stake in Jersey | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/old-and-the-new-mixed-in-recital-dorothy-ranzl-sings-early.html | OLD AND THE NEW MIXED IN RECITAL Dorothy Ranzl Sings Early Renaissance and Late Contemporary Music | ES | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/one-sport-for-spring-plimouth-with-50-students-to-compete-only-in.html | One Sport for Spring Plimouth With 50 Students to Compete Only in Lacrosse This Season | By Michael Strauss | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archiv es/park-cafe-supported.html | Park Cafe Supported | it | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/parley-on-automation-slated-by-rockefeller.html | Parley on Automation Slated by Rockefeller | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/passaic-landmark-sold.html | Passaic Landmark Sold | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/playwright-enters-race-for-house-seat-upstate.html | Playwright Enters Race For House Seat Upstate | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/pony-express-in-rerun.html | PONY EXPRESS IN RERUN | Horseman Off on First Relay on Centennial of Service | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/power-of-mafia-stressed-in-italy-gangsters-grip-on-sicily-is.html | POWER OF MAFIA STRESSED IN ITALY Gangsters Grip on Sicily Is Underlined Anew by Police Murder and Big Trial | By Paul Hofmannspecial To The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/purge-counterpurge-in-algeria.html | Purge Counterpurge in Algeria | By Cl Sulzberger | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/random-notes-in-washington-priest-finds-way-to-silence-bore-visitor.html | Random Notes in Washington Priest Finds Way to Silence Bore Visitor to Capital Muzzles a Pneumatic Drill and Hammer So Speakers at Youth Meeting Can Be Heard | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rare-tiger-is-sought-hillary-leads-tasmania-hunt-for-mysterious.html | RARE TIGER IS SOUGHT Hillary Leads Tasmania Hunt for Mysterious Animal | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/redbirds-capture-series-finale-63-whites-triple-and-doubles-by.html | REDBIRDS CAPTURE SERIES FINALE 63 Whites Triple and Doubles by Musial and Boyer Pace 4Run Fifth Off Ditmar | By John Drebingerspecial To The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/religious-education-use-of-tax-funds-for-student-welfare-benefits.html | Religious Education Use of Tax Funds for Student Welfare Benefits Defended | Rev VIRGIL C BLUM SJ Associate Professor of Political Science Marquette University | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/revolutions-effects-apparent-on-hot-quiet-sunday-in-havana.html | Revolutions Effects Apparent On Hot Quiet Sunday in Havana | By Tad Szulcspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rights-law-aide-named-bi-bernhard-is-chosen-as-boards-deputy.html | RIGHTS LAW AIDE NAMED BI Bernhard Is Chosen as Boards Deputy Director | Spcial to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rockefeller-place-on-ticket-is-urged.html | ROCKEFELLER PLACE ON TICKET IS URGED | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/rocket-fatal-to-boy-7-brother-13-in-hospital-after-explosion-in.html | ROCKET FATAL TO BOY 7 Brother 13 in Hospital After Explosion in Their Home | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/senate-seeking-vote-this-week-for-rights-bill-southern-resistance.html | SENATE SEEKING VOTE THIS WEEK FOR RIGHTS BILL Southern Resistance Easing  Both Sides Grow Weary of Prolonged Debate FILIBUSTER IS UNLIKELY Some Hope Is Seen for Quick Approval in House  Few Changes Are Expected SENATE SEEKING VOTE THIS WEEK | By Anthony Lewisspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sheila-keller-is-bride-of-merritt-a-roher.html | Sheila Keller Is Bride Of Merritt A Roher | Sueclal to The NewYork Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/slum-dwellers-of-haifa-bitter-moroccan-immigrants-say-they-suffer.html | SLUM DWELLERS OF HAIFA BITTER Moroccan Immigrants Say They Suffer From Bias  Study Absolves Regime | By Lawrence Fellowsspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/some-60-of-state-taxpayers-address-returns-incorrectly-addresses.html | Some 60 of State Taxpayers Address Returns Incorrectly ADDRESSES POSE A TAX PROBLEM | By Robert Metz | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/soviet-reported-warning-its-bloc-of-a-cut-in-trade-said-to-foresee.html | SOVIET REPORTED WARNING ITS BLOC OF A CUT IN TRADE Said to Foresee Move in 65 to Meet Home Needs and Commitments in Aid RAW MATERIALS A KEY Communist Lands Now Rely on Russia for Major Flow of Iron Ore and Grain SOVIET REPORTED IN TRADE WARNING | By Ms Handlerspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/steel-order-pace-continues-to-lag-car-makers-cancellations-and.html | STEEL ORDER PACE CONTINUES TO LAG Car Makers Cancellations and Disappointment Over Rail Purchases Noted EXPORTS ARE PROMISING HandtoMouth Buying Rise a Growing Concern for Most of the Producers | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/stocks-wake-up-on-london-board-trading-spurts-in-display-of.html | STOCKS WAKE UP ON LONDON BOARD Trading Spurts in Display of Confidence Concerning the British Budget EARLY SLUMP WIPED OUT Index Surges as Hopes Rise for Continued Expansion of Nations Business | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/struck-studios-pay-oscar-bills-gala-awards-show-tonight-undampened.html | STRUCK STUDIOS PAY OSCAR BILLS Gala Awards Show Tonight Undampened by Walkout of Actors  Bob Hope Host | By Murray Schumachspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/sukarno-hailed-in-iraq-peace-partisan-procession-highlights-his.html | SUKARNO HAILED IN IRAQ  Peace Partisan Procession Highlights His 3Day Visit | Dispatch of The Times London | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/swiss-marts-show-irregular-pattern-swiss-markets-turn-irregular.html | Swiss Marts Show Irregular Pattern SWISS MARKETS TURN IRREGULAR | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/tension-declines-in-south-africa-police-on-alert-only-minor.html | TENSION DECLINES IN SOUTH AFRICA POLICE ON ALERT Only Minor Incidents Occur  Nation Is Awaiting Next Move by Government TENSION DECLINES IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/the-dominican-struggle-change-imperils-trujillo-unrest-is-rising.html | The Dominican Struggle Change Imperils Trujillo UNREST IS RISING BUT GRIP IS TIGHT Regime Continues Campaign of Defamation and Arrest  Economy Is Weak | By Edward C Burks | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/theatre-gay-divorce-cole-porter-musical-revived-downtown.html | Theatre Gay Divorce Cole Porter Musical Revived Downtown | By Arthur Gelb | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/tv-comedy-series-to-stress-reruns-father-knows-best-chiefs-unsure.html | TV COMEDY SERIES TO STRESS RERUNS  Father Knows Best Chiefs Unsure of New Shows  Dodge Cuts Welk Budget | By Richard F Shepard | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ukrainians-beat-st-stephen-60-nationals-register-soccer-cup-triumph.html | UKRAINIANS BEAT ST STEPHEN 60 Nationals Register Soccer Cup Triumph  Colombo Halts Polish Falcons | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/ulster-police-fired-on-6man-patrol-fight-way-out-of-an-ambush-by.html | ULSTER POLICE FIRED ON 6Man Patrol Fight Way Out of an Ambush by IRA | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-commerce-official-to-be-deputy-assistant.html | US Commerce Official To Be Deputy Assistant | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-olympic-swim-prospects-rise-after-two-big-weekends-farrell.html | US Olympic Swim Prospects Rise After Two Big WeekEnds Farrell Bittick Troy Somers Among RecordBreakers in AAV Indoor Meet | By Joseph M Sheehanspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-panels-named-on-courts-rules-warren-appoints-6-groups-to-study.html | US PANELS NAMED ON COURTS RULES Warren Appoints 6 Groups to Study Procedure and Recommend Changes | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/us-plant-in-cuba-set-to-shut-down-nickel-mine-to-close-april-8.html | US PLANT IN CUBA SET TO SHUT DOWN Nickel Mine to Close April 8 Unless Regime Eases Law and Provides Funds | By R Hart Phillipsspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/vermonters-take-scientific-approach-to-increase-sugar-bush-yield.html | Vermonters Take Scientific Approach to Increase Sugar Bush Yield BREEDING TRIED ON SUGAR MAPLES | By John H Fentonspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/victor-scores-479-to-474-by-schultz-eder-a-scratch-competitor-wins.html | VICTOR SCORES 479 TO 474 BY SCHULTZ Eder a Scratch Competitor Wins 1000 Prize in Handicap Trapshoot | By Gordon S White Jrspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/waldemar-a-klikoff.html | WALDEMAR A KLIKOFF | L Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/wisconsin-voters-watch-tv-war-humphrey-steps-up-attack-kennedy.html | Wisconsin Voters Watch TV War Humphrey Steps Up Attack  Kennedy Retains His Calm WISCONSIN VOTERS WATCH TV BATTLE | By James Restonspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/wrote-to-eisenhower-kennedy-pledges-testban-support.html | Wrote to Eisenhower KENNEDY PLEDGES TESTBAN SUPPORT | By Austin C Wehrweinspecial To the New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/yirginia-thornton-fiancee-of-student.html | yirginia Thornton  Fiancee of Student | SDtclal to The New Yirk Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-04 | https://www.nytimes.com/1960/04/04/archives/youths-in-havana-for-red-congress.html | YOUTHS IN HAVANA FOR RED CONGRESS | Special to The New York Times | RE0000373089 | 1988-01-22 | B00000828314 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/-poking-around-is-fun-at-ny-antiques-fair.html | Poking Around Is Fun At NY Antiques Fair | By Sanka Knox | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/1959-sunday-law-upheld-in-jersey-high-court-rules-measure-to-limit.html | 1959 SUNDAY LAW UPHELD IN JERSEY High Court Rules Measure to Limit Selling Cancels Broader 1951 Act FURTHER TEST PLANNED Lower Panel Told to Decide Whether New Rules Give Citizens Equal Rights 1959 SUNDAY LAW UPHELD IN JERSEY | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/1961-survey-of-outdoorsmen-offers-fine-opportunity-to-juggle.html | 1961 Survey of Outdoorsmen Offers Fine Opportunity to Juggle Figures | By John W Randolph | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/91day-bill-rate-dips-slightly-182day-issue-falls-sharply.html | 91Day Bill Rate Dips Slightly 182Day Issue Falls Sharply | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-modest-memory-holdesblatt-retired-basketball-coach-at-jefferson.html | A Modest Memory Holdesblatt Retired Basketball Coach at Jefferson Recalls Things Past | By Robert M Lipsyte | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-possible-pinnacle-for-the-pollsters.html | A Possible Pinnacle for the Pollsters | By Arthur Krock | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/a-suit-by-smoker-over-cancer-ls-on-liggett-myers-is-named-in.html | A SUIT BY SMOKER OVER CANCER IS ON Liggett  Myers Is Named in 1250000 Case  False Advertising Charged | By Russell Porterspecial To The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/acquittal-order-asked-by-powell-defense-argues-grand-jury-did-not.html | ACQUITTAL ORDER ASKED BY POWELL Defense Argues Grand Jury Did Not Get Tax Evidence US Is Using at Trial | By Foster Hailey | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/actions-of-supreme-court.html | Actions of Supreme Court | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/adenauer-shift-on-tariffs-seen-report-says-chancellor-now-backs.html | ADENAUER SHIFT ON TARIFFS SEEN Report Says Chancellor Now Backs Erhard on Delay of Common Market Goal | By Sydney Grusonspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/advertising-drive-for-soft-drinks-in-cans.html | Advertising Drive for Soft Drinks in Cans | By Robert Alden | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/all-candidates-favor-test-ban-would-continue-moratorium-agreed-to.html | ALL CANDIDATES FAVOR TEST BAN Would Continue Moratorium Agreed To by President on SmallYield Explosions ALL CANDIDATES FAVOR TEST BAN | By Felix Belair Jrspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/art-9-abstract-readers-sidney-janis-gallery-shows-works-by-major.html | Art 9 Abstract Readers Sidney Janis Gallery Shows Works by Major Figures in the Movement | By Dore Ashton | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/auto-classic-first-held-in-1904-on-long-island-originators-nephew.html | Auto Classic First Held in 1904 on Long Island Originators Nephew Donates Prize for June 19 Event VANDERBILT RACE IS REVIVED ON LI | By Frank M Blunk | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/banda-asks-people-to-give-no-trouble.html | BANDA ASKS PEOPLE TO GIVE NO TROUBLE | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/britain-sets-out-to-reassure-bonn-will-tell-de-gaulle-recent.html | BRITAIN SETS OUT TO REASSURE BONN Will Tell de Gaulle Recent AntiGerman Acts Dont Reflect Official Viewe | By Drew Middletonspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/britains-budget-raises-taxation-chancellor-tells-parliament-it-will.html | BRITAINS BUDGET RAISES TAXATION Chancellor Tells Parliament It Will Slow Growth Rate BRITAINS BUDGET RAISES TAXATION | By Thomas P Ronanspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/business-men-get-advice-on-ulcers-conference-internist-tells-of.html | BUSINESS MEN GET ADVICE ON ULCERS Conference Internist Tells of Precautions Victims Called Good Workers | By Lawrence E Daviesspecial To the New York Tlmes | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/carllww62-u-s-archives-aide.html | CARLLWW62 U S ARCHIVES AIDE | Special to The Now York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/chief-pick-is-2d-in-mile-handicap-favored-miss-yosemite-third-as.html | CHIEF PICK IS 2D IN MILE HANDICAP Favored Miss Yosemite Third as Sadies Lady Scores in Mud in 208 35 | By Louis Effratspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/city-parks-suffer-seizure-of-spring-children-skate-and-clamor-in.html | CITY PARKS SUFFER SEIZURE OF SPRING Children Skate and Clamor in Washington Square as Temperature Hits 68 | By Nan Robertson | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/college-ceremony-set-rockefeller-to-break-ground-for-stony-brook.html | COLLEGE CEREMONY SET Rockefeller to Break Ground for Stony Brook Campus | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/congolese-found-friendly-to-us-envoy-to-belgium-optimistic-after-to.html | CONGOLESE FOUND FRIENDLY TO US Envoy to Belgium Optimistic After Tour but Sees Need for Aid to New State | By Harry Gilroyspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/cubans-sell-pesos-on-black-market-demand-for-us-dollars-up-as.html | CUBANS SELL PESOS ON BLACK MARKET Demand for US Dollars Up as Regime Tightens Hold on Nations Economy | By Tad Szulcspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/daughter-to-mrs-sides.html | Daughter to Mrs Sides | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/dee-named-montclair-pro.html | Dee Named Montclair Pro | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/distrust-of-soviet-deterrents-surrender-opposed-until-nuclear.html | Distrust of Soviet Deterrents Surrender Opposed Until Nuclear Guarantees Ate Fulfilled | SIDNEY HOOK | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/eleanor-davison-engaged-to-wed-anthony-sloan-bennett-college-alumna.html | Eleanor Davison Engaged to Wed Anthony Sloan Bennett College Alumna and Naval Ensign Become Affianced | SpecUl to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/executive-scores-wide-use-of-mats.html | EXECUTIVE SCORES WIDE USE OF MATS | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/expansion-planned-for-london-airport.html | EXPANSION PLANNED FOR LONDON AIRPORT | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/film-takes-record-11-awards-wyler-cited-as-director.html | Film Takes Record 11 Awards  Wyler Cited as Director | By Murray Schumachspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/final-days-drive-buoys-humphrey-senator-voices-optimism-as-he-ends.html | FINAL DAYS DRIVE BUOYS HUMPHREY Senator Voices Optimism as He Ends Wisconsin Race in Friendly Hamlets | By Donald Jansonspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/fishing-compromise-backed.html | Fishing Compromise Backed | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/food-candy-of-britain-imported-confections-in-a-variety-of-fruit.html | Food Candy of Britain Imported Confections in a Variety of Fruit Flavors Are Available Here | By Nan Ickeringill | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/for-masters-only.html | For Masters Only | By Arthur Daley | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/france-to-allow-greater-imports-ends-quotas-on-more-goods-today.html | FRANCE TO ALLOW GREATER IMPORTS Ends Quotas on More Goods Today  Barriers Eased for US and Canada | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/frank-jcardinale-dies-vice-president-of-a-trucking-firm-in-jersey.html | FRANK JCARDINALE DIES Vice President of a Trucking Firm in Jersey Was 65 | Spwlal to The New York limes | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/french-tell-un-atests-are-over-letter-indicates-new-blasts-are-not.html | FRENCH TELL UN ATESTS ARE OVER Letter Indicates New Blasts Are Not Needed Plea to Assembly Pressed | By Thomas J Hamiltonspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/fresh-cottons-and-silks-set-for-the-season.html | Fresh Cottons And Silks Set For the Season | By Joan Cook | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/ghana-offers-evidence-publishes-document-to-back-charge-of-togoland.html | GHANA OFFERS EVIDENCE Publishes Document to Back Charge of Togoland Plot | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archiv es/greek-line-orders-vessels-for-lakes-run-fishing-compromise-backed.html | Greek Line Orders Vessels for Lakes Run Fishing Compromise Backed | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/haitians-in-protest-student-unit-bids-eisenhower-act-over.html | HAITIANS IN PROTEST Student Unit Bids Eisenhower Act Over Segregation | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/havana-planning-to-survey-labor-census-is-expected-to-bring-workers.html | HAVANA PLANNING TO SURVEY LABOR Census Is Expected to Bring Workers and Employers Under Regimes Control | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/herbert-c-morris.html | HERBERT C MORRIS | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/herter-deplores-divided-germany-asserts-failure-to-reunite-it-is-a.html | HERTER DEPLORES DIVIDED GERMANY Asserts Failure to Reunite It Is a Threat to Peace HERTER DEPLORES DIVIDED GERMANY | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/high-court-admits-217-37-women-are-among-those-from-the-new-york.html | HIGH COURT ADMITS 217 37 Women Are Among Those From the New York Area | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/hofstra-is-victor-lacrosse-team-wins-134-from-new-hampshire.html | HOFSTRA IS VICTOR Lacrosse Team Wins 134 From New Hampshire | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/house-votes-bill-on-bank-mergers-measure-requires-federal-approval.html | HOUSE VOTES BILL ON BANK MERGERS Measure Requires Federal Approval Prior to Moves by FDIC Members SENATE BACKING IS SEEN Upper Chamber Has Passed Similar Controls  Final Action Expected Soon | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/industrials-oils-strong-in-london-gains-are-in-shillings-with-index.html | INDUSTRIALS OILS STRONG IN LONDON Gains Are in Shillings With Index Soaring 7 Points  Volume Is Heavy | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/industry-warned-by-broadcaster-payola-symptom-of-deeper-ills-clair.html | INDUSTRY WARNED BY BROADCASTER Payola Symptom of Deeper Ills Clair R McCollough Tells NAB Convention | By Val Adamsspecial To The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/interference-by-church-seen.html | Interference by Church Seen | LEONARD MONZERT | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jean-marckwald-and-peter-esty-will-be-married-1-senior-at-smith.html | Jean Marckwald And Peter Esty Will Be Married 1 Senior at Smith College and Amherst Graduate Are Engaged to Wed | I Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-bald-eagle-becoming-extinct-at-last-10-nests.html | Jersey Bald Eagle Becoming Extinct At Last 10 Nests | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-gets-plan-to-pay-railroads-for-runs-to-city-aid-by-port.html | JERSEY GETS PLAN TO PAY RAILROADS FOR RUNS TO CITY Aid by Port Authority Also Asked for Commuters in Sweeping Proposal JERSEY GETS PLAN TO AID COMMUTERS | By George Cable Wrightspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/jersey-outlaws-boating-courts-state-navigation-tribunals-under.html | JERSEY OUTLAWS BOATING COURTS State Navigation Tribunals Under Executive Division Ruled Unconstitutional | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/joseph-joffe.html | JOSEPH JOFFE | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/khrushchev-sees-a-german-accord-assures-moscow-rally-west-will.html | KHRUSHCHEV SEES A GERMAN ACCORD Assures Moscow Rally West Will Accept Soviets View  Hails de Gaulle Talks | By Osgood Caruthersspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/laos-leftists-protest-britain-and-soviet-are-asked-to-guarantee.html | LAOS LEFTISTS PROTEST Britain and Soviet Are Asked to Guarantee Free Vote | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/lunch-counter-closed.html | Lunch Counter Closed | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mali-and-paris-in-pact-accords-on-independence-for-african.html | MALI AND PARIS IN PACT Accords on Independence for African Federation Signed | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/market-rise-led-by-electronics-average-climbs-135-points-as-volume.html | MARKET RISE LED BY ELECTRONICS Average Climbs 135 Points as Volume Increases to 2450000 Shares PHILCO ADVANCES BY 78 Radio Corporation Adds 1 18  Texas Instruments Up 10 and Litton 1 12 MARKET RISE LED BY ELECTRONICS | By Burton Crane | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mayor-may-shun-pension-benefit-he-stark-and-jack-profess-no-desire.html | MAYOR MAY SHUN PENSION BENEFIT He Stark and Jack Profess No Desire to Accept What Amounts to Pay Rise ISSUE RAISED BY GEROSA Some on Estimate Board Seem Irked at Having to Accept His Suggestion | By Charles G Bennett | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/meade-roberts-work-is-play-of-week.html | Meade Roberts Work Is Play of Week | By John P Shanley | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/military-college-for-nigeria.html | Military College for Nigeria | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mississippi-breaks-through-two-levees-to-flood-illinois-farmland.html | Mississippi Breaks Through Two Levees to Flood Illinois Farmland MISSISSIPPI RIPS ILLINOIS LEVEES | By United Press International | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/mrs-eisenhower-plans-paris-moscow-t.html | Mrs Eisenhower Plans Paris Moscow T | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/music-arias-by-tebaldi-sings-7-at-concert-for-philharmonic-fund.html | Music Arias by Tebaldi Sings 7 at Concert for Philharmonic Fund | By Boss Parmenter | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nathan-simons-have-son.html | Nathan Simons Have Son | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/nicket-boy-fails-in-closing-surge-whitley-450-wins-by-nose-in-first.html | NICKET BOY FAILS IN CLOSING SURGE Whitley 450 Wins by Nose in First Start of Season  Open View Third | By Joseph C Nichols | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/official-of-nigeria-disappointed-in-aid.html | OFFICIAL OF NIGERIA DISAPPOINTED IN AID | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/operas-in-3-cities-plan-association-group-to-cut-costs-share-talent.html | OPERAS IN 3 CITIES PLAN ASSOCIATION Group to Cut Costs Share Talent Formed by Chicago San Francisco Met | By Eric Salzman | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/ornette-coleman-heard-in-concert-saxophonist-with-quartet-offers.html | ORNETTE COLEMAN HEARD IN CONCERT Saxophonist With Quartet Offers First Full Program at Circle in the Square | JOHN S WILSON | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/packaging-field-held-challenged-preparing-man-for-first-trip-into.html | PACKAGING FIELD HELD CHALLENGED Preparing Man for First Trip Into Space Termed a Major Problem | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/pakistani-claims-stall-indus-plan-river-development-held-up-by-two.html | PAKISTANI CLAIMS STALL INDUS PLAN River Development Held Up by Two Disagreements on Division of Waters | By Dana Adams Schmidtspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/payola-inquiry-by-hogan-to-end-his-office-says-all-facts-will-go-to.html | PAYOLA INQUIRY BY HOGAN TO END His Office Says All Facts Will Go to Grand Jury Before Month Is Out | By Jack Roth | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/peiping-lays-claim-to-mount-everest-everest-claimed-by-chinese-reds.html | Peiping Lays Claim To Mount Everest EVEREST CLAIMED BY CHINESE REDS | By Paul Grimesspecial to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/pier-body-awaits-subpoena-ruling-federal-court-decision-on-ila-move.html | PIER BODY AWAITS SUBPOENA RULING Federal Court Decision on ILA Move to Bar Writs Is Expected This Week | By John P Callahan | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/police-at-durban-attack-africans-widespread-violence-flares-again.html | POLICE AT DURBAN ATTACK AFRICANS Widespread Violence Flares Again  Clubs and Whips Used in Capetown Clash POLICE AT DURBAN ATTACK AFRICANS Violence Keeps Tension High in South Africa | By Leonard Ingallsspecial to the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/politics-charged-on-aid-for-aging-dirksen-upbraids-reuther-for.html | POLITICS CHARGED ON AID FOR AGING Dirksen Upbraids Reuther for Saying Eisenhower Retreats on Pledge | By Cp Trussellspecial to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/powell-says-city-limits-negro-jobs-charges-race-gets-only-6-of.html | POWELL SAYS CITY LIMITS NEGRO JOBS Charges Race Gets Only 6 of Political Posts but Has 21 of Manhattan Vote | By Emanuel Perlmutter | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/precise-play-of-small-cards-is-needed-to-preserve-tenace-positions.html | Precise Play of Small Cards Is Needed to Preserve Tenace positions | By Albert H Morehead | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/president-scores-ignorant-foes-of-defense-plan-tells-gop-women.html | PRESIDENT SCORES IGNORANT FOES OF DEFENSE PLAN Tells GOP Women Critics Are Blind  Defends His 7 Years in Office PRAISES NIXONS WORK Says Opposition Candidates Are in Oratorical Orbit  Expects Victory in Fall PRESIDENT SCORES DEMOCRATIC FOES | By Wh Lawrencespecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/property-sale-upheld-jury-finds-no-violations-in-tarrytown-deals.html | PROPERTY SALE UPHELD Jury Finds No Violations in Tarrytown Deals | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/railroads-seek-bargaining-curb-ask-us-court-to-bar-some-welfare.html | RAILROADS SEEK BARGAINING CURB Ask US Court to Bar Some Welfare Plans Talks on Contract Hit an Impasse | By Robert E Bedingfieldspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/raymond-e-brooks-exindustrialist-77.html | RAYMOND E BROOKS EXINDUSTRIALIST 77 | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/recollections-of-a-hardier-past-skimountaineering-is-recalled-by-an.html | Recollections of a Hardier Past SkiMountaineering Is Recalled by an Old Practitioner Lunn Organized the First Slalom Race Held in Austria | By Robert Daleyspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/reds-meet-in-cuba-anti-us-sentiment-marks-gathering-of-youth.html | REDS MEET IN CUBA Anti US Sentiment Marks Gathering of Youth | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/regime-operates-big-cuban-ranch-thirdgeneration-american-owner.html | REGIME OPERATES BIG CUBAN RANCH ThirdGeneration American Owner Protests Lack of Receipt or Inventory | By R Hart Phillipsspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/robin-hood-inn-robbed-jersey-bandits-take-14500-in-cash-and-jewelry.html | ROBIN HOOD INN ROBBED Jersey Bandits Take 14500 in Cash and Jewelry | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/robot-editor-collects-and-crossindexes-data.html | Robot Editor Collects And CrossIndexes Data | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/russian-asserts-us-bases-block-spacebomb-ban-rules-out-control-of.html | RUSSIAN ASSERTS US BASES BLOCK SPACEBOMB BAN Rules Out Control of Satellite Weapon Unless Americans Withdraw Air Threat ARMS PARLEY SNAGGED Zorin Rejects Plan of West for StepbyStep Process Toward Disarmament SOVIET REJECTS SPACEBOMB BAN | By Am Rosenthalspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/samuel-koestler-dead-jersey-lawyer-was-a-civic-leader-in-elizabeth.html | SAMUEL KOESTLER DEAD Jersey Lawyer Was a Civic Leader in Elizabeth | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/school-aid-killed-in-rights-package-senate-turns-down-other.html | SCHOOL AID KILLED IN RIGHTS PACKAGE Senate Turns Down Other Broadening Provisions in Drive for Early Passage SCHOOL AID LOSES IN RIGHTS BATTLE | By Russell Bakerspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/silvestrone-set-to-play-pro-golf-1959-long-island-champion-to-quit.html | SILVESTRONE SET TO PLAY PRO GOLF 1959 Long Island Champion to Quit Amateur Ranks for Tourney Circuit | By Lincoln A Werden | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/sir-gladwyn-jebb-to-be-a-baron.html | Sir Gladwyn Jebb to Be a Baron | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/south-african-policy-opposed.html | South African Policy Opposed | ARTHUR J MORGAN | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/soviet-asks-data-on-atom-ban-plan.html | SOVIET ASKS DATA ON ATOM BAN PLAN | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/soviet-in-deficit-in-chinese-trade-excess-of-its-imports-over.html | SOVIET IN DEFICIT IN CHINESE TRADE Excess of Its Imports Over Exports Through 58 Put Above 247 Million | By Kathleen McLaughlinspecial To The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/spare-armory-sought-new-york-group-wants-1965-abc-tourney-here-but.html | Spare Armory Sought New York Group Wants 1965 ABC Tourney Here but Has No Place for It | By Gordon S White Jr | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/special-session-in-doubt.html | Special Session in Doubt | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stamps-aid-refugees-74-countries-join-in-campaign-aimed-at.html | STAMPS AID REFUGEES 74 Countries Join in Campaign Aimed at Collectors | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/state-sets-up-unit-on-health-planning.html | STATE SETS UP UNIT ON HEALTH PLANNING | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stevenson-urges-latins-to-disarm.html | STEVENSON URGES LATINS TO DISARM | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/stimulating-housing-fixed-policy-for-new-york-of-tax-abatement.html | Stimulating Housing Fixed Policy for New York of Tax Abatement Advocated | AE KAZANPresident United Housing Foundation | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/susan-meyer-engaged.html | Susan Meyer Engaged | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/talks-said-to-cite-issues.html | Talks Said to Cite Issues | By Robert C Dotyspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/tambroni-pleads-for-rome-regime-new-premier-facing-close-vote.html | TAMBRONI PLEADS FOR ROME REGIME New Premier Facing Close Vote Stresses Need for a Stable Government | By Arnaldo Cortesispecial To The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/teghhs-eh1hehdies-chief-of-veterans-affairs-192345-led-embarkatfon.html | teGHHS EH1HEHDIES Chief of Veterans Affairs 192345 Led Embarkatfon Service1 in World War I | Spedtl to The New Ydrk rtma | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/temple-u-aide-resigns.html | Temple U Aide Resigns | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/text-of-president-elsenhowers-speech-to-republican-women.html | Text of President Elsenhowers Speech to Republican Women | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/the-sudan-protests-test.html | The Sudan Protests Test | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/theatre-snow-maiden-adult-fairy-tale-at-the-madison-avenue.html | Theatre Snow Maiden  Adult Fairy tale at the Madison Avenue | By Louis Calta | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/translation-set-for-science-data-association-to-open-office-here-to.html | TRANSLATION SET FOR SCIENCE DATA Association to Open Office Here to Make New Subjects Understandable to All | By Farnsworth Fowle | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/trujillo-uses-police-and-terror-to-retain-his-dominican-rule.html | Trujillo Uses Police and Terror To Retain His Dominican Rule TRUJILLO REIGNS BY USE OF TERROR | By Edward C Burks | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-wards-city-to-rush-housing-withdrawal-of-50-million-in-aid-is.html | US WARDS CITY TO RUSH HOUSING Withdrawal of 50 Million in Aid Is Threatened Unless LowRent Units Progress | By John Sibley | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/us-will-share-tiros-i-pictures-expects-to-release-detailed-data-on.html | US WILL SHARE TIROS I PICTURES Expects to Release Detailed Data on Weather Later US WILL SHARE TIROS I PICTURES | By John W Finneyspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/vigorous-road-chief-dwight-rg-palmer.html | Vigorous Road Chief Dwight RG PALMER | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/westchester-told-it-must-get-ready-to-save-railroads-westchester.html | Westchester Told It Must Get Ready To Save Railroads WESTCHESTER AID TO RAILS FORESEEN | By Merrill Folsomspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/whats-jazz-jive-rock-n-roll-like-vaguesville-court-is-told.html | Whats Jazz Jive Rock n Roll Like Vaguesville Court Is Told | By Oscar Godboutspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/wisconsin-primary-today-to-draw-a-million-voters-30-votes-at-stake.html | Wisconsin Primary Today To Draw a Million Voters 30 VOTES AT STAKE FOR BOTH PARTIES Kennedy and Humphrey End Campaigns  Minnesotan in a Confident Mood Presidential Primary Has Its Relaxing Moments | By Austin C Wehrweimspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yankee-puzzle-cont-a-view-that-club-does-not-seem-ready-for.html | Yankee Puzzle Cont A View That Club Does Not Seem Ready for Comeback This Season | By John Drebingerspecial To the New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yanks-send-down-stowe-and-miller.html | YANKS SEND DOWN STOWE AND MILLER | Special to The New York Times | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-05 | https://www.nytimes.com/1960/04/05/archives/yields-plummet-for-bills-of-us-all-of-these-short-issues-hit.html | YIELDS PLUMMET FOR BILLS OF US All of These Short Issues Hit Discounts of Below 3  Corporates Advance | By Paul Heffernan | RE0000366559 | 1988-01-22 | B00000828312 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/1-george-t-myles.html | 1 GEORGE T MYLES | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/17-in-norwalk-sue-over-kofc-club-court-will-hear-plea-for.html | 17 IN NORWALK SUE OVER KOFC CLUB Court Will Hear Plea for Injunctions Tomorrow  Property Values Cited | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-battles-on-home-front-house-facing-clashes-on-retirement-pay-and.html | 2 Battles on Home Front House Facing Clashes on Retirement Pay and ConflictofInterest Curbs | By Hanson W Baldwin | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/2-producers-buy-john-crosby-play-tv-critic-sells-comedy-all-the.html | 2 PRODUCERS BUY JOHN CROSBY PLAY TV Critic Sells Comedy All the Best People  Son Gets Role in Henry IV | By Louis Calta | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/4-in-atomic-field-win-peace-honor-american-scientists-chosen-to-be.html | 4 IN ATOMIC FIELD WIN PEACE HONOR American Scientists Chosen to Be the Recipients of International Awards | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/5-soviet-scientists-at-brown-u-parley.html | 5 SOVIET SCIENTISTS AT BROWN U PARLEY | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/62-mps-bid-nehru-yield-no-territory.html | 62 MPS BID NEHRU YIELD NO TERRITORY | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/adenauer-leaves-vote-up-to-berlin-he-and-mayor-brandt-foe-of.html | ADENAUER LEAVES VOTE UP TO BERLIN He and Mayor Brandt Foe of Plebiscite Agree City Government Must Decide | By Sydney Grusonspecial To the New York Ttmes | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/advertising-col-readhead-the-lewis-man.html | Advertising Col Readhead the Lewis Man | By Robert Alden | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/air-labor-talks-in-crucial-stage-republic-aviation-contract-stirs.html | AIR LABOR TALKS IN CRUCIAL STAGE Republic Aviation Contract Stirs Hope for Peaceful Settlement on Coast | By Ah Raskin | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/allen-to-give-up-regular-tv-show-to-appear-on-timetime-basis-in.html | ALLEN TO GIVE UP REGULAR TV SHOW To Appear on TimetoTime Basis in the Fall  Susskind Drops Play of Week Post | By Richard F Shepard | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/an-examination-of-some-variations-between-federal-and-state-laws.html | An Examination of Some Variations Between Federal and State Laws VARIATIONS NOTED IN TAX CONCEPTS | By Robert Metz | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/aramco-queries-assailed-as-bias-oil-companys-practices-in-barring.html | ARAMCO QUERIES ASSAILED AS BIAS Oil Companys Practices in Barring Jews Scored by AJC in Appeals Court | By Sam Pope Brewer | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/art-evergood-exhibition-whitney-museum-retrospective-opens-sarah.html | Art Evergood Exhibition Whitney Museum Retrospective Opens  Sarah Berman Show at Graham | By Dore Ashton | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/atom-parley-cancels-session.html | Atom Parley Cancels Session | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/barnard-library-formally-opened-lehmanwollman-hall-is-dedicated.html | BARNARD LIBRARY FORMALLY OPENED LehmanWollman Hall Is Dedicated  Eisenhower Hails Building | By Gene Currivan | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/belmar-jazz-wins-but-shorts-lose-court-says-resorts-bars-can-play.html | BELMAR JAZZ WINS BUT SHORTS LOSE Court Says Resorts Bars Can Play It Hot or Cool as Far as Music Goes | By Oscar Godboutspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/bengurion-seeks-khrushchev-talk-israel-presses-for-personal-meeting.html | BENGURION SEEKS KHRUSHCHEV TALK Israel Presses for Personal Meeting She Requested Four Months Ago | By Lawrence Fellowsspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/bonn-averts-rift-in-europes-trade-agrees-to-restudy-speeding-of.html | BONN AVERTS RIFT IN EUROPES TRADE Agrees to Restudy Speeding of Common Market Thus Barring Action July 1 BONN DELAYS RIFT IN EUROPES TRADE | By Arthur J Olsenspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/brazil-will-play-in-soccer-league-new-international-circuit-based.html | BRAZIL WILL PLAY IN SOCCER LEAGUE New International Circuit Based Here Has 12 Clubs  Opener on May 25 | By Allison Danzig | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/broadcasts-may-end-us-transmissions-to-china-from-japan-periled-by.html | BROADCASTS MAY END US Transmissions to China From Japan Periled by Pact | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/busfare-rise-near-opposition-to-cent-increase-is-dropped-at-jersey.html | BUSFARE RISE NEAR Opposition to Cent Increase Is Dropped at Jersey Hearing | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/charge-against-clergy-backed.html | Charge Against Clergy Backed | JAMES F ODELL | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/circus-elephants-attuned-to-tutor-inflection-not-languages-teaches.html | CIRCUS ELEPHANTS ATTUNED TO TUTOR Inflection Not Languages Teaches Them Says Big Tops Leading Trainer | By Gay Talese | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-lawyer-told-to-stay-with-case-court-deplores-assigning-one-man.html | CITY LAWYER TOLD TO STAY WITH CASE Court Deplores Assigning One Man to Housing Trials  Landlord Is Jailed | By Edith Evans Asbury | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-may-be-asked-to-skirt-milk-bill-labor-economist-says-date-rule.html | CITY MAY BE ASKED TO SKIRT MILK BILL Labor Economist Says Date Rule Could Be Enforced by Another Department | By Ralph Katz | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/city-poll-is-key-bostonian-gains-20-convention-ballots-and-his.html | CITY POLL IS KEY Bostonian Gains 20 Convention Ballots and His Rival 10 Kennedy Victor Over Humphrey Nixon Shows Wisconsin Strength | By Austin C Wehrweinspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/cjhollandmartin-49-british-mp-brotherinlaw-of-macmillan-is-dead.html | CJHOLLANDMARTIN 49 British MP BrotherinLaw of Macmillan Is Dead uuuuu i | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/closing-days-of-the-legislature.html | Closing Days of the Legislature | LEO J STEINLEIN | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/contract-bridge-poland-and-indonesia-dropout-of-world-tournament30.html | Contract Bridge Poland and Indonesia DropOut of World Tournament30 Teams Are Set to Play | By Albert H Morbhead | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/count-dismissed-in-powells-case-judge-weighs-2-remaining-tax.html | COUNT DISMISSED IN POWELLS CASE Judge Weighs 2 Remaining Tax Charges and Defense Move to Quash Them | By Foster Hailey | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/criticism-of-racial-curbs-increasing-in-south-africa-curbs.html | Criticism of Racial Curbs Increasing in South Africa CURBS CRITICIZED IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/de-gaulle-gets-london-welcome-100000-at-palace-acclaim-war-leader.html | DE GAULLE GETS LONDON WELCOME 100000 at Palace Acclaim War Leader on His Return  Queen Stresses Unity DE GAULLE GETS LONDON WELCOME | By Drew Middletonspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dos-passos-painting-in-un-show.html | Dos Passos Painting in UN Show | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dublin-to-get-atom-aid.html | Dublin to Get Atom Aid | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dutch-hear-a-condemnation.html | Dutch Hear a Condemnation | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/dutch-will-spur-papuan-selfrule-a-west-new-guinea-council-planned-a.html | DUTCH WILL SPUR PAPUAN SELFRULE A West New Guinea Council Planned as Medium for Training in Politics | By Harry Gilroyspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/edwin-mm-76-catholic-author-educator-who-was-elevated-to-domestic.html | EDWIN MM 76 CATHOLIC AUTHOR Educator Who Was Elevated to Domestic Prelate in 56 DiesuLed Arts Society | Special to The New York Times I | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/elinor-engler-betrothed-.html | Elinor Engler Betrothed | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/enumerating-for-the-census.html | Enumerating for the Census | PEREGRINUS | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/even-fiscal-chief-is-confused-by-terms-for-auto-financing-martin.html | Even Fiscal Chief Is Confused By Terms for Auto financing Martin for Bill to Simplify Credit SetUp but He Doubts Enforceability | By Richard B Mooneyspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/exhibit-of-folk-crafts-recalls-poles-history.html | Exhibit of Folk Crafts Recalls Poles History | By Rita Keif | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/fcc-head-asks-public-be-served-ford-tells-broadcasters-convention.html | FCC HEAD ASKS PUBLIC BE SERVED Ford Tells Broadcasters Convention There Is Risk of Restrictive Measures | By Val Adamsspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/frances-parker-bride-of-terence-bendixson.html | Frances Parker Bride Of Terence Bendixson | I Special to The New York Times I | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/frank-a-hikers-a-radio-engineer-head-of-queens-firm-diesu-a-founder.html | FRANK A HIKERS A RADIO ENGINEER Head of Queens Firm Diesu A Founder of Institute Was Associate of De Forest | o Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/freedom-of-pulpit-affirmed-attack-on-churches-declared-work-of.html | Freedom of Pulpit Affirmed Attack on Churches Declared Work of Groups Lacking Public Forum | WAYNE H COWAN Managing Editor Christianity and Crisis | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/french-atests-scored-africans-and-asians-again-ask-special-un.html | FRENCH ATESTS SCORED Africans and Asians Again Ask Special UN Session | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/galveston-takes-integration-step-negroes-served-at-lunch-counters.html | GALVESTON TAKES INTEGRATION STEP Negroes Served at Lunch Counters in Voluntary Act  Clergymen Assist | By United Press International | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/giant-atomsmasher-urged-on-congress.html | GIANT ATOMSMASHER URGED ON CONGRESS | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hal-frost-wins-westbury-pace-second-choice-triumphs-by-nose-over.html | HAL FROST WINS WESTBURY PACE Second Choice Triumphs by Nose Over Mighty Gold at Roosevelt Raceway | By Louis Effratspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/historian-of-religion-named-to-yale-chair.html | Historian of Religion Named to Yale Chair | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/home-run-in-8th-caps-93-victory-richardson-connects-after-getting-3.html | HOME RUN IN 8TH CAPS 93 VICTORY Richardson Connects After Getting 3 Singles in Row  Coates Gabler Excel | By John Drebingerspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-panel-votes-13-billion-aid-bill.html | HOUSE PANEL VOTES 13 BILLION AID BILL | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/house-unit-finds-us-amiss-abroad-report-on-state-department-also.html | HOUSE UNIT FINDS US AMISS ABROAD Report on State Department Also Assails Training and Assignment of Aides | By William J Jordenspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/howard-brown-57-lawyer-executive-uuuuu.html | HOWARD BROWN 57 LAWYER EXECUTIVE  uuuuu | Special to The New York Times I | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/howell-trout-cover.html | HOWELL TROUT COVER | Special to The New Yotk Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/hunger-breaks-african-strike-capetown-workers-return-to-jobs-and.html | HUNGER BREAKS AFRICAN STRIKE Capetown Workers Return to Jobs and Economy of the City Revives | By Homer Bigartspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/india-sweeps-cup-tennis.html | India Sweeps Cup Tennis | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/integration-plan-put-to-nashville-biracial-board-urges-stores-to.html | INTEGRATION PLAN PUT TO NASHVILLE Biracial Board Urges Stores to Let Both Races Use Some Food Counters | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/issues-in-london-react-to-budget-immediate-effect-is-slight-but.html | ISSUES IN LONDON REACT TO BUDGET Immediate Effect Is Slight but Blue Chips Respond With Small Declines | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jersey-towns-alerted.html | Jersey Towns Alerted | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/jersey-will-have-220000-new-trout-ready-for-anglers-on-saturday.html | Jersey Will Have 220000 New Trout Ready for Anglers on Saturday | By John W Randolph | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/kassim-backs-sukarno-leaders-urge-asian-african-representation-at.html | KASSIM BACKS SUKARNO Leaders Urge Asian  African Representation at Summit | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/keaton-receives-special-film-prize-comedian-stays-in-deadpan.html | KEATON RECEIVES SPECIAL FILM PRIZE Comedian Stays in Deadpan Character Accepting Award at PostOscars Dinner | By Murray Schumachspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/ks-summit-terms-peace-at-no-price.html | Ks Summit Terms  Peace at No Price | By C L Sulzberger | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/laborite-derides-tories-on-budget.html | LABORITE DERIDES TORIES ON BUDGET | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/lakehurst-gets-giant-blimp.html | Lakehurst Gets Giant Blimp | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/long-shorts-first-on-muddy-track-easy-prey-victor-at-2220-bethel.html | LONG SHORTS FIRST ON MUDDY TRACK Easy Prey Victor at 2220 Bethel Park Pays 106  14 in Prioress Today | By Joseph C Nichols | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/macmillan-wary-on-south-africa-cautions-against-steps-that-might.html | MACMILLAN WARY ON SOUTH AFRICA Cautions Against Steps That Might Produce Crisis in British Commonwealth | By Walter H Waggonerspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/march-car-sales-picked-up-speed-sharp-spurt-late-in-month-shown-as.html | MARCH CAR SALES PICKED UP SPEED Sharp Spurt Late in Month Shown as Some Makers List Retail Records | By Damon Stetsonspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mayor-demands-state-grant-city-more-home-rule-in-annual-report-he.html | MAYOR DEMANDS STATE GRANT CITY MORE HOME RULE In Annual Report He Also Hails Fiscal Position and Pledges Slum Fight MAYOR DEMANDS MORE HOME RULE | By Charles G Bennett | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/miss-signoret-in-us-on-waiver.html | Miss Signoret in US on Waiver | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-joseph-c-vasques.html | MRS JOSEPH C VASQUES | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/mrs-matthias-lukens.html | MRS MATTHIAS LUKENS | Special to The New York Times  i | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/music-serkin-at-best-plays-brahms-second-piano-concerto-with-the.html | Music Serkin at Best Plays Brahms Second Piano Concerto With the Philadelphia Orchestra | By Harold C Schonberg | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/musical-art-quartet-performs-at-y.html | Musical Art Quartet Performs at Y | JOHN BRIGGS | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nathan-pincus.html | NATHAN PINCUS | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-england-roads-closed.html | New England Roads Closed | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/new-hampshire-victory-14.html | New Hampshire Victory 14 | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/newark-decrees-styles-for-the-correct-cabbie.html | Newark Decrees Styles For the Correct Cabbie | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/next-to-cleanliness.html | Next to Cleanliness | GEORGE EDELMAN | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/nigeria-to-cut-off-trade.html | Nigeria to Cut Off Trade | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/oberlaender-makes-denial.html | Oberlaender Makes Denial | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/opera-in-scarsdale-amato-company-performs-in-madama-butterfly.html | OPERA IN SCARSDALE Amato Company Performs in Madama Butterfly | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/outflow-of-gold-declines-for-us-movement-for-quarter-ebbs-to-a-low.html | OUTFLOW OF GOLD DECLINES FOR US Movement for Quarter Ebbs to a Low Since 1957 or Before Slide Started LIABILITIES ALSO DROP Factors Show Improvement in Nations Balance of Payments Position OUTFLOW OF GOLD DECLINES FOR US | By Edwin L Dale Jrspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/philadelphian-left-500000.html | Philadelphian Left 500000 | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/philip-j-trounstine.html | PHILIP J TROUNSTINE | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/plans-for-economy-in-attack-detailed.html | PLANS FOR ECONOMY IN ATTACK DETAILED | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/plotters-still-threaten-trujillo-leaders-plan-early-showdown.html | Plotters Still Threaten Trujillo Leaders Plan Early Showdown TRUJILLO FACING RENEWED THREAT | By Edward C Burks | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/poland-discloses-jobless-problem-economic-journal-reports-regimes.html | POLAND DISCLOSES JOBLESS PROBLEM Economic Journal Reports Regimes Dismissal Policy Causes Major Difficulty | By Ms Handlerspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/postal-policies-supported-factors-in-cumulative-deficit-figure-are.html | Postal Policies Supported Factors in Cumulative Deficit Figure Are Discussed | EDWARD H REES Ranking Minority Member Post Office and Civil Service Com mittee House of Representa tives | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/presented-at-the-st-marks-playhouse.html | Presented at the St Marks Playhouse | By Brooks Atkinson | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-called-happy-over-civil-rights-measure-dirksen-reports.html | President Called Happy Over Civil Rights Measure Dirksen Reports View and Says GOP Will Take Credit for the Bill Final Approval in Senate Approaching PRESIDENT HAPPY ABOUT RIGHTS BILL | By Russell Bakerspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-greets-colombian-chief-dr-lleras-arrives-in-capital-for.html | PRESIDENT GREETS COLOMBIAN CHIEF Dr Lleras Arrives in Capital for 13Day State Visit Sees Herter Today | By Felix Belair Jrspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/president-may-see-five-soviet-cities.html | PRESIDENT MAY SEE FIVE SOVIET CITIES | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prison-beatings-charged-in-cuba-study-ordered-of-report-by.html | PRISON BEATINGS CHARGED IN CUBA Study Ordered of Report by Political Inmate United Fruit Faces Land Loss | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prof-paul-b-eaton.html | PROF PAUL B EATON | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/professor-in-demand-archibald-cox.html | Professor in Demand Archibald Cox | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/prosecutors-hit-ban-on-wiretaps-us-rulings-seen-leading-to.html | PROSECUTORS HIT BAN ON WIRETAPS US Rulings Seen Leading to Enforcement Collapse  Many Cases Put Off PROSECUTORS HIT BAN ON WIRETAPS | By Emanuel Perlmutter | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rail-plan-draws-praise-in-jersey-legislators-and-lines-give.html | RAIL PLAN DRAWS PRAISE IN JERSEY Legislators and Lines Give Qualified Approval to Aid by the Port Authority STATE FUNDS A CONCERN Some Call Palmer Proposal Too Limited  Commuter Reaction Is Cautious | By George Cable Weightspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rallyists-receive-history-test-too-top-quiz-team-also-wins-behind.html | Rallyists Receive History Test Too Top Quiz Team Also Wins Behind Wheel in Cape Cod Run | By Frank M Blunkhistorical Marker Ahead | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/red-inquiry-test-in-courts-sought-house-unit-votes-to-cite-13-who.html | RED INQUIRY TEST IN COURTS SOUGHT House Unit Votes to Cite 13 Who Challenged Inquiry at Hearings in Puerto Rico | By Cp Trussellspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/religion-big-factor-in-kennedy-victory-religion-played-big-victory.html | Religion Big Factor In Kennedy Victory RELIGION PLAYED BIG VICTORY ROLE | By Donald Jansonspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/robertsugibbon.html | RobertsuGibbon | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/rooms-show-shift-from-neutral-or-white-shades.html | Rooms Show Shift From Neutral or White Shades | By Cynthia Kellogg | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/site-of-an-ancient-city-is-uncovered-in-sudan.html | Site of an Ancient City Is Uncovered in Sudan | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/solomonlieber.html | SolomonLieber | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/soviet-arraigns-a-bonn-minister-10-testify-oberlaender-was-nazi.html | SOVIET ARRAIGNS A BONN MINISTER 10 Testify Oberlaender Was Nazi Punitive Units Head  Monstrous Lies He Says | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/standard-raised-in-queens-college-plan-is-effective-next-year.html | STANDARD RAISED IN QUEENS COLLEGE Plan Is Effective Next Year Students Face Stiffer Grades for Staying In 8 MAY BE DROPPED Admission and Graduation Rules Unchanged  Liberal Retention Policy Cited | By Leonard Buder | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stevenson-given-mock-nomination-great-neck-high-schoolers-hold.html | STEVENSON GIVEN MOCK NOMINATION Great Neck High Schoolers Hold Convention  Brown Named Running Mate | By Roy R Silverspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stevenson-in-trinidad-talk.html | Stevenson in Trinidad Talk | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stocks-advance-paced-by-motors-metals-chemicals-drugs-business.html | STOCKS ADVANCE PACED BY MOTORS Metals Chemicals Drugs Business Machines Also Up  Average Adds 283  VOLUME AT 2840000 Ford Rises 2 78 GM 12 and American Motors 1 14  Philco Declines 1 18 STOCKS ADVANCE PACED BY MOTORS | By Burton Crane | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/stratford-opens-season-of-comedy-two-gentlemen-is-first-of.html | STRATFORD OPENS SEASON OF COMEDY  Two Gentlemen Is First of Shakespeares Plays to Be Done  Peter Hall Directs | By Wa Darlingtonspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/sunday-law-due-for-further-test-orthodox-jews-in-jersey-to-seek.html | SUNDAY LAW DUE FOR FURTHER TEST Orthodox Jews in Jersey to Seek Federal Ruling on Discrimination Charge | By Milton Honigspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/syracuse-still-strong-spring-drills-give-football-preview-and.html | Syracuse Still Strong Spring Drills Give Football Preview and Orange Again Is Team to Watch | By Joseph M Sheehan | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-antique-collector.html | The Antique Collector | By Arthur Daley | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/the-ballet-swan-lake-allegra-kent-dances-first-odette-of-the-season.html | The Ballet Swan Lake Allegra Kent Dances First Odette of the Season  Colombia Also on Bill | By John Martin | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/theodore-a-cordler.html | THEODORE A CORDLER | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/theodore-p-hubert-.html | THEODORE P HUBERT | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tiros-i-may-prove-unintentional-spy-tiros-may-prove-accidental-spy.html | Tiros I May Prove Unintentional Spy TIROS MAY PROVE ACCIDENTAL SPY | By John W Finneyspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/treasury-issues-decline-slightly-highgrade-corporates-are-off-about.html | TREASURY ISSUES DECLINE SLIGHTLY HighGrade Corporates Are Off About 14 of a Point  Municipals Are Firm | By Paul Heffernan | RE0000373091 | 1988-01-22 | B00000828316 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/tv-the-oscar-awards-filmdoms-big-night-fails-to-generate-excitement.html | TV The Oscar Awards Filmdoms Big Night Fails to Generate Excitement Despite Glamorous Cast | By Jack Gould | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/uniquack-blows-transistor-in-wisconsin.html | Uniquack Blows Transistor in Wisconsin | By James Reston | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-loses-ground-in-radio-warfare-steadily-outpaced-by-soviet-and.html | US LOSES GROUND IN RADIO WARFARE Steadily Outpaced by Soviet and Now Passed by UAR Voice Officials Say | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-seeks-waiver-of-5050-shipping-maritime-industry-worried-by-move.html | US SEEKS WAIVER OF 5050 SHIPPING Maritime Industry Worried by Move to Send Aid in Any Available Vessel | By John P Callahan | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/us-tobacco.html | US Tobacco | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/usowned-panama-ship-line-combats-recommended-doom.html | USOwned Panama Ship Line Combats Recommended Doom | By Edward A Morrow | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/wage-unit-begins-rail-arbitration-study-of-engineers-contract-may.html | WAGE UNIT BEGINS RAIL ARBITRATION Study of Engineers Contract May Set Industry Pattern Two Sides Far Apart | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/warns-on-soviet-arms.html | Warns on Soviet Arms | Special to The New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/welfare-officer-is-owner-of-slum-rents-to-people-receiving-city.html | WELFARE OFFICER IS OWNER OF SLUM Rents to People Receiving City Funds Conflict of Interests Is Studied | By John Sibley | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/west-turns-down-khrushchev-plan-for-disarmament-rejects-premiers.html | WEST TURNS DOWN KHRUSHCHEV PLAN FOR DISARMAMENT Rejects Premiers Proposals as Basis for Compromise at Geneva Conference MOCH OUTLINES STAND Move Is Seen as Attempt to End Stalling by Russians for Propaganda Gains WEST TURNS DOWN SOVIET ARMS PLAN | By Am Rosenthalspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/white-house-parley-fixes-principles-for-aged-care-policies-on-aged.html | White House Parley Fixes Principles for Aged Care POLICIES ON AGED FIXED AT PARLEY | By John D Morrisspecial To the New York Times | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-06 | https://www.nytimes.com/1960/04/06/archives/william-h-obrien.html | WILLIAM H OBRIEN | Special to The New York Timea | RE0000373091 | 1988-01-22 | B00000828316 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/-j-miss-nancy-j-martin-j-married-in-missouri.html | j Miss Nancy J Martin j Married in Missouri | Special to The New York Times o | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/-mrs-edward-a-lyman.html | MRS EDWARD A LYMAN | Special to The New York Times I | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/1000yard-course-provides-tuneup-snead-wins-by-stroke-with-23-on.html | 1000YARD COURSE PROVIDES TUNEUP Snead Wins by Stroke With 23 on Miniature Layout at Augusta National | By Lincoln A Werdenspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/200-rhee-opponents-clash-with-police.html | 200 RHEE OPPONENTS CLASH WITH POLICE | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/3-of-4-landlords-miss-court-dates-lawyers-report-clients-ill-or-in.html | 3 OF 4 LANDLORDS MISS COURT DATES Lawyers Report Clients Ill or in Jail at Time Slum Cases Are Called | By Richard Eder | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/300-hear-klineberg-legionnaires-in-audience-at-lecture-they-opposed.html | 300 HEAR KLINEBERG Legionnaires in Audience at Lecture They Opposed | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/4-to-advise-britain-on-transport-plan.html | 4 TO ADVISE BRITAIN ON TRANSPORT PLAN | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/54to1-shot-wins-with-yaka-riding-salt-lake-scores-by-length-and-a.html | 54TO1 SHOT WINS WITH YAKA RIDING Salt Lake Scores by Length and a Quarter for Top PayOff of Meeting | By Joseph C Nicholas | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/advertising-pepsicola-account-to-bbdo.html | Advertising PepsiCola Account to BBDO | By Robert Alden | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/africans-charge-police-terrorism-two-leaders-say-beatings-broke.html | AFRICANS CHARGE POLICE TERRORISM Two Leaders Say Beatings Broke Strike at Capetown Four Shot in Clash | By Homer Bigartspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/again-wisconsin-lives-up-to-its-nickname.html | Again Wisconsin Lives Up to Its Nickname | By Arthur Krock | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/army-tests-ruby-for-space-radio-frigid-gem-may-increase-range-of.html | ARMY TESTS RUBY FOR SPACE RADIO Frigid Gem May Increase Range of Communication Devices by 10 Times | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/art-2-exhibitions-open-loan-show-of-degas-work-and-display-of.html | Art 2 Exhibitions Open Loan Show of Degas Work and Display of American WaterColors Bow | By Stuart Preston | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/astronaut-plan-termed-a-stunt-bush-says-project-has-little-value.html | ASTRONAUT PLAN TERMED A STUNT Bush Says Project Has Little Value  Sees Confusion in the Missile Program | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/at-8-or-80-le-francais-is-the-thing.html | At 8 or 80 Le Francais Is the Thing | By Martin Tolchin | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/audience-is-shared-by-case-and-morris.html | AUDIENCE IS SHARED BY CASE AND MORRIS | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/banda-off-for-london-nyasaland-africans-give-him-a-triumphant.html | BANDA OFF FOR LONDON Nyasaland Africans Give Him a Triumphant Farewell | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/berlin-sidesteps-on-issue-of-vote-senate-hands-responsibility-on.html | BERLIN SIDESTEPS ON ISSUE OF VOTE Senate Hands Responsibility on PreSummit Plebiscite Back to Allies and Bonn | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bonn-makes-angry-protest-against-slander-by-soviet-denounces.html | Bonn Makes Angry Protest Against Slander by Soviet Denounces Khrushchevs Speeches in France and Demands End to Drive Charges That Embassy Lied BONN GIVES SOVIET AN ANGRY PROTEST | By Sydney Grusonspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/bonn-wont-bar-depots-in-spain-brentano-refuses-to-rule-out-their.html | BONN WONT BAR DEPOTS IN SPAIN Brentano Refuses to Rule Out Their Acquisition as the Socialists Attack Stand | By Arthur J Olsenspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/boycott-being-organized.html | Boycott Being Organized | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazil-notes-13-dip-in-exports-of-coffee.html | Brazil Notes 13 Dip In Exports of Coffee | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazilian-lauds-cuba-quadros-impressed-by-effort-to-build-more-just.html | BRAZILIAN LAUDS CUBA Quadros Impressed by Effort to Build More Just Society | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/brazils-farm-chief-resigns.html | Brazils Farm Chief Resigns | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/britons-urge-action.html | Britons Urge Action | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/builder-wins-tribute-nk-winston-gets-legion-of-honor-from-france.html | BUILDER WINS TRIBUTE NK Winston Gets Legion of Honor From France | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/business-loans-fall-28000000-reserve-also-reports-total-this-year.html | BUSINESS LOANS FALL 28000000 Reserve Also Reports Total This Year Is Far Above the Level of 1959 | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/buyers-hesitant-on-london-board-warnings-of-credit-curb-engender.html | BUYERS HESITANT ON LONDON BOARD Warnings of Credit Curb Engender Uncertainty and Depress Market | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/california-votes-to-control-smog-legislature-approves-a-bill.html | CALIFORNIA VOTES TO CONTROL SMOG Legislature Approves a Bill Requiring Auto Devices to Limit Air Pollution | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/car-output-slated-to-drop-13-from-first-to-second-quarter-car.html | Car Output Slated to Drop 13 From First to Second Quarter CAR OUTPUT SET TO DROP BY 13 | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ceylon-reaffirms-strict-neutrality.html | CEYLON REAFFIRMS STRICT NEUTRALITY | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chemists-seeking-new-insect-lures-report-work-on-synthetics-for.html | CHEMISTS SEEKING NEW INSECT LURES Report Work on Synthetics for Attack on Male Gypsy Moth and Melon Fly | By John A Osmundsenspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-messes-feed-400000000-73-of-rural-population-eats-in.html | CHINESE MESSES FEED 400000000 73 of Rural Population Eats in Community Halls Urban Units Size Given | By Tillman Durdinspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-red-cook-finds-free-britain-to-his-taste.html | Chinese Red Cook Finds Free Britain to His Taste | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/chinese-spoken-here-london-wont-comment.html | Chinese Spoken Here London Wont Comment | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/colombian-urges-rise-in-latin-aid-lleras-in-talk-to-congress-asks.html | COLOMBIAN URGES RISE IN LATIN AID Lleras in Talk to Congress Asks US to Save Needy Lands From Extremism COLOMBIAN URGES WIDER LATIN AID | By Dana Adams Schmidtspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/confession-in-56-cited-by-teacher-ha-says-he-doesnt-know-why-board.html | CONFESSION IN 56 CITED BY TEACHER Ha Says He Doesnt Know Why Board Waited to Act on Lies About Red Ties | By Robert H Terte | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/contract-bridge-allseeing-bridge-writers-sometimes-might-be-better.html | Contract Bridge AllSeeing Bridge Writers Sometimes Might Be Better Off Seeing Half as Much | By Albert H Morehead | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/creditplan-bill-stirs-opposition-retail-and-loan-spokesmen-see.html | CREDITPLAN BILL STIRS OPPOSITION Retail and Loan Spokesmen See Flaws in Terms Plea by Savings Banker | By Richard E Mooneyspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dashing-designs-done-discreetly.html | Dashing Designs Done Discreetly | By Carrie Donovan | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/de-gaulle-and-macmillan-discuss-issues-for-summit-de-gaulle-talks.html | De Gaulle and Macmillan Discuss Issues for Summit DE GAULLE TALKS WITH MACMILLAN | By Drew Middletonspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dealers-gauging-outside-factors-outcome-of-us-flotations-stock.html | DEALERS GAUGING OUTSIDE FACTORS Outcome of US Flotations Stock Moves Awaited for Economic Clues | By Paul Heffernan | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/dirksen-rebukes-carey-over-aged-senator-and-union-leader-exchange.html | DIRKSEN REBUKES CAREY OVER AGED Senator and Union Leader Exchange Shouts Over Eisenhower Position DIRKSEN REBUKES CAREY OVER AGED | By John D Morrisspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/don-bennett-editor-and-photographer.html | DON BENNETT EDITOR AND PHOTOGRAPHER | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/eisenhower-backs-fund-for-polaris-approves-plan-to-start-work-on.html | EISENHOWER BACKS FUND FOR POLARIS Approves Plan to Start Work on Missile Submarines Mahon in Protest | By Jack Raymondspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/excastro-friend-gets-us-asylum-antired-broadcaster-quits-argentine.html | EXCASTRO FRIEND GETS US ASYLUM AntiRed Broadcaster Quits Argentine Embassy Refuge  Prisoners Stage Riot | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/fcc-uncertain-on-donors-ruling-broadcasters-queries-bring-variety-of-broadcasters-queries-bring-variety.html | FCC UNCERTAIN ON DONORS RULING Broadcasters Queries Bring Variety of Interpretations From the Commissioners | By Val Adamsspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/final-trovatore-of-the-season-is-presented-at-metropolitan.html | Final Trovatore of the Season Is Presented at Metropolitan | JOHN BRIGGS | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/franchise-in-washington.html | Franchise in Washington | IRVING MARIASH | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/francis-l-heffner.html | FRANCIS L HEFFNER | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/french-end-drive-in-algerian-hills-elite-paratroop-unit-leaves.html | FRENCH END DRIVE IN ALGERIAN HILLS Elite Paratroop Unit Leaves Kabylia Rebel Offensive Near Tunisia Expected | By Henry Tannerspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gallery-news.html | Gallery News | DA | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gedda-to-sing-in-iceland.html | Gedda to Sing in Iceland | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ghanaians-to-visit-moscow.html | Ghanaians to Visit Moscow | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/gop-crossover-beats-prediction-religion-and-farm-protest-chief.html | GOP CROSSOVER BEATS PREDICTION Religion and Farm Protest Chief Factors Parties Are Surprised in Wisconsin | By Donald Jansonspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/grant-is-chosen-clubs-president-walker-and-davis-are-other-officers.html | GRANT IS CHOSEN CLUBS PRESIDENT Walker and Davis Are Other Officers of New Yorks Entry in New League | By Gordon S White Jr | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hagerty-arrives-in-moscow.html | Hagerty Arrives in Moscow | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/harness-drivers-seek-more-films-roosevelt-raceway-camera-patrol.html | HARNESS DRIVERS SEEK MORE FILMS Roosevelt Raceway Camera Patrol Coverage Called Inadequate for Track | By Louis Effratspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hogan-asks-revival-of-jack-indictment-hogan-condemns-jack-case.html | Hogan Asks Revival Of Jack Indictment HOGAN CONDEMNS JACK CASE RULING | By Russell Porter | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/hunting-and-fishing-prose-merchants-again-are-purveying-their-wares.html | Hunting and Fishing Prose Merchants Again Are Purveying Their Wares | By John W Randolph | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/iceland-to-buy-us-foods.html | Iceland to Buy US Foods | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/indian-protest-accuses-china-of-numerous-air-incursions.html | Indian Protest Accuses China Of Numerous Air Incursions | By Paul Grimesspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/inspiration-of-peter-pan-dies-in-accident-in-london-subway-pl.html | Inspiration of Peter Pan Dies In Accident in London Subway PL Davies 68 a Publisher and His 4 Brothers Were Friends of JM Barrie | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/israel-denounces-violence.html | Israel Denounces Violence | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jerseys-biggest-lake-too-low-for-fishing.html | Jerseys Biggest Lake Too Low for Fishing | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/jobless-riot-in-italy-11-policemen-hurt-in-clash-in-poverty.html | JOBLESS RIOT IN ITALY 11 Policemen Hurt in Clash in Poverty Stricken Area | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/judo-is-gaining-in-popularity-here-45-nyu-students-in-club-girls-in.html | Judo Is Gaining in Popularity Here 45 NYU Students in Club  Girls in Brooklyn Group | By Howard M Tuckner | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/june-marriage-for-miss-merrill-and-a-student-1956-smith-alumna-is.html | June Marriage For Miss Merrill And a Student 1956 Smith Alumna Is Fiancee of Joseph S Barr Jr of Harvard | Special to The NEW York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedy-victor-by-106000-votes-complete-wisconsin-returns-show-a.html | KENNEDY VICTOR BY 106000 VOTES Complete Wisconsin Returns Show a Record Turnout of 119 Million for Primary | By Austin C Wehrweinspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedys-stock-rising-in-jersey-hudson-declares-for-him-on-second.html | KENNEDYS STOCK RISING IN JERSEY Hudson Declares for Him on Second Ballot Leaders Hail Wisconsin Result | By George Cable Wrightspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/kennedys-success-impresses-vatican.html | KENNEDYS SUCCESS IMPRESSES VATICAN | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/learning-mr-nixons-views.html | Learning Mr Nixons Views | ERNEST M SELIGMANN | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/leon-kelley.html | LEON KELLEY | I special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/li-frauds-bureau-set-up.html | LI Frauds Bureau Set Up | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/louis-roncace.html | LOUIS RONCACE | Special to The New York Times I | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/lyric-trio-heard-at-lexington-y-mann-and-hambro-perform-settings-of.html | LYRIC TRIO HEARD AT LEXINGTON Y Mann and Hambro Perform Settings of Just So Stories as Lucy Rowan Narrates | HAROLD C SCHONBERG | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/maris-fourth-hit-decides-43-game-his-single-with-bases-full-in-11th.html | MARIS FOURTH HIT DECIDES 43 GAME His Single With Bases Full in 11th Beats Orioles  Six Yankees Ailing | By John Drebingerspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/marotta-seton-hall-captain.html | Marotta Seton Hall Captain | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/messmer-predicts-attack.html | Messmer Predicts Attack | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/miss-benedict-wed-in-north-carolina-gamble-benedict-wed-in-carolina.html | Miss Benedict Wed In North Carolina GAMBLE BENEDICT WED IN CAROLINA | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/monitoring-the-teamsters-unions-administration-praised-for-its.html | Monitoring the Teamsters Unions Administration Praised for Its Cooperation With Board | LND WELLS Jr | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mosley-loses-court-fight.html | Mosley Loses Court Fight | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-g-t-gerlinger.html | MRS G T GERLINGER | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-joseph-lief.html | MRS JOSEPH LIEF | Special to T6e New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/mrs-selznick-set-to-produce-play-she-will-cosponsor-a-work-by-enid.html | MRS SELZNICK SET TO PRODUCE PLAY She Will CoSponsor a Work by Enid Bagnold in London  One for the Dame Off | By Sam Zolotow | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/msgr-antonio-vergani.html | MSGR ANTONIO VERGANI | By Reltslous News Service I | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nashville-negroes-seek-negotiations.html | NASHVILLE NEGROES SEEK NEGOTIATIONS | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nehrus-policy-appraised-his-attitude-toward-communist-china-and.html | Nehrus Policy Appraised His Attitude Toward Communist China and Israel Contrasted | IRVING SWEET | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/new-haven-claim-on-loss-too-high-rail-expert-says-psc-engineer.html | NEW HAVEN CLAIM ON LOSS TOO HIGH RAIL EXPERT SAYS PSC Engineer Testifies There May Be No Deficit on Runs Within State NEW HAVEN ROAD DISPUTED ON LOSS | By Murray Illson | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/new-soviet-stand-on-arms-is-urged-moch-calls-on-zorin-to-ask-moscow.html | NEW SOVIET STAND ON ARMS IS URGED Moch Calls on Zorin to Ask Moscow for Shift  Talks Are at Point of Impasse | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/nlrb-presents-case-on-shipyard-federal-unit-acts-in-dispute-at.html | NLRB PRESENTS CASE ON SHIPYARD Federal Unit Acts in Dispute at Bethlehem Company and Unions Accused | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/opera-hand-of-bridge-barber-work-is-heard-with-2-other-1acters.html | Opera Hand of Bridge Barber Work Is Heard With 2 Other 1Acters | By Howard Taubman | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/oscar-0-krueger.html | OSCAR 0 KRUEGER | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ousted-union-aide-to-return-to-post.html | OUSTED UNION AIDE TO RETURN TO POST | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/passes-restored-by-south-africa-easing-is-hinted-identity-documents.html | PASSES RESTORED BY SOUTH AFRICA EASING IS HINTED Identity Documents Required for Africans but Study of System Is Planned BUSINESS MEN AROUSED Commercial Leaders Press for Softer Policy Day of Prayer Scheduled PASSES RESTORED BY SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/physician-warns-on-specialization-head-of-american-college-calls.html | PHYSICIAN WARNS ON SPECIALIZATION Head of American College Calls Research Divisions Threat to Internists SPACE STUDY IS NOTED Peruvian Reports on Role of Body Tissues in Areas That Are Low in Oxygen | By Lawrence E Daviesspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/pioneer-v-starts-to-pick-up-speed-will-leave-earth-behind-in-race.html | PIONEER V STARTS TO PICK UP SPEED Will Leave Earth Behind in Race Around the Sun  Sputnik III Disintegrates | By John W Finneyspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/princeton-builds-large-globe-map-6-12foot-earth-designed-to-give.html | PRINCETON BUILDS LARGE GLOBE MAP 6 12Foot Earth Designed to Give Architect Better Geographic Knowledge | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rag-lady-goes-to-grave-alone-recluse-who-left-100000-buried-with-no.html | RAG LADY GOES TO GRAVE ALONE Recluse Who Left 100000 Buried With No Mourners  Hunt for Heirs On | By Richard Jh Johnston | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rail-engineers-pay-held-substandard.html | RAIL ENGINEERS PAY HELD SUBSTANDARD | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/red-china-raises-silver-shipments-1959-volume-the-greatest-since.html | RED CHINA RAISES SILVER SHIPMENTS 1959 Volume the Greatest Since Communist Regime Came Into Power | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/rep-tellers-bid-assailed-by-ryan-rival-says-congress-member-puts.html | REP TELLERS BID ASSAILED BY RYAN Rival Says Congress Member Puts Tammany First  Lehman Aids Attack | By Douglas Dales | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/robert-c-roses-have-son.html | Robert C Roses Have Son | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/schools-in-soviet-to-favor-workers.html | SCHOOLS IN SOVIET TO FAVOR WORKERS | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/senate-is-his-stage-everett-mckinley-dirksen.html | Senate Is His Stage Everett McKinley Dirksen | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/ship-agents-request-ottawa-to-drop-rule-on-immigrant-check.html | Ship Agents Request Ottawa to Drop Rule On Immigrant Check | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/simone-signoret-denies-being-a-red.html | SIMONE SIGNORET DENIES BEING A RED | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/somoza-attacks-cuba.html | Somoza Attacks Cuba | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/soviet-group-in-sudan.html | Soviet Group in Sudan | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/state-democrats-unmoved-by-vote-new-york-chairmen-delay-backing.html | STATE DEMOCRATS UNMOVED BY VOTE New York Chairmen Delay Backing Kennedy Because Margin Was Not Bigger Kennedy Victory Fails to Start Bandwagon Rolling in New York | By Leo Egan | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/stocks-advance-with-auto-sales-market-scores-best-rise-since-march.html | STOCKS ADVANCE WITH AUTO SALES Market Scores Best Rise Since March 16 on Gain for Car Volume AVERAGE CLIMBS 325 698 Issues Up 280 Off 3450000 Shares Traded Steels Are Strong STOCKS ADVANCE WITH AUTO SALES | By Burton Crane | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/store-to-use-a-real-house-to-display-its-furnishings.html | Store to Use a Real House To Display Its Furnishings | By Rita Reif | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/story-of-exodus-is-recalled-during-family-feast.html | Story of Exodus Is Recalled During Family Feast | By Craig Claiborne | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/susskind-allots-tv-time-to-west-panel-will-answer-soviet-delegates.html | SUSSKIND ALLOTS TV TIME TO WEST Panel Will Answer Soviet Delegates on Open End Shaw Play Due Easter | By Richard F Shepard | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-gamboling-whales.html | The Gamboling Whales | By Arthur Daley | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/the-theatre-viva-madison-avenue-at-longacre-new-george-panetta.html | The Theatre Viva Madison Avenue at Longacre New George Panetta Comedy in Bow Buddy Hackett Is Seen With Fred Clark | By Brooks Atkinson | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/triple-helps-princeton.html | Triple Helps Princeton | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-agency-urges-speed-on-malaria-who-chief-cites-growing-resistance.html | UN AGENCY URGES SPEED ON MALARIA WHO Chief Cites Growing Resistance of Mosquitoes to New Insecticides NOTES LACK OF FUNDS Aid in Eradicating Disease Is Asked in Message for World Health Day | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-bloc-may-ask-africa-sanctions-tunisian-says-group-weighs-request.html | UN BLOC MAY ASK AFRICA SANCTIONS Tunisian Says Group Weighs Request if South Africa Rebuffs Hammarskjold | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/un-group-asks-crime-study.html | UN Group Asks Crime Study | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/united-states-exports-advanced-in-february.html | United States Exports Advanced in February | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-jews-modify-israeli-aid-plan-agency-drops-allocations-to.html | US JEWS MODIFY ISRAELI AID PLAN Agency Drops Allocations to Political Parties Abroad  New Board Set Up | By Irving Spiegel | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/us-race-affects-testban-session-soviet-told-aspirants-back-a.html | US RACE AFFECTS TESTBAN SESSION Soviet Told Aspirants Back a Nuclear Moratorium  West Wary on Length | By Am Rosenthalspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/venezuela-granted-100-million-credit-by-monetary-fund-credit.html | Venezuela Granted 100 Million Credit By Monetary Fund CREDIT APPROVED FOR VENEZUELA | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/victor-r-emanuel-dies-editor-for-harpers-weekly-was-reporter-on.html | VICTOR R EMANUEL DIES Editor for Harpers Weekly Was Reporter on World | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/village-relishes-atomic-tax-boon-spending-will-rise-as-levy-dips-at.html | VILLAGE RELISHES ATOMIC TAX BOON Spending Will Rise as Levy Dips at Westchester Site of New Con Ed Plant | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/vote-in-chile-aids-presidents-plan-municipal-elections-show.html | VOTE IN CHILE AIDS PRESIDENTS PLAN Municipal Elections Show Alessandri Has Support in AntiInflation Program | By Juan de Onisspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/w-s-andrews-jr-distillers-aide-73.html | W S ANDREWS JR DISTILLERS AIDE 73 | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wagner-asks-employers-to-pay-jurors-for-loss-while-serving-juror.html | Wagner Asks Employers to Pay Jurors for Loss While Serving JUROR PLEA PUT TO BUSINESS | By Charles G Bennett | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wedding-april-30-for-marisa-traina.html | Wedding April 30 For Marisa Traina | I Special to The Now York Times I | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wedding-plan-changed-armstrongjones-best-man-withdraws-heeding.html | WEDDING PLAN CHANGED ArmstrongJones Best Man Withdraws Heeding Doctor | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wellesley-club-planning-tour-of-north-shore-homes-and-gardens-will.html | Wellesley Club Planning Tour Of North Shore Homes and Gardens Will Be Viewed on May 11 and 12 | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/west-said-to-reach-accord-on-sea-law.html | WEST SAID TO REACH ACCORD ON SEA LAW | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/william-b-potts-broker-was-87-member-of-jesup-lamont-is-deaduhad-3d.html | WILLIAM B POTTS BROKER WAS 87 Member of Jesup  Lamont Is DeaduHad 3d Longest Stock Exchange Service | Special to The New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wisconsin-buoys-kennedys-drive-but-poses-perils-senators-feat-in.html | WISCONSIN BUOYS KENNEDYS DRIVE BUT POSES PERILS Senators Feat in Outpolling Humphrey and Nixon Aids His Presidential Fight RELIGIOUS FACTOR CITED Some Politicians Foresee a Protestant CounterMove to Catholic Crossovers WISCONSIN BUOYS KENNEDYS DRIVE | By Wh Lawrencespecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/wisconsin-wins-again-states-voters-thwart-major-aims-of-kennedy.html | Wisconsin Wins Again States Voters Thwart Major Aims Of Kennedy Humphrey and Nixon | By James Restonspecial To the New York Times | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/young-fanciers-hailed-many-award-winners-planning-careers-as.html | Young Fanciers Hailed Many Award Winners Planning Careers as Veterinarians Breeders Handlers | By John Rendel | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-07 | https://www.nytimes.com/1960/04/07/archives/zoo-head-finds-african-big-game-holding-own-osborn-returns-from.html | Zoo Head Finds African Big Game Holding Own Osborn Returns from Tour Hopeful on Conservation Shooting With Film Instead of Gun Reported Growing | By John C Devlin | RE0000373093 | 1988-01-22 | B00000828318 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/i-shall-see-thee-again-at-philippi.html | I Shall See Thee Again  at Philippi | By Arthur Krock | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/2-faculty-wives-prepare-comedy-three-in-a-cage-to-start-in-summer.html | 2 FACULTY WIVES PREPARE COMEDY Three in a Cage to Start in Summer Stockl Give it Six Months on Way | By Sam Zolotow | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/2d-count-is-dropped-in-powell-tax-trial-2d-count-dropped-in-powell.html | 2d Count Is Dropped In Powell Tax Trial 2D COUNT DROPPED IN POWELL TRIAL | By Foster Hailey | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/5-jersey-counties-see-morris-in-day-senatorial-aspirant-shakes.html | 5 JERSEY COUNTIES SEE MORRIS IN DAY Senatorial Aspirant Shakes Hands Tours Stores and Discusses Taxes | By George Cable Wrightspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/54-indicted-here-on-postal-exams-6-accused-of-taking-tests-for-jobs.html | 54 INDICTED HERE ON POSTAL EXAMS 6 Accused of Taking Tests for Jobs for Others  100 Fees Reported | By Edward Ranzal | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/8-in-gop-submit-bill-to-help-aged-liberal-senators-propose.html | 8 IN GOP SUBMIT BILL TO HELP AGED Liberal Senators Propose Voluntary Alternative to the Forand Plan 8 IN GOP SUBMIT BILL TO AID AGED | By John D Morrisspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/8-ships-offered-for-sale-by-cuba-vessels-have-been-kept-idle-by.html | 8 SHIPS OFFERED FOR SALE BY CUBA Vessels Have Been Kept Idle by Labor Dispute Since Their Purchase in 58 | By Werner Bamberger | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/a-stupendous-science-future-depicted-to-600-students-here.html | A Stupendous Science Future Depicted to 600 Students Here | By McCandlish Phillips | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/adelemalloky91-avthor-civic-aide.html | ADELEMALLOKY91 AVTHOR CIVIC AIDE | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/advertising-a-tale-of-dehydrated-potatoes.html | Advertising A Tale of Dehydrated Potatoes | By Robert Alden | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/afrikaners-join-bid-to-ease-curbs-government-supporters-for.html | AFRIKANERS JOIN BID TO EASE CURBS Government Supporters for Business Move on Talks on South African Crisis | By Leonard Ingallsspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/albania-is-accused-greece-to-complain-to-un-over-killing-of.html | ALBANIA IS ACCUSED Greece to Complain to UN Over Killing of Sergeant | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/alice-shannon-fiance-of-a-medical-student.html | Alice Shannon Fiance Of a Medical Student | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/an-antired-tide-detected-in-iraq-riots-and-reduced-turnout-for.html | AN ANTIRED TIDE DETECTED IN IRAQ Riots and Reduced Turnout for Peace March Are Said to Reflect National Mood | By Richard P Huntspecial to the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/argentine-bomb-kills-worker.html | Argentine Bomb Kills Worker | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/art-oneman-displays-painters-from-italy-germany-and-france-show.html | Art OneMan Displays Painters From Italy Germany and France Show Work in Galleries Here | By Dore Ashton | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/assembly-candidate-picked.html | Assembly Candidate Picked | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ballet-panamericana-mexican-and-brazilian-numbers-offered-by-city.html | Ballet PanAmericana Mexican and Brazilian Numbers Offered by City Troupe at the Center | By John Martin | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/banda-in-london-asks-free-nation.html | BANDA IN LONDON ASKS FREE NATION | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bank-executive-named-lehigh-business-dean.html | Bank Executive named Lehigh Business Dean | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/banker-supports-us-credit-bill-backing-for-labeling-rate-of.html | BANKER SUPPORTS US CREDIT BILL Backing for Labeling Rate of Interest Also Is Given by Two State Officials | By Richard E Mooneyspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/best-mans-leaving-upsets-the-british.html | BEST MANS LEAVING UPSETS THE BRITISH | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bombers-triumph-with-3hitter-21-duren-of-yankees-relieves-turley-in.html | BOMBERS TRIUMPH WITH 3HITTER 21 Duren of Yankees Relieves Turley in Seventh and Checks Tiger Rally | By John Drebingerspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/bonn-leave-due-for-exnazi-aide-oberlaender-accused-as-a-war.html | BONN LEAVE DUE FOR EXNAZI AIDE Oberlaender Accused as a War Criminal Is Said to Agree to Quit Cabinet | By Sydney Grusonspecial to the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/borgwarner-eyes-expansion.html | BorgWarner Eyes Expansion | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/buy-american-act-facing-new-test-japanese-low-bid-on-canal.html | BUY AMERICAN ACT FACING NEW TEST Japanese Low Bid on Canal Locomotives Challenged by an Ohio Company | By Dana Adams Schmidtspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cadets-lectured-on-missiles-by-tv-closedcircuit-show-from-redstone.html | CADETS LECTURED ON MISSILES BY TV ClosedCircuit Show From Redstone in Alabama Is Called Most Effective | By Farnsworth Fowlespecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/capetown-anglican-archbishop-assails-dutch-church-on-bias-de-blank.html | Capetown Anglican Archbishop Assails Dutch Church on Bias De Blank Urges Its Ouster From World Council for Silence on Apartheid | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/case-backs-plan-to-aid-railroads-senator-praises-democrat-for.html | CASE BACKS PLAN TO AID RAILROADS Senator Praises Democrat for Proposal That Jersey Help Commuter Lines | By Joseph O Haffspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cassidy-resigns-racing-job-here-kilroe-to-succeed-director-don.html | CASSIDY RESIGNS RACING JOB HERE Kilroe to Succeed Director  Don Rickles Scores in Feature and Pays 360 | By Joseph C Nichols | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/censure-is-sought.html | Censure Is Sought | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/census-bureau-replies.html | Census Bureau Replies | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/census-in-britain-slated-for-april-23.html | CENSUS IN BRITAIN SLATED FOR APRIL 23 | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/city-escorts-a-subway-kiosk-into-limbo-uptown-ceremony-full-of-pomp.html | City Escorts a Subway Kiosk Into Limbo Uptown Ceremony Full of Pomp and Press Agentry | By Richard Jh Johnston | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/common-market-seeks-africa-ties-political-and-trade-efforts-planned.html | COMMON MARKET SEEKS AFRICA TIES Political and Trade Efforts Planned in New States  Final Approval Awaited | By Harry Gilroyspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/contract-bridge-curt-reisinger-of-the-cardinals-and-the-trophy-to.html | Contract Bridge Curt Reisinger of the Cardinals and the Trophy to Be Honored at Tourney | By Albert H Morehead | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/corcoran-called-on-fpc-contacts-is-asked-to-testify-before-house.html | CORCORAN CALLED ON FPC CONTACTS Is Asked to Testify Before House Unit Next Week  Dick Clark to Appear | By Anthony Lewisspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-bars-a-limit-on-newspaper-price.html | COURT BARS A LIMIT ON NEWSPAPER PRICE | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-order-halts-pierloading-plan.html | COURT ORDER HALTS PIERLOADING PLAN | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/court-sets-k-of-c-hearing.html | Court Sets K of C Hearing | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/cuba-to-raise-sugar-output.html | Cuba to Raise Sugar Output | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/de-gaulle-found-no-soviet-easing.html | DE GAULLE FOUND NO SOVIET EASING | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/de-gaulle-urges-big-3-to-destroy-all-atomic-arms-in.html | DE GAULLE URGES BIG 3 TO DESTROY ALL ATOMIC ARMS In Enthusiastically Received Talk in London He Calls Step Essential to Peace PARIS WOULD CONFORM France Hopeful on Summit British Parliament Told  Churchill Is Praised DE GAULLE URGES ENDING OF AARMS | By Drew Middletonspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/dead-sea-caves-yield-hebrew-revolt-relics.html | Dead Sea Caves Yield Hebrew Revolt Relics | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/deserter-assails-algerian-rebels-man-identified-as-a-former-high.html | DESERTER ASSAILS ALGERIAN REBELS Man Identified as a Former High Civilian Official Says Movement Bars Peace | By Henry Tannerspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/dio-and-associate-guilty-in-tax-plot-labor-racketeer-faces-20-years.html | DIO AND ASSOCIATE GUILTY IN TAX PLOT Labor Racketeer Faces 20 Years for Conspiracy and Evasion  Free on Bail | By Gay Talese | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/display-at-museum-evokes-memories-of-days-past.html | Display at Museum Evokes Memories of Days Past | By Cynthia Kellogg | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/elopers-in-hiding-after-marriage-friends-say-porumbeanu-and-gamble.html | ELOPERS IN HIDING AFTER MARRIAGE Friends Say Porumbeanu and Gamble Benedict Seek to Avoid Annulment Move | By Russell Porter | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/empire-air-league-proposes-supersonic-vtol-craft-to-combat-lead-of.html | Empire Air League Proposes Supersonic VTOL Craft to Combat Lead of US | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/engineers-find-subway-is-safe-but-hit-delays-70000-study-covering-3.html | ENGINEERS FIND SUBWAY IS SAFE BUT HIT DELAYS 70000 Study Covering 3 12 Months Urges Aggressive Action on Tardiness OLD CARS ARE OPPOSED Signal SetUp Is Generally Praised Telephones for Motormen Suggested ENGINEERS REPORT SUBWAY IS SAFE | By Stanley Levey | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/facts-are-listed-for-claiming-tax-deductions-for-education-experts.html | Facts Are Listed for Claiming Tax Deductions for Education EXPERTS DETAIL TAX DEDUCTIONS | By Robert Metz | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/farmers-battle-troops-in-france-tear-gas-used-in-2-towns-on.html | FARMERS BATTLE TROOPS IN FRANCE Tear Gas Used in 2 Towns on Demonstrators Against de Gaulles Rural Policy | By Henry Ginigerspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |

| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/faster-recovery-in-atom-war-seen-scientists-revise-estimates-to.html | FASTER RECOVERY IN ATOM WAR SEEN Scientists Revise Estimates to Matter of Months FASTER RECOVERY IN ATOM WAR SEEN | By John A Osmundsenspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
|---|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/film-talk-is-held-progress-on-strike-settlement-made-parley-today.html | FILM TALK IS HELD Progress on Strike Settlement Made  Parley Today | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/floating-medical-center-set.html | Floating Medical Center Set | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/freight-loadings-exceed-59-levels-rail-traffic-last-week-up-13-and.html | FREIGHT LOADINGS EXCEED 59 LEVELS Rail Traffic Last Week Up 13 and Truck Tonnage 08 Above Year Ago | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/gates-names-york-space-chief-in-move-to-end-service-rivalry-gates.html | Gates Names York Space Chief In Move to End Service Rivalry Gates Names York Space Chief In Move to End Service Rivalry | By Jack Raymondspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/german-scores-soviet-brentano-asserts-defamation-severely-strains.html | GERMAN SCORES SOVIET Brentano Asserts Defamation Severely Strains Relations | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/germanborn-youth-again-gets-top-sports-award-at-columbia-watch.html | GermanBorn Youth Again Gets Top Sports Award at Columbia Watch Donated by Eisenhower Is Presented to Simon  162 Athletes Feted at Dinner | By Joseph M Sheehan | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ghana-tightens-money-rules.html | Ghana Tightens Money Rules | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/governor-spurns-no-2-spot-again-asked-about-first-place-he-says-id.html | GOVERNOR SPURNS NO 2 SPOT AGAIN Asked About First Place He Says Id Cross That Bridge if It Came | By Warren Weaver Jrspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/gronchi-criticized-for-trip-to-soviet.html | GRONCHI CRITICIZED FOR TRIP TO SOVIET | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/hatteras-rejoices-over-first-channel-bass-outer-banks-boom-is.html | Hatteras Rejoices Over First Channel Bass Outer Banks Boom Is Forecast | By John W Randolph | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/he-takes-white-house-dictation-shorthand-wizard-awaits-new-boss-19.html | He Takes White House Dictation Shorthand Wizard Awaits New Boss  19 Years on Job | By Felix Belair Jrspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/head-of-vickersarmstrongs-fears-wildcat-stampede-would-damage.html | Head of VickersArmstrongs Fears Wildcat Stampede Would Damage Aviation | By Richard Witkin | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/house-votes-bill-to-curb-officers-plan-is-aimed-at-preventing.html | HOUSE VOTES BILL TO CURB OFFICERS Plan Is Aimed at Preventing Influence Peddling by Retired Military Men | By Cp Trussellspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/housing-cleanup-pushed-by-mayor-in-tv-talk-he-calls-drive-most.html | HOUSING CLEANUP PUSHED BY MAYOR In TV Talk He Calls Drive Most Outstanding and Its Speed Unprecedented | By John Sibley | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/investment-adviser-ends-life.html | Investment Adviser Ends Life | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/investors-wary-on-25year-bond-apply-for-only-370-million-in.html | INVESTORS WARY ON 25YEAR BOND Apply for Only 370 Million in Treasury Offering of Up to Billion and Half New US 25Year Bond Draws Only 370 Million in Applications | By Edwin L Dale Jrspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/kennedy-at-critical-point-in-campaign.html | Kennedy at Critical Point in Campaign | By James Reston | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/liners-win-easing-of-quebec-delays.html | LINERS WIN EASING OF QUEBEC DELAYS | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/malaria-deaths-down-un-health-unit-cites-gains-in-fight-against.html | MALARIA DEATHS DOWN UN Health Unit Cites Gains in Fight Against Disease | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/marriage-on-may-7-for-gemma-thomas.html | Marriage on May 7 For Gemma Thomas | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/maryland-park-urged.html | Maryland Park Urged | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/miss-waterworth-will-be-married-to-angus-russell-smith-alumna-and.html | Miss Waterworth Will Be Married To Angus Russell Smith Alumna and Law Aide in Philadelphia Become Afffancied | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/municipal-issues-continue-strong-underlying-confidence-is-seen-in.html | MUNICIPAL ISSUES CONTINUE STRONG Underlying Confidence Is Seen in Aggressiveness of Bids for Utility Issues | By Paul Heffernan | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/naumburg-fund-to-aid-musicians-foundation-in-fall-to-start-awards.html | NAUMBURG FUND TO AID MUSICIANS Foundation In Fall to Start Awards for the Young In Biennial Competitions INSTRUMENTAL AT FIRST Singers Will Vie Later  Only Americans to Conduct the Special Concerts Here | By Harold C Schonberg | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-haven-inquiry-set-icc-investigation-to-open-in-june-bush-is.html | NEW HAVEN INQUIRY SET ICC Investigation to Open in June Bush Is Informed | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/new-yorks-traffic-problems.html | New Yorks Traffic Problems | WG JOHNSON | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/newark-tax-rate-set-it-will-be-unchanged-at-1025-for-each-100-of.html | NEWARK TAX RATE SET It Will Be Unchanged at 1025 for Each 100 of Valuation | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/opera-colzani-makes-debut-at-met-bows-also-as-lead-in-simon.html | Opera Colzani Makes Debut at Met Bows Also as Lead in Simon Boccanegra Baritone From Italy Sings Impressively | HAROLD C SCHONBERG | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/pacesetter-gets-a-5underpar-67-free-lift-on-12th-hole-aids-palmer.html | PACESETTER GETS A 5UNDERPAR 67 Free Lift on 12th Hole Aids Palmer Finsterwald and Harmon Among 4 at 69 | By Lincoln A Werdenspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/peach-trees-ready-to-bloom.html | Peach Trees Ready to Bloom | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/piano-violin-heard-in-sonata-recital.html | PIANO VIOLIN HEARD IN SONATA RECITAL | ERIC SALZMAN | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/poles-ask-to-buy-machinery-in-us-big-credit-urged-by-deputy-premier.html | POLES ASK TO BUY MACHINERY IN US Big Credit Urged by Deputy Premier in Washington  Approval Is Doubted | By Ew Kenworthyspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/police-seize-1500-in-capetown-raid-all-african-homes-searched-as.html | POLICE SEIZE 1500 IN CAPETOWN RAID All African Homes Searched as Troops Guard Suburb  All but 162 Released  1500 ARE SEIZED BY AFRICA POLICE | By Homer Bigartspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/professor-ousted-for-his-view-on-sex.html | PROFESSOR OUSTED FOR HIS VIEW ON SEX | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/receiving-khrushchev-in-france.html | Receiving Khrushchev in France | JOSEPH P LEO | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/reform-opponent-hit-by-rep-teller-ryan-denies-charge-that-hetried.html | REFORM OPPONENT HIT BY REP TELLER Ryan Denies Charge That HeTried to Get De Sapios Support for Assembly | By Douglas Dales | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/refugee-year-stamp-eisenhower-helps-dedicate-special-commemoration.html | REFUGEE YEAR STAMP Eisenhower Helps Dedicate Special Commemoration | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/rev-edward-tyler-a-church-leader-79.html | REV EDWARD TYLER A CHURCH LEADER 79 | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/russian-proposes-new-tack-on-arms-zorin-cites-un-aims-as-key-to.html | RUSSIAN PROPOSES NEW TACK ON ARMS Zorin Cites UN Aims as Key to Geneva Talks Impasse RUSSIAN PROPOSES NEW TACK ON ARMS | By Am Rosenthalspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/senate-cuts-off-all-amendments-in-rights-debate-acts-after-granting.html | SENATE CUTS OFF ALL AMENDMENTS IN RIGHTS DEBATE Acts After Granting South Final Concession on VoteReferee Plan SENATE GUTS OFF RIGHTS CHANGES | By Russell Bakerspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/session-ends-on-coast.html | Session Ends on Coast | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/shellfish-poison-is-traced-to-diet-powerful-nerve-toxin-found-in.html | SHELLFISH POISON IS TRACED TO DIET Powerful Nerve Toxin Found in Some Mussels Linked to Plankton Organism | By Harold M Schmeck Jr | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/skin-divers-building-a-submarine.html | Skin Divers Building a Submarine | By Clarence E Lovejoy | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/some-units-will-go-french-tell-tunisia.html | SOME UNITS WILL GO FRENCH TELL TUNISIA | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/state-rent-study-to-continue-a-year.html | STATE RENT STUDY TO CONTINUE A YEAR | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/state-road-work-rises-360-million-projects-for-year-put-total-above.html | STATE ROAD WORK RISES 360 MILLION Projects for Year Put Total Above Billion 2d Time  130 Million for City  STATE ROAD WORK RISES 360 MILLION State to Help Rebuild City Roads | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/stocks-advance-then-fall-back-small-part-of-early-gains-retained.html | STOCKS ADVANCE THEN FALL BACK Small Part of Early Gains Retained  Average Rises 010 as Volume Drops 536 ISSUES UP 455 OFF Universal Oil Products Is Most Active Soaring 1 58 Points to 31 18  STOCKS ADVANCE THEN FALL BACK | By Burton Crane | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/stocks-in-london-drift-downward-most-buyers-on-sidelines-giltedges.html | STOCKS IN LONDON DRIFT DOWNWARD Most Buyers on Sidelines GiltEdges Banks and Oils Join the Slide | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/store-volume-up-by-22-last-week-sales-rose-32-in-this-area.html | STORE VOLUME UP BY 22 LAST WEEK Sales Rose 32 in This Area  Difference in Easter Dates a Big Factor | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/student-is-fiance-of-coralie-marcusi.html | Student Is Fiance Of Coralie Marcusi | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/students-to-picket-amherst-paper-reports-plan-for-rights-trip-to.html | STUDENTS TO PICKET Amherst Paper Reports Plan for Rights Trip to Capital | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/study-cites-clue-to-hypertension-malignant-form-of-disease-linked.html | STUDY CITES CLUE TO HYPERTENSION Malignant Form of Disease Linked to Overproduction of an Adrenal Hormone | By Lawrence E Daviesspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/suburban-snow-disputes-spring-but-its-advent-is-attested-by-bronx.html | SUBURBAN SNOW DISPUTES SPRING But Its Advent Is Attested by Bronx Garden Blooms and Birds in Jersey | By John C Devlin | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/sue-lomite-wins-westbury-pace-bonacorsa-former-nyu-fullback-gains.html | SUE LOMITE WINS WESTBURY PACE Bonacorsa Former NYU Fullback Gains His First Triumph of Season | By Louis Effratspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tappan-zee-bridge-to-be-resurfaced.html | TAPPAN ZEE BRIDGE TO BE RESURFACED | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/teamsters-union-reform-delaying-tactics-by-international-to-block.html | Teamsters Union Reform Delaying Tactics by International to Block Change Charged | GODFREY P SCHMIDT | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/textile-man-asks-new-trade-policy-parley-hears-an-appeal-to.html | TEXTILE MAN ASKS NEW TRADE POLICY Parley Hears an Appeal to Congress for Sweeping Revision of Program IMPORT QUOTAS SOUGHT Head of Cotton Institute Cites increase Here in ForeignMade Goods | By William M Freemanspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-mime-and-me.html | The Mime and Me | LEWIS FUNKE | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/the-wilted-stilt.html | The Wilted Stilt | By Arthur Daley | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/theatre-machinal-revived-at-gate-sophie-treadwell-play-opens.html | Theatre Machinal Revived at Gate Sophie Treadwell Play Opens Downtown | By Brooks Atkinson | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/town-faces-crisis-lilacs-are-planted-in-a-baseball-field.html | Town Faces Crisis Lilacs Are Planted In a Baseball Field | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/tv-family-comedy-planned-on-cbs-angel-series-will-begin-next-season.html | TV FAMILY COMEDY PLANNED ON CBS  Angel Series Will Begin Next Season George Scott to Replace Hardwicke | By Richard F Shepard | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/two-shot-in-cuba-in-2d-prison-riot-criminals-blame-political.html | TWO SHOT IN CUBA IN 2D PRISON RIOT Criminals Blame Political Inmates for Disturbance  Study of Beatings Set | By Tad Szulcspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/ulanova-reported-to-have-retired-ulanova-is-said-to-have-retired.html | Ulanova Reported To Have Retired ULANOVA IS SAID TO HAVE RETIRED | By United Press International | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/un-bloc-plans-2d-africa-appeal-asians-would-have-council-meet-again.html | UN BLOC PLANS 2D AFRICA APPEAL Asians Would Have Council Meet Again if South Africa Ignores Resolution | By Thomas J Hamiltonspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/unionists-and-nixon-discuss-pay-floor.html | UNIONISTS AND NIXON DISCUSS PAY FLOOR | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/uprising-in-angola-denial-by-portuguese-government-of-nationalist.html | Uprising in Angola Denial by Portuguese Government of Nationalist Struggle Challenged | WILLIAM X SCHEINMAN | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/utopia-limited.html | Utopia Limited | LOUIS CALTA | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vatican-in-warning-on-mild-socialism.html | VATICAN IN WARNING ON MILD SOCIALISM | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/vehicles-devised-for-use-on-mars-expert-tells-coast-parley-of.html | VEHICLES DEVISED FOR USE ON MARS Expert Tells Coast Parley of Collapsible Trucks Planes and Copters | By Bill Beckerspecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/victory-will-help-kennedy-in-california-brown-says-kennedy-victory.html | Victory Will Help Kennedy In California Brown Says KENNEDY VICTORY IMPRESSES BROWN | By Wh Lawrencespecial To the New York Times | RE0000373095 | 1988-01-22 | B00000829126 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/violence-in-newsboys-strike.html | Violence in Newsboys Strike | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/wallace-b-schimpf.html | WALLACE B SCHIMPF | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/walter-c-smith-sr.html | WALTER C SMITH SR | Special to The New York Times I | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/westchester-aides-move-to-federate-planning-groups.html | Westchester Aides Move to Federate Planning Groups | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/william-h-coulson.html | WILLIAM H COULSON | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/william-p-wilson.html | WILLIAM P WILSON | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/women-deans-elect-official-at-u-of-cincinnati-is-groups-next.html | WOMEN DEANS ELECT Official at U of Cincinnati Is Groups Next President | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/women-in-jersey-to-get-police-aid-east-orange-offers-escort-to.html | WOMEN IN JERSEY TO GET POLICE AID East Orange Offers Escort to Wives Walking Home After Beating Monday | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-08 | https://www.nytimes.com/1960/04/08/archives/world-bank-role-growing.html | World Bank Role Growing | Special to The New York Times | RE0000373095 | 1988-01-22 | B00000829126 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/2-bills-planned-by-living-theatre-5-plays-included-on-spring.html | 2 BILLS PLANNED BY LIVING THEATRE 5 Plays Included on Spring Program Off Broadway  Stratford Fete Signs 7 | By Louis Calta | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/58782000-counted-so-far.html | 58782000 Counted so Far | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/a-prince-of-britain-is-baptized-in-palace-with-jordan-water.html | A Prince of Britain Is Baptized In Palace With Jordan Water Archbishop of Canterbury Anoints Andrew Second in Line of Succession | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/a-small-village-calls-highway-signs-too-big.html | A Small Village Calls Highway Signs Too Big | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/accord-reached-in-movie-strike-settlement-includes-pension-and.html | ACCORD REACHED IN MOVIE STRIKE Settlement Includes Pension and Welfare Plan  Actors Yield on Post48 Films | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/adelphi-trackmen-elect-dowd.html | Adelphi Trackmen Elect Dowd | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/adolphrodenbeckdies-exsupreme-court-justice-98-uformer-rochester.html | ADOLPHRODENBECKDIES ExSupreme Court Justice 98 uFormer Rochester Mayor | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/art-carney-stars-in-conrads-victory.html | Art Carney Stars in Conrads Victory | RFS | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/at-work-on-a-ballet.html | At Work on a Ballet | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/atomtalks-data-to-be-disclosed-us-britain-and-soviet-will-publish.html | ATOMTALKS DATA TO BE DISCLOSED US Britain and Soviet Will Publish Geneva Records on Monthly Schedule | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/automatic-market-planned-in-britain.html | AUTOMATIC MARKET PLANNED IN BRITAIN | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bell-questioned-on-pacers-form-judges-seek-explanation-for.html | BELL QUESTIONED ON PACERS FORM Judges Seek Explanation for FiveSecond Improvement Over Previous Outing | By Louis Effratspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/birddog-owner-gets-a-helping-hand-on-breeding-and-travel-problems.html | BirdDog Owner Gets a Helping Hand on Breeding and Travel Problems | By John W Randolph | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bishops-of-cuba-weigh-a-protest-pastoral-warning-on-reds-activities.html | BISHOPS OF CUBA WEIGH A PROTEST Pastoral Warning on Reds Activities Still Possible  Position Is Delicate | By Tad Szulcspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bishops-status-unclear.html | Bishops Status Unclear | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bonn-signs-pact-on-dutch-claims-agrees-to-repay-sufferers-of-nazi.html | BONN SIGNS PACT ON DUTCH CLAIMS Agrees to Repay Sufferers of Nazi Persecution  Old Border Restored | By Harry Gilroyspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/british-girl-now-21-reared-by-jersey-rail-heiress-coed-gets-20rootn.html | British Girl Now 21 Reared by Jersey Rail Heiress  Coed Gets 20Rootn Home on 115 Acres uRest in Trust WAR ORPHAN GETS 4 MILLION ESTATE | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/britishrumanian-talks-set.html | BritishRumanian Talks Set | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/bronzes-by-manzu-are-shown-here.html | Bronzes by Manzu Are Shown Here | STUART PRESTON | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/building-bill-signed-state-will-get-new-offices-at-buffalo-under.html | BUILDING BILL SIGNED State Will Get New Offices at Buffalo Under Law | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cantonurosenholz.html | CantonuRosenholz | StwclaHo The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/caracas-news-dispute-ends.html | Caracas News Dispute Ends | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/case-remains-in-capital.html | Case Remains in Capital | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/chat-with-a-friend-solved-problems-of-homeowners.html | Chat with a Friend Solved Problems of Homeowners | By Rita Reif | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/child-to-mrs-arnold-holt.html | Child to Mrs Arnold Holt | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/churches-await-symbolic-palms-services-in-city-tomorrow-will-exalt.html | CHURCHES AWAIT SYMBOLIC PALMS Services in City Tomorrow Will Exalt the Triumph of Jesus in Jerusalem | By George Dugan | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/city-workers-ask-bigger-pay-rises-organized-employe-groups-hit.html | CITY WORKERS ASK BIGGER PAY RISES Organized Employe Groups Hit Mayors Proposals at Budget Hearing POLICE CALL FOR 1000 Keyserling Presents Their Case to Estimate Body Pension Plan Attacked | By Paul Crowell | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/commons-decries-africa-apartheid-without-dissent-vote-bids-the.html | COMMONS DECRIES AFRICA APARTHEID WITHOUT DISSENT Vote Bids the Government Make Protest Hundreds Seized at Johannesburg Commons in Unanimous Vote Deplores Apartheid in Africa | By Walter H Waggonerspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/corcorans-role-at-fpc-backed-head-of-pipeline-company-calls.html | CORCORANS ROLE AT FPC BACKED Head of Pipeline Company Calls Counsels Plea in Gas Case Proper | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/cypriote-talks-go-on-breakdown-of-negotiations-on-british-bases-is.html | CYPRIOTE TALKS GO ON Breakdown of Negotiations on British Bases Is Averted | Dispatch of The Times London | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/damato-is-fined-in-subpoena-case-failure-to-answer-call-also-brings.html | DAMATO IS FINED IN SUBPOENA CASE Failure to Answer Call Also Brings 30Day Suspended Sentence to Ring Pilot | By Deane McGowen | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/daniel-gifford-to-wed-ann-megathlin-in-june.html | Daniel Gifford to Wed Ann Megathlin in June | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/daniel-j-keane-louis-goldstein.html | DANIEL J KEANE LOUIS GOLDSTEIN | I Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/de-gaulle-welds-parislondon-tie-returns-to-france-assured-his-visit.html | DE GAULLE WELDS PARISLONDON TIE Returns to France Assured His Visit to Britain Put New Verve in Entente DE GAULLE WELDS PARISLONDON TIE | By Robert C Dotyspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/deputies-support-italian-premier-tambroni-wins-approval-by-seven.html | DEPUTIES SUPPORT ITALIAN PREMIER Tambroni Wins Approval by Seven Votes Neofascists Backing is Criticized | By Arnaldo Cortesispecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/directors-chosen-by-jewish-agency-dewey-stone-chairman-of-croup.html | DIRECTORS CHOSEN BY JEWISH AGENCY Dewey Stone Chairman of Croup Handling Funds for Charity in Israel | By Irving Spiegel | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/doubt-on-losses-scored-by-alpert-new-haven-chief-questions-charge.html | DOUBT ON LOSSES SCORED BY ALPERT New Haven Chief Questions Charge of Exaggeration in Commuter Deficit | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/douglas-denies-burden-on-court-assails-myth-that-rulings-might-be.html | DOUGLAS DENIES BURDEN ON COURT Assails Myth That Rulings Might Be Better if High Bench Had Fewer Cases | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/dr-ernest-holmes-dies-leader-of-church-of-religious-science-also.html | DR ERNEST HOLMES DIES Leader of Church of Religious Science Also Was Author | I I Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/dr-jacob-k-jaffe.html | DR JACOB K JAFFE | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/drpauuw1tte51-a-former-city-aide.html | DRPAUUW1TTE51 A FORMER CITY AIDE | I Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/elaborate-electron-device-patented-by-christofilos-possible.html | Elaborate Electron Device Patented by Christofilos Possible Commercial Uses Envisioned for Invention VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/engineers-seeking-750000.html | Engineers Seeking 750000 | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/excerpts-from-the-us-letter-on-cuba.html | Excerpts From the US Letter on Cuba | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/exnazi-is-forced-from-job-in-bonn-oberlaender-to-take-leave.html | EXNAZI IS FORCED FROM JOB IN BONN Oberlaender to Take Leave Retirement Expected EXNAZI IS FORCED FROM JOB IN BONN | By Arthur J Olsenspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/falls-decide-21-of-33-matches-as-olympic-mat-trials-begin-santoro.html | Falls Decide 21 of 33 Matches As Olympic Mat Trials Begin Santoro and De Witt Throw Two Rivals Each  Blubaugh Wins in 56 Seconds  16YearOld Schoolboy Gains | By Joseph M Sheehan | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/food-news-cooking-for-an-allergy-a-variety-of-flours-soy-rice-and.html | Food News Cooking for an Allergy A Variety of Flours  Soy Rice and Oat Are in Recipes Cookbook of Dietetic Association Offers Help to Homemaker | By Nan Ickeringill | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/governor-visions-wider-university-at-new-long-island-campus-he.html | GOVERNOR VISIONS WIDER UNIVERSITY At New Long Island Campus He Predicts a Doubling of Higher Education in State | By Leonard Buderspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/herter-sees-a-clue-to-khrushchev-aim-in-arms-talks-lag-herter-sees.html | Herter Sees a Clue To Khrushchev Aim In Arms Talks Lag Herter Sees Khrushchev Tactic In Soviet Delay at Arms Parley | By William J Jordenspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hofstra-sinks-colgate-mauro-and-kaley-pace-9to6-triumph-in-lacrosse.html | HOFSTRA SINKS COLGATE Mauro and Kaley Pace 9to6 Triumph in Lacrosse | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hope-is-eternal-aqueduct-victor-shoemaker-first-with-filly-in.html | HOPE IS ETERNAL AQUEDUCT VICTOR Shoemaker First With Filly in Feature  12 Entered in Westchester Today | By Joseph C Nichols | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hough-car-leads-in-jersey-rally-mercedes-benz-190s-pace-47auto.html | HOUGH CAR LEADS IN JERSEY RALLY Mercedes Benz 190s Pace 47Auto Field After the First 215Mile Drive | By Frank M Blunkspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/house-unit-bars-aides-to-bench-calls-data-on-cost-misleading.html | House Unit Bars Aides to Bench Calls Data on Cost Misleading | By Anthony Lewisspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hundreds-seized-at-johannesburg-many-are-roused-from-beds-by-police.html | HUNDREDS SEIZED AT JOHANNESBURG Many Are Roused From Beds by Police  Two African Organizations Banned | By Leonard Ingallsspecial to the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/hunting-bill-is-signed-applicants-will-have-to-show-their-weapon.html | HUNTING BILL IS SIGNED Applicants Will Have to Show Their Weapon Proficiency | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/i-uuuuuu-marriage-june-25-for-miss-alexander.html | I uuuuuu Marriage June 25 For Miss Alexander | I I Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/it-is-unable-to-store-pictures-when-out-of-radio-range.html | It Is Unable to Store Pictures When Out of Radio Range | By John W Finneyspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jacobsson-sees-price-stability-monetary-fund-chief-says-growth-of.html | JACOBSSON SEES PRICE STABILITY Monetary Fund Chief Says Growth of World Output May Prevent Rises JACOBSSON SEES PRICE STABILITY | By Kathleen McLaughlinspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/jersey-pointer-wins-potato-patch-sue-is-victor-in-shooting-dog.html | JERSEY POINTER WINS Potato Patch Sue Is Victor in Shooting Dog Stake | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/johnson-praised-dirksen-also-hailed-for-role-referee-plan-is-the.html | JOHNSON PRAISED Dirksen Also Hailed for Role  Referee Plan Is the Key SENATE APPROVES CIVIL RIGHTS BILL | By Russell Bakerspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/khrushchevs-fallback-position.html | Khrushchevs FallBack Position | By Cl Sulzberger | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/knoxville-flan-filed.html | Knoxville Flan Filed | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/lackawanna-woe-told-to-congress-railroad-says-it-will-end-service.html | LACKAWANNA WOE TOLD TO CONGRESS Railroad Says It Will End Service if Jersey Does Not Grant Tax Relief | By Robert E Bedingfieldspecial To the New York Times | | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/letter-is-issued-reply-sent-to-chilean-students-herter-voices.html | LETTER IS ISSUED Reply Sent to Chilean Students  Herter Voices Concern PRESIDENT SAYS CUBA IS BETRAYED | By Ew Kenworthyspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ligonier-pro-gets-73-for-140-total-palmer-ahead-by-one-shot.html | LIGONIER PRO GETS 73 FOR 140 TOTAL Palmer Ahead by One Shot  Finsterwald Burkemo Hogan Harmon at 141 | By Lincoln A Werdenspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/market-steady-drug-stocks-rise-copper-shares-also-climb-in-confused.html | MARKET STEADY DRUG STOCKS RISE Copper Shares Also Climb in Confused Session  Average Adds 009 517 ISSUES OFF 448 UP Volume Falls to 2821250 Pfizer Is Most Active Gaining 2 18 to 31 | By Burton Crane | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mikoyan-arrives-in-iraq-and-talks-with-kassim-on-tie.html | Mikoyan Arrives In Iraq and Talks With Kassim on Tie | By Richard F Huntspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/miss-forsling-leon-harris-jr-marry-in-texas-dallas-public-relations.html | Miss Forsling Leon Harris Jr Marry in Texas Dallas Public Relations Consultant Bride of a Store Official There | Special to Hie New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/miss-joan-h-mcalpine-to-marry-next-month.html | Miss Joan H McAlpine To Marry Next Month | special to The Nw Tort Tlmct I | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/moslems-to-rule-algerian-councils.html | MOSLEMS TO RULE ALGERIAN COUNCILS | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/mrs-george-m-wells-.html | MRS GEORGE M WELLS | Special to The New York Times I | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/music-2-sacred-works-performed-avodath-hakodesh-and-stabat-mater.html | Music 2 Sacred Works Performed  Avodath Hakodesh and Stabat Mater Heard Robert Merrill Soloist With Philharmonic | By Howard Taubman | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nassau-school-science-fair.html | Nassau School Science Fair | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/new-antibiotics-found-in-sponges-study-of-their-usefulness-in-man.html | NEW ANTIBIOTICS FOUND IN SPONGES Study of Their Usefulness in Man Is Suggested at Marine Biology Parley | By Harold M Schmeck Jr | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/news-curb-hinted-for-south-africa-louw-says-foreign-reports-are.html | NEWS CURB HINTED FOR SOUTH AFRICA Louw Says Foreign Reports Are Exaggerated  Notes Unofficial Informers | By Homer Bigartspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nixon-to-speak-at-buffalo.html | Nixon to Speak at Buffalo | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/nixon-would-aid-nations-asking-birthcontrol-data-nixon-gives-view.html | Nixon Would Aid Nations Asking BirthControl Data NIXON GIVES VIEW ON BIRTH CONTROL | By Religious News Service | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/norwalk-judge-is-named.html | Norwalk Judge Is Named | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/originator-of-fair-dropped-by-moses-fairs-originator-dropped-by.html | Originator of Fair Dropped by Moses FAIRS ORIGINATOR DROPPED BY MOSES | By Ira Henry Freeman | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/our-overcrowded-subways.html | Our Overcrowded Subways | JORGE R DE LA PENA | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/party-revolt-in-venezuela.html | Party Revolt in Venezuela | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pascual-topples-bombers-8-to-0-kralick-of-senators-blanks-yanks-in.html | PASCUAL TOPPLES BOMBERS 8 TO 0 Kralick of Senators Blanks Yanks in Last 2 Innings  Allison Hits Homer | By John Drebingerspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paul-t-mackie.html | PAUL T MACKIE | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/paytv-company-plans-new-trial-video-independent-asks-use-of.html | PAYTV COMPANY PLANS NEW TRIAL Video Independent Asks Use of Telemeter Toll System  ABC Africa Report Set | By Richard F Shepard | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/pilots-again-hit-agelimit-ruling-court-hears-pleas-to-bar.html | PILOTS AGAIN HIT AGELIMIT RULING Court Hears Pleas to Bar Retirement at 60  Risk of Incapacity Cited by US | By Joseph Carter | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/president-warns-of-anarchy.html | President Warns of Anarchy | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/primary-prices-up-01-in-week-index-at-1202-of-194749-level-meat-and.html | PRIMARY PRICES UP 01 IN WEEK Index at 1202 of 194749 Level  Meat and Steel Scrap Costs Lower | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/provisions-of-the-bill-on-civil-rights.html | Provisions of the Bill on Civil Rights | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/record-of-state-senate-comments-offered-on-failure-to-adopt-all-of.html | Record of State Senate Comments Offered on Failure to Adopt All of Governors Program | GEORGE R METCALF | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/review-1-no-title.html | Review 1  No Title | By Dobe Ashton | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rights-unit-seeks-study-of-courts-wants-funds-to-investigate.html | RIGHTS UNIT SEEKS STUDY OF COURTS Wants Funds to Investigate Treatment of Negroes RIGHTS UNIT SEEKS STUDY OF COURTS | By United Press International | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rise-in-car-rates-sought-for-risks-insurers-ask-increased-fees-up.html | RISE IN CAR RATES SOUGHT FOR RISKS Insurers Ask Increased Fees Up to 100 for Unfit  Plan Affects 500000 RISE IN CAR RATES SOUGHT FOR RISKS | By Joseph C Ingraham | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/rockefeller-candidacy-urged.html | Rockefeller Candidacy Urged | PAUL KERRIGAN | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/schuller-works-heard-in-concert-composer-leads-cello-and-bass.html | SCHULLER WORKS HEARD IN CONCERT Composer Leads Cello and Bass Quartets in Program at Carnegie Recital Hall | ERIC SALZMAN | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/scientists-warn-public-of-peril-posed-by-germ-and-gas-warfare.html | Scientists Warn Public of Peril Posed by Germ and Gas Warfare | By John A Osmundsenspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sea-parley-gets-uscanada-plan-conference-urged-to-follow-example-of.html | SEA PARLEY GETS USCANADA PLAN Conference Urged to Follow Example of Reconciling Fishing Rights Views | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/shares-in-london-decline-further-steels-other-industrials-show.html | SHARES IN LONDON DECLINE FURTHER Steels Other Industrials Show Steeper Falls  Gilt Edges Move Up | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/shrill-cry-of-watchit-rends-the-air-as-the-charioteers-of-dress.html | Shrill Cry of Watchit Rends the Air as the Charioteers of Dress Racks Go on Their AnkleBruising Way | By McCandlish Phillips | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sick-landlord-yields-to-arrest-officers-knock-4-hours-on-locked.html | SICK LANDLORD YIELDS TO ARREST Officers Knock 4 Hours on Locked Door Magistrate Rejects Doctors Note | By Richard Eder | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/sinatra-dismisses-blacklisted-writer-sinatra-drops-maltz-as-writer.html | Sinatra Dismisses Blacklisted Writer SINATRA DROPS MALTZ AS WRITER | By Murray Schumachspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/soviet-rejects-protest-by-bonn-on-defamation.html | Soviet Rejects Protest By Bonn on Defamation | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/st-johns-defeats-cw-post-nine-82.html | ST JOHNS DEFEATS CW POST NINE 82 | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/state-pays-1620-won-on-1955-race-widow-of-bettor-who-died-at.html | STATE PAYS 1620 WON ON 1955 RACE Widow of Bettor Who Died at Belmont to Collect | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/summit-role-asked-tito-and-sukarno-say-small-nations-should-be.html | SUMMIT ROLE ASKED Tito and Sukarno Say Small Nations Should Be Heard | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/survivor-of-nazis-recalls-his-ordeal.html | SURVIVOR OF NAZIS RECALLS HIS ORDEAL | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tax-relief-held-vital-by-morris-jersey-candidate-says-cut-for.html | TAX RELIEF HELD VITAL BY MORRIS Jersey Candidate Says Cut for Industry Is Needed to Keep US Strong | By George Cable Wrightspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/textile-parley-told-to-expect-bundle-of-new-chemical-fibers-new.html | Textile Parley Told to Expect Bundle of New Chemical Fibers NEW FIBERS SEEN IN TEXTILE FIELD | By William M Freemanspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/theodore-lettvin-gives-piano-recital-at-town-hall.html | Theodore Lettvin Gives Piano Recital at Town Hall | HAROLD C SCHONBERG | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/thomas-shaffer-71-newsman-educator.html | THOMAS SHAFFER 71 NEWSMAN EDUCATOR | Special to The New York TfmM | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/to-preserve-central-park.html | To Preserve Central Park | EL MARTIN | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/treasury-bills-show-weakness-new-government-issues-dip-as-expected.html | TREASURY BILLS SHOW WEAKNESS New Government Issues Dip as Expected Balances in Syndicates Heavy | By Paul Heffernan | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/tv-to-present-rugby-west-point-exhibition-today-on-channel-2.html | TV TO PRESENT RUGBY West Point Exhibition Today on Channel 2 Tomorrow | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/ultimate-growth-mapped-in-darien-for-trade-and-cars.html | Ultimate Growth Mapped in Darien For Trade and Cars | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uluamklfllle-jpostalajp-former-director-of-seapost-service-unit.html | ULUAMKlfllE JPOSTALAJP Former Director of Seapost Service Unit DiesuHeaded Gold Convoys to Ft Knox | Special to The New York Times I | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-chief-remains-ready.html | UN Chief Remains Ready | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-chief-reproves-cairo-for-seizing-israelis-cargo-hammarskjold.html | UN Chief Reproves Cairo For Seizing Israelis Cargo Hammarskjold Says UAR Suez Policy Goes Against World Groups Charter  Cement Taken From Greek Ship UN CHIEF SCOLDS CAIRO OVER SUEZ | By Kathleen Teltschspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/un-civil-air-body-adopts-us-system-of-navigation-aids.html | UN Civil Air Body Adopts US System Of Navigation Aids | By Edward Hudson | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/union-would-lift-automation-fund-coast-dockers-vote-to-ask.html | UNION WOULD LIFT AUTOMATION FUND Coast Dockers Vote to Ask Employers to Double the Indemnity for 196061 | By Lawrence E Daviesspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uuuuuuuuuuuuu-i-dorothy-hirsch-becomes-bride-of-james-loebl-she-is.html | uuuuuuuuuuuuu I Dorothy Hirsch Becomes Bride Of James Loebl She Is Attended by Her Sister at Marriage in San Francisco o  i | Special to Tho New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/uuuuuuuuuuuuuuuuuu-i-w-j-reynolds-fiance-of-natalee-proudman.html | uuuuuuuuuuuuuuuuuu I W J Reynolds Fiance Of Natalee Proudman | Special to The New York Time | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/vatican-critic-given-amnesty.html | Vatican Critic Given Amnesty | Special to The New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/visit-impresses-british.html | Visit Impresses British | By Drew Middletonspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/west-turns-down-soviet-arms-plan-as-same-old-idea-proposals.html | WEST TURNS DOWN SOVIET ARMS PLAN AS SAME OLD IDEA Proposals Heralded as New Spurned at Geneva Talks Called a Trite Revival WEST TURNS DOWN SOVIET ARMS PLAN | By Am Rosenthalspecial To the New York Times | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/when-slam-seems-sure-hand-must-be-played-correctly-to-cover.html | When Slam Seems Sure Hand Must Be Played Correctly to Cover Variables | By Albert H Morehead | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/woman-fills-a-mans-job-with-success.html | Woman Fills A Mans Job With Success | By Joan Cook | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-09 | https://www.nytimes.com/1960/04/09/archives/zionism-criticized-movement-viewed-as-extraterritorial-israeli.html | Zionism Criticized Movement Viewed as Extraterritorial Israeli Nationalism | ELMER BERGER | RE0000373096 | 1988-01-22 | B00000829127 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/-bernice-spathey-engaged-to-wed-frank-walker-jr-i-richmond-girl.html | Bernice Spathey Engaged to Wed Frank Walker Jr i Richmond Girl Fiancee of VPI Graduateu I Marriage in Fall | Special to The New Totk Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/-rendezvous-with-destiny-f-d-r-in-his-own-words-fdr-in-his-own.html | Rendezvous With Destiny  F D R in His Own Words FDR in His Own Words | By Richard B Morris | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/19-nations-mount-drive-on-locusts-fao-heads-6year-plan-to-curb.html | 19 NATIONS MOUNT DRIVE ON LOCUSTS FAO Heads 6Year Plan to Curb Desert Pest  AirLand Attack Set | By Paul Hofmannspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2-shots-in-head-verwoerd-is-gaining-after-operation-attacker-beaten.html | 2 SHOTS IN HEAD Verwoerd Is Gaining After Operation  Attacker Beaten ATTACKER BEATEN BY ANGRY CROWD Tension Rises in Nation  Martial Law Expected With Tightened Curbs | By Leonard Ingallsspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/23-jersey-women-assail-new-rod-homes-block-its-path-they-say-moving.html | 23 JERSEY WOMEN ASSAIL NEW ROD Homes Block Its Path  They Say Moving Would Raise Living Costs by 25 | By John W Slocumspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/232621-contracts-awarded.html | 232621 Contracts Awarded | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2612-dogs-compete-in-show-at-chicago-frosty-snowman-and-sundew-win.html | 2612 Dogs Compete In Show at Chicago FROSTY SNOWMAN AND SUNDEW WIN Both Take Breed Prizes at International KC Show  Bewitching Scores | By John Rendelspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/2d-polaris-graft-goes-into-service-the-patrick-henry-11th-us-atomic.html | 2D POLARIS GRAFT GOES INTO SERVICE The Patrick Henry 11th US Atomic Submarine Joins Navys Missile Fleet | By David Andersonspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/5-tie-with-213s-palmer-gets-par-72-in-3d-round-for-stroke-margin-at.html | 5 TIE WITH 213S Palmer Gets Par 72 in 3d Round for Stroke Margin at Augusta Palmer Keeps OneStroke Lead On Total of 212 in Masters Golf | By Lincoln A Werdenspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/50000-expected-at-coast-contest-mayor-poulson-to-throw-out-first.html | 50000 EXPECTED AT COAST CONTEST Mayor Poulson to Throw Out First Ball Before Cubs Meeting With Dodgers | By Bill Beckerspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-handicapped-traveler-a-young-woman-finds-helping-hands-during-a.html | A HANDICAPPED TRAVELER A Young Woman Finds Helping Hands During A Tour of Europe | By Jean Nazzaro | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-new-ism-for-socialism-its-leaders-are-abandoning-some-doctrinaire.html | A New Ism For Socialism Its leaders are abandoning some doctrinaire class concepts for a broader outlook A New Ism for Socialism | By Sidney Hook | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-palliative.html | A PALLIATIVE | ROMOLA KAPLAN Mrs Samuel Kaplan | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-record-summer-seen-for-cruises-industry-prepares-for-busy-season.html | A RECORD SUMMER SEEN FOR CRUISES Industry Prepares for Busy Season Heavy Travel Due on Inland Waters | By Werner Bamberger | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-situation-that-confronts-us-not-a-theory-the-death-of-africa-by.html | A Situation That Confronts Us Not a Theory THE DEATH OF AFRICA By Peter Ritner 312 pp New York The Macmillan Company 495 | By Milton Bracker | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/a-split-develops-in-african-parley-independent-lands-absent-as.html | A SPLIT DEVELOPS IN AFRICAN PARLEY Independent Lands Absent as MboyaLed Territorial Bloc Addresses Meeting | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/actors-to-return-to-work-in-films-studios-planning-to-resume.html | ACTORS TO RETURN TO WORK IN FILMS Studios Planning to Resume Production Tomorrow on Movies Strike Halted | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/adenauer-said-to-drop-berlin-plebiscite-idea.html | Adenauer Said to Drop Berlin Plebiscite Idea | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/adhesives-given-spaceage-roles-new-applications-found-for-missiles.html | ADHESIVES GIVEN SPACEAGE ROLES New Applications Found for Missiles and Airplanes Jargon Marks Gains ADHESIVES GIVEN SPACEAGE ROLES | By Peter Bart | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/advertising-beer-queen-needs-a-bit-of-hop-a-dance-frees-miss.html | Advertising Beer Queen Needs a Bit of Hop A Dance Frees Miss Rheingold From a Wreath of Roses Romp Through Her Reign Sets Mold for Successors | By Robert Alden | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/african-statements-in-sharpeville-case-to-be-given-to-un-african.html | African Statements In Sharpeville Case To Be Given to UN AFRICAN REPORTS TO BE SENT TO UN | By Wayne Phillips | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aging-gracefully-in-the-sun-hotels-in-miami-beach-cater-to-the.html | AGING GRACEFULLY IN THE SUN Hotels in Miami Beach Cater to the Elderly On Limited Budget | L S | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alabama-forming-raceriot-posses-mounted-deputies-included-in.html | ALABAMA FORMING RACERIOT POSSES Mounted Deputies Included in Volunteer Law Forces Set Up in 4 Counties | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/albert-adkins-weds-mrs-barbara-e-lea.html | Albert Adkins Weds Mrs Barbara E Lea | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alien-greeriberg-weds-miss-marilyn-ruthizer.html | Alien Greeriberg Weds Miss Marilyn Ruthizer | Special to The New York BDIM I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/alpine-resort-is-made-for-skiing-sestriere-in-italy-is-result-of.html | Alpine Resort Is Made for Skiing Sestriere in Italy Is Result of Agnellis Love for Sport Village Boasts 80 Trails Ice Rink and 11 Hotels | By Robert Daleyspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/an-examination-of-factors-helping-to-bolster-confidence-of.html | An Examination of Factors Helping to Bolster Confidence of Retailers | By Herbert Koshetz | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/an-uneasy-truce-rules-in-poland-regime-and-its-foes-share-view.html | AN UNEASY TRUCE RULES IN POLAND Regime and Its Foes Share View Level of Living Must Rise With Production | By M S Handlerspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ann-poindexter-57-duke-alumna-is-wed-in-south-uuuuuuuuuu-bride-in.html | Ann Poindexter 57 Duke Alumna Is Wed in South uuuuuuuuuu Bride in Aberdeen NC of Edward T Taws Jr North Carolina 1956 | Special to The New York Timm | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/anne-k-goebel-is-future-bride-0ulbbarkman-middlebury-graduates.html | Anne K Goebel Is Future Bride 0uLBBarkman Middlebury Graduates EngageduPlanning a Wedding in June | Special to The New York Times j | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/annedstieglitz-becomes-a-bride-is-attended-by-7-hollins-alumna-wed.html | AnneDStieglitz Becomes a Bride Is Attended by 7 Hollins Alumna Wed to Richard Johnston in Bronxville Church | Special to Its New York Tlmea I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/anniversary-year-miami-beach-in-conservative-mood-for-its.html | ANNIVERSARY YEAR Miami Beach in Conservative Mood For Its Fortyfifth Birthday | By Last Solloway | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/antarctic-birds-respect-barrier-murphy-finds-they-do-not-cross-sea.html | ANTARCTIC BIRDS RESPECT BARRIER Murphy Finds They Do Not Cross Sea Boundaries in the Polar Region | By John C Devlin | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/arkansas-boycotts.html | Arkansas Boycotts | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/army-in-front-by-224-routs-swarthmore-in-contest-called-after-5-12.html | ARMY IN FRONT BY 224 Routs Swarthmore in Contest Called After 5 12 Innings | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/army-wins-in-lacrosse-cadets-down-yale-13-to-7-as-hillier-and-miser.html | ARMY WINS IN LACROSSE Cadets Down Yale 13 to 7 as Hillier and Miser Excel | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/around-the-world-gardens-abroad-offer-planting-ideas.html | AROUND THE WORLD Gardens Abroad Offer Planting Ideas | By George Taloumis | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/art-items-delay-tokyoseoul-pact-koreans-say-no-progress-is-possible.html | ART ITEMS DELAY TOKYOSEOUL PACT Koreans Say No Progress Is Possible Before Return of Cultural Treasures | By Robert Trumbullspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-14-no-title.html | Article 14  No Title | E L B | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/as-blind-as-samson-was-that-phrase-says-paton-describes-the-south.html | As Blind as Samson Was That phrase says Paton describes the South African advocate of apartheid If his eyes are not opened for him he threatens to destroy himself and others As Blind As Samson Was | By Alon Paton | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/aspirants-differ-on-death-penalty-nixon-urging-retention-is-opposed.html | ASPIRANTS DIFFER ON DEATH PENALTY Nixon Urging Retention Is Opposed by Humphrey in Replies to Queries | By John Wicklein | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/at-the-far-end-of-the-parkway-cape-may-peninsula-is-luring.html | AT THE FAR END OF THE PARKWAY Cape May Peninsula Is Luring Northerners To Its Mild Clime | G C W | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/authors-query.html | Authors Query | CARL HEINTZE | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/authors-stand-oscars-weighed-bygone-art.html | Authors Stand  Oscars Weighed  Bygone Art | JAMES T FARRELL | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/away-with-winter-happy-coloradan-exchanges-blizzards-for-the-charms.html | AWAY WITH WINTER Happy Coloradan Exchanges Blizzards For the Charms of Vero Beach | By Marshall Sprague | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/awerson-of-lehigh-wins-nohitter-21.html | AWERSON OF LEHIGH WINS NOHITTER 21 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bahamas-spring-colorful-regattas-to-set-pace-for-the-season.html | BAHAMAS SPRING Colorful Regattas to Set Pace for the Season | By Bernard Dupuch | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/balance-sheet-disagreements-far-outnumber-agreements-in-two-sets-of.html | BALANCE SHEET Disagreements Far Outnumber Agreements in Two Sets of Talks | By Hanson W Baldwin | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/balanced-budget.html | BALANCED BUDGET | By Wiht Smith Representative Republican Kansas | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/barbara-kaul-affianced.html | Barbara Kaul Affianced | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/barbara-siegel-nyu-student-is-wed-in-jersey-married-in-montclair-to.html | Barbara Siegel NYU Student Is Wed in Jersey Married in Montclair to Charles B Bockus an Aide or Bank Here | Socdal to The New Torit Time | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/beatrix-mccandless-bride-in-bay-state.html | Beatrix McCandless Bride in Bay State | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/benjamin-titman-of-egg-firm-dies-canning-concern-president-insured.html | BENJAMIN TITMAN OF EGG FIRM DIES Canning Concern President Insured Life for a Million in 27 to Protect Business | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bermuda-program-drama-season-planned-hotel-opening.html | BERMUDA PROGRAM Drama Season Planned  Hotel Opening | By Ws Zuill | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/betsy-hbriggs-craig-c-murray-will-be-married-mills-junior-and.html | Betsy HBriggs Craig C Murray Will Be Married Mills Junior and Senior at Stanford Engaged uWedding in July | Special to The New York Times I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/big-us-king-plant-in-cuba-closes-down.html | Big US King Plant In Cuba Closes Down | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bigbrother-mit.html | BIGBROTHER MIT | FMH | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boston-five-wins-cousy-russell-excel-in-7thgame-victory-over-st.html | BOSTON FIVE WINS Cousy Russell Excel in 7thGame Victory Over St Louisans CELTICS VANQUISH HAWKS 122 TO 103 | By Michael Straussspecial To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/boston.html | Boston | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brazil-protest-urged-kubitschek-bids-sports-team-cancel-south.html | BRAZIL PROTEST URGED Kubitschek Bids Sports Team Cancel South African Trip | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brazil-set-to-act-against-plotters.html | BRAZIL SET TO ACT AGAINST PLOTTERS | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brecht.html | Brecht | GOETZ MAYER | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bricklayers-son-victor-in-contest-but-union-official-disputes-the.html | BRICKLAYERS SON VICTOR IN CONTEST But Union Official Disputes the Suspicion That Jobs Run in the Family | By McCandlish Phillips | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bridge-rules.html | BRIDGE RULES | VIRGINIA PAGE MILLER Mrs Charles J Miller | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/bridge-the-art-of-the-proper-response.html | BRIDGE THE ART OF THE PROPER RESPONSE | By Albert H Morehead | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/britain-bolsters-her-rhine-forces-combat-potential-up-after-cutback.html | BRITAIN BOLSTERS HER RHINE FORCES Combat Potential Up After Cutback Period  Focus Now Is on Atomic Arms | By Arthur J Olsenspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-asks-curb-on-credit-buying-his-consumer-counsel-tells.html | BROWN ASKS CURB ON CREDIT BUYING His Consumer Counsel Tells Californians Cash System Is Cheaper and Smarter | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-easy-victor-overfordham-crew-brown-oarsmen-defeat-fordham.html | Brown Easy Victor OverFordham Crew BROWN OARSMEN DEFEAT FORDHAM | By Allison Danzigspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/brown-speeding-state-overhaul-asks-legislators-to-study-2-reports.html | BROWN SPEEDING STATE OVERHAUL Asks Legislators to Study 2 Reports in Advance of Next Years Sessions | By Lawrence E Daviesspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/buddha-and-the-british.html | Buddha and the British | By Peggy Durdin | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/cadet-f-p-avis-to-wed-miss-maureen-m-ryan.html | Cadet F P Avis to Wed Miss Maureen M Ryan | Specla1 tn The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/can-the-religious-issue-be-controlled.html | Can the Religious Issue Be Controlled | By James Reston | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/canadiens-top-leafs-21-for-20-margin-in-series-canadiens-score-over.html | Canadiens Top Leafs 21 For 20 Margin in Series CANADIENS SCORE OVER LEAFS 2 TO 1 | By United Press International | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/capetown-cleric-assails-american-dutch-reformed-moderator-denounces.html | CAPETOWN CLERIC ASSAILS AMERICAN Dutch Reformed Moderator Denounces Bid to Oust His Church From World Unit | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/carol-gannpn-is-bride-of-antonio-salguero.html | Carol Gannpn Is Bride Of Antonio Salguero | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/caroline-b-mintz-engineers-fiancee.html | Caroline B Mintz Engineers Fiancee | Spedal to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/carolyn-d-beise-bride-in-denver-of-a-realty-man-exconnecticut.html | Carolyn D Beise Bride in Denver Of a Realty Man ExConnecticut Student Married to William Allan MacRossie | Special to The New Tori Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/carolyn-swisher-and-budget-aide-will-wed-in-june-daughter-of.html | Carolyn Swisher And Budget Aide Will Wed in June Daughter of Professor Is Fiancee of David Gregory Mathiasen | I Special to The New York TIma | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/cattle-thriving-on-atomic-range-nevada-herd-found-healthy-in-2.html | Cattle Thriving on Atomic Range Nevada Herd Found Healthy in 2 Years at FallOut Site CATTLE THRIVING ON ATOMIC RANGE | By Gladwin Hillspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/champ-volo-310-scores-by-length-paces-the-mile-in-20315-best-of.html | CHAMP VOLO 310 SCORES BY LENGTH Paces the Mile in 20315 Best of Season Before 33136 at Westbury CHAMP VOLO 310 SCORES BY LENGTH | By Harry V Forgeronspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/champions-challenge-director-aims-at-new-dance-conception-champions.html | CHAMPIONS CHALLENGE Director Aims at New Dance Conception CHAMPIONS CHALLENGE DirectorChoreographer Discusses His New Dance Concepts | By Nan Robertson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/charles-c-lurich-jr.html | CHARLES C LURICH JR | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/charlott-bustln-becomes-affianced.html | Charlott  Bustln Becomes Affianced | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/christian-lampe.html | CHRISTIAN LAMPE | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/church-blessing-set-l-i-edifice-former-athletic-house-opens-today.html | CHURCH BLESSING SET L I Edifice Former Athletic House Opens Today | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/circle-group.html | CIRCLE GROUP | OSCAR BRAND | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-a-fiery-glitter-to-night-aviator-of-1913-h-m-jones-recalls.html | City a Fiery Glitter to Night Aviator of 1913 H M Jones Recalls Biplane Flight That Ended in Field | By Edward Hudson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-formula-details-are-important-in-intimate-gardens.html | CITY FORMULA Details Are Important In Intimate Gardens | By Nancy Grasby | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-is-thwarted-on-60-gang-bills-legislature-rejects-plans-on.html | CITY IS THWARTED ON 60 GANG BILLS Legislature Rejects Plans on Youth Crime  Officials Here Voice Concern | By Layhmond Robinson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-staffs-turn-to-use-of-spanish-6000-employes-adopt-it-as-second.html | CITY STAFFS TURN TO USE OF SPANISH 6000 Employes Adopt It as Second Language CITY STAFFS TURN TO USE OF SPANISH | By Peter Kihss | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/city-survey-set-on-youth-crime-mayor-appoints-7-judges-to-study.html | CITY SURVEY SET ON YOUTH CRIME Mayor Appoints 7 Judges to Study Rehabilitation in the Lower Courts | By Paul Crowell | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/closer-ties-seen-for-japan-korea-resumption-of-trade-hailed-by.html | CLOSER TIES SEEN FOR JAPAN KOREA Resumption of Trade Hailed by Seouls Envoy to UN CLOSER TIES SEEN FOR JAPAN KOREA | By Brendan M Jones | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cobwebby-hideout.html | Cobwebby Hideout | MARY LOUISE HECTOR | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/concert-to-aid-cancer-victims-of-palm-beach-soroptimist-fund-gains.html | Concert to Aid Cancer Victims Of Palm Beach Soroptimist Fund Gains Saturday Polo Match Will Help Girls Town | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/connecticut-sifts-county-problems-prepares-for-changeover-when.html | CONNECTICUT SIFTS COUNTY PROBLEMS Prepares for Changeover When Government Units Are Abolished Oct 1 | Special toThe New Tork Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/control-is-urged-for-us-sciences-state-department-aide-cites.html | CONTROL IS URGED FOR US SCIENCES State Department Aide Cites Soviets Downgrading of Fundamental Research | By John A Osmundsenspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/coolness-to-cuba-noted-in-mexico-government-held-ready-to-curb.html | COOLNESS TO CUBA NOTED IN MEXICO Government Held Ready to Curb Diplomats Activity  Travel Is Watched | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/craft-to-compete-in-race-on-sound-flying-fox-catamarans-will-sail.html | CRAFT TO COMPETE IN RACE ON SOUND Flying Fox Catamarans Will Sail in Sea Cliff Club Regatta on May 14 15 | By Clarence E Lovejoy | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cuba-organizing-charcoal-trade-150-in-havana-provinces-1st.html | CUBA ORGANIZING CHARCOAL TRADE 150 in Havana Provinces 1st Cooperative Get More Money and Credit Plan | By K Hart Phillipsspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cubans-denounce-eisenhower-view-as-hypocritical-letter-in.html | CUBANS DENOUNCE EISENHOWER VIEW AS HYPOCRITICAL Letter in Presidents Behalf Termed Attack on People Rebel Activity Noted CUBANS DENOUNCE EISENHOWER VIEW | By Tad Szulcspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cynthia-halleran-teacher-betrothed-to-mark-lissfelt.html | Cynthia Halleran Teacher Betrothed to Mark Lissfelt | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cynthia-l-alien-and-an-ensign-marry-in-jersey-she-is-wed-to-lanny.html | Cynthia L Alien And an Ensign  Marry in jersey She Is Wed to Lanny Passaro at Ceremony  in West Caldwell | I Special to The New York TIflies | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/cyprus-bidding-again-for-the-tourist-trade.html | CYPRUS BIDDING AGAIN FOR THE TOURIST TRADE | By Daniel M Madden | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dalai-lama-asks-asiaafrica-help-warns-parley-in-new-delhi-there-may.html | DALAI LAMA ASKS ASIAAFRICA HELP Warns Parley in New Delhi There May Be No Tibet Under Peiping Rule | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dartmouth-defeats-stanford-in-rugby.html | DARTMOUTH DEFEATS STANFORD IN RUGBY | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dean-at-temple-retires.html | Dean at Temple Retires | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/deep-in-the-land-of-the-skyblue-water.html | DEEP IN THE LAND OF THE SKYBLUE WATER | By Henry N Ferguson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/defense-posture.html | DEFENSE POSTURE | By A S Mike Monroney Senator Democrat Oklahoma | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/degas-and-people-neither-cynic-nor-sentimentalist-he-observed-life.html | DEGAS AND PEOPLE Neither Cynic Nor Sentimentalist He Observed Life Sensitively | By John Canaday | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/democratic-race-now-west-virginia-looms-as-next-big-test-of.html | DEMOCRATIC RACE Now West Virginia Looms as Next Big Test of Kennedys Appeal | By W H Lawrencespecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/denizens-of-the-color-of-evening-by-robert-nathan-211-pp-new-york-a.html | Denizens of THE COLOR OF EVENING By Robert Nathan 211 pp New York Alfred A Knopf 350 Nathanland | By Edmund Fuller | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/designs-for-a-teenagers-castle.html | Designs for a TeenAgers Castle | By Cynthia Kellogg | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/detroit-pleased-production-is-heartening-but-the-caution-remains.html | DETROIT PLEASED Production Is Heartening But the Caution Remains | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/diantha-palmer-attendedbyfive-becomes-a-bride-wears-peau-de-sole-at.html | Diantha Palmer AttendedbyFive Becomes a Bride Wears Peau de Sole at Marriage in Summit  to John Holman Jr | Special to The New York TUnes | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/discontent-stirs-upstate-college-but-students-at-new-paltz-condemn.html | DISCONTENT STIRS UPSTATE COLLEGE But Students at New Paltz Condemn EffigyHanging as Stupid and Childish | By Sam Pope Brewerspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/dorothyhubbard-will-be-married-to-herbert-lobl-student-at.html | DorothyHubbard Will Be Married To Herbert Lobl Student at Briarcliff Is Engaged to Member of Law Firm Here | Special to Th3 New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/drama-along-the-thames-play-censor-reverses-policy-notes-on.html | DRAMA ALONG THE THAMES Play Censor Reverses Policy  Notes On American Works | By W A Darlington | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/e-d-anderson-fiance-of-marie-borghesani.html | E D Anderson Fiance Of Marie Borghesani | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ea-head-awakened-group-protests-night-jet-runs-at-london-airport.html | EA HEAD AWAKENED Group Protests Night Jet Runs at London Airport | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/early-graves-for-modern-art.html | EARLY GRAVES FOR MODERN ART | By Caroline K Keck | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/edward-g-brisch-consultant-dies-expert-on-industrial-coding-and.html | EDWARD G BRISCH CONSULTANT DIES Expert on Industrial Coding and Classification Headed Firms in US and Europe | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/el-salvador-denies-subversion-report.html | EL SALVADOR DENIES SUBVERSION REPORT | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/eleanor-reeves-wellesley-1955-engaged-to-wed-teacher-in-providence.html | Eleanor Reeves Wellesley 1955 Engaged to Wed Teacher in Providence and Sheldon Friedland Will Be Married | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/electronics-key-to-new-san-francisco-hotel.html | ELECTRONICS KEY TO NEW SAN FRANCISCO HOTEL | By Lawrence E Davies | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/eli-freshman-crews-win.html | Eli Freshman Crews Win | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/european-showplace-in-carolina-north-carolina-mansion-expects-its.html | EUROPEAN SHOWPLACE IN CAROLINA North Carolina Mansion Expects Its Millionth Visitor This Year | By Merrill Folsom | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/europes-common-market-perils-us-crop-exports-us-crop-exports-face.html | Europes Common Market Perils US Crop Exports US CROP EXPORTS FACE EUROPE CURB | By Edwin L Dale Jrspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exgerman-town-calm-on-return-eltens-residents-unmoved-by-new-pact.html | EXGERMAN TOWN CALM ON RETURN Eltens Residents Unmoved by New Pact Taking Them From Dutch Rule | By Sydney Grusonspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exhibits-by-five-two-galleries-display-novel-techniques.html | EXHIBITS BY FIVE Two Galleries Display Novel Techniques | By Jacob Deschin | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/explanation.html | EXPLANATION | KARMA DEANE OGDEN | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exploring-austrias-land-of-castles.html | EXPLORING AUSTRIAS LAND OF CASTLES | By Kay Horkan | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exploring-the-nontourists-puerto-rico.html | EXPLORING THE NONTOURISTS PUERTO RICO | By Leo Hamalian | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/exrefugees-run-the-y-in-jordan-couple-who-lost-home-in-palestine.html | EXREFUGEES RUN THE Y IN JORDAN Couple Who Lost Home in Palestine Train Todays Refugee Children | By Kathleen Teltschspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/failure-of-our-schools-despite-the-work-of-a-few-communities.html | FAILURE OF OUR SCHOOLS Despite the Work of a Few Communities Educators Have Not Done Much to Raise Musical Level of Our Young | By Howard Taubman | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fear-enveloping-capetown-again-news-of-verwoerd-shooting-dismays.html | FEAR ENVELOPING CAPETOWN AGAIN News of Verwoerd Shooting Dismays City  Cabinet Minister Calls for Calm FEAR ENVELOPING CAPETOWN AGAIN | By Homer Bigartspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/final-rights-bill-will-be-delayed-house-is-expected-to-send-measure.html | FINAL RIGHTS BILL WILL BE DELAYED House Is Expected to Send Measure to Eisenhower Sometime After Easter | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/finland-opens-drive-to-increase-prefab-sales-here-to-50000-finland.html | Finland Opens Drive to Increase Prefab Sales Here to 50000 FINLAND POSHES PREFABS IN U S | By Edmond J Bartnett | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/first-wish-was-to-come-home-to-mother-rich-and-famous-my-poor.html | First Wish Was to Come Home to Mother Rich and Famous MY POOR ARTHUR A Biography of Arthur Rimbaud By Elisabeth Hanson Illustrated 307 pp New York Holt Rinehart  Winston 575 | By Roger Shattuck | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/floridas-venetians-think-their-town-unique.html | FLORIDAS VENETIANS THINK THEIR TOWN UNIQUE | By Rosemary Farley | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/food-yes-meals-no.html | Food Yes Meals No | By Grace H Glueck | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-distribution-of-books-abroad.html | For Distribution of Books Abroad | RICHARD WOUDENBERG | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-heavy-yields-fruit-growers-should-learn-factors-that-influence.html | FOR HEAVY YIELDS Fruit Growers Should Learn Factors That Influence Size of Crop | By Oscar Keeling Moore | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-old-hands-.html | FOR OLD HANDS | THELMA W TILLEY | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-purer-air-cars-in-california-need-fume-suppressors.html | FOR PURER AIR Cars in California Need Fume Suppressors | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-the-aging.html | FOR THE AGING | BERTHA S ADKINS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/for-them-life-was-one-big-circus-the-circus-kings-our-ringling.html | FOR THEM LIFE WAS ONE BIG CIRCUS THE CIRCUS KINGS Our Ringling Family Story By Henry Ringling North and Alden Hatch Illustrated 383 pp New York Doubleday  Co 495 One Big Circus | By Robert Lewis Taylor | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fordham-blanks-c-c-n-y-nine-30-krist-and-toroker-team-for-onehitter.html | FORDHAM BLANKS C C N Y NINE 30 Krist and Toroker Team for OneHitter Maynard Bats In Two Runs With Triple FORDHAM BLANKS CCNY NINE 30 | By Howard M Tuckner | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/foreign-service.html | FOREIGN SERVICE | By Leo W OBrieh Representative Democrat New York | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/fort-lauderdale-greets-the-college-crowd-spring-visitors.html | FORT LAUDERDALE GREETS THE COLLEGE CROWD Spring Visitors Concentrate on Beer Bathing and Bongo Drums | By Clarke Ash | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/france-is-seeking-atom-club-seat-envoy-to-us-sounding-out-congress.html | FRANCE IS SEEKING ATOM CLUB SEAT Envoy to US Sounding Out Congress Group Which Is Said to Be Opposed FRANCE IS SEEKING ATOM CLUB SEAT | By John W Finneyspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/friendly-fences-planings-soften-lines-of-pickets-or-rails.html | FRIENDLY FENCES Planings Soften Lines Of Pickets or Rails | By Derek Lydecker | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gang-federation-asked-downtown-youth-worker-says-central-council.html | GANG FEDERATION ASKED DOWNTOWN Youth Worker Says Central Council Would Help Ease East Side Conflicts | By Geoffrey Pond | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gardens-along-the-gulf-depict-another-era.html | GARDENS ALONG THE GULF DEPICT ANOTHER ERA | M F | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gas-from-canada-may-spark-boom-freeing-of-vast-reserves-for-export.html | GAS FROM CANADA MAY SPARK BOOM Freeing of Vast Reserves for Export Spurs Expansion Plans in the US GAS FROM CANADA MAY SPARK BOOM | By Gene Smith | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/germany-new-pressure-khrushchevs-threat-to-sign-east-german-treaty.html | GERMANY NEW PRESSURE Khrushchevs Threat to Sign East German Treaty Raises Bonns Fear of Appeasement by West | By Sydney Grusonspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ghost-town-washington-may-well-be-the-ghost-writers-favorite-haunt.html | Ghost Town Washington may well be the ghost writers favorite haunt | By Peter Lewis | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/giants-are-favored-yanks-to-play-here-april-22-national-league-to.html | Giants Are Favored  Yanks to Play Here April 22 NATIONAL LEAGUE TO OPEN TUESDAY | By John Drebingerspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/glassboro-to-open-hall.html | Glassboro to Open Hall | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/goals-for-india.html | GOALS FOR INDIA | Miss MARGARET D MORTON | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/good-year-is-in-prospect-for-maines-poorman-atlantic-salmon-fishing.html | Good Year Is in Prospect for Maines PoorMan Atlantic Salmon Fishing | By John W Randolph | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/gore-also-runs-but-for-v-p-the-senator-from-tennessee-a-figure-on.html | Gore Also Runs  But for V P The Senator from Tennessee a figure on many fronts in Capitol Hills continuing battles is also making a fight for a spot on the Democratic ticket Gore Also Runs  But for VP | By Russell Baker | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/government-accounting.html | GOVERNMENT ACCOUNTING | By J Vaughan Gary Representative Democrat Virginia | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/governor-signs-bill-giving-city-22000000-in-aid-extra-money-is.html | GOVERNOR SIGNS BILL GIVING CITY 22000000 IN AID Extra Money Is Provided for This Year Under Program Agreed To by Mayor NEW FORMULAS SET UP Measure Allots 17000000 More From 1961 On  Tax on Phones Authorized GOVERNOR SIGNS CITY AID MEASURE | By Warren Weaver Jrspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/governor-signs-phone-tax-bill-to-augment-revenue-of-schools.html | Governor Signs Phone Tax Bill To Augment Revenue of Schools Contingent on Federal Levys Lapsing June 30 It Will Provide 70 Million Over State 40 Million in the City | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/great-task.html | GREAT TASK | JOHN MORRISSEY | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/greek-primate-asks-projewish-changes.html | GREEK PRIMATE ASKS PROJEWISH CHANGES | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/harness-racing-star-takes-everything-at-a-fast-pace-moneywinning.html | Harness Racing Star Takes Everything at a Fast Pace MoneyWinning Ace Is Horseback Rider for Relaxation | By Louis Effratspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/herter-is-corrected-on-the-arms-recess-herter-corrected-on-arms.html | Herter Is Corrected On the Arms Recess Herter Corrected on Arms Delay Both Sides Agreed to a Recess | By Am Rosenthalspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/herter-issues-statement.html | Herter Issues Statement | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/high-wind-limits-larchmont-sail-gust-that-rises-to-40-knots.html | HIGH WIND LIMITS LARCHMONT SAIL Gust That Rises to 40 Knots Capsizes 6 Dismasts 2  Wullschleger Is Victor | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/higher-career-in-lower-range.html | HIGHER CAREER IN LOWER RANGE | By John Briggs | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/highschool-plan-younger-secondaryschool-leaders-support-radical.html | HIGHSCHOOL PLAN Younger SecondarySchool Leaders Support Radical Experiments | By Fred M Hechinger | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/his-enemy-was-truth-dr-goebbels-his-life-and-death-by-roger-manvell.html | His Enemy Was Truth DR GOEBBELS His Life and Death By Roger Manvell and Heinrich Fraenkel Illustrated 306 pp New York Simon  Schuster 450 His Enemy | By Hr TrevorRoper | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hofstra-bows-in-lacrosse.html | Hofstra Bows in Lacrosse | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hollywood-giant-blockbuster-version-of-four-durrell-novels-planned.html | HOLLYWOOD GIANT Blockbuster Version of Four Durrell Novels Planned by Walter Wanger | By Murray Schumach | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/homeopathy-ban-urged-in-soviet-doctors-deride-treatment-with-minute.html | HOMEOPATHY BAN URGED IN SOVIET Doctors Deride Treatment With Minute Doses of Drugs and Herbs | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/hospital-fete-may-20.html | Hospital Fete May 20 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/house-races-due-in-westchester-both-parties-slate-contests-for.html | HOUSE RACES DUE IN WESTCHESTER Both Parties Slate Contests for Representative in June 7 Primaries | By Merrill Folsomspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/how-europe-helped-abbey-simon-american-has-followed-the-road-to.html | HOW EUROPE HELPED Abbey Simon American Has Followed The Road to Success Overseas | By Eric Salzman | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/i-binnie-mollock-engaged.html | I Binnie Mollock Engaged | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/i-give-you-a-man-who-white-house-fever-by-robert-bendiner.html | I Give You a Man Who   WHITE HOUSE FEVER By Robert Bendiner Illustrated 180 pp New York Harcourt Brace  Co 375 | By Cabell Phillips | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ila-leader-gives-automation-view-cleason-tells-trade-group-gains.html | ILA LEADER GIVES AUTOMATION VIEW Cleason Tells Trade Group Gains Must Be Shared With Imperiled Dockers | By John P Callahan | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/illinois-decides-3-races-tuesday-both-parties-have-contests-for.html | ILLINOIS DECIDES 3 RACES TUESDAY Both Parties Have Contests for Governor 6 in GOP Seek Senate Nomination | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/in-kentish-sissinghurst-american-couple-rents-village-home-to-meet.html | IN KENTISH SISSINGHURST American Couple Rents Village Home to Meet The English People | By Douglas Foster | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ina-m-leroy-engaged-o-to-ensign-ka-jacoppi-1.html | Ina M LeRoy Engaged o To Ensign KA Jacoppi 1 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/india-acts-on-trade-creates-free-zone-at-kandla-port-on-western.html | INDIA ACTS ON TRADE Creates Free Zone at Kandla Port on Western Coast | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/india-sets-arms-budget-defense-chief-rebuked-for-weak-stand-on.html | INDIA SETS ARMS BUDGET Defense Chief Rebuked for Weak Stand on China | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/institute-names-two-advanced-study-group-picks-dr-lee-and-dr-struve.html | INSTITUTE NAMES TWO Advanced Study Group Picks Dr Lee and Dr Struve | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/insurers-expand-their-showcase-field-steps-up-promotion-for-list-of.html | INSURERS EXPAND THEIR SHOWCASE Field Steps Up Promotion for List of New Wares INSURERS EXPAND THEIR SHOWCASE | By James J Nagle | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/integration-vote-sought-in-dallas-school-board-is-circulating.html | INTEGRATION VOTE SOUGHT IN DALLAS School Board Is Circulating Petitions for Referendum on Racial Problem | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/intellectuals-dilemma-eating-people-is-wrong-by-malcolm-bradbury.html | Intellectuals Dilemma EATING PEOPLE IS WRONG By Malcolm Bradbury 275 pp New York Alfred A Knopf 4 | By Roger Pippett | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/israel-refuses-to-yield-on-suez-will-send-other-cargoes-to-canal.html | ISRAEL REFUSES TO YIELD ON SUEZ Will Send Other Cargoes to Canal Despite Detention of 2d Ship by Cairo | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/it-appeals.html | IT APPEALS | JOHN B POWERS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/japan-is-sending-anniversary-ship-training-vessel-due-in-june-will.html | JAPAN IS SENDING ANNIVERSARY SHIP Training Vessel Due in June Will Mark Centennial of Signing of Trade Treaty | By Joseph Carter | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jazz-violinist-in-recording-splurge-joe-venuti-absent-some-years.html | JAZZ VIOLINIST IN RECORDING SPLURGE Joe Venuti Absent Some Years Comes Back With Two Impressive Disks | By John S Wilson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jersey-academy-to-gain.html | Jersey Academy to Gain | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jersey-girl-reigns-at-capital-parade.html | Jersey Girl Reigns at Capital Parade | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/joanna-l-lloyd-will-be-married-to-r-gstetspn-smith-graduate-fiancee.html | Joanna L Lloyd Will Be Married To R GStetspn Smith Graduate Fiancee of Yale Alumnus Law Student at Boston U | 1  uuuOuuuuuo I Sntcfal ta The tfew YnrS TH1212 | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-borden-59-textile-man-dies-chairman-of-borden-mills-stricken.html | JOHN BORDEN 59 TEXTILE MAN DIES Chairman of Borden Mills  Stricken in Nairobi After Motion Picture Safari | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-eager-dies-exbank-officer-assistant-vice-president-of-bankers.html | JOHN EAGER DIES EXBANK OFFICER Assistant Vice President of Bankers Trust Served It From 1920 to 1945 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/john-lumbard-89-retired-educator.html | JOHN LUMBARD 89 RETIRED EDUCATOR | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/johns-hopkins-wins-84.html | Johns Hopkins Wins 84 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/johnsons-leadership-his-civil-rights-action-seen-having-mixed.html | Johnsons Leadership His Civil Rights Action Seen Having Mixed Effect on Presidential Goal | By Arthur Krock | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/jones-tamily.html | JONES TAMILY | ALAN KING | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/joseph-sutka-marries-miss-kathryn-s-kersh.html | Joseph Sutka Marries Miss Kathryn S Kersh | Special to The New York TimM | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/josephine-noel-stuart-erwin-jr-i-wed-in-st-louis-i-o-_-_-1957.html | Josephine Noel Stuart Erwin jr I Wed in St Louis i o  1957 Debutante Married to Alumnus of Brown Son of the Actor | Special to tft12 Hnr New York Times I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/judicial-review.html | Judicial Review | STEPHEN W SKRAINKA | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/judith-ifriedlanders-troth.html | Judith iFriedlanders Troth | Special to The NevYor Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/julie-steers-fiancee-of-a-yle-alumnus.html | Julie Steers Fiancee Of a Yle Alumnus | Spcettl to TBe New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/kefauver-fought-by-conservative-challenger-judge-taylor-regarded-as.html | KEFAUVER FOUGHT BY CONSERVATIVE Challenger Judge Taylor Regarded as Formidable Opponent for Senator | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/khrushchev-family-has-another-writer.html | KHRUSHCHEV FAMILY HAS ANOTHER WRITER | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/knapp-captures-title-in-sailing-agony-skipper-wins-winter-larchmont.html | KNAPP CAPTURES TITLE IN SAILING Agony Skipper Wins Winter Larchmont Crown Tenth Time in 14 Years | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/knowledge-shared-distribution-of-satellite-pictures-is-one-of-many.html | KNOWLEDGE SHARED Distribution of Satellite Pictures Is One of Many Exchanges | By William L Laurence | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/koonti-and-helen-the-childish-brides-by-mp-deane-286-pp-new-york.html | Koonti And Helen THE CHILDISH BRIDES By MP Deane 286 pp New York Doubleday Co 395 | By Margaret Parton | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/l-i-youth-program-is-termed-success.html | L I YOUTH PROGRAM IS TERMED SUCCESS | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/labor-optimistic-on-60-wage-gain-rises-will-equal-or-exceed-last.html | LABOR OPTIMISTIC ON 60 WAGE GAIN Rises Will Equal or Exceed Last Years Economists for Unions Predict LABOR OPTIMISTIC ON 60 WAGE GAIN | By Joseph A Loftusspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lack-of-doctors-rural-areas-are-hit-by-the-trend-to-specialists.html | LACK OF DOCTORS Rural Areas Are Hit by the Trend to Specialists | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HARRY HESS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/life-in-india-an-extraordinary-insight-farmers-from-america.html | Life in India  An Extraordinary Insight Farmers from America visiting the farmers of India at first felt despair at the old ways they saw Then they discovered a new crop hope Life in India  An Extraordinary Insight | By Peggy and Pierre Streit | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/lifetime-of-trials-the-man-of-blood-by-jose-luis-de-vilallonga.html | Lifetime Of Trials THE MAN OF BLOOD By Jose Luis de Vilallonga Translated by Hugo Charteris from the French LHomme de Sang 178 pp New York Simon  Sehuster 3 | By Selden Rodman | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/light-plane-record-sought.html | Light Plane Record Sought | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/malaria-battle-in-doubt-warning-voiced-that-carrier-of-disease.html | Malaria Battle in Doubt Warning Voiced That Carrier of Disease Could Outwit Worlds Scientific Skills | By Howard A Rusk M D | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mandukeil.html | ManduKeil | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margaret-a-flanagan-betrothed-to-a-student.html | Margaret A Flanagan Betrothed to a Student | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margaret-harshaw-is-kundry-at-met.html | MARGARET HARSHAW IS KUNDRY AT MET | JOHN BRIGGS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/margins.html | Margins | CR CANNELL | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/martha-jane-brown-is-prospective-bride.html | Martha Jane Brown Is Prospective Bride | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/martori-is-heard-in-piano-recital-beethoven-and-chopin-works-among.html | MARTORI IS HEARD IN PIANO RECITAL Beethoven and Chopin Works Among Selections  White Sonata in Debut Here | ERIC SALZMAN | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mathilda-sample-engaged-to-marry.html | Mathilda Sample Engaged to Marry | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/may-cyee-fiancee-of-harvard-alumnus.html | May CYee Fiancee Of Harvard Alumnus | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/meeting-on-youth-asks-end-to-bias-white-house-conference-to-urge.html | MEETING ON YOUTH ASKS END TO BIAS White House Conference to Urge Many Measures for Combating Prejudice | By Bess Furmanspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/merwyn-bagan-to-wed-lora-hurwitch-in-june.html | Merwyn Bagan to Wed Lora Hurwitch in June | Spadal to Tiis New TorSs Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mexico-grooms-a-volcano-for-the-tourists.html | MEXICO GROOMS A VOLCANO FOR THE TOURISTS | By Paul Kennedy | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miami-side-trips-tropical-gardens-and-national-park-offer.html | MIAMI SIDE TRIPS Tropical Gardens and National Park Offer Convenient Shows of Nature | L S | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-coffins-bride-of-william-keen-jr.html | Miss Coffins Bride Of William Keen Jr | oouuuuuuuuuuuo I SSKdll 9 3K9 KtW Y3fc TtSM | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-dalrymple-turns-to-toll-television.html | MISS DALRYMPLE TURNS TO TOLL TELEVISION | By John P Shanley | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-irene-frail-engaged-to-wed-army-lieutenant-senior-at-wheelock.html | Miss Irene Frail Engaged to Wed Army Lieutenant Senior at Wheelock and Charles Hamm Plan to Marry Aug 21 | Special to Tlie New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-mary-cumner-engaged-to-marry.html | Miss Mary Cumner Engaged to Marry | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-molly-a-cooke-jto-be-wed-in-july.html | Miss Molly A Cooke JTo Be Wed in July | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-norman-bride-of-william-crenson.html | Miss Norman Bride Of William Crenson | SDdsl to The New York Tlm12f | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/miss-susan-epstein-bride-of-psychiatrist.html | Miss Susan Epstein Bride of Psychiatrist | Special to The New York Timei | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missdadetull-brian-a-curtis-marry-in-south-clemson-s-c-church-scene.html | MissDadeTull Brian A Curtis Marry in South Clemson S C Church Scene of Weddingu Four Attend Bride | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missile-menace.html | MISSILE MENACE | By Wayne L Hays Representative Democrat Ohio | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/missjacobson-john-foster-2d-plan-marriage-graduates-of-columbia-and.html | Missjacobson John Foster 2d Plan Marriage Graduates of Columbia and Yale Engagedu Both Are Teachers | Special to Tha Mew York Times I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/money-managers-stand-by-policy-a-study-finds-basic-position-of.html | MONEY MANAGERS STAND BY POLICY A Study Finds Basic Position of Federal Reserve Has Not Been Changed UNUSUAL FACTORS CITED Dip in Pressures Held More Than Normal in 1960 Uncertainty is Noted MONEY MANAGERS STAND BY POLICY | By Albert L Kraus | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/monticello-a-masterpiece-of-all-it-surveys.html | MONTICELLO A MASTERPIECE OF ALL IT SURVEYS | MERRILL FOLSOM | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/more-power-around-us-the-united-states-in-the-world-arena-an-essay.html | More Power Around Us THE UNITED STATES IN THE WORLD ARENA An Essay in Recent History By W W Rostow 568 pp New York Harper  Bros 875 | By Louis J Halle | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/morris-says-case-opposed-economy-points-to-19-votes-in-senate.html | MORRIS SAYS CASE OPPOSED ECONOMY Points to 19 Votes in Senate Against Eisenhower Drive to Reduce Spending | By George Cable Wrightspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mrs-helen-weir-g-b-morris-jr-wed-in-delaware-couple-married-in-the.html | Mrs Helen Weir G B Morris Jr Wed in Delaware Couple Married in the Residence of Brides Father in Smyrna | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/mutual-security.html | MUTUAL SECURITY | BY Jessica Mcc Weis Representative Republican New York | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nancy-nicholas-will-be-married-to-an-exmarine-58-alumna-of.html | Nancy Nicholas Will Be Married To an ExMarine  58 Alumna of Briarcliff Engaged to Charles J Hatfield 2d | Special to The New York Times I | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nancy-t-lange-donald-krautter-marry-in-jersey-mary-washington-and.html | Nancy T Lange Donald Krautter Marry in Jersey  Mary Washington and Upsala Graduates Are Wed in Short Hills | Spfldll to The New York TtaM | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nasser-in-kashmir-bid-offers-to-help-solve-dispute-if-india-and.html | NASSER IN KASHMIR BID Offers to Help Solve Dispute if India and Pakistan Desire | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/national-debt.html | NATIONAL DEBT | By Alvin M Bentley Representative Republican Michigan | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nationalism-is-the-key-socialism-in-southern-asia-by-saul-rose-273.html | Nationalism Is the Key SOCIALISM IN SOUTHERN ASIA By Saul Rose 273 pp New York Oxford University Press 480 | By Walter Z Laqueur | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/navy-nine-on-top-94-middies-down-american-u-as-bagnard-gets-3-hits.html | NAVY NINE ON TOP 94 Middies Down American U as Bagnard Gets 3 Hits | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/negro-strategy-new-movements-now-seen-following-sitdowns.html | NEGRO STRATEGY New Movements Now Seen Following SitDowns | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nehru-sr-was-friendly-thimayva-of-india-a-soldiers-life-by-humphrey.html | Nehru Sr Was Friendly THIMAYVA OF INDIA A Soldiers Life By Humphrey Evans 307 pp New York Harcourt Brace  Co 595 | By Frank Moraes | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-atom-reactor-on-towers-tested.html | NEW ATOM REACTOR ON TOWERS TESTED | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-best-man-for-may-nuptials-selected-by-margarets-fiance-doctor.html | New Best Man for May Nuptials Selected by Margarets Fiance Doctor Will Replace Friend of ArmstrongJones Who Pleaded Poor Health | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-case-for-traffic-lights.html | New Case for Traffic Lights | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/new-match-plant-in-greece.html | New Match Plant in Greece | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-and-gossip-of-the-rialto-teg-o-my-heart-may-be-musical-coburn.html | NEWS AND GOSSIP OF THE RIALTO Teg O My Heart May Be Musical  Coburn Is Coming Back | By Lewis Funke | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/news-of-tv-and-radio-c-b-s-plans-modern-art-programs-items.html | NEWS OF TV AND RADIO C B S Plans Modern Art Programs  Items | By Richard F Shepard | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nihilism.html | NIHILISM | B KELLY | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nixon-bars-a-faster-race-despite-his-drop-in-polls-said-to-be.html | Nixon Bars a Faster Race Despite His Drop in Polls Said to Be Concerned but Not Alarmed by Kennedy Gain  Feels Rockefeller Has Right to Delay His Support NIXON BARS MOVE FOR FASTER RACE | By Wh Lawrencespecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nixons-problems-vice-president-far-in-lead-must-fight-idea-he-cant.html | NIXONS PROBLEMS Vice President Far in Lead Must Fight Idea He Cant Win | By Cabell Phillipsspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/norwegian-motor-fleet-for-hire-visiting-yachtsmen-now-can-rent.html | NORWEGIAN MOTOR FLEET FOR HIRE Visiting Yachtsmen Now Can Rent SeaRescue Craft for Cruising | By Olav Maaland | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nutley-hails-2-canoe-voyagers-after-oneyear-4400mile-trip.html | Nutley Hails 2 Canoe Voyagers After OneYear 4400Mile Trip | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nyac-entrants-dominate-trials-take-5-events-in-eastern-olympic.html | NYAC ENTRANTS DOMINATE TRIALS Take 5 Events in Eastern Olympic Wrestling Tests NYAC ENTRANTS DOMINATE TRIALS | By Joseph M Sheehan | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/nyu-nine-bea-st-johns-3-to-1-contis-homer-and-pair-unearned-runs.html | NYU NINE BEA ST JOHNS 3 TO 1 Contis Homer and Pair Unearned Runs Account for League Victory | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/observation-the-passing-picture-scene.html | OBSERVATION THE PASSING PICTURE SCENE | By A H Weiler | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ocaseys-world.html | OCASEYS WORLD | HARRY HESS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ogden-bigelowjr-marries-miss-yolande-muhlethaler.html | Ogden Bigelowjr Marries Miss Yolande Muhlethaler | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/oil-prices-saved-by-cold-weather-first-quarter-saw-decline-in-fuel.html | OIL PRICES SAVED BY COLD WEATHER First Quarter Saw Decline in Fuel Demand Until Temperatures Dipped OIL PRICES SAVED BY COLD WEATHER | By J H Carmical | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/one-mans-hawaii-waikiki-beachnik-by-h-allen-smith-drawings-by.html | One Mans Hawaii WAIKIKI BEACHNIK By H Allen Smith Drawings by Barbara Corrigan 308 pp Boston Little Brown  Co 395 | By Samuel T Williamson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/opinions-found-in-the-drama-mailbag.html | OPINIONS FOUND IN THE DRAMA MAILBAG | FRANCES STARR | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/our-own-new-wave-local-film-makers-give-promise-of-more.html | OUR OWN NEW WAVE Local Film Makers Give Promise of More | By Bosley Crowther | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outofstate-ties-of-morris-scored-his-campaign-financed-by.html | OUTOFSTATE TIES OF MORRIS SCORED His Campaign Financed by AntiEisenhower Rightists 2 Aides of Case Charge | By Joseph O Haffspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outraged.html | OUTRAGED | STANLEY DRAKE | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/outwittlng-the-west-coasts-crush.html | OUTWITTING THE WEST COASTS CRUSH | By Gladwin Hill | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/patricia-a-perry-is-future-bride-of-peter-spoor-instructor-at.html | Patricia A Perry Is Future Bride Of Peter Spoor Instructor at Goucher Engaged to Student at U of Buffalo uuuuuuuuuu i | Special to The NewTork Times j | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/patricia-grubbs-harold-hollister-marry-on-coast-father-escorts.html | Patricia Grubbs Harold Hollister Marry on Coast Father Escorts Bride at Wedding in Riverside to ExNavy Officer | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/peace-plaque-to-be-dedicated.html | Peace Plaque to Be Dedicated | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/pensions-in-canada-chart-varied-path-pensions-differ-in-u-s-canada.html | Pensions in Canada Chart Varied Path PENSIONS DIFFER IN U S CANADA | By J E McMahon | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/personality-a-feuder-buries-the-hatchet-roby-joins-federal-pacific.html | Personality A Feuder Buries the Hatchet Roby Joins Federal Pacific Which He Couldnt Lick A Series of Patent Battles Mellows Into Alliance | By Robert E Bedingfieldspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/philadelphia-plans-aqvarium-in-a-park.html | PHILADELPHIA PLANS AQVARIUM IN A PARK | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/philadelphia-sets-aside-2-sites-for-general-cargo-terminals.html | Philadelphia Sets Aside 2 Sites For General Cargo Terminals | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/plea-for-laughter.html | PLEA FOR LAUGHTER | MITCHELL C HODGES | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/political-unions.html | POLITICAL UNIONS | By Barry M Goldwater Senator Republican Arizona | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/population-spurt-in-china-reported-soviet-notes-gain-is-biggest-in.html | POPULATION SPURT IN CHINA REPORTED Soviet Notes Gain Is Biggest in Any Major Country  Rise at Home Sought | By Harry Schwartz | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/preeaster-sales-in-closing-spurt-late-observance-and-better-weather.html | PREEASTER SALES IN CLOSING SPURT Late Observance and Better Weather Provide a Lift for Stores Volume RETAILERS EXPECT RISE Gains Forecast for the Full Season  Dash of Caution Leavens Optimism PREEASTER SALES IN CLOSING SPURT | By William M Freeman | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/primary-issue-isolationist-cause-pressed-in-illinois-contest.html | PRIMARY ISSUE Isolationist Cause Pressed In Illinois Contest | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/prince-to-renew-studies-in-spain-pretenders-son-to-continue.html | PRINCE TO RENEW STUDIES IN SPAIN Pretenders Son to Continue Education at University of Madrid Near Franco | By Benjamin Wellesspecial to the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archiv es/problems-of-belief-in-modern-times-anatomy-of-faith-by-milton.html | Problems of Belief in Modern Times ANATOMY OF FAITH By Milton Steinberg Edited with an introduction by Arthur A Cohen 304 pp New York Harcourt Brace  Co 475 | By Robert Gordis | RE0000373094 | 1988-01-22 | B00000829122 |

| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/productivity-what-laws-do-we-most-need.html | PRODUCTIVITY What Laws Do We Most Need | By Jacob K Javits Senator Republican New York | RE0000373094 | 1988-01-22 | B00000829122 |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/propaganda-the-russians-prove-adept-in-getting-their-case-before.html | PROPAGANDA The Russians Prove Adept in Getting Their Case Before the World | By Am Rosenthalspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/pu-yi-labors-for-reds-in-workshop.html | Pu Yi Labors for Reds in Workshop | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/queen-shocked-wishes-verwoerd-speedy-recovery.html | Queen Shocked Wishes Verwoerd Speedy Recovery | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/questions-of-meaning-the-opposite-poles-of-modern-art.html | QUESTIONS OF MEANING The Opposite Poles Of Modern Art | By Stuart Preston | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rally-lead-held-by-westport-duo-larry-and-helen-hough-set-pace-in.html | RALLY LEAD HELD BY WESTPORT DUO Larry and Helen Hough Set Pace in New Jersey 500  Gilson Thompson Next | By Frank M Blunkspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/ready-for-summer-air-service-to-stimulate-lauderdale-season.html | READY FOR SUMMER Air Service to Stimulate Lauderdale Season | By C E Wright | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rebels-hold-out-in-sumatra-hills-they-wage-war-of-attrition-against.html | REBELS HOLD OUT IN SUMATRA HILLS They Wage War of Attrition Against Jakarta in Attempt to Get Negotiated Peace | By Bernard Kalbspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/recorded-on-tape-first-london-releases-on-fourtrack-reels.html | RECORDED ON TAPE First London Releases On FourTrack Reels | By Harold C Schonberg | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rent-insurance-aids-landlords-new-policy-by-l-i-company-on-tenants.html | RENT INSURANCE AIDS LANDLORDS New Policy by L I Company on Tenants Life Covers Lease After Death OWNER PAYS PREMIUM PLAN Conceived as a Lure to Customers  Family Can Stay On Under Terms | By Glenn Fowler | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/response-is-weak-to-treasury-4-14-s-issue-viewed-as-maneuver-in.html | RESPONSE IS WEAK TO TREASURY 4 14 S Issue Viewed as Maneuver in Controversy Over the Bond Rate Ceiling RESPONSE IS WEAK TO TREASURY 1 14S | By Paul Heffernan | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/revered-rightist-81-forecasts-a-change-in-indias-government.html | Revered Rightist 81 Forecasts A Change in Indias Government Rajagopalachari Who Was a Close Associate of Gandhi Assails Nehrus Rule | By Paul Grimesspecial to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rich-language-and-strange-perceptions-a-water-walk-by-villa-deste.html | Rich Language and Strange Perceptions A WATER WALK BY VILLA DESTE By Jean Garrigue 96 pp New York St Martins Press 295 BULLETHUNTING AND OTHER NEW POEMS By Melville Cane 48 pp New York Harcourt Brace Co 375 PORTRAIT OF YOUR NIECE AND OTHER POEMS By Carol Hall 55 pp Minneapolis University of Minnesota Press 275 | By Harvey Shapiro | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/richmond.html | Richmond | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rise-in-auto-sales-spurs-the-stock-market-to-its-best-gains-since.html | Rise in Auto Sales Spurs the Stock Market to Its Best Gains Since July | By John G Forrest | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/room-divider-plywood-grille-serves-many-home-needs.html | ROOM DIVIDER Plywood Grille Serves Many Home Needs | By Bernard Gladstone | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/rutgers-lacrosse-victor-112.html | Rutgers Lacrosse Victor 112 | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sale-to-benefit-church.html | Sale to Benefit Church | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-franciscans-will-drill-for-first-time-tomorrow-at-candlestick.html | San Franciscans Will Drill for First Time Tomorrow at Candlestick Park GIANTS TO DRILL AT NEW STADIUM | By Lawrence E Daviesspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/san-francisco.html | San Francisco | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sarah-a-southern-married-to-ensign.html | Sarah A Southern Married to Ensign | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sarasotabradenton-drive-rolls-in-high-gear.html | SARASOTABRADENTON DRIVE ROLLS IN HIGH GEAR | C E WRIGHT | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/satisfying-hamlet.html | SATISFYING HAMLET | E Y HARBURG | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/savings.html | SAVINGS | MERYL GRAYER | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/scott-is-cautious-in-summit-hopes-pennsylvanian-doubts-us-will-win.html | SCOTT IS CAUTIOUS IN SUMMIT HOPES Pennsylvanian Doubts US Will Win Much More Than Steps to Atom Test Ban | By William G Weartspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/scoundrels-had-the-upper-hand-in-every-way-the-hussar-by-gregor-von.html | Scoundrels Had the Upper Hand in Every Way THE HUSSAR By Gregor von Rezzori Translated by Catherine Hutter from the German Ein Hermelin in Tschernopol 343 pp New York Harcourt Brace Co 495 | By Richard Plant | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seaton-to-join-samoas-charter-rite.html | Seaton to Join Samoas Charter Rite | Special To The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seawanhaka-is-victor-beats-mamaroneck-21-as-wind-capsizes-4-yachts.html | SEAWANHAKA IS VICTOR Beats Mamaroneck 21 as Wind Capsizes 4 Yachts | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/seedtime-in-wisconsin-territory-the-hills-stand-watch-by-august.html | Seedtime in Wisconsin Territory THE HILLS STAND WATCH By August Derleth 337 pp New York Duell Sloan  Pearce 450 | By Donald Wetzel | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/selected-poems-each-voice-his-own-encounters-by-danizl-berrigan-78.html | Selected Poems Each Voice His Own ENCOUNTERS By Danizl Berrigan 78 pp New York The World Publishing Company 350 THE OTHER JOURNEY Poems New and Selected By Katherine Garrison Chapin 98 pp Minneapolis The University of Minnesota Press 3 SCRIMSHAW By Winfield Townley Scott 72 pp New York The Macmillan Company 125 | By Robert Hillyer | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/selfrule-by-whom-broadcast-group-ponders-regulation-a-new-leader.html | SELFRULE BY WHOM Broadcast Group Ponders Regulation A New Leader and Disk Problems | By Val Adams | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shooting-a-magnlficent-seven-in-mexico.html | SHOOTING A MAGNIFICENT SEVEN IN MEXICO | By Paul P Kennedy | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/shop-talk.html | SHOP TALK | HAROLD D MENKEN | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/signaling-peace.html | Signaling Peace | ELLEN LEWIS BUELL | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/slow-integration-found-in-schools-survey-of-south-shows-94-of.html | SLOW INTEGRATION FOUND IN SCHOOLS Survey of South Shows 94 of Negroes Still Attend Segregated Classes | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/socialists-yield-milwaukee-helm-city-having-mayors-of-that-party.html | SOCIALISTS YIELD MILWAUKEE HELM City Having Mayors of That Party for 36 of 44 Years Has Elected Democrat | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | By Nash K Burger | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/south-africa-economic-factors-loom-large-in-crisis-labor-needed.html | SOUTH AFRICA ECONOMIC FACTORS LOOM LARGE IN CRISIS LABOR NEEDED BUSINESS HIT Africans Are a Key Source of Supply Loss of Customers Stirs Concern | By Leonard Ingallsspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/south-korea-arrests-general.html | South Korea Arrests General | SEOUL Korea April 9 | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/souths-view-of-apartheid.html | Souths View of Apartheid | JAMES K HALL Jr M D | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soviet-collectives-equalization-of-farm-income-linked-to-output.html | Soviet Collectives Equalization of Farm Income Linked to Output Rate | FREDERICK F SCHILLER | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/soviet-mission-to-visit-brazil.html | Soviet Mission to Visit Brazil | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/splitlevel-plants-catching-on-example-rises-in-lake-success.html | SplitLevel Plants Catching On Example Rises in Lake Success SPLITLEVEL IDEA TRIED FOR PLANTS | By Walter H Stern | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spotlight-on-a-star-belafonte-an-unauthorized-biography-by-arnold.html | Spotlight On a Star BELAFONTE An Unauthorized Biography By Arnold Shaw Illustrated 338 pp Philadelphia Chilton Company 350 | By Gilbert Millstein | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/spring-means-new-things.html | Spring Means New Things | E L B | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-josephs-crew-in-front.html | St Josephs Crew in Front | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/st-thomas-cabbies-reply-to-criticism.html | ST THOMAS CABBIES REPLY TO CRITICISM | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stamped-by-the-horatio-alger-die-the-peoples-choice-the.html | Stamped by the Horatio Alger Die THE PEOPLES CHOICE The Presidential image in the Campaign Biography By William Burlie Brown Illustrated 178 pp Baton Rouge Louisiana State University Press 4 | By Henry F Graff | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/start-of-season-marked-by-cold-governors-wife-catches-a-trout-crowd.html | START OF SEASON MARKED BY COLD Governors Wife Catches a Trout  Crowd Is Small at Lake Hopatcong | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/state-helps-raise-mortgage-money-midincome-housing-seen-greatly.html | STATE HELPS RAISE MORTGAGE MONEY MidIncome Housing Seen Greatly Aided by Financing Under Rockefeller Plan AGENCY TO SELL BONDS They Will Be TaxExempt and Are Expected to Pay a Little Above 4 STATE HELPS RAISE MORTGAGE MONEY | BY Thomas W Ennis | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stewart-differs-on-court-burden-at-yale-he-says-tribunals-case-load.html | STEWART DIFFERS ON COURT BURDEN At Yale He Says Tribunals Case Load Is Heavy One  Notes Douglas View | By Richard Ederspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/stone-prepares-to-design-p-s-199-noted-architect-asserts-he-finds.html | STONE PREPARES TO DESIGN P S 199 Noted Architect Asserts He Finds City Assignment Not at All Humdrum STONE PREPARES TO DESIGN PS 199 | By Leonard Buder | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/strolling-by-the-beautiful-sea-the-jersey-boardwalks-entice.html | STROLLING BY THE BEAUTIFUL SEA The Jersey Boardwalks Entice Promenaders In the Springtime | By George Cable Wright | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/students-to-hear-truman.html | Students to Hear Truman | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/sukarno-school-indonesias-chief-has-his-own-ideas-concerning-art.html | Sukarno School Indonesias chief has his own ideas concerning art | By Bernard Kalb | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/talks-to-open-in-paris.html | Talks to Open in Paris | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tangier-braces-for-trade-slash-status-as-free-port-to-end-in-10.html | TANGIER BRACES FOR TRADE SLASH Status as Free Port to End in 10 Days  40 Drop Expected in Business | By Thomas F Bradyspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tenement-deals-cause-sales-rise-developers-of-luxury-units-seek.html | TENEMENT DEALS CAUSE SALES RISE Developers of Luxury Units Seek Plots Not Houses  Total Up in 59 TENEMENT DEALS CAUSE SALES RISE | By Maurice Foley | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/testban-pact-appraised-implications-for-united-states-of-proposed.html | TestBan Pact Appraised Implications for United States of Proposed Moratorium Discussed | BYRon Dexter | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/textile-industry-asks-tariff-role-urges-president-and-nixon-to-let.html | TEXTILE INDUSTRY ASKS TARIFF ROLE Urges President and Nixon to Let Its Aides Attend Current Negotiations | By William M Freemanspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thanks-from-sean-ocasey.html | Thanks from Sean OCasey | SEAN OCASEY | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/that-thumbsucking-syndrome.html | That ThumbSucking Syndrome | By Dorothy Barclay | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-acid-test-accurate-soil-samples-reveal-ground-needs.html | THE ACID TEST Accurate Soil Samples Reveal Ground Needs | By Walter Androsko | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-best-man-gore-vidals-cartoon-of-american-politics.html | THE BEST MAN Gore Vidals Cartoon Of American Politics | By Brooks Atkinson | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-dance-iranian-city-ballet-spectacle-sponsored-by-shah.html | THE DANCE IRANIAN City Ballet Spectacle Sponsored by Shah | By John Martin | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-diamond-in-the-rough-baseball-the-early-years-by-harold-seymour.html | The Diamond in the Rough BASEBALL The Early Years By Harold Seymour Illustrated 373 pp New York Oxford University Press 750 | By Lee Alien | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-habit-of-seeing-degas-manet-morisot-by-paul-valery-translated.html | The Habit Of Seeing DEGAS MANET MORISOT By Paul Valery Translated by David Paul With an introduction by Douglas Cooper Bollingen Series XLV Vol 12 261 pp New York Pantheon Books 350 | By Francis Steegmuller | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-schedule-for-wild-flowers-many-native-species-can-be.html | THE SCHEDULE FOR WILD FLOWERS Many Native Species Can Be Transplanted in the Spring While Others Are Set Out in the Fall Months | By JudithEllen Brown | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-way-of-the-sheep-old-ramon-by-jack-schaefer-illustrated-by.html | The Way of the Sheep OLD RAMON By Jack Schaefer Illustrated by Harold West 102 pp Boston Houghton Mifflin Company 250 | ROBERT HOOD | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-world-of-music-lhude-sing-cuccu.html | THE WORLD OF MUSIC LHUDE SING CUCCU | By Ross Parmenter | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/the-world-of-wines-the-world-of-wines.html | The World of Wines The World Of Wines | By Craig Claiborne | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thomas-e-murphy.html | THOMAS E MURPHY | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/thorez-reviews-stalin-presents-a-mixed-picture-in-revision-of.html | THOREZ REVIEWS STALIN Presents a Mixed Picture in Revision of Autobiography | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tibet-undergoes-upheaval.html | Tibet Undergoes Upheaval | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/to-the-wind.html | TO THE WIND | AARON KRAMER | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/too-colossal.html | TOO COLOSSAL | JULIUS H MANES | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/toronto-star-editor-held-in-south-africa.html | Toronto Star Editor Held in South Africa | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/tourist-bustle-in-the-home-of-homer.html | TOURIST BUSTLE IN THE HOME OF HOMER | DANIEL M MADDEN | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/traveling-as-de-luxe-cargo-on-a-freighter.html | TRAVELING AS DE LUXE CARGO ON A FREIGHTER | By Olga Achtenhagen | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/two-in-italy-quit-tambroni-cabinet-refuse-to-remain-in-regime.html | TWO IN ITALY QUIT TAMBRONI CABINET Refuse to Remain in Regime Wholly Dependent Upon Votes of NeoFascists | By Arnaldo Cortesispecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/two-views.html | Two Views | HUGH SHORT | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-n-as-peacemaker-situation-in-south-africa-points-up-changes-that.html | U N as Peacemaker Situation in South Africa Points Up Changes That Have Taken Place | By Thomas J Hamilton | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-of-connecticut-names-aide.html | U of Connecticut Names Aide | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-of-maryland-gets-grant.html | U of Maryland Gets Grant | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/u-s-retains-user-cup-judy-devlin-paces-badminton-triumph-over.html | U S RETAINS USER CUP Judy Devlin Paces Badminton Triumph Over Denmark | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/under-the-eaves.html | Under the Eaves | M L H | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/union-poll-gives-democrats-lead-phone-workers-say-g-o-p-would-lose.html | UNION POLL GIVES DEMOCRATS LEAD Phone Workers Say G O P Would Lose Tomorrow but Margin Dwindles | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/up-north-was-macbeth-the-cunning-of-the-dove-by-alfred-duggan-254.html | Up North Was Macbeth THE CUNNING OF THE DOVE By Alfred Duggan 254 pp New York Pantheon Books 350 | By Thomas Caldecot Chubb | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-letter-spurs-debate-in-chile-eisenhowers-condemnation-of-castro.html | US LETTER SPURS DEBATE IN CHILE Eisenhowers Condemnation of Castro Stirs Students  Manifesto Is Cited | By Juan de Onisspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-navy-thanks-monastery.html | US Navy Thanks Monastery | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-studies-manned-space-port-made-of-an-inflatable-fabric.html | US Studies Manned Space Port Made of an Inflatable Fabric | By Bill Beckerspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/us-to-reinstate-big-haiti-project-4300000-works-program-restored-on.html | US TO REINSTATE BIG HAITI PROJECT 4300000 Works Program Restored on Condition  Talks Are Scheduled | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vast-water-need-of-region-studied-new-report-bids-us-and-4-states.html | VAST WATER NEED OF REGION STUDIED New Report Bids US and 4 States in This Area Join in Guarding Supply | By Charles G Bennett | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vendetta-equals-aqueduct-mark-and-pays-4590-he-noses-out-big-effort.html | VENDETTA EQUALS AQUEDUCT MARK AND PAYS 4590 He Noses Out Big Effort in 4Horse Finish in Mile  46013 Bet 4372721 4 HORSES FIGURE IN PICTURE FINISH Vendetta Defeats Big Effort by Nose in 29700 Race  46013 Bet 4372721 | By Joseph C Nichols | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/verdict-on-two-holiday-seas-whether-mediterranean-or-caribbean-each.html | VERDICT ON TWO HOLIDAY SEAS Whether Mediterranean Or Caribbean  Each Has Its Delights VERDICT ON A PAIR OF HOLIDAY SEAS | By Marjorie Petersen | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/versions.html | Versions | CYRILLY ABELS | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/vertical-color-the-old-stone-walls-can-be-planted-for-a-succession.html | VERTICAL COLOR The Old Stone Walls Can Be Planted For a Succession of Bloom | By Alys Sutcliffe | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/violence-is-the-keynote-the-deathmakers-by-glen-site-280-pp-new.html | Violence Is the Keynote THE DEATHMAKERS By Glen Site 280 pp New York Simon  Schuster 395 | By Herbert Mitgang | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/violence-on-tv-despite-warnings-autumns-shows-may-have-as-much.html | VIOLENCE ON TV Despite Warnings Autumns Shows May Have as Much Crime As Ever | By Jack Gould | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/visit-with-floyd-patterson.html | Visit With Floyd Patterson | By Arthur Daley | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/visiting-carolinas-old-capitol-controversial-palace-continues-to.html | VISITING CAROLINAS OLD CAPITOL Controversial Palace Continues to Excite Modern Visitors | By Wilma Dykeman | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/welcome-imports-grasses-of-the-world-thrive-in-america.html | WELCOME IMPORTS Grasses of the World Thrive in America | By Bernard A Roth | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/west-virginia-in-springtime-the-states-diverse-areas-offer-striking.html | WEST VIRGINIA  IN SPRINGTIME The States Diverse Areas Offer Striking Contrasts And Historic Sites WEST VIRGINIA COMES ALIVE IN THE SPRINGTIME | By Martha P Haislip | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/wests-ministers-meet-this-week-6-foreign-chiefs-to-confer-in.html | WESTS MINISTERS MEET THIS WEEK 6 Foreign Chiefs to Confer in Washington on Summit  Working Parties Gain | By Ew Kenworthyspecial To the New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/what-laws-do-we-most-need-members-of-senate-and-house-discuss-the.html | What Laws Do We Most Need Members of Senate and House discuss the legislation they feel Congress should pass before this session comes to an end DEFENSE | By Thomas J Dodd Senator Democrat Connecticut | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/white-sox-add-name-to-number-on-road-uniforms-this-season.html | White Sox Add Name to Number On Road Uniforms This Season | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/white-sox-topple-yanks-in-10th-21-esposito-gets-pinch-single-off.html | WHITE SOX TOPPLE YANKS IN 10TH 21 Esposito Gets Pinch Single Off Kipp to Score Dick Brown With Clincher WHITE SOX TOPPLE YANKS IN 10TH 21 | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/why-they-climb-and-climb-and-climb-a-reporter-who-accompanied.html | Why They Climb and Climb and Climb A reporter who accompanied Hillary on Everest now considers the reasons that crowning achievement has not lessened the activities of the crampon set WhY They Climb And Climb | By James Morris | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/williams-pity.html | WILLIAMS PITY | PAT WAGNER | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/womens-center-to-gain.html | Womens Center to Gain | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yale-cites-saarinen-gives-award-of-distinction-in-arts-to-architect.html | YALE CITES SAARINEN Gives Award of Distinction in Arts to Architect | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yale-post-filled-grandson-of-president-taft-to-head-law-journal.html | YALE POST FILLED Grandson of President Taft to Head Law Journal | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yesterday-and-today-small-boat-to-the-skagerrak-by-roger.html | Yesterday And Today SMALL BOAT TO THE SKAGERRAK By Roger Pilkington Illustrated by David Knight 232 pp New York St Martins Press 5 | By E B Garside | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-10 | https://www.nytimes.com/1960/04/10/archives/yonkers-synagogue-to-present-musical-play-in-the-sanctuary.html | Yonkers Synagogue to Present Musical Play in the Sanctuary | Special to The New York Times | RE0000373094 | 1988-01-22 | B00000829122 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/-stop-kennedy-drive-led-by-byrd-of-west-virginia-coalition-being.html | Stop Kennedy Drive Led By Byrd of West Virginia Coalition Being Formed to Support Humphrey in Primary May 10 BYRD LEADS DRIVE TO STOP KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/4-vocalists-heard-in-a-song-program.html | 4 VOCALISTS HEARD IN A SONG PROGRAM | JOHN BRIGGS | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-bonnnato-rift-believed-avoided-allies-turn-to-praise-after.html | A BONNNATO RIFT BELIEVED AVOIDED Allies Turn to Praise After Criticisms Had Caused German Resentment | By Sydney Grusonspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-korean-bonus-urged-by-wilson-rockefeller-adviser-also-favors-tax.html | A KOREAN BONUS URGED BY WILSON Rockefeller Adviser Also Favors Tax Cut and Relief on 15 Tobacco Levy | By Douglas Dales | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/a-new-cradle-song.html | A New Cradle Song | JPS | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/abandoned-baby-doing-well.html | Abandoned Baby Doing Well | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/advertising-big-role-for-cars-in-color-tv.html | Advertising Big Role for Cars in Color TV | By Robert Alden | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/agedaid-plan-stirs-heavy-mail-lobbies-pro-and-con-deluge-congress.html | AgedAid Plan Stirs Heavy Mail Lobbies Pro and Con Deluge Congress Legislators Feeling Reelection Heat AGEDCARE PLAN STIRS HEAVY MAIL | By John D Morrisspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/ann-gannett-wed-to-naval-ensign.html | Ann Gannett Wed To Naval Ensign | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/arming-to-preserve-freedom.html | Arming to Preserve Freedom | ALLAN BRICK Instructor in English Dartmouth College | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/arnold-palmers-game.html | Arnold Palmers Game | JG | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/baton-rouge-racial-strife-stills-voice-of-moderates-baton-rouge-cut.html | Baton Rouge Racial Strife Stills Voice of Moderates BATON ROUGE CUT BY RACIAL STRIFE | By Harrison E Salisburyspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bombers-future-at-stake-debate-on-planes-military-value-lies-behind.html | Bombers Future at Stake Debate on Planes Military Value Lies Behind Argument on Cut in B70 Plans | By Hanson W Baldwin | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/britains-un-aide-shifted-to-paris.html | Britains UN Aide Shifted to Paris | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/bucherunestler.html | BucheruNestler | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/calm-prevailing-in-south-africa-verwoerd-gains-wounded-premier-is.html | CALM PREVAILING IN SOUTH AFRICA VERWOERD GAINS Wounded Premier Is Moved to Pretoria by Ambulance  He Is Out of Danger  LASTING INJURY FEARED But Cabinet Expects Leader to Resume Duties  Troops Raid Durban African Area CALM PREVAILING IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/canute-from-carolina-to-the-cape.html | Canute From Carolina to the Cape | By Cl Sulzberger | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/case-tells-of-cost-of-space-program-senator-says-a-determined.html | CASE TELLS OF COST OF SPACE PROGRAM Senator Says a Determined Civilian Effort Might Need at Least 12 to 15 Billion | By Joseph O Haffspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/census-may-bare-economic-puzzle-necessity-for-greater-job.html | CENSUS MAY BARE ECONOMIC PUZZLE Necessity for Greater Job Opportunities Stressed by Rising Labor Force | By Richard E Mooneyspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chemicals-spurt-on-swiss-marts-market-tone-is-firm-after-slow-start.html | CHEMICALS SPURT ON SWISS MARTS Market Tone Is Firm After Slow Start  Some Gains Cut by Profit Taking | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chile-is-hopeful-on-arms-parley-believes-preliminary-talks-can.html | CHILE IS HOPEFUL ON ARMS PARLEY Believes Preliminary Talks Can Begin on Limiting Latins Weapons | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/chou-says-strife-with-us-persists-asserts-china-does-not-want-war.html | CHOU SAYS STRIFE WITH US PERSISTS Asserts China Does Not Want War but Insists on Right to Liberate Taiwan | By Tillman Durdinspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/city-voting-urged-on-puerto-ricans-munoz-marin-says-ballots-can.html | CITY VOTING URGED ON PUERTO RICANS Munoz Marin Says Ballots Can Solve Problems  150000 See Parade CITY VOTING URGED ON PUERTO RICANS | By Sam Pope Brewer | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/coates-triumphs-for-bombers-110-yields-one-hit-in-7-innings-home.html | COATES TRIUMPHS FOR BOMBERS 110 Yields One Hit in 7 Innings  Home Run by Howard Tops Yanks 16 Safeties | By John Drebingerspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/commissioner-kennedy-praised.html | Commissioner Kennedy Praised | PRISCILLA SANGSTERMrs DH Sangster | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/condors-fight-to-survive-in-us-wild-turkeys-make-a-comeback.html | Condors Fight to Survive in US Wild Turkeys Make a Comeback | By John C Devlin | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/congress-facing-issues-renewing-battle-of-budget-medical-insurance.html | CONGRESS FACING ISSUES RENEWING BATTLE OF BUDGET Medical Insurance for Older Persons High on List of Economic Measures PARTISAN LINES DRAWN Housing and Education Bills Risking Vetoes Election Year Politics a Factor CONGRESS FACING ECONOMIC ISSUES | By Edwin L Dale Jrspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/continued-story.html | Continued Story | By Arthur Daley | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/contract-bridge-12-columbia-students-win-national-collegiate.html | Contract Bridge 12 Columbia Students Win National Collegiate Tournament With Perfect Score | By Albert H Morehead | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/controlling-car-insurance-amendment-to-law-that-regulates.html | Controlling Car Insurance Amendment to Law That Regulates Cancellation of Coverage Urged | LESLIE P OBERLEDER | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/creighton-barker-medical-official-68.html | CREIGHTON BARKER MEDICAL OFFICIAL 68 | uuuuuuuuuuuuu I Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/cuba-in-british-guiana-deal.html | Cuba in British Guiana Deal | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dance-juilliard-concerts-jose-limon-troupe-offers-2-premieres-in-a.html | Dance Juilliard Concerts Jose Limon Troupe Offers 2 Premieres in a Pair of Programs at the School | By John Martin | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dockmen-ask-boycott-west-coast-union-decries-south-african.html | DOCKMEN ASK BOYCOTT West Coast Union Decries South African Slaughter | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/dr-frank-l-foti.html | DR FRANK L FOTI | Special to The Kew York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/edith-gurus-is-dead-former-missionary-in-japan-was-teacher.html | EDITH GURUS IS DEAD Former Missionary in Japan Was Teacher Librarian | Special to The New Yorj | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/elizabeth-mcneil-dr-donald-dock-to-wed-june-25-hospital-research.html | Elizabeth McNeil Dr Donald Dock To Wed June 25 Hospital Research Aide and Princeton Graduate Become Affianced | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/episcopal-bishop-scored-on-sitdown.html | EPISCOPAL BISHOP SCORED ON SITDOWN | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/er-speare-dies-idustrialist-87-exhead-of-varied-concerns-was-a.html | ER SPEARE DIES IDUSTRIALIST 87 ExHead of Varied Concerns Was a Trustee of Boston University for 50 Years | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/fire-at-oppenheimers-damage-is-minor-at-home-of-nuclear-physcist.html | FIRE AT OPPENHEIMERS Damage Is Minor at Home of Nuclear Physcist | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/food-making-a-matzoh-ingredients-of-unleavened-bread-are-the-same-a.html | Food Making a Matzoh Ingredients of Unleavened Bread Are the Same as 3500 Years Ago | By Nan Ickeringill | RE0000373097 | 1988-01-22 | B00000829128 |

| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/former-backers-of-castro-urge-antred-rising-underground-calls-on.html | FORMER BACKERS OF CASTRO URGE ANTRED RISING Underground Calls on People to Restore Democracy  Sees Communist Gain EXCASTRO AIDES URGE NEW RISING | By Tad Szulcspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/governor-weighs-1013-bills-fate-counsel-and-staff-to-assist-in.html | GOVERNOR WEIGHS 1013 BILLS FATE Counsel and Staff to Assist in Decisions on Whether to Sign Measures | By Warren Weaver Jrspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/growing-variety-of-uses-spells-upsurge-for-rechargeable-batteries.html | Growing Variety of Uses Spells Upsurge for Rechargeable Batteries CADMIUM BATTERY GAINS NEW ROLES | By Alfred R Zipser | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/haiti-awards-contract-uscompany-to-build-roads-further-loans-sought.html | HAITI AWARDS CONTRACT USCompany to Build Roads  Further Loans Sought | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/horse-show-blue-won-by-the-gem-scores-11-points-in-class-a.html | HORSE SHOW BLUE WON BY THE GEM Scores 11 Points in Class A Competition  Virginia Is 2d at Huntington | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/infant-found-alone-safe-in-auto-wreck.html | INFANT FOUND ALONE SAFE IN AUTO WRECK | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/irene-l-fleischman-bride-of-harvey-platt-i-uuuuuu.html | Irene L Fleischman Bride of Harvey Platt i uuuuuu | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/issue-of-censorship.html | Issue of Censorship | JOHN P SHANLEY | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/james-a-01-louie.html | JAMES A 01 LOUIE | Special to Ttie New York Times I | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/john-mactaggart-british-realty-man.html | JOHN MACTAGGART BRITISH REALTY MAN | I Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/kassim-affirms-iraqi-neutrality-on-platform-with-mikoyan-he-bars.html | KASSIM AFFIRMS IRAQI NEUTRALITY On Platform With Mikoyan He Bars Imperialist Tie  Visitor Hails Red System | By Richard P Huntspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/kimball-firestone-weds-laurie-green.html | Kimball Firestone Weds Laurie Green | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/last-great-challenge.html | Last Great Challenge | JG | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/legislator-retiring-mackenzie-of-assembly-wont-seek-reelection-in.html | LEGISLATOR RETIRING MacKenzie of Assembly Wont Seek Reelection in Allegany | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/letter-carriers-salaries-government-said-to-be-obligated-to-grant.html | Letter Carriers Salaries Government Said to Be Obligated to Grant Increases | PHILIP LEPPER President New York Letter Carriers | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/li-executive-a-suicide-airline-man-in-iii-health-found-suffocated.html | LI EXECUTIVE A SUICIDE Airline Man in III Health Found Suffocated by Plastic Bag | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/liberal-disenchantment-party-threatens-split-with-democrats-to-back.html | Liberal Disenchantment Party Threatens Split With Democrats To Back Rockefeller and Javits in 1962 | By Leo Egan | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/long-island-dog-scores-6th-time-mrs-reegs-bewitching-is-best-garden.html | LONG ISLAND DOG SCORES 6TH TIME Mrs Reegs Bewitching Is Best  Garden Finalists Fail in Variety Judging | By John Rendelspecial to the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mrs-alphonsus-casey.html | MRS ALPHONSUS CASEY | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/musical-query-raises-question-to-be-or-not-to-be-read-with-strings.html | MUSICAL QUERY RAISES QUESTION To Be or Not to Be Read With Strings Percussion Backing at Y Concert | ERIC SALZMAN | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/mutual-funds-learning-process-continues-education-is-offered-for.html | Mutual Funds Learning Process Continues Education Is Offered for Public as Well as Salesmen | By Gene Smith | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/nasser-and-nehru-back-neutralism-joint-message-as-arab-ends-visit.html | NASSER AND NEHRU BACK NEUTRALISM Joint Message as Arab Ends Visit to India Espouses Amity With All Lands | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/nasser-plans-other-trips.html | Nasser Plans Other Trips | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/negro-students-stand.html | Negro Students Stand | EDWARD B KING Jr CoChairman Dormitory Council Kentucky State College | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/new-homes-for-a-nation-are-his-job.html | New Homes For a Nation Are His Job | By Cynthia Kellogg | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/newark-bowlers-win-college-of-engineering-takes-jersey-collegiate.html | NEWARK BOWLERS WIN College of Engineering Takes Jersey Collegiate Crown | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/one-angle-of-rivalry-blair-and-caldwell-boys-fish-for-points-in-a.html | One Angle of Rivalry Blair and Caldwell Boys Fish for Points in a CatchasCatchCan Competition | By Michael Strauss | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/opera-a-triumph-for-television-don-giovanni-given-by-nbc-troupe.html | Opera A Triumph for Television Don Giovanni Given by NBC Troupe | By Howard Taubman | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/papp-signs-guthrie-for-a-park-hamlet-guthrie-to-stage-hamlet-in.html | Papp Signs Guthrie For a Park Hamlet GUTHRIE TO STAGE HAMLET IN PARK | By Arthur Gelb | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/peiping-is-accused-of-tibet-genocide.html | PEIPING IS ACCUSED OF TIBET GENOCIDE | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pointer-is-first-in-medford-trial-dawsons-candy-n-cake-scores-in.html | POINTER IS FIRST IN MEDFORD TRIAL Dawsons Candy N Cake Scores in 1500 Stake  Dynaglow Is RunnerUp | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/pope-makes-a-plea-for-more-children-reassures-parents-pope-in-palm.html | Pope Makes a Plea For More Children Reassures Parents Pope in Palm Sunday Homily Makes Plea for Large Families | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/quiet-judge-of-bills.html | Quiet Judge of Bills | Robert MacCrateSpecial to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/radcliffe-raises-six-million.html | Radcliffe Raises Six Million | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rail-study-gives-workrule-plan-union-and-employers-urged-to-take.html | RAIL STUDY GIVES WORKRULE PLAN Union and Employers Urged to Take New Approach to Featherbedding Issue | By Ah Raskin | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/random-notes-in-washington-wisconsin-tired-symington-too.html | Random Notes in Washington Wisconsin Tired Symington Too NonParticipant Is Exhausted by Primary Fight  Mitchell Looks Back and Ahead | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/refreshing-approach.html | Refreshing Approach | JG | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/reid-takes-first-in-penguin-class-sprays-skipper-wins-four-races-in.html | REID TAKES FIRST IN PENGUIN CLASS Sprays Skipper Wins Four Races in Larchmonts Frostbite Regatta | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/retreat-for-teenagers.html | Retreat for TeenAgers | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rising-park-needs-in-city-area-seen-rising-park-needs-seen-in-city.html | Rising Park Needs In City Area Seen RISING PARK NEEDS SEEN IN CITY AREA | By Clarence Dean | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/roberta-corwin-married.html | Roberta Corwin Married | Speclsl to The New York Tlnwi | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/rolls-n-h-bruscoe.html | ROLLS N H BRUSCOE | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/schlitz-walkout-ends-union-ratifies-agreement-involving-work.html | SCHLITZ WALKOUT ENDS Union Ratifies Agreement Involving Work Standards | MILWAUKEE April 10 | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/science-academy-urged-by-morris-jersey-republican-calls-for-us.html | SCIENCE ACADEMY URGED BY MORRIS Jersey Republican Calls for US School for Elite  Inquiry on Soviet Asked | By George Cable Wrightspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/seaton-is-queried-about-park-deal-house-unit-demands-report-on.html | SEATON IS QUERIED ABOUT PARK DEAL House Unit Demands Report on Millions in Death Valley Land and Water Rights SEATON IS QUERIED ABOUT PARK DEAL | By Cp Trussellspecial to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/seminar-in-bergen-to-consider-survey-of-all-north-jersey.html | Seminar in Bergen To Consider Survey Of All North Jersey | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/shops-caution-adults-on-pets-for-the-young.html | Shops Caution Adults on Pets For the Young | By Phyllis Ehrlich | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/slowdown-awakens-concern-in-france-slowdown-stirs-french-concern.html | Slowdown Awakens Concern in France SLOWDOWN STIRS FRENCH CONCERN | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-disclaims-recess-plea.html | Soviet Disclaims Recess Plea | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-is-designing-a-larger-telescope-than-mt-palomars.html | Soviet Is Designing A Larger Telescope Than Mt Palomars | By Harry Schwartz | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/soviet-officers-to-visit-us-soon-delegation-of-15-to-repay-limited.html | SOVIET OFFICERS TO VISIT US SOON Delegation of 15 to Repay Limited Moscow Tour by 20 From War College | By Jack Raymondspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/state-increases-aid-to-libraries-rockefeller-approves-rise-of.html | STATE INCREASES AID TO LIBRARIES Rockefeller Approves Rise of 1600000 in Grants to Regional Systems | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/steel-order-drop-said-to-level-off-drying-up-of-cancellations-in.html | STEEL ORDER DROP SAID TO LEVEL OFF Drying Up of Cancellations in Some Cases Reflects Previous Cutbacks LOWER OUTPUT LOOMING Weather Is Partly Blamed But Many Point to Basic Economic Conditions | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stephen-vanderveer.html | STEPHEN VANDERVEER | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/stocks-drift-off-on-london-board-prices-decline-after-sharp-surge.html | STOCKS DRIFT OFF ON LONDON BOARD Prices Decline After Sharp Surge That Preceded the Budget Introduction TAX INCREASE A FACTOR Credit Curbs Also Feared but Economic Outlook Is Described as Bright | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/store-displays-rooms-to-grow-in.html | Store Displays Rooms to Grow In | By Rita Reif | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/sylvia-friedler-is-bride.html | Sylvia Friedler Is Bride | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tambroni-regime-in-italy-totters-ministers-deserting-premier-after.html | TAMBRONI REGIME IN ITALY TOTTERS Ministers Deserting Premier After Proof He Depends on NeoFascist Votes TAMBRONI REGIME TOTTERS IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/the-estimated-tax-a-close-look-at-rules-that-cover-quarterly.html | The Estimated Tax A Close Look at Rules That Cover Quarterly Declarations Payments Estimate of Taxes Is Often Required By April Deadline | By Robert Metz | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/trading-is-active-on-dutch-board-index-rises-to-360-in-week-from.html | TRADING IS ACTIVE ON DUTCH BOARD Index Rises to 360 in Week From 349  Tone Strong  Arbitraging Heavy | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/train-kills-li-fisherman.html | Train Kills LI Fisherman | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tv-andrew-carnegie-the-individual-profile-ends-american-heritage.html | TV Andrew Carnegie the Individual Profile Ends American Heritage Series Industrialist Portrayed by David Wayne | By Jack Gould | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/tv-show-planned-on-poirot-stories-jose-ferrer-will-be-seen-as.html | TV SHOW PLANNED ON POIROT STORIES Jose Ferrer Will Be Seen as Agatha Christie Sleuth  Aquanauts Scheduled | By Val Adams | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/two-charges-face-schergales.html | Two Charges Face Schergales | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/us-seeks-2-fliers-seized-by-cubans-bonsai-urges-extradition-of.html | US SEEKS 2 FLIERS SEIZED BY CUBANS Bonsai Urges Extradition of Americans to Face a Grand Jury in Miami | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/venturi-second-a-stroke-behind-californian-is-edged-out-by-palmer.html | VENTURI SECOND A STROKE BEHIND Californian Is Edged Out by Palmer Whose Victory Is His Second in Masters | By Lincoln A Werdenspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/verwoerd-aides-expect-recovery-cabinet-avoids-designating-an-acting.html | VERWOERD AIDES EXPECT RECOVERY Cabinet Avoids Designating an Acting Premier  Sauer to Preside at Meetings | By Homer Bigartspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/victor-credits-pin-on-16th-hole-with-assist-in-augusta-triumph.html | Victor Credits Pin on 16th Hole With Assist in Augusta Triumph | Special to The New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/westport-team-wins-3day-rally-houghs-err-by-121-seconds-in-jersey.html | WESTPORT TEAM WINS 3DAY RALLY Houghs Err by 121 Seconds in Jersey 500 Thompson Auto in Second Place | By Frank M Blunkspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/work-to-resume-at-studios-today-top-firms-to-begin-slowly-on-films.html | WORK TO RESUME AT STUDIOS TODAY Top Firms to Begin Slowly on Films Halted by Strike Pending Pact Ratification | By Murray Schumachspecial To the New York Times | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-11 | https://www.nytimes.com/1960/04/11/archives/world-wide-60.html | World Wide 60 | JG | RE0000373097 | 1988-01-22 | B00000829128 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/12milesea-stand-assailed-by-briton.html | 12MILESEA STAND ASSAILED BY BRITON | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/30-injured-slightly-in-school-bus-crash.html | 30 INJURED SLIGHTLY IN SCHOOL BUS CRASH | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/91day-bils-soar-by-nearly-a-point-average-discount-rate-is-3622.html | 91DAY BILS SOAR BY NEARLY A POINT Average Discount Rate Is 3622 Against 2731 in the Preceding Week 182DAY ISSUE ALSO UP No Specific Cause Is Noted Although Yields on Most Issues Have Been Rising | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/a-stopnixon-movement-here-is-quickly-attacked-by-governor.html | A StopNixon Movement Here Is Quickly Attacked by Governor | By Leo Egan | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/abandoned-baby-doing-fine.html | Abandoned Baby Doing Fine | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/advertising-increase-expected-in-policing.html | Advertising Increase Expected in Policing | By Robert Alden | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/aged-health-subsidy-as-jekyll-and-hyde.html | Aged Health Subsidy as Jekyll and Hyde | By Arthur Krock | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/algerians-invite-foreign-soldiers-rebels-assert-they-would-welcome.html | ALGERIANS INVITE FOREIGN SOLDIERS Rebels Assert They Would Welcome Red Chinese ALGERIANS INVITE FOREIGN SOLDIERS | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/an-atlantic-unit-on-trade-mapped-plans-drawn-for-successor-to-the.html | AN ATLANTIC UNIT ON TRADE MAPPED Plans Drawn for Successor to the OEEC That Would Include US and Canada | By Henry Ginigerspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/antibodies-found-in-2-cancer-tests-discovery-may-help-research-into.html | ANTIBODIES FOUND IN 2 CANCER TESTS Discovery May Help Research Into Nature of Cells but Wont Aid Treatment Yet | By Harold M Schmeck Jrspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/any-new-hairdo-requires-session-with-the-scissors.html | Any New Hairdo Requires Session With the Scissors | By Gloria Emerson | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/arms-talks-turn-to-waiting-game-briton-calls-latest-soviet-plan.html | ARMS TALKS TURN TO WAITING GAME Briton Calls Latest Soviet Plan Same Old Wolf in Sheeps Clothing | By Am Bosenthalspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/art-avantgarde-pole-warsaw-painter-shows-and-discusses-work.html | Art AvantGarde Pole Warsaw Painter Shows and Discusses Work | By Dore Ashton | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/at-3-notrump-redoubled-and-vulnerable-chico-marx-gambles-for-1150.html | At 3 NoTrump Redoubled and Vulnerable Chico Marx Gambles for 1150 Points | By Albert H Morehead | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/augusta-readies-another-smash-fans-queue-early-and-1961-masters.html | AUGUSTA READIES ANOTHER SMASH Fans Queue Early and 1961 Masters Golf Shapes Up as Strictly SR0 | By Lincoln A Werdenspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/banks-criticize-bill-on-mergers-chase-and-national-city-object-to.html | BANKS CRITICIZE BILL ON MERGERS Chase and National City Object to Language in the House Measure | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bette-jo-buresh-john-niedercorn-to-wed-in-june-m-i-t-and-harvard.html | Bette Jo Buresh John Niedercorn To Wed in June M I T and Harvard Graduate Students Become Engaged | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bombers-get-only-3-hits-off-casale-and-fornieles-mantle-smacks-his.html | Bombers Get Only 3 Hits Off Casale and Fornieles Mantle Smacks His Second 4Bagger of the Spring | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/bonn-scores-east-on-refugee-flow-west-germany-concedes-it-lost.html | BONN SCORES EAST ON REFUGEE FLOW West Germany Concedes It Lost 50000 in 1959 but Says Reds Hide Ratios | By Sydney Grusonspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/brazil-bids-americas-denounce-apartheid.html | Brazil Bids Americas Denounce Apartheid | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/britain-pushes-bill-on-traffic-control.html | BRITAIN PUSHES BILL ON TRAFFIC CONTROL | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/budapest-cleric-recovering.html | Budapest Cleric Recovering | Religious News Service | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/case-denounces-mkinley-wing-allusion-to-morris-calls-for.html | CASE DENOUNCES MKINLEY WING Allusion to Morris Calls for Progressive GOP View on Free Enterprise | By George Cable Wrightspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/castro-is-said-to-hunt-enemies-in-mountains.html | Castro Is Said to Hunt Enemies in Mountains | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/champions-cant-make-varsity-nyu-bowlers-win-national-title-but-lack.html | Champions Cant Make Varsity NYU Bowlers Win National Title but Lack in Status Laub Now Has Eye on Intercollegiate Singles Crown | By Gordon S White Jr | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/child-to-mrs-mestres-jr.html | Child to Mrs Mestres Jr | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/city-gives-lleras-a-21gun-salute-colombian-president-warns-west.html | CITY GIVES LLERAS A 21GUN SALUTE Colombian President Warns West Must Show World Benefits of Freedom | By Edward C Burks | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/city-housing-post-declined-by-banker-banker-declines-city-housing.html | City Housing Post Declined by Banker BANKER DECLINES CITY HOUSING JOB | By John Sibley | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/coast-publisher-succeeded-by-son-norman-chandler-steps-out-at-the.html | COAST PUBLISHER SUCCEEDED BY SON Norman Chandler Steps Out at The Los Angeles Times  New Executive Is 32 | By Gladwin Hillspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/colgate-sinks-seton-hall.html | Colgate Sinks Seton Hall | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/congress-group-bars-big-reactor-atomic-energy-committee-rebuffs.html | CONGRESS GROUP BARS BIG REACTOR Atomic Energy Committee Rebuffs Administration on Stanford Project | By John W Finneyspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/crash-kills-exbanker-ga-frees-of-babylon-dies-in-florida-collision.html | CRASH KILLS EXBANKER GA Frees of Babylon Dies in Florida Collision | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/cuba-refuses-extradition.html | Cuba Refuses Extradition | Special to The New York times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/custom-shop-blends-taste-and-fashion.html | Custom Shop Blends Taste And Fashion | By Phyllis Levin | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dcmacdonald-to-wed-sandra-e-de-pasquale.html | DCMacDonald to Wed Sandra E de Pasquale | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/debre-arrives-in-algeria.html | Debre Arrives in Algeria | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/disputed-road-sign-stolen-and-marred-at-bedford-village.html | Disputed Road Sign Stolen and Marred At Bedford Village | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/dr-fred-a-batzle-i.html | DR FRED A BATZLE i | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/edward-balken-print-curator-85-retired-carnegie-institute-official.html | EDWARD BALKEN PRINT CURATOR 85 Retired Carnegie Institute Official DiesuDonated  Art to Princeton | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/eliminating-religious-bias.html | Eliminating Religious Bias | MS MILLER | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ethiopian-gets-holiday-bargain-buys-all-israels-leaven-for-55.html | Ethiopian Gets Holiday Bargain Buys All Israels Leaven for 55 Passover Purchase Includes Regimes Bread Beer and Noodle Supply  but Symbolic Sale Is Conditional | By Lawrence Fellowsspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fear-and-hatred-grip-birmingham-racial-tension-smoldering-after.html | FEAR AND HATRED GRIP BIRMINGHAM Racial Tension Smoldering After Belated Sitdowns FEAR AND HATRED GRIP BIRMINGHAM Tension Is High in Birmingham | By Harrison E Salisburyspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/final-house-vote-is-set-next-week-for-civil-rights-bill-may-be-sent.html | FINAL HOUSE VOTE IS SET NEXT WEEK FOR CIVIL RIGHTS Bill May Be Sent to Floor by Wednesday  Acceptance of Senate Version Seen LIBERALS SCORN RESULT Term Measure a Southern Victory and Seek to Link Johnson to Weakening Civil Rights Measure Expected To Go to President Next Week | By Russell Bakerspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fleming-begins-degreemill-list-names-institutions-found-to-give.html | FLEMING BEGINS DEGREEMILL LIST Names Institutions Found to Give Diplomas Without Regard to Standards | By Bess Furmanspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/flemming-denies-eisenhower-curb-on-agedaid-plan-tells-senators-he.html | FLEMMING DENIES EISENHOWER CURB ON AGEDAID PLAN Tells Senators He Has Not Been StraitJacketed  Opposes Forand Bill | By Bess Furmanspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/food-lamb-for-easter-popes-dinner-in-ninthcentury-rome-indicates.html | Food Lamb for Easter Popes Dinner in NinthCentury Rome Indicates Traditional Meal | By June Owen | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/france-rooting-for-second-cerdan-but-marcel-junior-is-no-champion.html | France Rooting for Second Cerdan But Marcel Junior Is No Champion in Ring Yet | By Robert Daleyspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/frank-e-goeckler.html | FRANK E GOECKLER | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/fraud-laid-to-6-in-ghost-writing-assistant-principal-among-those.html | FRAUD LAID TO 6 IN GHOST WRITING Assistant Principal Among Those Arrested in Racket on Students Papers FRAUD LAID TO SIX IN GHOST WRITING Charged With Writing or Offering to Write Term Papers and Theses | By Jack Roth | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/friday-deadline-spurs-taxpayers-record-lines-jam-state-and-federal.html | FRIDAY DEADLINE SPURS TAXPAYERS Record Lines Jam State and Federal Offices  Colors of Forms Worry Some | By John F Murphy | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/ftc-chief-shuns-suggestion-his-agency-should-preview-ads.html | FTC Chief Shuns Suggestion His Agency Should Preview Ads | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/garden-changes-track-schedule-saturday-tv-fights-force-shift-of.html | GARDEN CHANGES TRACK SCHEDULE Saturday TV Fights Force Shift of Indoor Meets to Fridays in 1961 | By Joseph M Sheehan | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/godwinuadams.html | GodwinuAdams | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/h-hugh-mconwil-insurance-official.html | H HUGH MCONWIL INSURANCE OFFICIAL | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/harvard-is-rated-as-crew-to-beat-coaches-select-varsity-as-best-in.html | HARVARD IS RATED AS CREW TO BEAT Coaches Select Varsity as Best in East  Princeton Prospects Are Good | By Allison Danzig | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/haughton-drives-westbury-triple-scores-with-hodge-podge-justice.html | HAUGHTON DRIVES WESTBURY TRIPLE Scores With Hodge Podge Justice Pick and Princess Dares Before 17415 | By Louis Effratspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/he-goes-by-bicycle-taxi-plane-train-and-by-charm-boy-13-talks-way.html | He Goes by Bicycle Taxi Plane Train  and by Charm BOY 13 TALKS WAY 1500 MILES ON 25 | By Roy R Silverspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hearing-postponed.html | Hearing Postponed | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/his-bat-is-needed.html | His Bat Is Needed | By John Drebinger | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hoffa-aide-meets-docks-bid-rebuff-2-high-longshore-officials-deny.html | HOFFA AIDE MEETS DOCKS BID REBUFF 2 High Longshore Officials Deny His Right to Rule Lakes Region of Union | By Austin C Wehrweinspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/hollywood-tries-for-normal-state-fox-first-studio-working-helps.html | HOLLYWOOD TRIES FOR NORMAL STATE Fox First Studio Working Helps With Sounds of Girls Dinosaurs and Collegians | By Murray Schumachspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/icelander-seeks-presidency-in-un.html | Icelander Seeks Presidency in UN | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/italian-performers-extend-tv-strike.html | ITALIAN PERFORMERS EXTEND TV STRIKE | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/jamaica-housing-snagged-by-taxes-estimate-board-fails-to-agree-on.html | JAMAICA HOUSING SNAGGED BY TAXES Estimate Board Fails to Agree on Abatement for Project at Racetrack 50 REDUCTION SOUGHT But Gerosa Would Bar It for Business Area  Planning Body Backs Project | By Charles G Bennett | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/juvenile-court-judge-sworn.html | Juvenile Court Judge Sworn | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kabuki-theatre-elevates-actor-in-traditional-japanese-rites.html | Kabuki Theatre Elevates Actor In Traditional Japanese Rites | By Robert Trumbullspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kennedy-tackles-issue-of-religion-meets-anticatholic-feeling-in.html | KENNEDY TACKLES ISSUE OF RELIGION Meets AntiCatholic Feeling in West Virginia Visit  Statement Applauded | By Wh Lawrencespecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kennedy-vote-discussed-factor-of-religion-in-wisconsin-primary.html | Kennedy Vote Discussed Factor of Religion in Wisconsin Primary Questioned | VLADIMIR REISKYDUBNIC Assistant Professor of Political Science Washington College | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/kovacs-portrays-a-homicidal-author.html | Kovacs Portrays a Homicidal Author | JOHN P SHANLEY | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/life-for-cantonese-reported-difficult.html | LIFE FOR CANTONESE REPORTED DIFFICULT | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/listless-market-turns-downhill-drop-comes-in-final-hour-as-decline.html | LISTLESS MARKET TURNS DOWNHILL Drop Comes in Final Hour as Decline Is Forecast in Steel Production AVERAGE IS DOWN 240 58 New Highs and 41 Lows Trading Volume Slips Below Fridays Level LISTLESS MARKET TURNS DOWNHILL | By Burton Crane | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/loum-defends-apartheid.html | Loum Defends Apartheid | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/major-collections-of-shaw-mss-added-to-one-in-british-museum.html | Major Collections of Shaw Mss Added to One in British Museum | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/mankiewicz-adds-play-to-agenda-film-man-acquires-fine-and-private.html | MANKIEWICZ ADDS PLAY TO AGENDA Film Man Acquires Fine and Private Place  Schary to Produce Commentator | By Sam Zolotow | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/meeting-on-tibet-assails-red-china.html | MEETING ON TIBET ASSAILS RED CHINA | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/moreno-is-victor-aboard-111-shot-judy-jumpup-wins-by-neck-from-any.html | MORENO IS VICTOR ABOARD 111 SHOT Judy JumpUp Wins by Neck From Any Morn in Dash  Cobui Runs Third | By Michael Strauss | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/morris-says-us-spurs-tax-rises-he-traces-higher-municipal-levies-to.html | MORRIS SAYS US SPURS TAX RISES He Traces Higher Municipal Levies to Heavy Federal NonDefense Spending | By Joseph O Haffspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/moscow-reopens-its-windows-and-joyfully-looks-upon-spring-chatting.html | Moscow Reopens Its Windows And Joyfully Looks Upon Spring Chatting Women Start to Clean Winters 2 Layers of Protective Glass Yearly Hopes on Harvest Resume Too | By Max Frankelspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/move-seen-as-psychological.html | Move Seen as Psychological | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/mrs-carol-sue-sexton-wed-to-a-lieutenant.html | Mrs Carol Sue Sexton Wed to a Lieutenant | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/mrs-cb-haff-has-child.html | Mrs CB Haff Has Child | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/mrs-f-b-growther.html | MRS F B GROWTHER | Special to The New York Times I | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/nashville-protest-resumes.html | Nashville Protest Resumes | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/neil-carlin-gives-program-of-songs-irish-baritone-is-heard-in.html | NEIL CARLIN GIVES PROGRAM OF SONGS Irish Baritone Is Heard in Ballads and Show Tunes of Carnegie Recital Hall | By John Briggs | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/new-code-foreseen-in-transportation.html | NEW CODE FORESEEN IN TRANSPORTATION | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/nixon-calls-it-proper.html | Nixon Calls It Proper | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/nixon-forecasts-test-for-kennedy-he-says-senator-could-win.html | NIXON FORECASTS TEST FOR KENNEDY He Says Senator Could Win Nomination With Victory in West Virginia Primary | By Lawrence B Daviesspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/paris-seeks-reins-of-press-agency-government-moves-to-regain.html | PARIS SEEKS REINS OF PRESS AGENCY Government Moves to Regain Controls It Yielded to Service by 57 Law | By Robert C Dotyspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archiv es/parley-in-africa-to-scan-freedom-conakry-meeting-to-weigh-bid-for.html | PARLEY IN AFRICA TO SCAN FREEDOM Conakry Meeting to Weigh Bid for ContinentWide Independence by 62 | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/peiplng-hopeful-in-a-note-to-india-indicates-it-expects-talks-by.html | PEIPING HOPEFUL IN A NOTE TO INDIA Indicates It Expects Talks by Nehru and Chou to Lead to Narrowing of Rift | By Paul Grimesspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/plant-in-el-salvador-10-million-venture-slated-for-chemical.html | PLANT IN EL SALVADOR 10 Million Venture Slated for Chemical Fertilizer | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/poles-note-trade-with-new-markets.html | POLES NOTE TRADE WITH NEW MARKETS | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/political-bloc-charged.html | Political Bloc Charged | MARY L INMAN | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/popular-berlin-elephant-dies.html | Popular Berlin Elephant Dies | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/president-golfs-with-palmer-winner-of-masters-president-begins.html | President Golfs With Palmer Winner of Masters President Begins Augusta Vacation Golfs With Palmer | By Felix Belair Jrspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/presummit-talks-of-allied-ministers-on-today-in-capital-wests-top.html | PreSummit Talks Of Allied Ministers On Today in Capital WESTS TOP AIDES OPEN TALKS TODAY | By William J Jordenspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/princeton-names-12-as-full-professors.html | PRINCETON NAMES 12 AS FULL PROFESSORS | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/protecting-our-authors-lack-of-full-copyright-on-american-books.html | Protecting Our Authors Lack of Full Copyright on American Books Published Abroad Criticized | STANLEY ROTHENBERG | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/queens-downs-lona-73.html | Queens Downs Iona 73 | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/race-issues-seen-for-london-talks-nashsays-commonwealths-chiefs-may.html | RACE ISSUES SEEN FOR LONDON TALKS NashSays Commonwealths Chiefs May Discuss South African Policy Informally | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/red-youths-vow-to-assist-castro-groups-from-fifteen-lands-decry.html | RED YOUTHS VOW TO ASSIST CASTRO Groups From Fifteen Lands Decry Yankee Imperialism at Havana Congress | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/retail-volume-steady-despite-bad-weather.html | Retail Volume Steady Despite Bad Weather | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/rioting-renewed-on-korean-vote-police-on-emergency-alert-after.html | RIOTING RENEWED ON KOREAN VOTE Police on Emergency Alert After Bloody Protest Rally  One Dead 14 Hurt | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/robberies-up-in-paris-filling-stations-closing-nights-as-attacks-in.html | ROBBERIES UP IN PARIS Filling Stations Closing Nights as Attacks Increase | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/scientific-rivals-in-landsea-race-geochemists-hope-to-best-ocean.html | SCIENTIFIC RIVALS IN LANDSEA RACE Geochemists Hope to Best Ocean Drillers in Telling Secrets of Earth Crust | By John A Osmundsenspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/senate-extends-rackets-inquiry-mcclellan-gains-10month-standby.html | SENATE EXTENDS RACKETS INQUIRY McClellan Gains 10Month StandBy Authority but His Budget Is Slashed | By Joseph A Loftusspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sessions-work-performed.html | Sessions Work Performed | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/shirley-temple-will-be-hostess-of-nbc-tv-series-in-the-fall.html | Shirley Temple Will Be Hostess Of NBC TV Series in the Fall | By Val Adams | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sick-slum-owner-admits-her-guilt-bail-first-set-at-5000-is-lowered.html | SICK SLUM OWNER ADMITS HER GUILT Bail First Set at 5000 Is Lowered to 1500 in 20 Cases of Violations | By Oscar Godbout | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/six-fundraising-mothers-visit-nursery-to-see-benefit-of-work.html | Six FundRaising Mothers Visit Nursery to See Benefit of Work | By Emma Harrison | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/speculators-out-to-limit-losses-new-treasury-issues-drop-banks-are.html | SPECULATORS OUT TO LIMIT LOSSES New Treasury Issues Drop  Banks Are Sellers  Corporates Decline | By Paul Heffernan | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sperry-rand-corp-and-bull-of-france-to-drop-contract-bull-of-france.html | Sperry Rand Corp And Bull of France To Drop Contract Bull of France to End Contract With Unit of Sperry Rand Corp | By Alfred R Zipser | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/sportsmen-talk-turkey-about-turkeys-but-latlooly-leaves-them-in.html | Sportsmen Talk Turkey About Turkeys but Latlooly Leaves Them in Stew | By John W Randolphspecial to the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/state-tax-revenue-may-top-estimates.html | STATE TAX REVENUE MAY TOP ESTIMATES | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stevenson-rules-out-role-as-a-party-draftevader-stevenson-bars.html | Stevenson Rules Out Role As a Party DraftEvader STEVENSON BARS EVASION OF DRAFT | By Peter Kihss | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/stocks-in-london-take-large-drops-industrial-share-average-falls-59.html | STOCKS IN LONDON TAKE LARGE DROPS Industrial Share Average Falls 59 Points to 3172 War Loan Soars 7s 6d | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/suffolk-aide-named-finnerty-quits-probation-job-to-be-deputy-police.html | SUFFOLK AIDE NAMED Finnerty Quits Probation Job to Be Deputy Police Official | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/symington-to-speak-on-li.html | Symington to Speak on LI | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tambroni-regime-in-rome-resigns-crisis-47-days-old-tambroni-regime.html | Tambroni Regime In Rome Resigns Crisis 47 Days Old TAMBRONI REGIME IN ITALY RESIGNS | By Arnaldo Cortesispecial to the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/taxes-in-hudson-rising-9-of-12-jersey-municipalities-increase.html | TAXES IN HUDSON RISING 9 of 12 Jersey Municipalities Increase Property Rates | Special to The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/taxfraud-intent-denied-by-powell-congressman-testifies-here-in-own.html | TAXFRAUD INTENT DENIED BY POWELL Congressman Testifies Here in Own Defense on Wifes 1951 Federal Return | By Foster Hailey | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/texts-of-replies-by-us-to-three-protest-notes-from-cuba.html | Texts of Replies by US to Three Protest Notes From Cuba | Special To The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/trial-on-poisoned-oil-begins.html | Trial on Poisoned Oil Begins | Special To The New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/tv-giraudoux-comedy-his-the-enchanted-gallicizes-art-of-confusion.html | TV Giraudoux Comedy His The Enchanted Gallicizes Art of Confusion onThe Play of the Week | By Jack Gould | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-acts-to-halt-shipyard-strike-federal-judge-issues-writs-against.html | US ACTS TO HALT SHIPYARD STRIKE Federal Judge Issues Writs Against Both Parties in Bethlehem Dispute | By John H Fentonspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/us-notes-to-cuba-link-castro-rule-to-rising-tension-call-arms.html | US NOTES TO CUBA LINK CASTRO RULE TO RISING TENSION Call Arms Request in Excess of Any Conceivable Need for SelfDefense HELICOPTERS BID DENIED Bonsal Delivers Replies to 3 Havana Protests  Tougher Washington Line Noted US LINKS CASTRO TO RISING TENSION | By Tad Szulcspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/usstate-group-on-policy-ended-eisenhower-hails-advisers-on-shifting.html | USSTATE GROUP ON POLICY ENDED Eisenhower Hails Advisers on Shifting of Federal Burdens to Localities | By Richard E Mooneyspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/verwoerd-policy-to-be-carried-on-south-african-cabinet-will.html | VERWOERD POLICY TO BE CARRIED ON South African Cabinet Will Continue Strict Measures  Police Drive Pressed VERWOERD POLICY TO BE CARRIED ON | By Leonard Ingallsspecial To the New York Times | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-12 | https://www.nytimes.com/1960/04/12/archives/warning-on-live-pets-for-easter.html | Warning on Live Pets for Easter | GEORGE H TUSCHER Director of Humane Work The American Society for the Prevention of Cruelty to Animals | RE0000373099 | 1988-01-22 | B00000830777 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/15-in-bonn-judiciary-relieved.html | 15 in Bonn Judiciary Relieved | Special To The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/1959-bergen-tax-is-ruled-invalid-county-levy-upset-because-a.html | 1959 BERGEN TAX IS RULED INVALID County Levy Upset Because a Uniform Formula Was Not Used by Board WIDE EFFECT IS LIKELY Ridgefield Park Had Sued  Both Real and Personal Imposts Thrown Out 1959 BERGEN TAX IS RULED INVALID | By John W Slocumspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/2-billion-raised-for-us-at-46-rate-for-a-oneyear-issue-tops-that.html | 2 BILLION RAISED FOR US AT 46 Rate for a OneYear issue Tops That for a 25Year Bond Sold Recently NEEDS EASILY COVERED Surge Interpreted as Sign of Investor Confidence in Economys Strength | By Edwin L Dale Jrspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/3-danbury-plants-are-leveled-in-fire.html | 3 DANBURY PLANTS ARE LEVELED IN FIRE | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/5-in-new-met-roles-in-andrea-chenier.html | 5 IN NEW MET ROLES IN ANDREA CHENIER | JOHN BRIGGS | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/a-crop-disaster-imperils-poland-bleak-outlook-is-attributed-to.html | A CROP DISASTER IMPERILS POLAND Bleak Outlook Is Attributed to Drought and Failure in Fertilizer Production | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/a-matter-of-standards.html | A Matter of Standards | By Joseph M Sheehan | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/adenauer-warns-of-costly-accord-declares-big-4-may-make-a-summit.html | ADENAUER WARNS OF COSTLY ACCORD Declares Big 4 May Make a Summit Agreement at Expense of Germans | By Arthur J Olsenspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/advertising-ftc-charges-unfair-cost-deals-to-five.html | Advertising FTC Charges Unfair Cost Deals to Five | By Robert Alden | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/aflcio-rejects-javits-bill-on-aged.html | AFLCIO REJECTS JAVITS BILL ON AGED | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/aherne-critical-of-old-theatres-actor-back-from-road-tour-finds.html | AHERNE CRITICAL OF OLD THEATRES Actor Back From Road Tour Finds Broadway Houses Relatively Outmoded | By Louis Calta | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/algerian-bid-brings-problems.html | Algerian Bid Brings Problems | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/amateur-player-checks-club-pro-davis-turns-back-petrosky-in-5-sets.html | AMATEUR PLAYER CHECKS CLUB PRO Davis Turns Back Petrosky in 5 Sets in US Open Court Tennis Here | By Allison Danzig | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/art-spanish-paintings-madrid-avantgarde-represented-here-by-two.html | Art Spanish Paintings Madrid AvantGarde Represented Here by Two OneMan Exhibitions | By Dore Ashton | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/article-7-no-title.html | Article 7  No Title | SPecial to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/bond-paces-tribe-to-a-74-triumph-rookie-wallops-two-triples-and.html | BOND PACES TRIBE TO A 74 TRIUMPH Rookie Wallops Two Triples and Colavito Gets Homer  Turley Is Hit Hard | By John Drebingerspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373100 | 1988-01-22 | B00000830778 |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/brooklyn-garage-dedicated-by-city-cashmore-hails-2600000.html | BROOKLYN GARAGE DEDICATED BY CITY Cashmore Hails 2600000 Underground Structure That Holds 702 Cars | By Bernard Stengren | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/candles-banned-in-dark-halls-of-meatless-brooklyn-building.html | Candles Banned in Dark Halls Of Meatless Brooklyn Building | By Peter Flint | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/cape-cod-to-have-trains-in-summer-furcolo-approves-program-reviving.html | CAPE COD TO HAVE TRAINS IN SUMMER Furcolo Approves Program Reviving New York Runs | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/capital-is-faced-by-foreclosure-british-vickers-starts-action.html | CAPITAL IS FACED BY FORECLOSURE British Vickers Starts Action Against Airline Because of Overdue Notes | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/case-hails-g-o-p-for-concern-for-the-people-hurt-by-inflation.html | Case Hails G O P for Concern For the People Hurt by Inflation | By George Cable Wrightspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/cbs-commissions-noah-story-on-tv-stravinsky-and-balanchine-to-do.html | CBS COMMISSIONS NOAH STORY ON TV Stravinsky and Balanchine to Do MusicDance Work  Ace Returning to Como | By Val Adams | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/col-robert-rossow.html | COL ROBERT ROSSOW | Special to The Kew York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/consumers-life-eases-in-red-bloc-u-n-commission-reports-economic.html | CONSUMERS LIFE EASES IN RED BLOC U N Commission Reports Economic Gains in 1959 for Eastern Europe | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/contract-bridge-recollections-on-sidney-lenz-probably-best.html | Contract Bridge Recollections on Sidney Lenz Probably Best Remembered for the Squeeze | By Albert H Morehead | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/corcoran-to-testify-ongasratetalks-corcoran-to-give-fpc-testimony.html | Corcoran to Testify OnGasRateTalks CORCORAN TO GIVE FPC TESTIMONY | Bv WILLIAM M BLAIRSpecial to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/costumers-art-raises-dressmaking-to-the-highest-level-da-vinci-of.html | Costumers Art Raises Dressmaking to the Highest Level  Da Vinci of Ballet Costumes Creates Flowing Beauty | By Phyllis Levin | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/cuba-denounces-eisenhower-view-dorticos-rejects-criticism-in-letter.html | CUBA DENOUNCES EISENHOWER VIEW Dorticos Rejects Criticism in Letter to Chileans  Charges Foreign Plot | By Tad Szulcspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/cuban-air-attache-in-mexico-defects.html | CUBAN AIR ATTACHE IN MEXICO DEFECTS | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/d-e-bradshaw-91-ah-insurance-awe.html | D E BRADSHAW 91 AH INSURANCE AWE | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives-to-fill-in-as-housing-chief-city-real-estate-head-gets-post.html | DAVIES TO FILL IN AS HOUSING CHIEF City Real Estate Head Gets Post Rejected by Banker  Felt in Line for Job DAVIES TO FILL IN AS HOUSING CHIEF | By John Sibley | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/demonstration-in-little-rock.html | Demonstration in Little Rock | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/dies-in-fall-at-un-building.html | Dies in Fall at UN Building | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/director-is-selected-by-new-jersey-bank.html | Director Is Selected By New Jersey Bank | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/donald-hughes-atom-scientist-aide-of-work-on-first-bomb-diesuauthor.html | DONALD HUGHES ATOM SCIENTIST Aide of Work on First Bomb DiesuAuthor Was Active in Research Exchange | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/drjohn-d-black-economist-dead-harvard-professor-2735-was-author.html | DRJOHN D BLACK ECONOMIST DEAD Harvard Professor 2735 Was  Author  Served US and UN as Adviser | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/education-goals-stress-high-cost-10year-expansion-outlay-placed-at.html | EDUCATION GOALS STRESS HIGH COST 10Year Expansion Outlay Placed at 35 Billion by Parley in Capital | By Bess Furmanspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/eisenhower-will-visit-korea-on-his-june-trip.html | Eisenhower Will Visit Korea on His June Trip | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/essegians-clout-sinks-chicago-32-pinch-homer-in-11th-inning-subdues.html | ESSEGIANS CLOUT SINKS CHICAGO 32 Pinch Homer in 11th Inning Subdues Cubs Drysdale of Dodgers Fans 14 | By Bill Beckerspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/europeans-urged-to-buy-u-s-goods-un-economists-say-more-imports-are.html | EUROPEANS URGED TO BUY U S GOODS UN Economists Say More Imports Are Best Way to Prevent Inflation | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/fairleigh-blanks-vermont.html | Fairleigh Blanks Vermont | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/farm-migrants-flying-in-today-puerto-ricans-will-help-in-eastern.html | FARM MIGRANTS FLYING IN TODAY Puerto Ricans Will Help in Eastern Harvests Under Better Job Protection | By A H Raskin | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/fatigue-inhibits-animal-cancer-byproduct-of-muscle-work-in.html | FATIGUE INHIBITS ANIMAL CANCER ByProduct of Muscle Work in Exercised Rats Found to Hamper Growths | By Harold M Schmeck Jrspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/favorite-scores-with-late-drive-manassa-mauler-wins-east-hills-bay.html | FAVORITE SCORES WITH LATE DRIVE Manassa Mauler Wins East Hills  Bay Shore Today Draws Field of Nine | By Joseph C Nichols | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/fish-cooperative-aids-cuban-port-village-formerly-reduced-to-misery.html | FISH COOPERATIVE AIDS CUBAN PORT Village Formerly Reduced to Misery Thrives Again  200 Boats Seized | By R Hart Phillipsspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/food-exotica-delivered-in-a-trice-manhattan-has-almost-all-worlds.html | Food Exotica Delivered in a Trice Manhattan Has Almost All Worlds Edibles in Its Larder Shop Offers Kangaroo Mahimahi and Bear for the Gourmet | By Craig Claiborne | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/goal-for-emerging-africa-creation-by-new-nations-of-state-of.html | Goal for Emerging Africa Creation by New Nations of State of Disarmament Proposed | JAMES M NICELY | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/governor-hails-southern-sitins-tells-visiting-students-fight-is.html | GOVERNOR HAILS SOUTHERN SITINS Tells Visiting Students Fight Is Part of Freedom Concept and Encouraging Sign | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/gronchl-shortens-meetings-on-crisis.html | GRONCHI SHORTENS MEETINGS ON CRISIS | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/heiress-in-seclusion-miss-clapton-is-awaited-by-sarah-lawrence.html | HEIRESS IN SECLUSION Miss Clapton Is Awaited by Sarah Lawrence College | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/hofstra-wins-in-tenth.html | Hofstra Wins in Tenth | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/hollywood-notes.html | Hollywood Notes | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/houses-of-worship-in-spain.html | Houses of Worship in Spain | THURSTON N DAVIS S J Editor in Chief America | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/infertility-pill-for-men-sought-drug-with-safe-temporary-effect.html | INFERTILITY PILL FOR MEN SOUGHT Drug With Safe Temporary Effect Predicted by Use of AntiCancer Chemicals | By John A Osmundsenspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/jebb-now-baron-gladwyn.html | Jebb Now Baron Gladwyn | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/jersey-central-layoffs-set.html | Jersey Central LayOffs Set | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/jersey-fare-argued-lackawanna-says-riders-duck-higher-interstate.html | JERSEY FARE ARGUED Lackawanna Says Riders Duck Higher Interstate Ticket | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/junior-leagues-of-jersey-plan-fete-in-newark-six-northarea-groups.html | Junior Leagues Of Jersey Plan Fete in Newark Six NorthArea Groups Will Hold Symphony Night on Tuesday | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/jzvestia-repeats-charges.html | Jzvestia Repeats Charges | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/kenyatta-to-stay-in-custody.html | Kenyatta to Stay in Custody | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/kern-county-land.html | KERN COUNTY LAND | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/kerner-captures-illinois-primary-easy-victor-in-democratic.html | KERNER CAPTURES ILLINOIS PRIMARY Easy Victor in Democratic Gubernatorial Contest  Stratton Also Wins | By Austin C Wehrweinspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/khrushchev-goes-on-holiday.html | Khrushchev Goes on Holiday | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/lewis-backs-move-to-stop-kennedy-west-virginia-miner-chiefs-start.html | LEWIS BACKS MOVE TO STOP KENNEDY West Virginia Miner Chiefs Start Drive to Support Humphrey in Primary LEWIS BACKS MOVE TO STOP KENNEDY | By Joseph A Loftusspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/li-boy-flies-home-after-free-journey.html | LI BOY FLIES HOME AFTER FREE JOURNEY | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/liberal-party-support-ludwig-tellers-public-record-held-basis-for.html | Liberal Party Support Ludwig Tellers Public Record Held Basis for Endorsement | ALEX ROSEVice Chairman Liberal Party of New York State | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/lieutenant-fiance-of-dorothy-wentz.html | Lieutenant Fiance Of Dorothy Wentz | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/lleras-urges-us-shift-latin-stand-colombian-chief-warns-here.html | LLERAS URGES US SHIFT LATIN STAND Colombian Chief Warns Here Countries Need Help to Avert Mounting Crisis | By Edward C Burks | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/macmillan-stresses-unity.html | Macmillan Stresses Unity | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/manager-on-the-spot.html | Manager on the Spot | William Joseph Rigney | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/margaret-will-promise-to-obey-her-husband.html | Margaret Will Promise To Obey Her Husband | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/mariners-on-top-98.html | Mariners on Top 98 | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/marshall-belittles-gains-in-rights-bill.html | MARSHALL BELITTLES GAINS IN RIGHTS BILL | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/mayor-urges-veto-of-milkdating-ban.html | MAYOR URGES VETO OF MILKDATING BAN | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/mcone-sees-de-gaulle-french-chief-is-said-to-voice-optimism-on.html | MCONE SEES DE GAULLE French Chief Is Said to Voice Optimism on Disarmament | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/miss-stoddard-is-future-bride-of-b-a-stern-jr-former-vassar-student.html | Miss Stoddard Is Future Bride Of B A Stern Jr Former Vassar Student Engaged to Ad Man 56 Yale Graduate | I uuuuuuuuuuu Special to Tne New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/more-civil-pacts-by-mats-urged-report-favors-increasing-private.html | MORE CIVIL PACTS BY MATS URGED Report Favors Increasing Private Operation Awards  Sharp Promises Study | By Jack Raymondspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/morris-sables-commuter-views-boards-trains-to-talk-with-riders-and.html | MORRIS SABLES COMMUTER VIEWS Boards Trains to Talk With Riders and to Explain His TaxDeduction Plan | By Joseph O Haffspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/moves-are-mixed-in-treasury-list-discounts-for-bills-tighten-new.html | MOVES ARE MIXED IN TREASURY LIST Discounts for Bills Tighten  New Stability Seen for Structure of Prices | By Paul Heffernan | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/mrs-munn-married-to-basil-wagner-jr.html | Mrs Munn Married To Basil Wagner Jr | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/navy-turns-back-bucknell-nine-61.html | NAVY TURNS BACK BUCKNELL NINE 61 | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/new-violence-seen-by-arabs-by-dana-adams-schmidt.html | New Violence Seen by Arabs By DANA ADAMS SCHMIDT | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/notables-reply-to-pupil-letters-castro-nixon-rayburn-and-johnson.html | NOTABLES REPLY TO PUPIL LETTERS Castro Nixon Rayburn and Johnson Send Messages to Brooklyn School | By Leonard Buder | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/opposition-would-resist-u-n.html | Opposition Would Resist U N | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/partition-slated-if-algeria-votes-to-cut-paris-tie-debre-pledges.html | PARTITION SLATED IF ALGERIA VOTES TO CUT PARIS TIE Debre Pledges Split in Case of Disastrous Decision Reassures Europeans DEBRE ENVISAGES ALGERIA DIVISION | By Henry Tannerspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/plan-to-visit-soviet-a-surprise-to-turks.html | PLAN TO VISIT SOVIET A SURPRISE TO TURKS | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/port-body-to-ask-us-for-5722900-house-group-to-get-request-for.html | PORT BODY TO ASK US FOR 5722900 House Group to Get Request for Funds for 10 Projects to Improve Harbor | By John P Callahan | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/purpose-of-census-emphasized.html | Purpose of Census Emphasized | ANNE SMITH MAUND | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/race-issue-shakes-alabama-structure-alabama-shaken-by-racial-issue.html | Race Issue Shakes Alabama Structure ALABAMA SHAKEN BY RACIAL ISSUE | By Harrison E Salisburyspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/radio-ear-cocked-for-talk-in-space-us-begins-electronic-vigil-for.html | RADIO EAR COCKED FOR TALK IN SPACE US Begins Electronic Vigil for Intelligible Signals From Other Planets | By John W Finneyspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/rally-drivers-need-not-be-experts-regional-and-private-competition.html | Rally Drivers Need Not Be Experts Regional and Private Competition Offers Fun for Novices | By Frank M Blunk | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/regatta-is-postponed-red-bank-event-is-shifted-to-july-23-because.html | REGATTA IS POSTPONED Red Bank Event Is Shifted to July 23 Because of Conflict | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/richard-cass-is-heard-at-carnegie-hall.html | Richard Cass Is Heard at Carnegie Hall | By Harold C Schonberg | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/riot-squads-called-out.html | Riot Squads Called Out | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/romance-stocks-score-good-gains-but-other-issues-do-little-as.html | ROMANCE STOCKS SCORE GOOD GAINS But Other Issues Do Little as Average Rises 075  Volume 2470000 500 ISSUES OFF 470 UP IT  T Leads in Activity Climbing by 1 14  Texas Instruments Adds 5 12 ROMANCE STOCKS SCORE GOOD GAINS | By Burton Crane | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/russias-cold-war-battle-plan.html | Russias Cold War Battle Plan | By C L Sulzberger | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/salk-shots-saved-162-lives-in-city-3368-polio-cases-averted-since.html | SALK SHOTS SAVED 162 LIVES IN CITY 3368 Polio Cases Averted Since Vaccines Inception in 55 Mayor Is Told | By Lawrence OKane | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/sam-jones-yields-3-hits-in-31-game-cepeda-bats-in-all-giants-runs.html | SAM JONES YIELDS 3 HITS IN 31 GAME Cepeda Bats in All Giants Runs Against Cardinals Before 42269 Fans | By Lawrence E Daviesspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/screening-law-voted-businesses-in-oyster-bay-must-fence-properties.html | SCREENING LAW VOTED Businesses in Oyster Bay Must Fence Properties | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/seaton-turns-down-plea-for-park-data.html | SEATON TURNS DOWN PLEA FOR PARK DATA | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/sir-archibald-mclndoe-dead-noted-plastic-surgeon-was-59-r-a-f.html | Sir Archibald McIndoe Dead Noted Plastic Surgeon Was 59 R A F Consultant Repaired the Features of 609 Fliers i Disfigured Daring War j | Snecial to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/slide-continues-in-london-issues-dribble-of-sales-suffices-to.html | SLIDE CONTINUES IN LONDON ISSUES Dribble of Sales Suffices to Depress All groups  Index Off 25 to 3147 | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/south-africa-asks-white-immigrants-nations-farmers-counseled-to-do.html | SOUTH AFRICA ASKS WHITE IMMIGRANTS Nations Farmers Counseled to Do Without Workers of NearBy Countries WHITE SETTLERS SOUGHT BY AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/spanish-captives-on-hunger-strike.html | SPANISH CAPTIVES ON HUNGER STRIKE | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/statue-of-cuban-waits-in-bronx-park-department-says-its-not-ready.html | STATUE OF CUBAN WAITS IN BRONX Park Department Says Its Not Ready Professor Hints at Politics | By Gay Talese | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/stevenson-brands-policies-of-go-p-stupid-and-sterile-stevenson.html | Stevenson Brands Policies of GO P Stupid and Sterile STEVENSON CALLS GOP RULE STUPID | By W H Lawrencespecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/stevenson-is-back-again-haunting-campaign.html | Stevenson Is Back Again Haunting Campaign | By James Reston | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/stratford-group-gives-merchant-peter-otoole-and-dorothy-tutin-in.html | STRATFORD GROUP GIVES MERCHANT Peter OToole and Dorothy Tutin in Star in Impressive Production in England | By W A Darlingtonspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/tardy-tax-returns-allowed-at-times-under-emergencies-some.html | Tardy Tax Returns Allowed at Times Under Emergencies SOME EXTENSIONS GRANTED IN TAXES | By Robert Metz | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/thomas-c-power.html | THOMAS C POWER | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/transport-news-and-notes-6-unions-of-airline-workers-protest-plan.html | Transport News and Notes 6 Unions of Airline Workers Protest Plan by 9 Companies for Strike Insurance | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/u-s-aide-will-get-jane-addams-medal.html | U S Aide Will Get Jane Addams Medal | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/un-africans-bar-2-lands-from-fete.html | UN AFRICANS BAR 2 LANDS FROM FETE | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/un-aid-unit-formed-it-will-give-industrial-advice-to-underdeveloped.html | UN AID UNIT FORMED It Will Give Industrial Advice to UnderDeveloped Lands | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/us-confirms-talks.html | US Confirms Talks | Special to The New YorK Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/us-jobs-deciline-weather-blamed.html | US JOBS DECILINE WEATHER BLAMED | By Richard E Mooneyspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/us-trade-watch-stirs-swedes-ire-business-men-disturbed-by-growing.html | US TRADE WATCH STIRS SWEDES IRE Business Men Disturbed by Growing Surveillance in Sale of Strategic Items | By Werner Wiskarispecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/us-tries-to-speed-talks-on-atom-study-us-urges-start-of-science.html | US Tries to Speed Talks on Atom Study US URGES START OF SCIENCE TALKS | By A M Rosenthalspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/venezuela-maps-use-of-oil-funds-congress-to-get-regimes-4year.html | VENEZUELA MAPS USE OF OIL FUNDS Congress to Get Regimes 4Year Spending Plan  Development a Goal | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/vitale-turnesa-dead-father-of-7-noted-golfers-was-former.html | VITALE TURNESA DEAD Father of 7 Noted Golfers Was Former Greenskeeper | 1 Sneclal to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/wagner-pledges-queens-stadium-will-be-erected-unveils-14000-model.html | WAGNER PLEDGES QUEENS STADIUM WILL BE ERECTED Unveils 14000 Model and Says There Is No Retreat  Total Cost 15000000 BOARD APPROVAL IS DUE Shea Expects Club to Play There by 62 and Rickey Sees Champion by 65 WAGNER ASSERTS STADIUM IS SURE New Baseball Stadium Easily Adapted for Football | By Charles G Bennett | RE0000373100 | 1988-01-22 | B00000830778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/washer-kills-baby-jersey-boy-tumbles-into-machine-in-home.html | WASHER KILLS BABY Jersey Boy Tumbles Into Machine in Home | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/water-carriers-score-rail-link-reversal-of-policy-barring-ownership.html | WATER CARRIERS SCORE RAIL LINK Reversal of Policy Barring Ownership Would Lead to Ruin Officials Say | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/westchester-names-educator.html | Westchester Names Educator | Special to The New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/wests-big-3-urge-moscow-to-avoid-the-use-of-force-foreign-chiefs.html | WESTS BIG 3 URGE MOSCOW TO AVOID THE USE OF FORCE Foreign Chiefs Statement Called Appeal to Soviet Not to Revive Berlin Crisis NEGOTIATION STRESSED Herter Lloyd and Couve de Murville Chart Summit Plans for Two Hours WESTS BIG 3 URGE AVOIDING OF FORCE | By William J Jordenspecial to the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/widower-creed-gets-no-1-post-for-25000-pace-on-saturday-elliotis.html | Widower Creed Gets No 1 Post For 25000 Pace on Saturday Elliotis Horse Is Favored in Westbary Event  Bye Bye Byrd Among 7 Entries | By Louis Effratspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/william-t-lyman.html | WILLIAM T LYMAN | jrk Vimes | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/wood-field-and-stream-panther-in-alabama-proves-most-elusive-and-so.html | Wood Field and Stream Panther in Alabama Proves Most Elusive and So Do Turkeys in Claiborne | By John W Randolphspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-13 | https://www.nytimes.com/1960/04/13/archives/world-court-backs-india-on-enclaves-india-supported-in-enclaves.html | World Court Backs India on Enclaves INDIA SUPPORTED IN ENCLAVES CASE | By Harry Gilroyspecial To the New York Times | RE0000373100 | 1988-01-22 | B00000830778 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/1500000-more-sought.html | 1500000 More Sought | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/18000-grant-aids-young-scientists.html | 18000 GRANT AIDS YOUNG SCIENTISTS | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/3-actresses-easy-victors-over-a-man.html | 3 Actresses Easy Victors Over a Man | By Gloria Emerson | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/57-million-asked-by-port-authority.html | 57 MILLION ASKED BY PORT AUTHORITY | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/8-in-little-rock-held-for-sitins-negroes-seized-in-2-stores.html | 8 IN LITTLE ROCK HELD FOR SITINS Negroes Seized in 2 Stores  Integration Action in Miami Is Denied | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/a-different-kind-of-kennel-club-american-field-will-take-more.html | A Different Kind of Kennel Club American Field Will Take More Breeds Than the AKC Vizslas and Spinones Among Rare Dogs in Its Book | By John Rendel | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/adenauers-foreboding-chancellor-still-worries-that-allies-will.html | Adenauers Foreboding Chancellor Still Worries That Allies Will Conclude a Deal at Summit Talks | By Sydney Grusonspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/advertising-problems-for-direct-mailing.html | Advertising Problems for Direct Mailing | By Robert Alden | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/africans-finding-jobs-hard-to-get-move-by-verwoerd-regime-to.html | AFRICANS FINDING JOBS HARD TO GET Move by Verwoerd Regime to Replace Bantu by Cape Coloreds Is Being Felt | By Homer Bigartspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/army-turns-back-hofstra-nine-73-loscuito-and-williams-belt-homers.html | ARMY TURNS BACK HOFSTRA NINE 73 Loscuito and Williams Belt Homers for Cadets  Iona tops St Peters 167 | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/at-2questionaminute-pace-truman-sidesteps-big-60-one.html | At 2QuestionaMinute Pace Truman Sidesteps Big 60 One | By Peter Flint | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/aurelio-oppicelli-in-debut-at-met.html | AURELIO OPPICELLI IN DEBUT AT MET | JOHN BRIGGS | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/ballet-a-novelty-bows.html | Ballet A Novelty Bows | By John Martin | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/bank-loans-drop-sharply-in-week-reserve-reports-industrial-lending.html | BANK LOANS DROP SHARPLY IN WEEK Reserve Reports Industrial Lending Off 133000000 in Member Institutions | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/banks-reticent-on-kenya-loan.html | Banks Reticent on Kenya Loan | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/barbirolli-rejects-bid-houston-symphony-said-to-have-sought.html | BARBIROLLI REJECTS BID Houston Symphony Said to Have Sought Conductor | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/blow-to-bigots-seen-in-wisconsin-voting.html | BLOW TO BIGOTS SEEN IN WISCONSIN VOTING | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/bonn-accused-by-reds-east-germans-charge-it-with-border.html | BONN ACCUSED BY REDS East Germans Charge It With Border Provocations | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/brandeis-104-victor.html | Brandeis 104 Victor | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/brandnew-kentucky-colonel-captures-the-midwest-teamoffour-tourney.html | BrandNew Kentucky Colonel Captures the Midwest TeamofFour Tourney | By Albert H Morehead | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/britain-gives-up-a-missile-her-chief-nuclear-weapon-britain-is.html | Britain Gives Up a Missile Her Chief Nuclear Weapon Britain Is Abandoning a Missile Nations Chief Nuclear Weapon | By Walter H Waggonerspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/case-cites-need-for-gop-effort-hard-work-is-vital-to-elect.html | CASE CITES NEED FOR GOP EFFORT Hard Work Is Vital to Elect Republicans This Fall He Tells Rally in Newark | By George Cable Wrightspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/chemicals-found-more-effective-in-driving-strontium-from-body.html | Chemicals Found More Effective In Driving Strontium From Body | By Harold M Schmeck Jrspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/chessman-loses-new-bid-for-life-turned-down-by-california-high.html | CHESSMAN LOSES NEW BID FOR LIFE Turned Down by California High Court Angrily Asks Counsel to Quit Case | By Lawrence E Daviesspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/church-for-race-inquiry.html | Church for Race Inquiry | By Leonard Ingallsspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/city-to-intensify-battle-on-crime-mayor-promises-to-step-up-use-of.html | CITY TO INTENSIFY BATTLE ON CRIME Mayor Promises to Step Up Use of Extra Police and Brighter Street Lights CITY TO INTENSIFY BATTLE ON CRIME | By Paul Crowell | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/coast-guard-nine-wins.html | Coast Guard Nine Wins | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/colin-collection-ranging-from-manet-to-riopello-on-display-at.html | Colin Collection Ranging From Manet to Riopello on Display at Knoedlers | By John Canaday | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/company-to-rebuild-6-miles-of-thruway.html | COMPANY TO REBUILD 6 MILES OF THRUWAY | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/council-to-send-delegate.html | Council to Send Delegate | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/court-clears-german-diplomat.html | Court Clears German Diplomat | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/court-denies-plea-of-wiltwyck-school-for-yorktown-site.html | Court Denies Plea Of Wiltwyck School For Yorktown Site | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/critically-ill-li-baby-gets-blood-from-paris.html | Critically Ill LI Baby Gets Blood From Paris | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/debre-back-in-paris-cancels-2-events-in-algeria-because-of-heavy.html | DEBRE BACK IN PARIS Cancels 2 Events in Algeria Because of Heavy Rain | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/demand-is-heavy-for-bills-of-us-nonfinancial-concerns-are-buyers.html | DEMAND IS HEAVY FOR BILLS OF US NonFinancial Concerns Are Buyers Treasury List Returns to 4 Basis | By Paul Heffernan | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/devotee-of-air.html | DEVOTEE OF AIR | WALTER BLACKSTOCK | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/disarmament-queried-priority-at-summit-urged-for-problem-of-german.html | Disarmament Queried Priority at Summit Urged for Problem of German Unification | EC HORN | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/dome-for-stadium-in-flushing-sheas-goal-for-1962-opening-officials.html | Dome for Stadium in Flushing Sheas Goal for 1962 Opening Officials of Continental League Team Negotiating With Steel and Aluminum Companies for Cover to Ball Park | By Howard M Tuckner | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/early-gains-fade-in-edgy-market-electronics-and-aircrafts-advance-a.html | EARLY GAINS FADE IN EDGY MARKET Electronics and Aircrafts Advance as the Steel and Rubber Issues Drop AVERAGE UP SLIGHTLY Railways Soften  American Motors Is Most Active Rising a Point to 28 EARLY GAINS FADE IN EDGY MARKET | By Burton Crane | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/edwin-ramsdell-surgeon-73-dies-staff-chief-at-white-plains-hospital.html | EDWIN RAMSDELL SURGEON 73 DIES Staff Chief at White Plains Hospital  Headed Health Board of Westchester | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/effect-of-strike-still-being-felt-film-actors-who-have-not-yet.html | EFFECT OF STRIKE STILL BEING FELT Film Actors Who Have Not Yet Returned to Work Filing Unemployment Claims | By Murray Schumachspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/eleanor-steber-in-song-program-soprano-heard-in-selections-from.html | ELEANOR STEBER IN SONG PROGRAM Soprano Heard in Selections From Mozart at Carnegie With Symphony of Air | By Harold C Schonberg | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/electra-hearing-may-10-cab-to-resume-study-of-airliner-crash-in.html | ELECTRA HEARING MAY 10 CAB to Resume Study of Airliner Crash in Indiana | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/elinor-valko-engaged.html | Elinor Valko Engaged | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/erwin-w-berry.html | ERWIN W BERRY | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/espositos-single-gains-21-victory-hit-with-bases-filled-helps.html | ESPOSITOS SINGLE GAINS 21 VICTORY Hit With Bases Filled Helps Columbia Triumph for 5th Time  Koehler Winner | By Gordon S White Jr | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/extrujillo-officer-defects-in-san-juan.html | EXTRUJILLO OFFICER DEFECTS IN SAN JUAN | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/fate-of-19pound-turkey-in-alabama-proves-pride-goeth-before-a-fall.html | Fate of 19Pound Turkey in Alabama Proves Pride Goeth Before a Fall | By John W Randolphspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/fate-of-lexington-avenue-bus.html | Fate of Lexington Avenue Bus | EJ KITTRIDGE | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/favorite-is-first-in-29450-event-francis-s-triumphs-over-don.html | FAVORITE IS FIRST IN 29450 EVENT Francis S Triumphs Over Don Rickles in 136 Mile  Count Amber Runs 3d | By Joseph C Nichols | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/federal-panel-watches-moves-in-savings-and-loan-dividends-dividend.html | Federal Panel Watches Moves In Savings and Loan Dividends DIVIDEND RATES ON SAVINGS EYED | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/ferrara-gets-three-hits.html | Ferrara Gets Three Hits | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/fflaeey-hudson-law-scholm-73-member-of-world-court-193645.html | fflAEEY HUDSON LAW SCHOLM 73 Member of World Court 193645 DiesuExHarvard Professor Led U N Unit t | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/fourth-tv-show-on-twain-slated-foots-planning-story-about-writer.html | FOURTH TV SHOW ON TWAIN SLATED Foots Planning Story About Writer for Playhouse 90 NBC to Study Africa | By Richard F Shepard | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/frederick-dieterich.html | FREDERICK DIETERiCH | Sneclal to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/governor-signs-bill-closing-court-data.html | GOVERNOR SIGNS BILL CLOSING COURT DATA | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/governor-warns-on-peipings-aims-rockefeller-sees-a-chinese-drive.html | GOVERNOR WARNS ON PEIPINGS AIMS Rockefeller Sees a Chinese Drive for LatinAmerican Sphere of Influence | By Warren Weaver Jrspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/haiti-will-get-help-to-revamp-medicine.html | HAITI WILL GET HELP TO REVAMP MEDICINE | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/harry-hill-ripley-retired-banker-69.html | HARRY HILL RIPLEY RETIRED BANKER 69 | Special to Tie New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/harry-r-shupe.html | HARRY R SHUPE | i Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/health-aid-for-aged-insurance-program-proposed-under-forand-bill.html | Health Aid for Aged Insurance Program Proposed Under Forand Bill Upheld | ALFRED BERMAN | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/house-is-widening-inquiry-into-fpc-and-gas-industry-harris-denies.html | HOUSE IS WIDENING INQUIRY INTO FPC AND GAS INDUSTRY Harris Denies OffRecord Talks Are an Accepted Practice of Agencies APPROVES PRIVATE TRIP Says Commissioners Asked Him Before Making a Free Flight to South HOUSE IS PRESSING INQUIRY INTO FPC | By William M Blairspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/how-to-make-a-shoe-fit-any-foot.html | How to Make a Shoe Fit Any Foot | By Arthur Krock | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/inquiry-into-police-asked-in-briarcliff-in-parking-arrest.html | Inquiry Into Police Asked in Briarcliff In Parking Arrest | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/iraqi-reds-linked-to-acts-of-terror-anticommunist-newspaper-reports.html | IRAQI REDS LINKED TO ACTS OF TERROR AntiCommunist Newspaper Reports 3 Killed in Bid to Cow a Village | By Richard P Huntspecial to the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/jamaica-housing-meets-opposition-jj-reynolds-realty-man-says-he-was.html | JAMAICA HOUSING MEETS OPPOSITION JJ Reynolds Realty Man Says He Was Frozen Out of Bidding for Site MAYOR NOT IMPRESSED Board of Estimate Moves in Favor of Kazan Group and Sets Tax Hearing IAMAICA HOUSING MEETS OPPOSITION | By Charles G Bennett | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/jersey-bell-stock-will-be-revamped.html | JERSEY BELL STOCK WILL BE REVAMPED | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/jersey-group-asks-facilities-for-jets-in-newark-airport.html | Jersey Group Asks Facilities for Jets In Newark Airport | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/jersey-to-study-newark-traffic-immediate-survey-is-slated-to.html | JERSEY TO STUDY NEWARK TRAFFIC Immediate Survey Is Slated to Complement Plans for Urban Renewal | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/kennedy-expects-to-get-labor-votehopeful-of-primary-support-in.html | KENNEDY EXPECTS TO GET LABOR VOTE Hopeful of Primary Support in West Virginia Despite Mine Union Opposition | By Joseph A Loftusspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/korea-city-in-grip-of-fear-and-fury-body-of-boy-found-in-sea.html | KOREA CITY IN GRIP OF FEAR AND FURY Body of Boy Found in Sea Enshrined as Evidence of ElectionDay Brutality | By Robert Trumbullspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/lafayette-rallies-to-win.html | Lafayette Rallies to Win | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/law-alumni-to-honor-2.html | Law Alumni to Honor 2 | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/london-market-slides-further-preholiday-reluctance-to-buy-evident.html | LONDON MARKET SLIDES FURTHER PreHoliday Reluctance to Buy Evident as Volume and Prices Decline | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/macleod-credits-banda.html | Macleod Credits Banda | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/macmillan-bars-apartheid-rift-says-britain-should-work-with-south.html | MACMILLAN BARS APARTHEID RIFT Says Britain Should Work With South Africa Despite Split on Racial Policies | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/malcolm-s-black-dead-exsecretarytreasurer-of-union-bagcamp-paper.html | MALCOLM S BLACK DEAD ExSecretaryTreasurer of Union BagCamp Paper | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mary-o-barksdale-prospective-bride.html | Mary O Barksdale Prospective Bride | Special to The Wew York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/militia-aids-castro-in-hunt-for-rebels-cuba-militia-aids-drive-on.html | Militia Aids Castro In Hunt for Rebels CUBA MILITIA AIDS DRIVE ON REBELS | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/moch-in-warning-on-atomic-club-france-2-months-a-nuclear-power.html | MOCH IN WARNING ON ATOMIC CLUB France 2 Months a Nuclear Power Asserts at Geneva Others May Get Weapon | By Am Rosenthalspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/monmouth-gets-signals.html | Monmouth Gets Signals | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/morris-criticizes-government-on-heavy-nondefense-spending.html | Morris Criticizes Government On Heavy Nondefense Spending | By Joseph O Haffspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/moss-loses-operators-license-in-sequel-to-driving-accident-british.html | Moss Loses Operators License In Sequel to Driving Accident British Ace Fined and Ruled Off Road for Year but Is Still Eligible for Racing | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mother-turns-out-holiday-treats-proper-molds-help-to-fashion-a.html | Mother Turns Out Holiday Treats Proper Molds Help to Fashion a Menagerie for 3YearOld Ornamental Frosting Used to Decorate Candy Animals | By Craig Claiborne | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mrs-akin-toffey.html | MRS AKIN TOFFEY | Special to The Ner York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mrs-arthur-draper.html | MRS ARTHUR DRAPER | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mrs-jerry-f-burton.html | MRS JERRY F BURTON | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mrs-l-l-matteson-clubwoman-was-65.html | MRS L L MATTESON CLUBWOMAN WAS 65 | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/mulhare-to-star-in-straight-role-will-appear-in-new-play-by-charles.html | MULHARE TO STAR IN STRAIGHT ROLE Will Appear in New Play by Charles Robinson Theatre Planned in Astor Hotel | By Sam Zolotow | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/nassau-doctors-to-act-on-waste-project-aims-to-eliminate-needless.html | NASSAU DOCTORS TO ACT ON WASTE Project Aims to Eliminate Needless Hospital Care and Check on Fees | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/naval-stores.html | NAVAL STORES | SAVANNAH Ga April 13 | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/new-driver-beats-horses-to-track-graham-gets-to-westbury-ahead-of.html | NEW DRIVER BEATS HORSES TO TRACK Graham Gets to Westbury Ahead of His String of 10 Trotters and Pacers | By Louis Effratspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/new-haven-plans-another-10-rise-in-fares-to-city-alpert-tells-stock.html | NEW HAVEN PLANS ANOTHER 10 RISE IN FARES TO CITY Alpert Tells Stock Meeting He Sees No Subsidy by His June 30 Deadline NEW HAVEN PLANS A 2D 10 FARE RISE | By Robert E Bedingfieldspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/newark-fills-housing-post.html | Newark Fills Housing Post | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/nixon-is-planning-big-push-on-coast-pledges-intensive-drive-for.html | NIXON IS PLANNING BIG PUSH ON COAST Pledges Intensive Drive for Presidency in California Where He Lags in Polls | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/nixon-vote-tally-716707-in-illinois-regarded-as-satisfactory.html | NIXON VOTE TALLY 716707 IN ILLINOIS Regarded as Satisfactory Showing May Be Close to Eisenhowers in 56 | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/oyez-oyez-courtroom-buffs-are-always-in-session-in-city.html | Oyez Oyez Courtroom Buffs Are Always in Session in City | By Gay Talese | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/paris-eyes-corsica-as-atomtest-site.html | PARIS EYES CORSICA AS ATOMTEST SITE | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/parrow-strikes-out-14.html | Parrow Strikes Out 14 | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/peasants-in-cuba-laud-coop-farm-say-food-is-more-plentiful-manager.html | PEASANTS IN CUBA LAUD COOP FARM Say Food Is More Plentiful Manager Expects Seized Land to Show Profit | By R Hart Phillipsspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/peugeot-boy-4-is-kidnapped-paris-abductors-ask-100000-peugeot-boy-4.html | Peugeot Boy 4 Is Kidnapped Paris Abductors Ask 100000 Peugeot Boy 4 Is Kidnapped Paris Abductors Ask 100000 | By W Granger Blairspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/philadelphia-electric.html | Philadelphia Electric | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/polish-interest-in-culture.html | Polish Interest in Culture | ARTUR RUBINSTEIN | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/powell-reveals-7500-gift-in-51-he-tells-tax-trial-father-gave-him.html | POWELL REVEALS 7500 GIFT IN 51 He Tells Tax Trial Father Gave Him Vacation Money for Trip to Europe | By Foster Hailey | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/president-names-coordinator-approves-food-for-peace-funds-paarlberg.html | President Names Coordinator Approves Food for Peace Funds Paarlberg to Expedite Farm Surplus Headed Abroad 675 Million for CCC | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/rayburn-to-push-bill-to-aid-aged-offers-support-on-modified-version.html | RAYBURN TO PUSH BILL TO AID AGED Offers Support on Modified Version of Forand Plan  Backs Hospitalization | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/richard-a-herbert.html | RICHARD A HERBERT | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/ruben-p-brewer.html | RUBEN P BREWER | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/satellite-eases-navigators-job-transit-system-will-enable-him-to.html | SATELLITE EASES NAVIGATORS JOB Transit System Will Enable Him to Fix His Position Off the Beaten Track | By Walter Sullivan | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/scientist-says-heavy-elements-were-born-in-death-of-a-star-offers.html | Scientist Says Heavy Elements Were Born in Death of a Star Offers Evidence of Explosion 5 Billion Years Ago to Explain Abundance Cites Support in Reactor Tests | By John A Osmundsenspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/seamen-picket-arab-ship-here-protest-boycott-on-israeli-trade.html | Seamen Picket Arab Ship Here Protest Boycott on Israeli Trade | By Werner Bamberger | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/shovel-brings-digs.html | Shovel Brings Digs | By Allison Danzig | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/si-delay-is-laid-to-city-tax-chief-rivkin-charges-plot-to-void.html | SI DELAY IS LAID TO CITY TAX CHIEF Rivkin Charges Plot to Void Reductions He Approved in Realty Assessments | By Theodore Shabad | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/sitins-expanded.html | Sitins Expanded | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/souths-extremists-decried-by-collins.html | SOUTHS EXTREMISTS DECRIED BY COLLINS | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/stamford-rider-falls-under-train-but-lives.html | Stamford Rider Falls Under Train but Lives | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/stanley-s-hoyt.html | STANLEY S HOYT | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/state-takes-same-step.html | State Takes Same Step | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/suffolk-potato-farmers-strive-to-make-up-for-a-late-planting.html | Suffolk Potato Farmers Strive To Make Up for a Late Planting | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/the-lovers-banned-chicago-judge-backs-board-ruling-on-french-film.html | THE LOVERS BANNED Chicago Judge Backs Board Ruling on French Film | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/theatre-second-string-shirley-booth-in-play-based-on-colette-book.html | Theatre Second String Shirley Booth in Play Based on Colette Book | By Brooks Atkinson | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/times-sq-station-disrupted-by-fire-3-men-are-rescued-times-sq.html | Times Sq Station Disrupted by Fire 3 Men Are Rescued TIMES SQ STATION DISRUPTED BY FIRE | By Stanley Levey | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/transit-ib-satellite-weighs-265-pounds-ships-of-all-nations-will-be.html | Transit IB Satellite Weighs 265 Pounds Ships of All Nations Will Be Aided FIRST OF TRANSITS WEIGHS 265 LBS Ships of All Nations Will Be Able to Fix Positions When 4 Are in Space | By John W Finneyspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/un-gets-appeal-on-aid-to-africa-us-and-the-sudan-urge-council-call.html | UN GETS APPEAL ON AID TO AFRICA US and the Sudan Urge Council Call for Special Effort in New States | By Thomas J Hamiltonspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/us-and-state-defer-tax-deadline-3-days-tax-date-put-off-by-us-and.html | US and State Defer Tax Deadline 3 Days TAX DATE PUT OFF BY US AND STATE | By United Press International | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/us-shows-a-gain-in-money-supply-demand-deposits-currency-up-400.html | US SHOWS A GAIN IN MONEY SUPPLY Demand Deposits Currency Up 400 Million in March to 139500000000 OTHER REPORTS ISSUED FHA Mortgage Discounts Drop a Bit  Liquidity of Corporations Stable US SHOWS AGAIN IN MONEY SUPPLY | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/us-would-supply-polaris.html | US Would Supply Polaris | By Jack Raymondspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/uscanada-plan-on-sea-wins-test-maritime-meeting-approves-idea-of.html | USCANADA PLAN ON SEA WINS TEST Maritime Meeting Approves Idea of Two 6Mile Zones in Preliminary Vote | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/village-tenants-charge-rent-plot-realty-operator-accused-of-seeking.html | VILLAGE TENANTS CHARGE RENT PLOT Realty Operator Accused of Seeking Evictions to Skirt State Control Laws | By John Sibley | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/walter-paepcke-art-patron-dies-developer-of-aspen-colo-as-cultural.html | WALTER PAEPCKE ART PATRON DIES Developer of Aspen Colo as Cultural Center Was Head of Container Corporation | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/west-to-propose-a-unified-berlin-at-summit-talks-meeting-of-allied.html | WEST TO PROPOSE A UNIFIED BERLIN AT SUMMIT TALKS Meeting of Allied Ministers Agrees on a Phased Plan for Germanys Future SOVIET HAS REJECTED IT 4Power or UN Guarantee of Free Vote in City to Be a Central Requirement WEST TO PROPOSE A UNIFIED BERLIN | By William J Jordenspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/william-h-hare.html | WILLIAM H HARE | Special to The New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-14 | https://www.nytimes.com/1960/04/14/archives/yankees-taking-problems-north-stengel-says-several-major-headaches.html | YANKEES TAKING PROBLEMS NORTH Stengel Says Several Major Headaches Are Unsolved for Club at Present | By John Drebingerspecial To the New York Times | RE0000373101 | 1988-01-22 | B00000830779 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/2-groups-support-credit-bills-aims.html | 2 GROUPS SUPPORT CREDIT BILLS AIMS | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/2-singers-in-recital.html | 2 Singers in Recital | ERIC SALZMAN | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/3apt-william-profeta.html | 3APT WILLIAM PROFETA | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/4-little-chimps-make-zoo-debut-meg-beth-jo-and-amy-are-shy-young.html | 4 LITTLE CHIMPS MAKE ZOO DEBUT Meg Beth Jo and Amy Are Shy Young Ladies Who Set Simians Agog | By John C Devlin | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/admits-208928-fraud-jerseyan-held-in-embezzling-from-insurance.html | ADMITS 208928 FRAUD Jerseyan Held in Embezzling From Insurance Concern | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/advertising-furniture-trend-is-deplored.html | Advertising Furniture Trend Is Deplored | By Robert Alden | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/alfred-bergman-dies-invented-process-of-coating-buildings-with.html | ALFRED BERGMAN DIES Invented Process of Coating Buildings With Plastic | uuuuuu Special to The Kea York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/anglican-bishop-criticized.html | Anglican Bishop Criticized | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/anita-j-beck-wed-to-john-heinbockel.html | Anita J Beck Wed  To John Heinbockel | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/apartheid-policy-supported-american-protests-criticized-british.html | Apartheid Policy Supported American Protests Criticized British Blamed for Unrest | JUNE STEWART WILSON | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/appellate-court-hears-jack-case-decision-reserved-in-hogan-plea-for.html | APPELLATE COURT HEARS JACK CASE Decision Reserved in Hogan Plea for Reinstatement of Dismissed Charges | By Russell Porter | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/arab-ship-tled-up-by-pickets-2d-day-owner-asks-injunction-here-to.html | ARAB SHIP TIED UP BY PICKETS 2D DAY Owner Asks Injunction Here to Halt Boycott Protest  Damages Sought | By Werner Bamberger | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/army-nine-beats-columbia-6-to-1-kewley-wins-on-3hitter-navy-blanks.html | ARMY NINE BEATS COLUMBIA 6 TO 1 Kewley Wins on 3Hitter  Navy Blanks Duke 50  Connecticut 21 Victor | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/art-ornamental-forms-work-of-ron-gorchov-at-tibor-de-nagy-suggests.html | Art Ornamental Forms Work of Ron Gorchov at Tibor de Nagy Suggests Aspects of all Cultures | By Dore Ashton | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/artery-dlseases-linked-to-germs-enzyme-produced-by-soil-bacteria.html | ARTERY DISEASES LINKED TO GERMS Enzyme Produced by Soil Bacteria Seen as Factor in Human Ailments | By Harold M Schmeck Jrspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-10-no-title.html | Article 10  No Title | By Lincoln A Werden | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/auto-sales-rise-sparks-market-average-advances-by-071-volume-is.html | AUTO SALES RISE SPARKS MARKET Average Advances by 071  Volume Is Steady at 2730320 Shares 480 ISSUES UP 475 OFF American Motors Is Most Active Climbing by 78  A T  T Adds a Point AUTO SALES RISE SPARKS MARKET | By Burton Crane | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/banda-praises-macleod.html | Banda Praises Macleod | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/bigstore-trade-shows-sharp-rise-sales-rose-18-for-nation-20-locally.html | BIGSTORE TRADE SHOWS SHARP RISE Sales Rose 18 for Nation 20 Locally Last Week BIGSTORE TRADE SHOWS SHARP RISE | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/bolivia-asking-us-to-aid-oil-venture.html | BOLIVIA ASKING US TO AID OIL VENTURE | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/bonn-police-chief-suspended.html | Bonn Police Chief Suspended | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/britain-plans-a-tax-on-bookies-to-improve-racing-facilities.html | Britain Plans a Tax on Bookies To Improve Racing Facilities | By Thomas P Ronanspecial to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/brown-is-fearful-of-harm-to-party.html | BROWN IS FEARFUL OF HARM TO PARTY | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/canada-meets-rebuff-south-africa-refuses-to-yield-ousted-writers.html | CANADA MEETS REBUFF South Africa Refuses to Yield Ousted Writers Dispatch | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/car-sales-point-to-spring-surge-volume-for-early-april-up-sharply.html | CAR SALES POINT TO SPRING SURGE Volume for Early April Up Sharply From the March and 1959 Levels CAR SALES POINT TO SPRING SURGE | By Damon Stetsonspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/case-continues-casual-campaign-visits-school-conference-urban.html | CASE CONTINUES CASUAL CAMPAIGN Visits School Conference Urban Renewal Site and a Small Reception | By George Cable Wrightspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/catholic-school-peak-enrollment-tops-5-million-up-191319-in-a-year.html | CATHOLIC SCHOOL PEAK Enrollment Tops 5 Million Up 191319 in a Year | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/charles-f-krauser.html | CHARLES F KRAUSER | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/coast-cowtown-is-taking-shape-frontier-community-rising-on-set-at.html | COAST COWTOWN IS TAKING SHAPE Frontier Community Rising on Set at Paramount for Use in Television Films | By Murray Schumachspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/corsica-balks-at-tests-french-plan-for-atom-blasts-stirs-protests.html | CORSICA BALKS AT TESTS French Plan for Atom Blasts Stirs Protests From Island | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/cuban-insurgent-reported-in-trap-capt-beaton-and-part-of-his-band.html | CUBAN INSURGENT REPORTED IN TRAP Capt Beaton and Part of His Band Said to Be Encircled on Highest Mountain | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/dalai-lama-says-he-may-visit-un-would-plead-in-person-for-tibetan.html | DALAI LAMA SAYS HE MAY VISIT UN Would Plead in Person for Tibetan Rights if He Felt Success Were Possible | By Paul Grimesspecial to the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/de-gaulle-turns-down-invitation-to-visit-un.html | De Gaulle Turns Down Invitation to Visit U N | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/democrats-oldtimers-vs-newtimers.html | Democrats OldTimers vs NewTimers | By James Reston | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/doityourself-tugboat-builders-work-on-craft-in-center-of-town.html | DoItYourself Tugboat Builders Work on Craft in Center of Town | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/east-germans-to-be-barred.html | East Germans to Be Barred | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/edward-j-weisbaum-j.html | EDWARD J WEISBAUM j | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/engineer-fiance-of-miss-harvey-1958-debutante-bruce-d-grayson-will-.html | Engineer Fiance Of Miss Harvey 1958 Debutante Bruce D Grayson Will larry ColbjT junior College Student o | SpsdsltorneNewYorkTlmw | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/fanfani-to-try-to-form-cabinet-rome-expects-centerleft-bid.html | Fanfani to Try to Form Cabinet Rome Expects CenterLeft Bid ExPremier Accepts Cronchi Plea Conditionally in Step to End Crisis in Italy | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/few-cabbies-use-phone-to-police-only-60-calls-made-in-600-holdups.html | FEW CABBIES USE PHONE TO POLICE Only 60 Calls Made in 600 HoldUps Kennedy Tells Industry at New Post | By Guy Passant | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/field-of-800-ready-for-quantico-meet.html | FIELD OF 800 READY FOR QUANTICO MEET | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/five-homers-topple-farm-ditmar-hit-hard-in-third-bombers-honored-at.html | Five Homers Topple Farm  Ditmar Hit Hard in Third Bombers Honored at Breakfast Before March on Capital | By John Drebingerspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/food-news-easter-brunch-hotels-from-the-plaza-to-the-waldorf-have.html | Food News Easter Brunch Hotels From the Plaza to the Waldorf Have Scheduled Special Sunday Meals | By Craig Claiborne | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/france-and-us-end-atomic-discussion.html | FRANCE AND US END ATOMIC DISCUSSION | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/french-shake-up-algeria-command-5-of-7-generals-shifted-are-moved.html | FRENCH SHAKE UP ALGERIA COMMAND 5 of 7 Generals Shifted Are Moved From Major Posts in African Territory | By Henry Ginigerspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/furlough-rail-rates-extended.html | Furlough Rail Rates Extended | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/george-f-spear.html | GEORGE F SPEAR | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/governor-signs-schoolaid-bill-measure-adds-69000000-to-state-funds.html | GOVERNOR SIGNS SCHOOLAID BILL Measure Adds 69000000 to State Funds Going to Local Areas in 60 61 MOTOR BUREAU CHANGED Separate Department Gets Approval in Revisions of Executive Units | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/grandfather-of-all-football.html | Grandfather of All Football | By Allison Danzig | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/harness-double-returns-55940-bessie-colby-olivia-direct-surprise-at.html | HARNESS DOUBLE RETURNS 55940 Bessie Colby Olivia Direct Surprise at Westbury  Two Favorites Break | By Louis Effratspecial to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/harry-c-hubler.html | HARRY C HUBLER | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/holaday-qulttlng-space-liaison-job-president-at-augusta-ga-accepts.html | HOLADAY QUITTING SPACE LIAISON JOB President at Augusta Ga Accepts Resignation  Signs N A S A Bill | By Felix Belair Jrspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/holbrook-quits-tv-role-as-twain-melvyn-douglas-will-play-in.html | HOLBROOK QUITS TV ROLE AS TWAIN Melvyn Douglas Will Play in Roughing It Series by MacMurray Reported | By Val Adams | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/homer-a-ramey-an-ohio-judge-69-i-toledo-court-aide-known-for-humor.html | HOMER A RAMEY AN OHIO JUDGE 69 i Toledo Court Aide Known for Humor DiesuServed in Congress and Legislature | Special to The Kew York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/house-unit-votes-cut-of-38-million-in-space-program-grants-876.html | HOUSE UNIT VOTES CUT OF 38 MILLION IN SPACE PROGRAM Grants 876 Million  Trims National Science Agencys Budget to Present Level HOUSE UNIT COTS FUNDS FOR SPACE | By John W Finneyspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/housing-starts-steady-bad-weather-in-march-fails-to-hold-back.html | HOUSING STARTS STEADY Bad Weather in March Fails to Hold Back Builders | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/how-to-forward-taxes-explained-separate-filings-required-or-urged.html | HOW TO FORWARD TAXES EXPLAINED Separate Filings Required or Urged in Some Cases HOW TO FORWARD TAXES EXPLAINED | By Robert Metz | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/humphrey-broke-cuts-his-staff-50-humphrey-broke-cuts-staff-by-50.html | Humphrey Broke Cuts His Staff 50 HUMPHREY BROKE CUTS STAFF BY 50 | By W H Lawrencespecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/hunters-who-insist-on-playing-cards-cant-expect-to-bag-any-turkeys.html | Hunters Who Insist on Playing Cards Cant Expect to Bag Any Turkeys | By John W Randolphspecial to the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/if-they-didnt-think-so-much-alike.html | If They Didnt Think So Much Alike | By Arthur Krock | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/income-of-5300-is-median-in-us-average-for-families-and-individuals.html | INCOME OF 5300 IS MEDIAN IN US Average for Families and Individuals Is 6520 Increase of 250 | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/israelis-applaud-move.html | Israelis Applaud Move | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/janice-h-roth-robert-dorfman-engaged-to-wed-graduates-of-skidmore.html | Janice H Roth Robert Dorfman Engaged to Wed Graduates of Skidmore and Syracuse Plan Marriage in June | uuuuu I Special to The New York Times I | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/japan-warned-on-pact-soviet-envoy-says-accord-with-us-hurts-her.html | JAPAN WARNED ON PACT Soviet Envoy Says Accord With US Hurts Her Interests | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/jersey-area-sets-transport-study-start-of-3500000-survey-of-north.html | JERSEY AREA SETS TRANSPORT STUDY Start of 3500000 Survey of North Tier in Ten Days Seen at Bergen Session U S TO PAY 23 OF COST State and 8 Counties Will Share Rest in Covering All of Regions Needs | BY John W Slocumspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/jersey-bribe-charged-union-county-to-investigate-offer-in-senate.html | JERSEY BRIBE CHARGED Union County to Investigate Offer in Senate Race | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/jockey-is-banned-for-careless-ride-arcaro-to-miss-three-rich-stakes.html | JOCKEY IS BANNED FOR CARELESS RIDE Arcaro to Miss Three Rich Stakes Derrick Wins in 122 25 and Pays 660 | By Joseph C Nichols | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/king-hussein-in-ankara.html | King Hussein in Ankara | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/lester-st-ockmd-steamship-owne-head-of-concern-that-was-general.html | LESTER ST OCKMD STEAMSHIP OWNE Head of Concern That Was General Agent for War Shipping Agency Dead | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/liberation-duty-is-seen-by-morris-he-tells-students-we-must-never.html | LIBERATION DUTY IS SEEN BY MORRIS He Tells Students We Must Never Accept Status Quo Behind Red Curtains | By Joseph O Haffspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/long-island-road-finds-profit-in-its-role-of-rent-collector-long.html | Long Island Road Finds Profit In Its Role of Rent Collector LONG ISLAND ROAD PROFITS BY RENTS | By Robert E Bedingfield | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/low-pay-is-scored-in-city-hospitals-citizens-group-cites-nurse.html | LOW PAY IS SCORED IN CITY HOSPITALS Citizens Group Cites Nurse Shortage  Maintenance Is Hit in Budget Review | By Emma Harrison | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/mansfield-finds-need-for-decision-attacks-aimless-drift-of.html | MANSFIELD FINDS NEED FOR DECISION Attacks Aimless Drift of Administration and Says Peace Is Still Elusive | By Jack Raymondspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/marcia-smith-bucknell-1960-is-future-bride-hartsdale-girl-fiancee.html | Marcia Smith Bucknell 1960 Is Future Bride Hartsdale Girl Fiancee of Robert S Walin uNuptials in July uuuuuuuuuuuuuu  i | I Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/market-steadies-in-london-issues-blue-chips-lead-recovery-before.html | MARKET STEADIES IN LONDON ISSUES Blue Chips Lead Recovery Before Long WeekEnd  Index Rises 2 Points | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/mine-union-neutral-in-democratic-race.html | MINE UNION NEUTRAL IN DEMOCRATIC RACE | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/miss-barbara-kellog-engaged-to-student.html | Miss Barbara Kellog Engaged to Student | Special to TTie few York Time r | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/move-to-brasilia-is-on-government-in-brazil-drops-routine-to-change.html | MOVE TO BRASILIA IS ON Government in Brazil Drops Routine to Change Capitals | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/mrs-barry-benefield.html | MRS BARRY BENEFIELD | Special to The New York Times 1 | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/music-beethoven-missa-solemnis-bernstein-conducts-an-easter-program.html | Music Beethoven Missa Solemnis Bernstein Conducts an Easter Program | By Howard Taubman | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/musical-planned-on-blithe-spirit-production-is-expected-here-in.html | MUSICAL PLANNED ON BLITHE SPIRIT Production Is Expected Here in 1961  A Noel Coward Play Heads for London | By Sam Zolotow | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/navy-to-launch-another-transit-its-first-navigation-satellite-is.html | NAVY TO LAUNCH ANOTHER TRANSIT Its First Navigation Satellite Is Working Perfectly  Scientists Are Pleased | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/need-for-social-workers.html | Need for Social Workers | HENRY N SACHS | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/new-fiberglas-boat-holds-maintenance-to-happy-minimum.html | New Fiberglas Boat Holds Maintenance To Happy Minimum | By Clarence E Lovejoy | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/new-strike-is-set-for-south-africa-weeklong-stoppage-called-in.html | NEW STRIKE IS SET FOR SOUTH AFRICA WeekLong Stoppage Called in Johannesburg Area by Banned African Group NEW STRIKE SET IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/new-u-s-issues-register-drops-but-major-dips-in-treasury-list-are.html | NEW U S ISSUES REGISTER DROPS But Major Dips in Treasury List Are Made by the 2 12s  Corporates Sell Off | By Paul Heffernan | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/nyasaland-talks-set-for-summer-british-say-most-of-bandas-aides.html | NYASALAND TALKS SET FOR SUMMER British Say Most of Bandas Aides Will Be Freed as Condition for Parley | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/palisades-circus-starts-run-today.html | PALISADES CIRCUS STARTS RUN TODAY | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/paris-news-agency-reelects-its-head.html | PARIS NEWS AGENCY REELECTS ITS HEAD | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/park-fees-fought-by-westport-group.html | PARK FEES FOUGHT BY WESTPORT GROUP | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/parries-truman-remark.html | Parries Truman Remark | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/patriarch-asks-for-one-church-athenagoras-i-in-qrthodox-easter.html | PATRIARCH ASKS FOR ONE CHURCH Athenagoras I in Qrthodox Easter Encyclical Urges Unity of Christendom | By John Wicklein | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/periconi-named-to-transit-post-gop-state-senator-put-on-authority.html | PERICONI NAMED TO TRANSIT POST GOP State Senator Put on Authority by Governor PERICONI NAMED TO TRANSIT POST | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/peugeot-boy-freed-some-ransom-paid-peugeot-boy-safe-after.html | Peugeot Boy Freed Some Ransom Paid PEUGEOT BOY SAFE AFTER KIDNAPPING | By W Granger Blairspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/polaris-a-success-in-undersea-test-navy-hails-firing-on-coast-as.html | POLARIS A SUCCESS IN UNDERSEA TEST Navy Hails Firing on Coast as Big Forward Step POLARIS A SUCCESS IN UNDERSEA TEST | By Bill Beckerspecial to the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/powell-queried-on-fund-of-1400-denies-secretary-paid-his-alimony.html | POWELL QUERIED ON FUND OF 1400 Denies Secretary Paid His Alimony From Her Salary as His Congress Aide | By Foster Hailey | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/president-to-see-meany-on-parley-plans-for-a-laborindustry.html | PRESIDENT TO SEE MEANY ON PARLEY Plans for a LaborIndustry Conference Take Shape  Early June Is Goal PRESIDENT TO SEE MEANY ON PARLEY | By Joseph A Loftusspecial to the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/rare-heart-surgery-saves-youth-of-17.html | RARE HEART SURGERY SAVES YOUTH OF 17 | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/raytheon-elects-a-new-president.html | RAYTHEON ELECTS A NEW PRESIDENT | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/reform-judaism-looks-to-israel-hope-of-extension-is-voiced-by-head.html | REFORM JUDAISM LOOKS TO ISRAEL Hope of Extension Is Voiced by Head of World Branch as It Takes Home Here | By Irving Spiegel | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/rev-alfons-schwenk.html | REV ALFONS SCHWENK | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/rockefeller-plans-4-trips-presidential-talk-revived-governor-widens.html | Rockefeller Plans 4 Trips Presidential Talk Revived GOVERNOR WIDENS POLITICAL EFFORTS | By Warren Weaver Jrspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archiv es/son-to-mrs-sutphen-3d.html | Son to Mrs Sutphen 3d | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/soviet-backs-western-plan-for-atom-scientists-talks-acceptance-of.html | Soviet Backs Western Plan For Atom Scientists Talks Acceptance of May Sessions on Detection of Tests Buoys Hope for Pact on Ban  Meeting and Arms Parley Recess  SOVIET APPROVES EXPERTS PARLEY | By A M Rosenthalspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/starker-plays-cello.html | Starker Plays Cello | HAROLD C SCHONBERG | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/store-finds-sewing-art-is-not-dead.html | Store Finds Sewing Art Is Not Dead | By Joan Cook | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/subsidized-housing-opposed.html | Subsidized Housing Opposed | J R D | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/suit-challenges-oil-import-curbs-gulf-asks-court-to-stop.html | SUIT CHALLENGES OIL IMPORT CURBS Gulf Asks Court to Stop Enforcement on Residual Fuel or Raise Level  Suit Filed by Gulf Challenges Federal Curbs on Oil Imports | By Richard E Mooneyspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/tax-cuts-blocked-on-staten-island-officials-in-impasse-on-way-to.html | TAX CUTS BLOCKED ON STATEN ISLAND Officials in Impasse on Way to Revise Assessments  Deadline Is May 25  TAX CUTS BLOCKED ON STATEN ISLAND | By Peter Kihss | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/teenagers-show-their-card-skill-after-lessons-run-by-parents-league.html | TeenAgers Show Their Card Skill After Lessons Run by Parents League | By Albert H Morehead | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/temporary-berlin-accord-at-summit-seen-by-pravda-pravda-foresees.html | Temporary Berlin Accord At Summit Seen by Pravda PRAVDA FORESEES ACCORD ON BERLIN | By Max Frankelspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/tennessee-leaning-to-johnson-governor-vows-party-loyalty.html | Tennessee Leaning to Johnson Governor Vows Party Loyalty | By Claude Sittonspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/theatrebye-bye-birdie-michael-stewart-play-at-martin-beck.html | TheatreBye Bye Birdie Michael Stewart Play at Martin Beck | By Brooks Atkinson | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/threat-to-ballot-arouses-koreans-strong-sense-of-democracy-stirs.html | THREAT TO BALLOT AROUSES KOREANS Strong Sense of Democracy Stirs Masan Riots Against Alleged Vote Rigging | By Robert Trumbullspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/tobin-to-go-to-israel-to-make-port-study-tobin-will-visit-israel-to.html | Tobin to Go to Israel To Make Port Study Tobin Will Visit Israel to Study Establishment of Port Authority | By Joseph C Ingraham | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/traffic-declines-for-rails-trucks-carloadings-down-34-and-road.html | TRAFFIC DECLINES FOR RAILS TRUCKS Carloadings Down 34 and Road Tonnages 05 Last Week From 1959 Levels | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/treasury-imposes-a-5-margin-on-purchases-of-us-securities.html | Treasury Imposes a 5 Margin On Purchases of US Securities SPECULATION CURB SET ON US ISSUES | By Edwin L Dale Jrspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/truman-is-chilly-to-draft-theory-such-actions-are-made-not-born.html | TRUMAN IS CHILLY TO DRAFT THEORY Such Actions Are Made Not Born ExPresident Says During Morning Walk | By Philip Benjamin | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/u-n-bars-session-on-french-blasts.html | U N BARS SESSION ON FRENCH BLASTS | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/u-s-is-criticized-on-indus-cargoes-merchant-marine-assails-appeal.html | U S IS CRITICIZED ON INDUS CARGOES Merchant Marine Assails Appeal for Exemption on Foreign Shipping Law | By Edward A Morrow | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/un-urged-to-speed-help-for-africans.html | UN URGED TO SPEED HELP FOR AFRICANS | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/unionists-attack-blue-cross-plan-leaders-urge-inquiry-by-special.html | UNIONISTS ATTACK BLUE CROSS PLAN Leaders Urge Inquiry by Special Panel Into Rises for Hospital Care | By A H Raskin | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/us-court-backs-use-of-wiretaps-at-state-trials-41-appeals-bench.html | US COURT BACKS USE OF WIRETAPS AT STATE TRIALS 41 Appeals Bench Decision on Criminal Cases Bars Federal Intervention WIDE APPLICATION DUE But Supreme Court Test Is Yet to Come Prosecutors Ask Congress to Act US COURT BACKS SITE WIRETAPS | By Edward Ranzal | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/us-offers-to-end-its-abomb-output-also-proposes-at-arms-talk-to.html | US OFFERS TO END ITS ABOMB OUTPUT Also Proposes at Arms Talk to Have Plants Inspected if Soviet Will Do the Same | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/uuuuuuuuuuuuuuuuuu-susan-vanek-fiancee-of-h-g-heidtmann-jr.html | uuuuuuuuuuuuuuuuuu Susan Vanek Fiancee Of H G Heidtmann Jr | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/voting-in-wisconsin-religion-as-issue-in-primary-results-is-denied.html | Voting in Wisconsin Religion as Issue in Primary Results Is Denied | Msgr ANTHONY P WAGENER | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/wedemeyers-ticket-j-e-hoover-and-byrd.html | Wedemeyers Ticket J E Hoover and Byrd | Special to The New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/wests-ministers-unable-to-agree-fully-on-summit-sessions-in.html | WESTS MINISTERS UNABLE TO AGREE FULLY ON SUMMIT Sessions in Washington End With Variance Persisting on Tactics for Paris SOVIET AIMS PONDERED Differences of Allies Include Response to Be Offered if Khrushchev Is Adamant Wests Ministers Fail to Agree Fully on Summit Talk Tactics | By William J Jordenspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/where-theres-parent-who-smokes-lectures-to-children-usually-misfire.html | Where Theres Parent Who Smokes Lectures to Children Usually Misfire | By Phyllis Ehrlich | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-15 | https://www.nytimes.com/1960/04/15/archives/witness-depicts-lincoln-shooting-detailed-account-by-surgeon-who.html | WITNESS DEPICTS LINCOLN SHOOTING Detailed Account by Surgeon Who Treated President Shown for First Time | By Bess Furmanspecial To the New York Times | RE0000373102 | 1988-01-22 | B00000830780 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/2-ruhr-concerns-fight-for-merger-steel-makers-balk-at-curb-on.html | 2 RUHR CONCERNS FIGHT FOR MERGER Steel Makers Balk at Curb on Investment Sought by European Community | By Arthur J Olsenspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/2-ships-to-carry-cars-to-florida-company-says-rates-will-be-cheap.html | 2 SHIPS TO CARRY CARS TO FLORIDA Company Says Rates Will Be Cheap  Service Will Start on August 15 | By George Horne | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/4-in-french-community-plan-confederal-union.html | 4 in French Community Plan Confederal Union | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/70-families-routed-in-4alarm-newark-coalyard-fire.html | 70 Families Routed in 4Alarm Newark Coalyard Fire | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/9000-britons-march-in-nuclear-protest.html | 9000 BRITONS MARCH IN NUCLEAR PROTEST | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/a-grain-storer-got-23-million-in-year-a-grain-storer-got-234.html | A Grain Storer Got 23 Million in Year A Grain Storer Got 234 Million In Federal Payments Last Year | By William M Blairspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/adenauer-believed-attempting-to-place-berlin-blame-on-brandt.html | Adenauer Believed Attempting To Place Berlin Blame on Brandt Remarks on the Citys Future Are Viewed as Prelude to Fight for Chancellorship | By Sydney Grusonspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/american-and-snowy-varieties-nesting-in-marshlands-bitterns-also.html | American and Snowy Varieties Nesting in Marshlands Bitterns Also There  Booming Cries of Courtship Heard | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/anniversary-of-a-fateful-journey.html | Anniversary of a Fateful Journey | By Cl Sulzberger | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/apartheids-promoter-paul-oliver-sauer.html | Apartheids Promoter Paul Oliver Sauer | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/army-nine-is-victor-over-ccny-9-to-3.html | ARMY NINE IS VICTOR OVER CCNY 9 TO 3 | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/art-sunshiny-color-bright-works-by-larry-day-exhibited-stubbings.html | Art Sunshiny Color Bright Works by Larry Day Exhibited  Stubbings Paintings Shown | By Stuart Preston | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/auto-show-to-establish-records-at-opening-today-in-coliseum.html | Auto Show to Establish Records At Opening Today in Coliseum | By Joseph C Ingraham | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/bomarc-program-ends.html | Bomarc Program Ends | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/bombers-play-red-sox-in-exhibition-here-today.html | Bombers Play Red Sox in Exhibition Here Today | By Michael Strauss | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/bostwick-beats-dunn-in-4-sets-for-us-court-tennis-crown.html | Bostwick Beats Dunn in 4 Sets For US Court Tennis Crown | By Allison Danzig | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/britain-and-france-join-in-air-research.html | BRITAIN AND FRANCE JOIN IN AIR RESEARCH | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/brown-emphasizes-hes-not-committed.html | BROWN EMPHASIZES HES NOT COMMITTED | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/burma-gives-chou-a-warm-greeting-as-he-starts-visit-burma-gives.html | Burma Gives Chou A Warm Greeting As He Starts Visit BURMA GIVES CHOU A WARM GREETING | By Tillman Durdinspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/busy-batters-foil-effort-to-speed-college-game-fairleigh-wins-164.html | Busy Batters Foil Effort to Speed College Game Fairleigh Wins 164 From Brandeis in 2 Hours 43 Minutes | By Deane McGowenspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/capital-airlines-meets-on-crisis-no-hint-is-given-of-what-progress.html | CAPITAL AIRLINES MEETS ON CRISIS No Hint Is Given of What Progress Is Made Shift in Management Denied | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/carol-kitchell-engaged-to-charles-mccoy-jr.html | Carol Kitchell Engaged To Charles McCoy Jr | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/carrier-resumes-3shift-schedule-company-says-2796-have-returned.html | CARRIER RESUMES 3SHIFT SCHEDULE Company Says 2796 Have Returned Steelworkers Still Pressing Strike | By Ralph Katzspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/case-aides-warn-on-poll-workers-send-telegrams-to-election-boards.html | CASE AIDES WARN ON POLL WORKERS Send Telegrams to Election Boards After Morris Ad in New York Periodical | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/castro-reported-pursuing-rebels-with-5000-troops-force-converges-on.html | CASTRO REPORTED PURSUING REBELS WITH 5000 TROOPS Force Converges on Cubas Highest Peak Where 200 Insurgents Are in Trap ARMY CHIEFS SPUR DRIVE Campaign Starts in Havana to Round Up Suspected Foes of Government 5000 SAID TO JOIN CUBAN REBEL HUNT | By R Hart Phillipsspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/census-to-use-ads-in-final-campaign-to-reach-untallied.html | Census to Use Ads In Final Campaign To Reach Untallied | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/chance-of-strike-is-seen-by-equity-stage-union-lists-contract.html | CHANCE OF STRIKE IS SEEN BY EQUITY Stage Union Lists Contract Demands as Talks With Theatre League Begin | By Louis Calta | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/churches-to-hail-the-risen-christ-throngs-will-attend-early-easter.html | CHURCHES TO HAIL THE RISEN CHRIST Throngs Will Attend Early Easter Rites and Later Fill Edifices in City | By George Dugan | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/city-schools-speed-selection-of-sites-choices-speeded-for-school.html | City Schools Speed Selection of Sites CHOICES SPEEDED FOR SCHOOL SITES | By Peter Kihss | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/college-play-to-tour-princeton-club-will-entertain-army-units-in.html | COLLEGE PLAY TO TOUR Princeton Club Will Entertain Army Units in Europe | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/contract-bridge-tale-of-a-crucial-play-an-ace-says-he-did-not-see.html | Contract Bridge Tale of a Crucial Play an Ace Says He Did Not See or Is It Politics | By Albert H Morehead | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/crash-kills-3-in-jersey.html | Crash Kills 3 in Jersey | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/de-gaulle-parley-in-gettysburg-set-one-of-3-major-talks-with.html | DE GAULLE PARLEY IN GETTYSBURG SET One of 3 Major Talks With Eisenhower on Visit to Be Held at Farm April 24 | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/dr-king-favors-buyers-boycott-national-campaign-a-must-negro-leader.html | DR KING FAVORS BUYERS BOYCOTT National Campaign a Must Negro Leader Says at SitIn Strategy Talks | By Claude Sittonspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/ed-wynn-gives-moving-selfportrait-in-play.html | Ed Wynn Gives Moving SelfPortrait in Play | By Richard F Shepard | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/egg-yolks-linked-to-cancer-in-mice-anatomy-group-here-told-of.html | EGG YOLKS LINKED TO CANCER IN MICE Anatomy Group Here Told of Dietary Experiments  Substance Is Sought | By John A Osmundsen | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/elisabeth-fuchs-engaged-to-wed-henry-crowley-____-yonkers-girl-will.html | Elisabeth Fuchs Engaged to Wed Henry Crowley  Yonkers Girl Will Be Married to New York Law School Student | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/ernest-c-cantini.html | ERNEST C CANTINI | Social to The New Yorfc Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/fete-for-nursery-in-newark.html | Fete for Nursery in Newark | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/financing-quickens-hifi-tempo-component-makers-growth-spurred-by.html | Financing Quickens HiFi Tempo Component Makers Growth Spurred by Offerings PUBLIC FINANCING LIFTS HIFI TEMPO | By Alexander R Hammed | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/frank-s-moore.html | FRANK S MOORE | i Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/french-push-hunt-for-abductors-peugeot-defends-ransom-action.html | French Push Hunt for Abductors Peugeot Defends Ransom Action | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/gabrielle-idjldovlcstevens-will-be-married-to-student.html | Gabrielle IdjldovlcStevens Will Be Married to Student | Special to The New Yotk Times I | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/german-reds-hail-full-collectives-completion-of-land-shift-is.html | GERMAN REDS HAIL FULL COLLECTIVES Completion of Land Shift Is Called a Milestone and a Coup Before Summit | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/governor-signs-bridge-bond-bill-measure-lifts-4-limit-on-securities.html | GOVERNOR SIGNS BRIDGE BOND BILL Measure Lifts 4 Limit on Securities Sold to Speed Work on Narrows Span | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/holyoke-students-collect.html | Holyoke Students Collect | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/hurdler-clocked-in-0513-for-400-culbreath-defeats-smart-in-final.html | HURDLER CLOCKED IN 0513 FOR 400 Culbreath Defeats Smart in Final Strides Sime Does 100 Meters in 0104 | By Joseph M Sheehanspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/i-ann-rotch-engaged-to-h-g-magendantz.html | I Ann Rotch Engaged To H G Magendantz | Special to The New York Times j | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/industry-output-dipped-in-march-level-off-a-point-to-109-of-1957.html | INDUSTRY OUTPUT DIPPED IN MARCH Level Off a Point to 109 of 1957 Average Federal Reserve Reports RETAIL VOLUME RISES  Marked PickUp in Store and Auto Sales Noted  Unemployment Falls | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/inventor-of-picture-book-gives-children-keys-to-private-world.html | Inventor of Picture Book Gives Children Keys to Private World Former Secret Service Agent Patents Volume and Writes Accompanying Story VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/israeli-envoy-to-protest.html | Israeli Envoy to Protest | By Lawrence Fellowsspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/j-herbert-reio-.html | J HERBERT REIO | Soeclal to Hie New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/james-c-sorhagen.html | JAMES C SORHAGEN | I Special to the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/john-m-cutler.html | JOHN M CUTLER | SDedal to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/jordan-bars-egyptians.html | Jordan Bars Egyptians | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/khrushchev-said-to-hold-key-to-summits-success-parley-key-held-by.html | Khrushchev Said to Hold Key to Summits Success PARLEY KEY HELD BY KHRUSHCHEV | By William J Jordenspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/kings-song-equals-aqueduct-record-victor-is-2d-of-3-in-row-for.html | KINGS SONG EQUALS AQUEDUCT RECORD Victor Is 2d of 3 in Row for Arcaro  16 Named for Excelsior Today | By Joseph C Nichols | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/landlord-group-fights-seizures-operators-of-singleroom-west-side.html | LANDLORD GROUP FIGHTS SEIZURES Operators of SingleRoom West Side Tenements Join Against City Program WELFARE ISSUE RAISED Building Deterioration Laid to Problem Tenants Sent by Municipal Agency | By John Sibley | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/letters-combat-reds-duesseldorf-sends-5000-to-city-in-east-germany.html | LETTERS COMBAT REDS Duesseldorf Sends 5000 to City in East Germany | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/li-church-to-rectify-mistake-in-rare-window-140-years-ago.html | LI Church to Rectify Mistake In Rare Window 140 Years Ago | By Byron Porterfieldspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/lillahmcarthy-bbfpich-swbugc-dmiioii-ftlfiflliioo-star-in-many-shaw.html | LILLAHMCARTHY BBFPICH SWBUGC DmiiOii ftlfiflliOO Star in Many Shaw Works DiesuWrote Book With Aside by Playwright | SiMdil to The New Tori Ttm12 | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/lloyd-home-from-talks.html | Lloyd Home From Talks | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/moscow-is-eager-for-maifer-ledi-russians-pamper-us-cast-tickets.html | MOSCOW IS EAGER FOR MAIFER LEDI Russians Pamper US Cast  Tickets Snapped Up for All 56 Performances | By Max Frankelspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/moss-plans-to-race-with-a-us-license.html | MOSS PLANS TO RACE WITH A US LICENSE | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/mother-of-9-killed.html | Mother of 9 Killed | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/mrs-elizabeth-peltz.html | MRS ELIZABETH PELTZ | Snecul to The New Vorfc Timw | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/mrs-herbert-ieitzdemocratic-leader.html | MRS HERBERT IEITZDEMOCRATIC LEADER | I I Special to The New Yorfe Tiara I | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archiv es/mrs-oscar-ritchie-.html | MRS OSCAR RITCHIE | I Special to The New Ynrlt Tim12 i | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/mrs-watts-r-knowles.html | MRS WATTS R KNOWLES | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/music-landmark-for-philharwonic-bruno-walter-leads-mahlers-das-lied.html | Music Landmark for Philharwonic Bruno Walter Leads Mahlers Das Lied Maureen Forresters Singing Also Hailed | By Howard Taubman | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/nurses-cavalier-view-of-money-unbalancing.html | Nurses Cavalier View Of Money Unbalancing | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/oas-for-freeing-latin-prisoners-committee-asks-the-release-of.html | OAS FOR FREEING LATIN PRISONERS Committee Asks the Release of Political Captives and Those Who Take Refuge OAS FOR FREEING LATIN PRISONERS | By Wayne Phillipsspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/palisades-park-is-opened.html | Palisades Park Is Opened | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/parents-tell-how-to-live-with-genius.html | Parents Tell How to Live With Genius | By Martin Tolchin | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/plan-for-germany-federal-council-of-delegates-from-east-and-west.html | Plan for Germany Federal Council of Delegates From East and West Proposed | LEO SZILARD | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/poem-episode-decried-veterans-group-discerns-antichristian-bigotry.html | POEM EPISODE DECRIED Veterans Group Discerns AntiChristian Bigotry | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/prayer-on-south-africa-asked.html | Prayer on South Africa Asked | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/primary-prices-off-01-in-week-index-at-1201-of-4749-level-both-meat.html | PRIMARY PRICES OFF 01 IN WEEK Index at 1201 of 4749 Level  Both Meat and Steel Scrap Decline | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/prince-born-in-belgium-infant-son-of-albert-ranks-second-in-line-to.html | PRINCE BORN IN BELGIUM Infant Son of Albert Ranks Second in Line to Throne | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/reports-outline-heart-control-chicago-biology-session-told-the.html | REPORTS OUTLINE HEART CONTROL Chicago Biology Session Told the Atria Have a Profound Role in Blood Volume | By Harold M Schmeck Jrspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/revision-sighted-in-stockpile-law-us-in-reply-to-a-survey-by-un.html | REVISION SIGHTED IN STOCKPILE LAW US in Reply to a Survey by UN Sees Shift to Simplified Policy DISPOSAL TIMING CITED Formalities Said to Delay Unloading of Strategic Critical Materials | By Kathleen McLaughlinspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/ruth-lorin-cooper-heard-with-gutoff.html | RUTH LORIN COOPER HEARD WITH GUTOFF | ES | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/sam-l-swftzer.html | SAM L SWfTZER | Social to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/scdlptorpaffler-close-friend-of-lawrence-of-arabia-dies-u.html | SCDLPTORPAfflER Close Friend of Lawrence of Arabia Dies u Illustrated Seven Pillars of Wisdom | Sneeial to The Hew York Tlmei | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/schools-in-darien-bar-motor-scooters-on-their-grounds.html | Schools in Darien Bar Motor Scooters On Their Grounds | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/selassle-assails-racialism.html | Selassle Assails Racialism | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/senator-case-supported-record-of-new-jersey-official-on-state-and.html | Senator Case Supported Record of New Jersey Official on State and National Level Cited | J GARDNER CROWELL CoChairman Committee for Senator Case | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/space-psychology-held-an-unknown-scientist-says-only-flights-will.html | SPACE PSYCHOLOGY HELD AN UNKNOWN Scientist Says Only Flights Will Disclose Effects on Astronauts Emotions | By Emma Harrison | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/state-surplus-tiny-but-reserve-is-big.html | STATE SURPLUS TINY BUT RESERVE IS BIG | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/state-versus-city-laws.html | State Versus City Laws | CHARLES S ASCHER Associate Director Institute of Public Administration | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/talent-runs-in-family-of-silk-design-artist.html | Talent Runs in Family Of Silk Design Artist | By Rita Reif | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/thais-prosperity-held-vital-to-us-ambassador-johnson-says-failure.html | THAIS PROSPERITY HELD VITAL TO US Ambassador Johnson Says Failure of Free Economy Would Hurt in Asia | By Jacques Nevardspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/the-presidents-southern-trip.html | The Presidents Southern Trip | DOUG ANDERSON | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/theatre-fetes-to-aid-hood-college-alumnae.html | Theatre Fetes to Aid Hood College Alumnae | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/theory-about-hunting-turkey-is-found-as-true-as-law-of-gravity.html | Theory About Hunting Turkey Is Found as True as Law of Gravity | JOHN W RANDOLPHSpecial to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/top-pacers-here-for-25000-race-widower-creed-is-favored-at-75-in.html | TOP PACERS HERE FOR 25000 RACE Widower Creed Is Favored at 75 in Monitor Tonight  Bye Bye Byrd Is 85 | By Harry V Forgeronspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/tourtellotucharles.html | TourtellotuCharles | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/tuckahoe-halts-building-permits-says-contractors-try-to-gain-from.html | TUCKAHOE HALTS BUILDING PERMITS Says Contractors Try to Gain From Zoning Defects  Master Plan Awaited BAN TO LAST 2 MONTHS Lawyer for Village Expects Suits  Calls Old Rules a Patchwork Quilt | Special to The New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/uncut-parsifal-is-given-by-met-12minute-excision-restored-for.html | UNCUT PARSIFAL IS GIVEN BY MET 12Minute Excision Restored for Holiday  Borg Sings First Amfortas Here | ERIC SALZMAN | RE0000373103 | 1988-01-22 | B00000830781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/us-designs-compromise-plan-for-laborindustry-conference-complicated.html | US Designs Compromise Plan For LaborIndustry Conference Complicated Formula for a Summit Parley of Leaders Set Up in Hope of Satisfying All Concerned | By Richard E Mooneyspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/us-will-aid-paris-on-atom-project-will-supply-uranium-for-test-of-a.html | US WILL AID PARIS ON ATOM PROJECT Will Supply Uranium for Test of a Submarine Reactor US WILL AID PARIS ON ATOM PROJECT | By Robert C Dotyspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-16 | https://www.nytimes.com/1960/04/16/archives/verwoerd-begins-to-resume-duties-south-african-chief-gives-his.html | VERWOERD BEGINS TO RESUME DUTIES South African Chief Gives His First Order Since He Was Shot a Week Ago VERWOERD BEGINS TO RESUME DUTIES | By Leonard Ingallsspecial To the New York Times | RE0000373103 | 1988-01-22 | B00000830781 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/1198287-in-grants-allocated-by-fund-to-85-medical-schools.html | 1198287 in Grants Allocated By Fund to 85 Medical Schools | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/1960-goal-for-saltflat-races-398-miles-an-hour.html | 1960 Goal for SaltFlat Races 398 Miles an Hour | By Bill Dredge | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/2-cited-by-yale-law-alumni-to-honor-attorneys-of-new-york-and.html | 2 CITED BY YALE LAW Alumni to Honor Attorneys of New York and Connecticut | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/25000-pace-goes-to-bye-bye-byrd-widower-creed-next-champ-volo-is.html | 25000 PACE GOES TO BYE BYE BYRD Widower Creed Next Champ Volo Is Third in 202 25 Mile at Roosevelt 25000 PACE GOES TO BYE BYE BYRD | By Louis Effratspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/2d-berlin-elephant-dies.html | 2d Berlin Elephant Dies | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/3-plans-available-for-those-wanting-to-buy-abroad.html | 3 Plans Available for Those Wanting to Buy Abroad | By John S Radosta | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/5-quit-committee-pickingvenice-art.html | 5 QUIT COMMITTEE PICKINGVENICE ART | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/7-miscues-for-crimson.html | 7 Miscues for Crimson | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/a-big-hand-from-whitman-and-the-bowery-bhoys-edwin-forrest-first.html | A Big Hand From Whitman and the Bowery Bhoys EDWIN FORREST First Star of the American Stage By Richard Moody Illustrated 416 pp New York Al fred A Knopf 695 | By Eleanor Ruggles | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/a-pension-leader-to-oppose-brown-california-chief-of-oldage-group.html | A PENSION LEADER TO OPPOSE BROWN California Chief of OldAge Group Takes On Governor in Presidential Primary | By Bell Beckerspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/a-psychiatrist-pursues-youth-and-psychemobile.html | A Psychiatrist Pursues Youth and Psychemobile | By Emma Harrison | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/actor-pick-eats-at-a-faster-pace-horse-runs-faster-too-since-a-goat.html | Actor Pick Eats at a Faster Pace Horse Runs Faster Too Since a Goat Got His Goat | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/adeline-bradlee-william-doll-jiv-to-wed-july-11-uuuu-i-alumna-of.html | Adeline Bradlee William Doll Jiv To Wed July 11 uuuu I Alumna of Wheelock 1 Fiancee of Teacher in Brookline Mass | I Special to The New York Ttea | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/advertising-brushup-for-selfportrait-corporate-image-is-held-in.html | Advertising BrushUp for SelfPortrait Corporate Image Is Held in Need of a FaceLift | By Robert Alden | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/aged-car-in-new-traffic-is-island-of-fusty-grace.html | Aged Car in New Traffic Is Island of Fusty Grace | By Richard F Shepard | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/alaska-notes-moose-peril.html | Alaska Notes Moose Peril | By Murray Illson | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/american-league-season-starts-tomorrow-president-will-see-senators.html | American League Season Starts Tomorrow President Will See Senators Opener With Red Sox AMERICAN LEAGUE OPENS TOMORROW | By John Drebinger | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/american-tourists-in-london-buying-seats-on-margarets-nuptial-route.html | American Tourists in London Buying Seats on Margarets Nuptial Route | By Seth King | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/among-seekers-of-status-its-special-plates-in-60.html | Among Seekers of Status Its Special Plates in 60 | By Warren Weaver Jr | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/an-autos-emblem-tells-heraldic-story-of-maker.html | An Autos Emblem Tells Heraldic Story of Maker | By Peter Brison | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/an-unbroken-surface-of-doublethink-and-newspeak-socialism-in-one.html | An Unbroken Surface of Doublethink and Newspeak SOCIALISM IN ONE COUNTRY 19241926 Vol VI in A History of Soviet Russia By Edward Hallett Can 493 pp New York The Mac millan Company 750 Doublethink | By Bertram D Wolfe | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/architectural-panel-notes-leadership-in-their-designs-architects.html | Architectural Panel Notes Leadership In Their Designs ARCHITECTS NAME DESIGN WINNERS | By Glenn Fowler | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/arlene-shatsky-married.html | Arlene Shatsky Married | Special to The New York Ttaa | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/army-team-wins-in-lacrosse-173-miser-and-hillier-set-pace-against.html | ARMY TEAM WINS IN LACROSSE 173 Miser and Hillier Set Pace Against Rutgers Navy Sinks Princeton 165 | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373098 | 1988-01-22 | B00000830776 |

| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/arts-festival-slated-yonkers-synagogue-to-mark-its-dedication-may-8.html | ARTS FESTIVAL SLATED Yonkers Synagogue to Mark Its Dedication May 8 | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/as-7750-talked-about-youth-as-7750-talked-about-youth.html | As 7750 Talked About Youth As 7750 Talked About Youth | By Dorothy Barclay | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/aspects-of-an-artist-my-life-by-marc-chagall-translated-by.html | Aspects of an Artist MY LIFE By Marc Chagall Translated by Elisabeth Abbott from the French Ma Vie With 20 Illus trations by the Author 174 pp New York The Orion Press 6 | By Selden Rodman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/attack-from-tunisia-seen.html | Attack from Tunisia Seen | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/augustus-b-ziegler.html | AUGUSTUS B ZIEGLER | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/authors-query.html | Authors Query | VARIAN FRY | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/automobile-show-opens-in-colisium-4th-international-event-has-all.html | AUTOMOBILE SHOW OPENS IN COLISIUM 4th International Event Has All US Makers Present 1st Time  76 Foreign Units | By Bernard Stengren | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/awkward-admission.html | AWKWARD ADMISSION | SI LEWEN | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/back-to-marrakech-come-the-snakecharmers.html | BACK TO MARRAKECH COME THE SNAKECHARMERS | By Marvine Howe | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bacteriologists-to-meet.html | Bacteriologists to Meet | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/barbara-ferree-jimmy-c-harden-wed-in-suburbs-newspaper-aides-are.html | Barbara Ferree Jimmy C Harden Wed in Suburbs Newspaper Aides Are Married in Church in Pleasantville | I SwUU127H12 Ne York Bm12 | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/barbara-harrison-to-be-wed-june-18.html | Barbara Harrison To Be Wed June 18 | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/beback-keeps-iron-men-busy-salesmen-wait-for-bebacks.html | BeBack Keeps Iron Men Busy Salesmen Wait For BeBacks | By Edward Hudson | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/beckoning-color-in-a-world-of-fantasy-emil-nolde-text-by-werner.html | Beckoning Color in a World of Fantasy EMIL NOLDE Text by Werner Haft mann Translated from the German by Norbert Guterman 55 color plates and 19 black and white illus trations New York Harry N Abrams 15 | By Peter Selz | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/belluzimmer.html | BelluZimmer | Sptcltl to The Nsw Yorfc Tlmei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/berliner-wages-war-on-exnazis-students-exhibit-condemns-judges.html | BERLINER WAGES WAR ON EXNAZIS Students Exhibit Condemns Judges Again in Office  Red Inspiration Seen | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/betsyaatwood-charles-nelson-will-be-married-1959-wheaton-alumna-and.html | BetsyAAtwood Charles Nelson Will Be Married 1959 Wheaton Alumna and Cornell Medical Student Engaged | I Special to The New York Tlmee | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/biblical-science.html | BIBLICAL SCIENCE | JACK BENJAMIN | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/big-cooper-finds-profit-in-barrels-universal-container-does-half.html | BIG COOPER FINDS PROFIT IN BARRELS Universal Container Does Half Its Business With the Venerable Casks | By John J Abele | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/boom-predicted-in-cabinet-study-report-to-president-projects-great.html | BOOM PREDICTED IN CABINET STUDY Report to President Projects Great Advance in 60s  Finds Inflation Curbed OOM PREDICTED IN CABINET STUDY | By Felix Belair Jrspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/boston.html | Boston | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/boy-cleaning-gun-kills-his-cousin-7.html | BOY CLEANING GUN KILLS HIS COUSIN 7 | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/braves-rout-phillies-133-and-spoil-debut-of-mauch-braves-triumph.html | Braves Rout Phillies 133 And Spoil Debut of Mauch BRAVES TRIUMPH OVER PHILS 133 | By United Press International | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/brazil-to-move-capital-thursday-30000-will-travel-to-city-in.html | BRAZIL TO MOVE CAPITAL THURSDAY 30000 Will Travel to City in Interior but Rio Will Keep Many Offices | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bridge-the-end-of-an-era-death-of-sidney-lenz-marks-milestone-in.html | BRIDGE THE END OF AN ERA Death of Sidney Lenz Marks Milestone in Games History | By Albert H Morehead | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bridgeport-wins-6th-in-row.html | Bridgeport Wins 6th in Row | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bright-azaleas-for-the-metropolitan-area.html | BRIGHT AZALEAS FOR THE METROPOLITAN AREA | By Alan W Goldman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bring-pictures.html | BRING PICTURES | MRS WM E KROLL | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/brown-conquers-dartmouth-crew-bruins-win-by-1-12-lengths-harvard.html | BROWN CONQUERS DARTMOUTH CREW Bruins Win by 1 12 Lengths  Harvard Lightweights Beat Navy and MIT | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/building-architect.html | BUILDING ARCHITECT | FREDERICK J KIESLER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/built-in-decor.html | Built In Decor | By Cynthia Kellogg | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/bureaucrats-and-bombs-nuclear-policy-for-war-and-peace-by-thomas-e.html | Bureaucrats and Bombs NUCLEAR POLICY FOR WAR AND PEACE By Thomas E Murray 241 pp Cleveland and New York The World Publishing Company 4 Bureaucrats | By William L Laurence | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/buying-mg-at-factory-saves-cash.html | Buying MG At Factory Saves Cash | By Kendal Frost Md | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/c-a-ray-to-wed-nancy-c-messick.html | C A Ray to Wed Nancy C Messick | Special to The New York Time | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/california-shore-sought-as-a-park-45mile-strip-at-point-reyes.html | CALIFORNIA SHORE SOUGHT AS A PARK 45Mile Strip at Point Reyes Backed as US Preserve at Senate Hearing | By Lawrence E Daviesspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cameroon-chief-leads-returns-indicate-69-seats-for-ahidjos-union.html | CAMEROON CHIEF LEADS Returns Indicate 69 Seats for Ahidjos Union Party | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/campus-flareup-a-statement-on-sex-brings-professors-suspension.html | CAMPUS FLAREUP A Statement on Sex Brings Professors Suspension | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/canadians-moving-against-us-coins-canadians-move-against-us-coins.html | Canadians Moving Against US Coins CANADIANS MOVE AGAINST US COINS | By Elizabeth M Fowler | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/car-question-lease-rent-or-buy.html | Car Question Lease Rent or Buy | By Alexander R Hammer | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/car-rental-documents.html | CAR RENTAL DOCUMENTS | RALPH GATES | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/carole-krez-will-wed.html | Carole Krez Will Wed | Special to Tiie New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/carrossier-on-coast-offers-a-30000-custom-job.html | Carrossier on Coast Offers a 30000 Custom Job | By Bill Becker | RE0000373098 | 1988-01-22 | B00000830776 |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cassandra-s-cassatt-betrothed-to-ensign.html | Cassandra S Cassatt Betrothed to Ensign | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/castro-reported-set-for-invasion-his-drive-against-guerrilla-bands.html | CASTRO REPORTED SET FOR INVASION His Drive Against Guerrilla Bands Said to Be Aimed to Bar Foreign Landings | By R Hart Phillipsspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/census-explains-question-on-race-prodded-by-students-letter-it.html | CENSUS EXPLAINS QUESTION ON RACE Prodded by Students Letter It Admits Form Is Weak but Cites Need for Data | By Will Lissner | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cha-cha-vs-serampang-indonesian-youth-prefers-the-bongo-beat-to.html | Cha Cha vs Serampang Indonesian youth prefers the bongo beat to traditional dances Leading the fight for the latter is President Sukarno himself Cha Cha Vs Serampang | By Bernard Kalb | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/chaplin-marks-71st-birthday.html | Chaplin Marks 71st Birthday | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/child-to-mrs-george-perla.html | Child to Mrs George Perla | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/compacts-in-the-spotlight-fourth-coliseum-exhibit-focuses-on-the.html | Compacts in the Spotlight Fourth Coliseum Exhibit Focuses on the Popularity of Detroits Little Cars the Booming Imports and the Visionary Ideas for Future Years | By Joseph C Ingraham | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/company-surveys-corporate-image-jfd-electronics-discovers-that-its.html | COMPANY SURVEYS CORPORATE IMAGE JFD Electronics Discovers That Its Best Friends Really Do Tell It | By Alexander R Hammer | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/composer-group-offers-concert-works-by-kohs-langstroth-kougell.html | COMPOSER GROUP OFFERS CONCERT Works by Kohs Langstroth Kougell Kanitz and Mayer on Association Program | ERIC SALZMAN | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/concrete-patcher-latex-cement-eases-masonry-repairs.html | CONCRETE PATCHER Latex Cement Eases Masonry Repairs | By Bernard Gladstone | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/congress-likely-to-adopt-a-plan-for-care-of-aged-democratic.html | CONGRESS LIKELY TO ADOPT A PLAN FOR CARE OF AGED Democratic Decision to Push a Modified Bill Puts Its Fate Up to President POLITICAL RISKS IN VETO Rejection Could Harm Nixon in Race  GOP Proposal Is Given Little Chance BILL TO AID AGED IS LIKELY TO PASS | By John D Morrisspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/connecticut-gop-hopeful-on-house-seeks-to-regain-most-of-6-us-seats.html | CONNECTICUT GOP HOPEFUL ON HOUSE Seeks to Regain Most of 6 US Seats Lost in 1956 Democratic Sweep | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/connole-backed-to-stay-on-fpc-regulatory-officials-of-7-states-urge.html | CONNOLE BACKED TO STAY ON FPC Regulatory Officials of 7 States Urge His Renaming as Friend of Consumer | By Anthony Lewisspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/coop-is-issuing-mortgage-bonds-novel-method-of-financing-saves.html | COOP IS ISSUING MORTGAGE BONDS Novel Method of Financing Saves Money on Interest and Carrying Charges COOP IS ISSUING MORTGAGE BONDS | By Thomas W Ennis | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/crew-of-23-saved-in-13hour-search-lifeboat-found-off-virginia-by.html | CREW OF 23 SAVED IN 13HOUR SEARCH Lifeboat Found Off Virginia by Coast Guard  Vessel Sinks After Cargo Shifts | By Philip Benjamin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/criminals-at-large-in-the-bookstalls.html | Criminals at Large in the Bookstalls | By Anthony Boucher | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/critic-in-red-china-believed-silenced.html | CRITIC IN RED CHINA BELIEVED SILENCED | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/critic-without-a-home-paul-elmer-more-by-arthur-haz-ard-dakin-416.html | Critic Without a Home PAUL ELMER MORE By Arthur Haz ard Dakin 416 pp Princeton NJ Princeton University Press 750 | By Harry Levin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cub-scouts-of-nassau-will-fly-10000-kites.html | Cub Scouts of Nassau Will Fly 10000 Kites | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/cuba-how-other-latins-see-it-many-feel-that-castro-has-gone-too-far.html | CUBA HOW OTHER LATINS SEE IT Many Feel That Castro Has Gone Too Far in Attacking the US | By Tad Szulcspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/curran-attacks-hall-on-speech-nmu-chief-sends-wire-to-seafarers.html | CURRAN ATTACKS HALL ON SPEECH NMU Chief Sends Wire to Seafarers Head on Talk Dooming Unity Plan | By George Horne | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/dartmouth-tells-4-fraternities-to-end-discrimination-by-fall-groups.html | Dartmouth Tells 4 Fraternities To End Discrimination by Fall Groups Must Disaffiliate From National Organizations if Charters Retain Racial or Religious Barriers | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/david-green-weds-cornelia-w-mahan-i-i.html | David Green Weds Cornelia W Mahan i i | ajJMtel to The N12w Tork Tim | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/de-gaulle-to-reach-ottawa-tomorrow.html | DE GAULLE TO REACH OTTAWA TOMORROW | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/de-gaulles-philosophy-in-his-own-words-here-is-a-portrait-of-the.html | De Gaulles Philosophy in His Own Words Here is a portrait of the French President who is shortly to begin an official visit here drawn from the voluminous works that reflect his active and dedicated life De Gaulles Philosophy in His Own Words | By Robert C Doty | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/dead-heat-for-2d-talent-show-is-first-in-1348-nimmer-restless-wind.html | DEAD HEAT FOR 2D Talent Show Is First in 1348  Nimmer Restless Wind Next 46425 SEE MARK SET AT AQUEDUCT | By Joseph C Nichols | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/debut-recital-sung-by-thomas-fisher.html | DEBUT RECITAL SUNG BY THOMAS FISHER | JOHN BRIGGS | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/dedication-of-museum-jersey-parsonage-to-be-or-on-anniversary-of.html | DEDICATION OF MUSEUM Jersey Parsonage to Be Or on Anniversary of Tragedy | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/degrees-for-sale-flemming-takes-a-first-step-in-exposing-fraudulent.html | DEGREES FOR SALE Flemming Takes a First Step in Exposing Fraudulent Schools | By Fred M Hechinger | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/detroit-noracing-pact-may-soon-be-forgotten.html | Detroit NoRacing Pact May Soon Be Forgotten | By Frank M Blunk | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/difference-is-whats-under-the-hood.html | Difference Is Whats Under the Hood | By Joseph M Callahan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/disappointed-tourists.html | DISAPPOINTED TOURISTS | RALPH G LOCKETT | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/discriminating-toward-refugees.html | Discriminating Toward Refugees | TL TSUTFormer Counselor of Chinese Em bassy | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/dissension-tears-top-bolivia-party-race-for-presidency-breaks.html | DISSENSION TEARS TOP BOLIVIA PARTY Race for Presidency Breaks Facade of Unity Posing 1st Threat in 8 Years | By Juan de Onisspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/disturbing-portent-for-africa-guinea-all-its-ties-with-france.html | Disturbing Portent for Africa Guinea all its ties with France severed is coming under mounting Soviet influence if the trend continues it could increase antiWestern pressures on the other new nations Disturbing Portent for Africa | By Hamilton Fish Armstrong | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/doctors-seem-to-be-addicted-to-hunting-but-no-one-is-quite-sure-why.html | Doctors Seem to Be Addicted to Hunting but No One Is Quite Sure Why | JOHN W RANDOLPHSpecial to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/drobny-plays-for-love-of-tennis-former-champion-now-38-is-seldom-a.html | Drobny Plays for Love of Tennis Former Champion Now 38 Is Seldom a Tourney Victor | By Robert Daleyspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/duel-of-vice-and-virtue-vivien-leigh-analyzes-her-role-in-the-new.html | DUEL OF VICE AND VIRTUE Vivien Leigh Analyzes Her Role in the New Giraudoux Play | By Rj Leeney | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/duty-fight-splits-typewriter-field-2-domestic-manufacturers-seek.html | DUTY FIGHT SPLITS TYPEWRITER FIELD 2 Domestic Manufacturers Seek Import Tariff as Others Stay Neutral DUTY FIGHT SPLITS TYPEWRITER FIELD | By Alfred R Zipser | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/e-clifford-hall-jr-fiance-of-holly-rich.html | E Clifford Hall Jr Fiance of Holly Rich | Special to The New York Tiraei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/east-meeting-west-on-sports-cars.html | East Meeting West on Sports Cars | By Gladwin Hill | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/east-side-drama-two-new-productions-on-second-avenue.html | EAST SIDE DRAMA Two New Productions On Second Avenue | By Brooks Atkinson | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/easter-business-topped-59-level-retail-volume-spurted-last-week-as.html | EASTER BUSINESS TOPPED 59 LEVEL Retail Volume Spurted Last Week as the Countrys Weather Improved 3TO5 GAIN FORESEEN Later Season This Year Than Last Helped Merchants Overcome Slow Start EASTER BUSINESS TOPPED 59 LEVEL | By William M Freeman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/easter-fare-films-suitable-for-youth-on-local-screens.html | EASTER FARE Films Suitable for Youth On Local Screens | By Bosley Crowther | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/edison-home-in-jersey-to-open-as-a-museum-west-orange-mansion.html | EDISON HOME IN JERSEY TO OPEN AS A MUSEUM West Orange Mansion Little Changed In Years Since Inventors Death | By George Cable Wright | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/eisenhower-goal-backed-by-case-senator-exhorts-gop-to-push-on.html | EISENHOWER GOAL BACKED BY CASE Senator Exhorts GOP to Push On Courageously to End War Scourge | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/el-toro-class-boats-already-in-wide-use-on-coast.html | El Toro Class Boats Already in Wide Use on Coast | By Clarence E Lovejoy | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/eleanor-3-ross-is-future-bride-of-art-teacher-shipley-school.html | Eleanor 3 Ross Is Future Bride Of Art Teacher Shipley School Faculty Member and John A Cederstrom Engaged | Socdtl to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/elizabeth-clark-harry-eldridge-plan-marriage-students-at-marlboro.html | Elizabeth Clark Harry Eldridge Plan Marriage Students at Marlboro College Engagedu Wedding in June | Special to The New York TlmM I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/elizabeth-pelen-wellesley-1962-to-be-married-58-debutante-fiancee.html | Elizabeth Pelen Wellesley 1962 To Be Married 58 Debutante Fiancee of Peter C Buswell Business Student | SD12Ial to The New York TlmM I | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/elt.html | ELT | MARY DE PARMA | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/equalitys-progress.html | EQUALITYS PROGRESS | SAMUEL H HOFSTADTER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/europe-gains-as-carbuyer.html | Europe Gains As CarBuyer | By Werner Bamberger | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/evergreen-assets-yews-vary-from-shrub-to-tree-height.html | EVERGREEN ASSETS Yews Vary From Shrub To Tree Height | By Clarence E Lewis | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/exarmy-voice-leads-auctions-customs-aide once-a-sergeant-in-33d.html | ExArmy Voice Leads Auctions Customs Aide Once a Sergeant in 33d Year of Sales Smuggled Diamonds Worth 956000 on Block Thursday | By Joseph Carter | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/fans-of-vintage-models-like-the-elegant-days.html | Fans of Vintage Models Like the Elegant Days | By Dd Paige | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/father-escorts-judith-a-fellison-at-her-wedding-i-mount-holyoke.html | Father Escorts Judith A fellison At Her Wedding I Mount Holyoke Alumna Is Married to Homer M Grosvenor 3d | Special to Tfc12 New York times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/fiery-run-va-twilight-of-evening-twi-light-of-dawn.html | Fiery Run Va Twilight of Evening Twi light of Dawn | By James Reston | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/finlands-regime-is-under-attack-social-democrats-declare-rule-by.html | FINLANDS REGIME IS UNDER ATTACK Social Democrats Declare Rule by Coalition Amounts to a Popular Front | By Werner Wiskarispecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/florida-bus-tours-they-are-especially-convenient-when-the-sightseer.html | FLORIDA BUS TOURS They Are Especially Convenient When The SightSeer Has But Little Time | By Ce Wright | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/foes-say-castro-ignores-pledges-many-exbackers-contend-as-did.html | FOES SAY CASTRO IGNORES PLEDGES Many ExBackers Contend as Did Eisenhower That Cuban Betrays Ideals | By Tad Szulcspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/for-some-auto-buyers-just-a-cadillac-wont-do.html | For Some Auto Buyers Just a Cadillac Wont Do | By Harrison E Salisbury | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/for-the-aged.html | FOR THE AGED | EDWARD L JUSTIN | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/fordham-rowers-lose-american-international-wins-in-mileandaquarter.html | FORDHAM ROWERS LOSE American International Wins in MileandaQuarter Race | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/foreign-aid-cut-opposed-majority-believed-in-favor-of-military-and.html | Foreign Aid Cut Opposed Majority Believed in Favor of Military and Economic Assistance | WILLARD JOHNSON | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/free-rail-passes-increase-in-jersey.html | FREE RAIL PASSES INCREASE IN JERSEY | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/french-supported-on-algeria.html | French Supported on Algeria | CLIFFORD FORSTER | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/frontier-divides-jerusalem-rites-easter-observance-is-still.html | FRONTIER DIVIDES JERUSALEM RITES Easter Observance Is Still Hampered  Dust Storm Swirls Over the City | By Lawrence Fellowsspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gadgetmakers-bring-home-comfort-to-car.html | GadgetMakers Bring Home Comfort to Car | By Betsy Wade | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gail-boboras-wed-on-l-i.html | Gail Boboras Wed on L I | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gas-is-more-than-brand.html | Gas is More Than Brand | By George Barrett | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/genes-in-testtubes-harvard-experimenters-succeed-in-rearranging-the.html | GENES IN TESTTUBES Harvard Experimenters Succeed in Rearranging the DNA Molecule | By William L Laurence | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/girl-lost-in-park-is-found.html | Girl Lost in Park Is Found | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/glaxonuweinrib.html | GlaxonuWeinrib | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/glen-cove-seeking-urban-renewal-aid.html | GLEN COVE SEEKING URBAN RENEWAL AID | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/global-ball-may-7-is-being-planned-at-mamaroneck-dinner-dance-will.html | Global Ball May 7 Is Being Planned At Mamaroneck Dinner Dance Will Aid Westchester Mental Health Association | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/goals-for-schools.html | GOALS FOR SCHOOLS | By Leonard Buder | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/golfers-advised-to-hire-lawyer-or-study-rules-book-carefully.html | Golfers Advised to Hire Lawyer Or Study Rules Book Carefully Regulation Covering Ball That Strikes Flagstick Misunderstood Options and Penalties Are Explained | By Lincoln A Werden | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gop-in-jersey-in-test-tuesday-casemorris-contest-over-nomination.html | GOP IN JERSEY IN TEST TUESDAY CaseMorris Contest Over Nomination for Senate Highlights Primaries | By George Cable Wrightspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gop-too.html | GOP TOO | WILLIAM STEIGERChairman College Service Committee | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gorton-carruth-editor-72-dead-exaide-of-the-waterbury-republican.html | GORTON CARRUTH EDITOR 72 DEAD ExAide of The Waterbury Republican Was Official of Radio Reports Here | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/great-service.html | GREAT SERVICE | KA SOLMSSEN | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/groups-seek-jobs-for-the-retired-skilled-persons-on-pensions.html | GROUPS SEEK JOBS FOR THE RETIRED Skilled Persons on Pensions Obtaining Work Through Specialized Concerns GROUPS SEEK JOBS FOR THE RETIRED | By Je McMahon | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/growth-of-a-nation-america-grows-up-a-history-for-peter-by-gerald-w.html | Growth of a Nation AMERICA GROWS UP A History for Peter By Gerald W Johnson Illustrated by Leonard Everett Fish er 223 pp New York William Morrow  Co 375 | HENRY F GRAFF | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/guiding-a-film-exodus-actual-sites-give-realism-and-color-to-the.html | GUIDING A FILM EXODUS Actual Sites Give Realism and Color To the Drama of Palestinian Strife | By Fred Hift | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/gunter-p-barth-becomes-fiance-ofellenrwood-oregon-and-radcliffe.html | Gunter P Barth Becomes Fiance OfEllenRWood Oregon and Radcliffe Graduates Engagedu Both at Harvard | Special to The New Yorfe Ttaei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/halle-wile-fiancee-of-daniel-f-hewitt.html | Halle Wile Fiancee Of Daniel F Hewitt | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hallukorner.html | HalluKorner | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hamckeumichaelis.html | HamckeuMichaelis | SnecUl ta The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/harry-jacobs-to-wed-miss-margot-miller.html | Harry Jacobs to Wed Miss Margot Miller | Special to The New Voile Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/harvard-150pounders-win.html | Harvard 150Pounders Win | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hayes-jones-wins-110-high-hurdles-in-quantico-meet-time-of-0136-is.html | HAYES JONES WINS 110 HIGH HURDLES IN QUANTICO MEET Time of 0136 is Fastest of Year  Moran Victor in 4046 Mile Run Hayes Jones Triumphs in 0136 In 110Meter High Hurdles Race | By Joseph M Sheehanspecial To the New York Timesquantico Va April 16 | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/helpful-articles.html | HELPFUL ARTICLES | ANNORA SUE KARR Mrs Samuel L Karr | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hollywood-at-work-with-mixed-reactions-sinatras-story.html | HOLLYWOOD AT WORK With Mixed Reactions  Sinatras Story | By Murray Schumach | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/horsemen-who-ride-on-forever-a-distant-trumpet-by-paul-horgan-629.html | HORSEMEN WHO RIDE ON FOREVER A DISTANT TRUMPET By Paul Horgan 629 pp New York Farrar Straus  Cudahy 575 The Southwest and Its Early Settlers Are Vividly Portrayed by Paul Horgan | By Paul Engle | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hot-free-days-a-summer-to-share-by-helen-kay-illustrated-by-polly.html | Hot Free Days A SUMMER TO SHARE By Helen Kay Illustrated by Polly Jackson 48 pp New York Hastings House 3 | ELIZABETH MINOT GRAVES | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/how-adult-is-adult-education-never-before-has-going-back-to-school.html | How Adult Is Adult Education Never before has going back to school been so popular But the movement has aspects say two observers that make it far less meaningful than its boosters claim How Adult Is Adult Education | By Grace and Fred M Hechinger | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/hunting-with-tape-in-the-caribbeans.html | HUNTING WITH TAPE IN THE CARIBBEANS | By Carter Harman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/husband-cites-gloomy-figures-to-show-an-extra-is-costly.html | Husband Cites Gloomy Figures to Show an Extra Is Costly | By Harold Faber | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/i-denise-kelleher-d-m-mcconney-will-wed-in-fall-alumna-of-marymount.html | I  Denise Kelleher D M McConney Will Wed in Fall Alumna of Marymount Engaged to Veteran Villanova Graduate | Spodal to The Mew York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/i-jane-lees-fiancee-of-h-mck-lynch.html | i Jane Lees Fiancee Of H McK Lynch | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/illiterate-vagabond-wins-fame-in-poland-as-primitive-painter.html | Illiterate Vagabond Wins Fame In Poland as Primitive Painter Nikifor Discovered by Cracow Artists Cant Explain Name or Tell Age  Still Lives in OilLighted Hut | By Ms Handlerspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/imaginary-guests-andy-and-his-fine-friends-by-jane-thayer.html | Imaginary Guests ANDY AND HIS FINE FRIENDS By Jane Thayer Illustrated by Meg Wohlberg 48 pp New York Wil liam Marrow Company 250 | ELLEN LEWIS BUELL | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-agreement.html | IN AGREEMENT | HENRY K LUSTIG | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-defense-of-abstract-art-a-pointbypoint-reply-to-the-main-charges.html | In Defense Of Abstract Art A pointbypoint reply to the main charges brought against a controversial art movement In Defense Of Abstract Art | By Herbert Read | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-the-end-grandmother-knew-best-mrs-shermans-summer-by-marjorie.html | In the End Grandmother Knew Best MRS SHERMANS SUMMER By Marjorie Fischer 254 pp Philadel phia and New York JB Lippincott Company 395 | By Linda B Cateura | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-treasured-relics-a-nations-story-the-kremlin-by-david-douglas.html | In Treasured Relics a Nations Story THE KREMLIN By David Douglas Duncan Illustrated 168 pp Green wich Conn New York Graphic Society 25 | By Harrison E Salisbury | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/in-yeats-shadow-the-masterpiece-and-the-man-yeats-as-i-knew-him-by.html | In Yeats Shadow THE MASTERPIECE AND THE MAN Yeats as I Knew Him By Monk Gibbon Illustrated 226 pp New York The Macmillan Company 450 | By John Unterecker | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/ina-becker-affianced.html | Ina Becker Affianced | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/india-aims-to-buy-more-grain-in-us-food-chief-is-due-here-with-plan.html | INDIA AIMS TO BUY MORE GRAIN IN US Food Chief Is Due Here With Plan to Ease Shortage by Building a Backlog | By Paul Grimesspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/indian-harbor-wins-beats-seawanhaka-on-points-in-dinghy-team-races.html | INDIAN HARBOR WINS Beats Seawanhaka on Points in Dinghy Team Races | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/iraq-unstable-russia-and-uar-pose-twin-threat-iraq-fears-nasser.html | IRAQ UNSTABLE Russia and UAR Pose Twin Threat IRAQ FEARS NASSER | By Richard P Huntspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/israel-looks-ahead.html | ISRAEL LOOKS AHEAD | By Lawrence Fellowsspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/it-takes-more-than-gas-to-keep-a-car-running.html | It Takes More Than Gas To Keep a Car Running | By Bernard Stengren | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/jane-blount-fiancee-of-john-j-mcallister.html | Jane Blount Fiancee Of John J McAllister | Special to The New York Tim | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/janet-strauss-betrothed.html | Janet Strauss Betrothed | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/japans-cigarette-smoking-up.html | Japans Cigarette Smoking Up | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/jersey-contest-casemorris-senate-race-is-a-study-in-contrasts.html | JERSEY CONTEST CaseMorris Senate Race Is a Study in Contrasts | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/jewish-freedom-hailed-at-seder-bnai-brith-president-says-end-of.html | JEWISH FREEDOM HAILED AT SEDER Bnai Brith President Says End of Ghettos Does Not Threaten Assimilation | By Irving Spiegel | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/john-clingen.html | JOHN CLINGEN | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/johnson-hits-homer-in-second-before-crowd-of-3585-yanks-lose-41-but.html | Johnson Hits Homer in Second Before Crowd of 3585 Yanks Lose 41 but Rookies Star | By Gordon S White Jr | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/judith-a-miller-junior-at-wells-wmbemarried-jersey-girl-engaged-to.html | Judith A Miller Junior at Wells WmBeMarried Jersey Girl Engaged to Robert Alien Jewett an Amherst Senior | u  I Special to The New Torfc Times I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/judith-roberts-is-future-bride-of-law-student-jdarien-girl.html | Judith Roberts Is Future Bride Of Law Student JDarien Girl Betrothed to Thomas Patrick Skidd Jr of Yale | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/jules-parent-45-dies-vice-president-of-young-rubicam-was-exofficer.html | JULES PARENT 45 DIES Vice President of Young  Rubicam Was ExOfficer | Special to The New York Times i | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/julius-t-wilpon.html | JULIUS T WILPON | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/kansas-firebrand-the-surveyor-by-truman-nelson-667-pp-new-york.html | Kansas Firebrand THE SURVEYOR By Truman Nelson 667 pp New York Doubleday  Co 595 | By Herbert Mitgang | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/king-tours-hong-kong-mahendra-of-nepal-pays-visit-to-his-countrymen.html | KING TOURS HONG KONG Mahendra of Nepal Pays Visit to His Countrymen There | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/korean-research-aided-mobile-isotope-laboratory-donated-by-us.html | KOREAN RESEARCH AIDED Mobile Isotope Laboratory Donated by US Colleges | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/lama-s-hill-wed-to-ronald-hoenig.html | Lama S Hill Wed To Ronald Hoenig | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/lambrechtutate.html | LambrechtuTate | Spsclsl to The New York Ttawi | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/laura-ceasar-married.html | Laura Ceasar Married | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/lawrence-f-gardner.html | LAWRENCE F GARDNER | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/letter-writer-examines-moral-values-of-the-best-man-other-views.html | Letter Writer Examines Moral Values Of The Best Man  Other Views | FITZROY DAVIS | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/li-dean-is-hailed-for-stand-on-poem.html | LI DEAN IS HAILED FOR STAND ON POEM | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/light-materials-gaining-favor-in-engine-and-body.html | Light Materials Gaining Favor in Engine and Body | By Peter Bart | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/linda-shearne-john-pollard-3d-marry-in-south-father-escorts-bride.html | Linda SHearne John Pollard 3d Marry in South Father Escorts Bride at Her Wedding in  Virginia Beach | Sped to Hie New York Tim | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/line-chides-icc-on-rate-policies-americanhawaiian-head-blames-unit.html | LINE CHIDES ICC ON RATE POLICIES AmericanHawaiian Head Blames Unit for Blocking 100Million Investment | By Edward A Morrow | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/liter-or-gallon-courtesy-speaks-all-languages.html | Liter or Gallon Courtesy Speaks All Languages | By Oscar Godbout | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/maines-gold-rush-an-8-strike-brings-the-rock-hounds-flocking-to-the.html | MAINES GOLD RUSH An 8 Strike Brings the Rock Hounds Flocking to the Pine Tree State | By John Fenton | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/malay-red-drive-seen-shift-to-subversion-predicted-with-end-of.html | MALAY RED DRIVE SEEN Shift to Subversion Predicted With End of Military Effort | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/marcia-moore-bride-in-jersey-of-navy-ensign-alumna-of-centenary-wed.html | Marcia Moore Bride in Jersey Of Navy Ensign Alumna of Centenary Wed to Robert Bowen in Upper Montclair | pedal to Th Kew York Tlnm I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/margaret-amacker-is-bride-in-texas.html | Margaret Amacker Is Bride in Texas | Special to Tte New York Tlraei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/margaret-s-hospital-fiancee-of-myron-hays.html | Margaret S Hospital Fiancee of Myron Hays | Special to The New York nines 1 | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/marie-baldanza-engaged-to-wed-gordon-gray-jr-wellesley-alumni-and.html | Marie Baldanza Engaged to Wed Gordon Gray Jr Wellesley Alumni and Aide of Advertising Agency Af fianced | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/marjorie-shore-married.html | Marjorie Shore Married | Special to Ttie New York Timei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mary-b-james-dr-w-t-weeks-marry-in-south-graduate-of-randolph-macon.html | Mary B James Dr W T Weeks Marry in South Graduate of Randolph Macon and Surgeon Wed in Richmond | SpecUl to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mary-drexler-robert-parker-plan-marriage-senior-at-mt-hblyoke-and.html | Mary Drexler Robert Parker Plan Marriage Senior at Mt Hblyoke and North Carolina Junior Eiigagjsd | Special to The New York Times  I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/math-hits-goal-on-basketballs-icosahedron-theory-is-used-by-voit.html | MATH HITS GOAL ON BASKETBALLS Icosahedron Theory Is Used by Voit Rubber to Make More Perfect Sphere | By Gene Smith | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/matter-of-seeing-a-superb-collection-is-a-lesson-in-the-fundamental.html | MATTER OF SEEING A Superb Collection Is a Lesson In The Fundamental Joy of Art | By John Canaday | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/michigan-to-vote-on-sales-tax-rise-referendum-slated-in-fall-as.html | MICHIGAN TO VOTE ON SALES TAX RISE Referendum Slated in Fall as State Faces Deficit of 71 Million This Year | By Damon Stetsonspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mine-union-assets-total-110-millions-mine-union-assets-total-110.html | Mine Union Assets Total 110 Millions MINE UNION ASSETS TOTAL 110 MILLION | By Joseph A Loftusspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mirza-munir-baig-fiance-of-diane-h-de-rochefprt.html | Mirza Munir Baig Fiance Of Diane H de Rochefprt | uo uuuuuuuuuu 4 Special ta Tfte New Ybrfe Ttss | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/miss-eleanor-jacobs-is-affianced-to-a-judge.html | Miss Eleanor Jacobs Is Affianced to a Judge | Special to The Nfcw York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/miss-evelyn-carr-engaged-to-marry.html | Miss Evelyn Carr Engaged to Marry | Special to The NorK Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/miss-sally-etherton-affianced-to-officer.html | Miss Sally Etherton Affianced to Officer | Special to Tnc New YorEc Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/modern-psychology-upholds-ptolemy-on-moon-illusion-ptolemy-upheld.html | Modern Psychology Upholds Ptolemy on Moon Illusion Ptolemy Upheld on Explanation Of Why Horizon Moon Is Larger | By John A Osmundsen | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/montana-the-west-in-capsule-form.html | MONTANA  THE WEST IN CAPSULE FORM | By Jeanne K Beaty | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/montreal-council-translates-debate.html | MONTREAL COUNCIL TRANSLATES DEBATE | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/more-europeans-to-tour-us-in-1960.html | More Europeans to Tour US in 1960 | BS | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/morocco-charges-a-french-bombing-protests-energetically-over.html | MOROCCO CHARGES A FRENCH BOMBING Protests Energetically Over Reported 3Hour Attack by Planes From Algeria MOROCCO CHARGES A FRENCH BOMBING | By Thomas F Bradyspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/morris-denies-charge-by-case-he-imports-election-workers.html | Morris Denies Charge by Case He Imports Election Workers | By Joseph O Haffspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/morse-runs-hard-for-capital-test-district-primary-on-may-3-will.html | MORSE RUNS HARD FOR CAPITAL TEST District Primary on May 3 Will Choose Delegates to National Conventions | By Wayne Phillipsspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/most-cubans-here-held-procastro-heads-of-spanishlanguage-papers.html | MOST CUBANS HERE HELD PROCASTRO Heads of SpanishLanguage Papers Cite Sentiment  El Diario Fights Regime | By Peter Khiss | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mountain-tour-for-virginia-visitors.html | MOUNTAIN TOUR FOR VIRGINIA VISITORS | By Alf J Mapp Jr | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mr-celler-says-iata-is-a-cartel-asks-board-to-reject-new-fares.html | Mr Celler Says IATA Is a Cartel Asks Board To Reject New Fares | EMANUEL CELLER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mrs-mutch-has-son.html | Mrs Mutch Has Son | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/mrs-rd-deitz-has-son.html | Mrs RD Deitz Has Son | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/museum-positive-its-verrazzano-expert-on-city-deplores-the-states.html | MUSEUM POSITIVE ITS VERRAZZANO Expert on City Deplores the States Decadent Way of Spelling Bridge Name | By John L Hess | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/music-for-tv-incidental-but-important.html | MUSIC FOR TV  INCIDENTAL BUT IMPORTANT | By Sam Kaplan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/musicians-take-to-their-easels.html | MUSICIANS TAKE TO THEIR EASELS | By Marjorie Rubin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nancy-edwards-wssar-alumna-engaged-towed-professor-at-bucknell-is.html | Nancy Edwards Wssar Alumna Engaged toWed Professor at Bucknell Is Future Bride of Dr Charles Slanetz Jr | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nancy-hall-affianced.html | Nancy Hall Affianced | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/naples-opera-bows-to-church-criticism.html | NAPLES OPERA BOWS TO CHURCH CRITICISM | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nasser-back-home-sees-asian-support.html | NASSER BACK HOME SEES ASIAN SUPPORT | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/negro-criticizes-naacp-tactics-student-tells-sitdown-parley-legal.html | NEGRO CRITICIZES NAACP TACTICS Student Tells Sitdown Parley Legal Approach to Racial Problem Is Inadequate | By Claude Sittonspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/neutrals-in-the-un-asianafrican-differences-pointed-up-by-defeat-of.html | Neutrals in the UN AsianAfrican Differences Pointed Up By Defeat of Move on Atom Tests | By Thomas J Hamilton | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/new-cars-outpace-braking-power.html | New Cars Outpace Braking Power | By Albert G Maiorano | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/new-recipe-for-tires.html | New Recipe For Tires | JCI | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/new-rule-asked-for-ship-tracks-conference-next-month-to-get.html | NEW RULE ASKED FOR SHIP TRACKS Conference Next Month to Get Proposal to Enforce Sealane Agreement | By John P Callahan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/new-science-building.html | New Science Building | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/new-york-entry-scores-6th-time-mrs-duncans-ch-crikora-commotion.html | NEW YORK ENTRY SCORES 6TH TIME Mrs Duncans Ch Crikora Commotion Rated Best in Field of 954 Dogs | By Michael Straussspecial To The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/newark-hebrew-y-justifies-new-plant-by-expanding-use.html | Newark Hebrew Y Justifies New Plant By Expanding Use | By Milton Honigspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/newark-museum-garden-open.html | Newark Museum Garden Open | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/newbold-morris-to-get-parks-post-wagner-picks-republican-a-former.html | NEWBOLD MORRIS TO GET PARKS POST Wagner Picks Republican a Former La Guardia Aide to Succeed Moses NEWBOLD MORRIS TO GET PARKS POST | By Paul Crowell | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | By Val Adams | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/news-of-the-world-of-stamps-in-homage-to-americas-womanhood-new.html | NEWS OF THE WORLD OF STAMPS In Homage to Americas Womanhood New Quito Issue Date A FREE TOGO FROM SOUTH AFRICA DAHOMEY REPUBLIC QUITO CONFERENCE DANISH ROYALTY CHANGE IN CHILE OLYMPIC COVERS LINCOLN TRIBUTE | By Kent B Stiles | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nixon-on-tour-californians-complain-of-convention-delegation.html | NIXON ON TOUR Californians Complain of Convention Delegation | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nixon-reluctant-to-step-up-drive-despite-pressure-vice-president.html | NIXON RELUCTANT TO STEP UP DRIVE DESPITE PRESSURE Vice President Sees Erosion of Strength but Doubts Loss to Rockefeller NIXON RELUCTANT TO STEP UP DRIVE | By Wh Lawrencespecial To The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/no-boots-and-saddles-symposium-shows-composers-of-west-now-have.html | NO BOOTS AND SADDLES Symposium Shows Composers of West Now Have More Sophisticated Style | By Jack Goodman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/northwestern-lily-fields-supply-bulbs-for-easter.html | NORTHWESTERN LILY FIELDS SUPPLY BULBS FOR EASTER | By Dean Collins | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/nuclear-mishap-to-be-analyzed-reconstruction-of-accident-in.html | NUCLEAR MISHAP TO BE ANALYZED Reconstruction of Accident in Yugoslavia May Yield Radiation Dosage Data | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/odin-thulander-weds-miss-barbara-a-rose.html | Odin Thulander Weds Miss Barbara A Rose | Special to The New York Timef | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/offshoot.html | OFFSHOOT | RICHARD M PERDEW | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/oldest-hunter-alumna-dies.html | Oldest Hunter Alumna Dies | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/on-the-other-hand.html | ON THE OTHER HAND | MICHAEL MANNING | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/one-mans-solution-weekly-sowings-assure-supply-of-fresh-corn.html | ONE MANS SOLUTION Weekly Sowings Assure Supply of Fresh Corn | By George L Slate | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | JD SINGER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/out-on-a-limb.html | Out on a Limb | By Arthur Daley | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/parents-warned-on-pushing-child-yeshiva-experts-find-social.html | PARENTS WARNED ON PUSHING CHILD Yeshiva Experts Find Social Pressure on the Gifted Can Lead to Neuroses | By Emma Harrison | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/paris-unaware-of-incident.html | Paris Unaware of Incident | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/park-program-for-the-great-lakes-shores.html | PARK PROGRAM FOR THE GREAT LAKES SHORES | By Charles Grutzner | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/peace-theme-defense-needs-are-coupled-to-it.html | PEACE THEME Defense Needs Are Coupled to It | By Wh Lawrencespecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/peiping-claims-gain-in-rice-transplants-by-use-of-machines.html | Peiping Claims Gain in Rice Transplants By Use of Machines | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/personality-long-haul-for-exdelivery-boy-presidency-of-chain-caps.html | Personality Long Haul for ExDelivery Boy Presidency of Chain Caps the 47Year Butler Career Seasoning and Vigor Led to the Top at Grand Union | By James J Nagle | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/peter-page-to-marry-deborah-l-mahoney.html | Peter Page to Marry Deborah L Mahoney | uuuuuuuuuuuuuu I Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/plea-for-burma-surgeon-us-urged-to-give-medal-to-seagrave-now-in.html | Plea for Burma Surgeon US Urged to Give Medal to Seagrave Now in 39th Year at Namkham Hospital | By Howard A Rusk Md | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/polaroid-in-color-dr-land-makes-prints-in-two-minutes.html | POLAROID IN COLOR Dr Land Makes Prints In Two Minutes | By Jacob Deschin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/polio-discussion-set-symposium-on-vaccines-to-be-held-wednesday-in.html | POLIO DISCUSSION SET Symposium on Vaccines to Be Held Wednesday in Newark | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/political-clubs-leap-to-presses-reform-democrats-now-put-out-4.html | POLITICAL CLUBS LEAP TO PRESSES Reform Democrats Now Put Out 4 Tabloid Papers With 69000 Total Circulation | By McCandlish Phillips | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/politics-in-africa.html | POLITICS IN AFRICA | WHITTLE JOHNSTONAssistant Professor The American University | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/pone-of-thailand-defeats-perez-to-take-world-flyweight-title-pone.html | Pone of Thailand Defeats Perez To Take World Flyweight Title PONE THAI TAKES FLYWEIGHT TITLE | By Jacques Nevardspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/pourboire-or-trinkgelt-or-mancia-a-globetrotter-of-long-standing-of.html | Pourboire or Trinkgelt or Mancia A globetrotter of long standing offers tips on how to tip in France Germany Italy and elsewhere as another tourist season takes shape Pourboire Or Trinkgelt | By Hans Koningsberger | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/prado-expanding-art-is-regrouped-spanish-museum-adds-new-rooms-and.html | PRADO EXPANDING ART IS REGROUPED Spanish Museum Adds New Rooms and Hall  Major Works Are Acquired | By Benjamin Wellesspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/prelate-stresses-african-equality-anglican-offers-to-quit-in.html | PRELATE STRESSES AFRICAN EQUALITY Anglican Offers to Quit in Capetown if Act Will Spur Joint Denial of Apartheid | By Homer Bigartspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/president-studies-papers.html | President Studies Papers | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/progress-had-its-price-the-edge-of-objectivity-an-es-say-in-the.html | Progress Had Its Price THE EDGE OF OBJECTIVITY An Es say in the History of Scientific Ideas By Charles Coulston Gillispie 562 pp Princeton NJ Princeton University Press 750 Progress | By Henry Guerlac | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/r-e-holmberg-to-wed-miss-adrienne-davis.html | R E Holmberg to Wed Miss Adrienne Davis | Sp12ui to Th12 Ntw York Tliae fl | RE0000373098 | 1988-01-22 | B00000830776 |

| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/racheskyuholmes.html | RacheskyuHolmes | SMClal to The New Yorfc Times | RE0000373098 | 1988-01-22 | B00000830776 |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/rackets-in-slums-charged-by-cleric-in-a-nationwide-address.html | RACKETS IN SLUMS CHARGED BY CLERIC In a NationWide Address Gusweller Says Criminals Reap Fantastic Profit | By Edith Evans Asbury | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/rain-may-dampen-easter-finery-here-high-to-be-in-70s-rain-may.html | Rain May Dampen Easter Finery Here High to Be in 70s RAIN MAY DAMPEN EASTER FASHIONS | By George Dugan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/rally-gymkhana-trial-great-fun-if-you-know-what-they-are.html | Rally Gymkhana Trial Great Fun if You Know What They Are | JLH | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/ralph-f-culver.html | RALPH F CULVER | Swclal to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/random-house-will-buy-knopf-in-merger-alfred-knopf-and-wife-to.html | Random House Will Buy Knopf in Merger Alfred Knopf and Wife to Continue House Under Present Name but It and Cerfs Company Will Combine Activities NAME OF CONCERN TO BE CONTINUED Knopf and Wife Will Retain Positions  Combining of Some Activities Planned | By Gay Talese | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/record-ship-saving-reported-by-tva.html | RECORD SHIP SAVING REPORTED BY TVA | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/records-chavez-the-mexican-composer-in-some-major-scores.html | RECORDS CHAVEZ The Mexican Composer In Some Major Scores | By Eric Salzman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/reform-is-asked-for-ridgewood-councilmanager-system-is-urged-in.html | REFORM IS ASKED FOR RIDGEWOOD CouncilManager System Is Urged in Drive by League of Women Voters | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/rent-a-beatnik-and-swing.html | Rent a Beatnik And Swing | By Gilbert Millstein | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/repair-kit-aids-budget.html | Repair Kit Aids Budget | By Anthony J Despagni | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/report-on-speed-police-chiefs-find-strict-enforcement-of-limits.html | REPORT ON SPEED Police Chiefs Find Strict Enforcement Of Limits Leads to More Speeding | By Paul Jc Friedlander | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/riding-prize-won-by-lucy-cullman-brearley-girl-gloria-green-take.html | RIDING PRIZE WON BY LUCY CULLMAN Brearley Girl Gloria Green Take Equitation Events at Sleepy Hollow Show | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/robert-lessen-fiance-of-miss-linda-pollak.html | Robert Lessen Fiance Of Miss Linda Pollak | Special to The New SToris Time | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/robert-smith-to-wed-susan-parma-matthis.html | Robert Smith to Wed Susan Parma Matthis | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/russians-stress-calm-on-berlin-diplomats-in-washington-try-to-avoid.html | RUSSIANS STRESS CALM ON BERLIN Diplomats in Washington Try to Avoid an Air of Crisis Before Summit Meeting | By Jack Raymondspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/rutgers-oarsmen-capture-three-heavyweight-races-boston-u-second-in.html | Rutgers Oarsmen Capture Three Heavyweight Races BOSTON U SECOND IN VARSITY EVENT Rutgers Crew Scores by One and OneHalf Lengths  Columbia Is Third | By Allison Danzig | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/ruth-framebetfothed-to-robert-h-salzberg.html | Ruth FrameBetFothed To Robert H Salzberg | 11 Specfcl to ike New Yorfc Tim I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/safeguards-eyed-for-risks-abroad-un-agency-will-weigh-proposals-at.html | SAFEGUARDS EYED FOR RISKS ABROAD UN Agency Will Weigh Proposals at Session Slated This Week SAFEGUARDS EYED FOR RISKS ABROAD | By Brendan M Jones | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/safety-experts-aroused-by-the-fad-of-karting.html | Safety Experts Aroused by the Fad of Karting | By Edward A Morrow | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/sailing-instructions.html | Sailing Instructions | HARRY LAX | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/sallylstratton-becomes-bride-of-rk-webster-wisconsin-alumna-wed-to.html | SallyLStratton Becomes Bride Of RK Webster Wisconsin Alumna Wed to Princeton Graduate Virginia Law Student | fcxeial to ThN12w York Tlmei | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/schools-dispute-erupts-in-jersey-fight-over-westwood-move-to-bypass.html | SCHOOLS DISPUTE ERUPTS IN JERSEY Fight Over Westwood Move to Bypass Vote Leads to Bitter Board Session | By John W Slocumspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/sea-law-parley-votes-this-week-complex-issues-of-coastal-waters-to.html | SEA LAW PARLEY VOTES THIS WEEK Complex Issues of Coastal Waters to Be Decided  88 Nations Participate | By Am Rosenthalspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/secession-laws-upset-methodists-souths-leaders-fear-spread-of.html | SECESSION LAWS UPSET METHODISTS Souths Leaders Fear Spread of Legislation to Thwart Church Integration | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/selections.html | SELECTIONS | MORTON I MOSKOWITZ | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/selfcontained-painter.html | SELFCONTAINED PAINTER | JACK TWORKOV | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/senators-ask-aid-on-world-health-15-democrats-bid-president-propose.html | SENATORS ASK AID ON WORLD HEALTH 15 Democrats Bid President Propose Fight on Disease at Summit Conference | By Cp Trussellspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/seoul-says-reds-fomented-riots-but-critics-accuse-rhees-regime-of.html | SEOUL SAYS REDS FOMENTED RIOTS But Critics Accuse Rhees Regime of Closing Eyes to Police Brutality at Masan | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/setting-a-scene-lilies-can-be-used-in-combination-with-a-variety-of.html | SETTING A SCENE Lilies Can Be Used in Combination With a Variety of Perennials | By Barbara M Capen | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/shelters-on-display-3-models-set-up-in-trailers-to-tour.html | SHELTERS ON DISPLAY 3 Models Set Up in Trailers to Tour Pennsylvania | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/shochikus-ski-saga-austrian-star-technicians-combine-talents-on.html | SHOCHIKUS SKI SAGA Austrian Star Technicians Combine Talents on JapaneseMade Feature | By Ray Falk | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/shoe-price-decline-may-follow-drop-for-hide-market-drop-is-possible.html | Shoe Price Decline May Follow Drop For Hide Market DROP IS POSSIBLE FOR SHOE PRICES | By George Auerbach | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/short-holiday.html | SHORT HOLIDAY | BERNARD MOELLER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/signposts-on-the-road-to-parnassus-the-lifetime-reading-plan-by.html | Signposts on the Road to Parnassus THE LIFETIME READING PLAN By Clifton Fadiman 318 pp Cleveland and New York The World Publish ing Co 375 | By Robert Gorham Davis | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/simple-rules-foil-thieves.html | Simple Rules Foil Thieves | By Joseph Carter | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/size-held-a-minor-factor-in-safety-of-automobile.html | Size Held a Minor Factor In Safety of Automobile | By James L Malfetti | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/smallcar-insurance-rates-lowered.html | SmallCar Insurance Rates Lowered | By Martin Arnold | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/son-to-mrs-donald-palais.html | Son to Mrs Donald Palais | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/south-on-rights-outcome-on-bill-pleases-whites-in-the-south.html | SOUTH ON RIGHTS Outcome on Bill Pleases Whites in the South | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/soviet-abridges-gus-hall-speech-us-red-chief-quoted-mao-criticized.html | SOVIET ABRIDGES GUS HALL SPEECH US Red Chief Quoted Mao Criticized Khrushchev and Gave Cuba High Praise | By Harry Schwartz | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/soviet-expected-to-spur-iraqi-aid-mikoyan-flies-to-moscow-new-trade.html | SOVIET EXPECTED TO SPUR IRAQI AID Mikoyan Flies to Moscow  New Trade Plan Is Seen From Baghdad Visit | By Richard P Huntspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/soviet-shifts-commanders.html | Soviet Shifts Commanders | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/soviet-view-hope-is-to-ease-world-tension-to-open-way-for-peaceful.html | SOVIET VIEW Hope Is to Ease World Tension To Open Way for Peaceful Competition | By Max Frankelspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/speed-fight-splits-british.html | Speed Fight Splits British | By Walter Waggoner | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/sponsors-at-odds-du-pont-and-jersey-standard-display-basic.html | SPONSORS AT ODDS Du Pont and Jersey Standard Display Basic Disagreement on TV Policy | By Jack Gould | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/stevenson-strategy-he-strikes-out-at-the-republicans-but-keeps-far.html | Stevenson Strategy He Strikes Out at the Republicans but Keeps Far From IntraParty Battles | By Arthur Krock | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/stevensushay.html | StevensuShay | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/stocks-dip-a-bit-as-the-market-waits-to-see-which-way-economy-will.html | Stocks Dip a Bit as the Market Waits to See Which Way Economy Will Go | By Thomas E Mullaney | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/suburbs-react-to-crisis-of-an-allwheeled-life.html | Suburbs React to Crisis Of an AllWheeled Life | by Merrill Folsom | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/taped-ninotchka-stars-of-this-weeks-telecast-show-contrasting.html | TAPED NINOTCHKA Stars of This Weeks Telecast Show Contrasting Attitudes on Acting | By John P Shanley | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/test-ban-debate-set-for-capital-scientists-to-discuss-plans-for.html | TEST BAN DEBATE SET FOR CAPITAL Scientists to Discuss Plans for Policing Atom Curbs in Congressional Inquiry | By John W Finneyspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/that-second-income-mortgage-lenders-evaluate-extra-earnings-by.html | That Second Income Mortgage Lenders Evaluate Extra Earnings by Source and Steadiness SECOND INCOME A CREDIT FACTOR | By Walter H Stern | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/the-art-cauldron.html | THE ART CAULDRON | By Stuart Preston | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/the-bing-decade-a-summing-up-of-his-first-ten-years-as-general.html | THE BING DECADE A Summing Up of His First Ten Years As General Manager of the Met | By Howard Taubman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/the-british-tory-far-from-tory-the-new-conservatives-running-the.html | The British Tory  Far From Tory The new Conservatives running the Macmillan Government are a quite different breed both in background and in political philosophy from the frontbench aristocrats of yore The British Tory SOME TORY PRIME MINISTERS A CENTURYS SPAN | By Drew Middleton | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-catholic-vote-how-important-is-it-analysts-disagree-on-what.html | THE CATHOLIC VOTE HOW IMPORTANT IS IT Analysts Disagree on What 1928 Campaign of Gov Smith Proved Catholic Share of the Population Varies in Different Areas | By Leo Egan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-comeuppance-of-a-gentleman-a-place-for-my-head-by-wil-liam.html | The Comeuppance of a Gentleman A PLACE FOR MY HEAD By Wil liam Hoffman 406 pp New York Doubleday Co 395 | By Charlotte Capers | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-dance-birthday-ballet-theatre-marks-first-twenty-years.html | THE DANCE BIRTHDAY Ballet theatre Marks First Twenty Years | By John Martin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-egg-after-easter.html | The Egg After Easter | By Craig Claiborne | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-famous-and-infamous-wares-of-monsieur-girodias.html | The Famous and Infamous Wares of Monsieur Girodias | By Henry Popkin | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-merchants-view-an-appraisal-of-prospects-for-retail-sales.html | The Merchants View An Appraisal of Prospects for Retail Sales During the Next Four Months | By Herbert Koshetz | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-path-down-streetwalker-anonymous-178-pp-new-york-the-viking.html | The Path Down STREETWALKER Anonymous 178 pp New York The Viking Press 350 | By Lucy Freeman | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-south-in-the-north-a-racial-conflict-over-housing-in-a-chicago.html | The South in the North A racial conflict over housing in a Chicago suburb points up some differences and similarities above and below MasonDixon The South In the North | By Wilma Dykeman and James Stokely | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/the-world-of-music-cbs-invites-listeners-to-express-views-on.html | THE WORLD OF MUSIC CBS Invites Listeners to Express Views on Philharmonic Broadcasts | By John Briggs | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/then-and-now-lillian-gish.html | Then and Now Lillian Gish | By Seymour Peck | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/threat-to-banish-strikers-is-made-by-south-africa-absent-workers.html | THREAT TO BANISH STRIKERS IS MADE BY SOUTH AFRICA Absent Workers Will Face Dismissal and Shipment to Remote Reserves POLICE ACTION PLANNED Regime Warns of Measures to Avert Weeks Stoppage Called in Johannesburg AFRICAN STRIKERS FACE BANISHMENT | By Leonard Ingallsspecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/threeday-african-rally-leopards-rain-or-dust.html | ThreeDay African Rally Leopards Rain or Dust | By Arnold Benjaminargus Africa News Service | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/tigers-make-5-errors.html | Tigers Make 5 Errors | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/to-23-million-in-us-models-are-real-thing.html | To 23 Million in US Models Are Real Thing | JCI | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/to-grand-cayman-in-the-wake-of-the-pirates.html | TO GRAND CAYMAN IN THE WAKE OF THE PIRATES | By Robert Lane | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/to-play-a-part-lets-listen-to-a-story-radio-scripts-for-children-by.html | To Play a Part LETS LISTEN TO A STORY Radio Scripts for Children By Lilian Okun With a foreword by Helen Sachs Straus 273 pp New York The HW Wilson Company 350 THE RIGHT PLAY FOR YOU By Bernice Wells Carlson Illustrated by Georgette Boris 160 pp Nash ville and New York Abingdon Press Cloth 250 paper 160 | ELB | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/tour-of-6-homes-set-in-greenwich.html | Tour of 6 Homes Set in Greenwich | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/tourist-oasis-in-the-desert-under-a-rough-exterior-scottsdales.html | TOURIST OASIS IN THE DESERT Under a Rough Exterior Scottsdales Heart Is 14Carat | By Bill Becker | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/toward-reforms-in-italy-program-held-capable-of-winning-over-nenni.html | Toward Reforms in Italy Program Held Capable of Winning Over Nenni Socialists | EMERY S KOBOR | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/trees-with-character.html | TREES WITH CHARACTER | By David H Engel | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/two-iona-crews-score-varsity-and-freshmen-easily-beat-st-johns.html | TWO IONA CREWS SCORE Varsity and Freshmen Easily Beat St Johns Shells | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/uar-eyes-summit.html | UAR EYES SUMMIT | BY Jay Walzspecial To the New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/uconns-beat-yale-4-1.html | Uconns Beat Yale 4  1 | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/undefeated-navy-downs-penn-6-to-1-middies-take-their-league-opener.html | UNDEFEATED NAVY DOWNS PENN 6 TO 1 Middies Take Their League Opener Davis Fans 12 in Gaining His 4th Victory | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/union-to-honor-professor.html | Union to Honor Professor | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/untied-tongues.html | UNTIED TONGUES | PARKER TYLER | | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/urban-vs-rural-iowa-city-dwellers-press-for-more-representation.html | URBAN VS RURAL Iowa City Dwellers Press For More Representation | Special to The New York Times | | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/us-boom-seems-to-lose-headway-indicators-show-activity-at-a-high.html | US BOOM SEEMS TO LOSE HEADWAY Indicators Show Activity at a High Level but Impetus Appears to Dissipate STRIKES EFFECTS FADE Tendency Is Noted to Shift Burdens of Inventory to Suppliers Shoulders US BOOM SEEMS TO LOSE HEADWAY | By Burton Crane | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/us-frogman-lost-off-rio.html | US Frogman Lost Off Rio | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/us-view-propaganda-is-expected-to-be-the-main-business-of-the-heads.html | US VIEW Propaganda Is Expected to Be the Main Business of the Heads of Government | By Harry Schwartz | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/vanity-galleries.html | VANITY GALLERIES | CLARA KLINGHOFFER | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/vatican-opposing-fanfanis-coalition-with-reds-in-italy-vatican.html | Vatican Opposing Fanfanis Coalition With Reds in Italy VATICAN OPPOSES FANFANIS MOVES | By Arnaldo Cortesispecial To the New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/view-from-detroit-trim-cars-succeed.html | View From Detroit Trim Cars Succeed | By Damon Stetson | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/vintners-of-vermont-for-the-grape-season-by-harry-barba-246-pp-new.html | Vintners of Vermont FOR THE GRAPE SEASON By Harry Barba 246 pp New York The Mac millan Company 450 | By George Lea | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/viqifign-o-o-j-oo-o-o-o-o-1-o-feachejr-behnett-1558-iieiigaged.html | viQifign o o J oo o o o o 1 o feachejr Behnett 1558 iiEiigaged toilciacd C Bissiell Yale Alumnus | o Special to TSe New Yorfc Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/visit-to-colonial-delaware-dover-and-new-castle-reviving-era-of-old.html | VISIT TO COLONIAL DELAWARE Dover and New Castle Reviving Era of Old Again Next Month | By William G Weart | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/vogeluleonard.html | VogeluLeonard | Snetial to The New York Times I | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/west-side-slum-regains-glitter-building-on-riverside-drive-gets.html | WEST SIDE SLUM REGAINS GLITTER Building on Riverside Drive Gets FirstClass Units in 750000 Renovation 155 NEW SUITES MADE Rooming House Units Once Held 1500 Tenants  Old Landlord Jailed Riverside Drive Slum Regains Glitter in 750000 Renovation A Slum Is Transformed Into Modern Apartments | By Edmond J Bartnett | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archives/when-we-were-young-the-year-the-world-went-mad-by-allen-churchill.html | When We Were Young THE YEAR THE WORLD WENT MAD By Allen Churchill Illus trated 311 pp New York Thomas Y Crowell Company 495 | By Samuel T Williamson | RE0000373098 | 1988-01-22 | B00000830776 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/whitehead-and-kazan-strategy-whitehead-and-kazan-strategy.html | WHITEHEAD AND KAZAN STRATEGY WHITEHEAD AND KAZAN STRATEGY | By Maurice Zolotow | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/wife-says-occasional-crises-prove-the-auxiliary-vital.html | Wife Says Occasional Crises Prove the Auxiliary Vital | By Doris Faber | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/wild-dreams-done-in-metal.html | Wild Dreams Done in Metal | BS | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/world-bank-broadens-activity-takes-advisory-role-in-tokyofrench.html | World Bank Broadens Activity Takes Advisory Role in TokyoFrench Bond Dispute ROLE BROADENED FOR WORLD BANK | By Paul Heffernan | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/yale-crew-beats-kent-eli-varsity-lightweights-win-but-junior.html | YALE CREW BEATS KENT Eli Varsity Lightweights Win but Junior Varsity Fails | Special to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/young-men-in-white-the-interns-by-richard-frede-374-pp-new-york.html | Young Men In White THE INTERNS By Richard Frede 374 pp New York Random House 495 | By Frank G Slaughter | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-17 | https://www.nytimes.com/1960/04/17/archiv es/yugoslav-border-is-easy-to-cross-unlike-soviet-bloc-country-clears.html | YUGOSLAV BORDER IS EASY TO CROSS Unlike Soviet Bloc Country Clears Its Visitors and Citizens in 10 Minutes | By Paul Underwoodspecial to The New York Times | RE0000373098 | 1988-01-22 | B00000830776 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/1500000-stroll-in-easter-parade-in-mild-weather-clouds-give-way-to.html | 1500000 STROLL IN EASTER PARADE IN MILD WEATHER Clouds Give Way to Sunshine as Decorous Crowds in Finery Jam 5th Ave ECCENTRIC DRESS IS AT A MINIMUM Few Commercial Costumes Seen Clouds Give Way to Sun for Strollers | By Milton Bracker | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/2-canoeists-plan-journey.html | 2 Canoeists Plan Journey | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/2-tv-station-deals-under-trust-inquiry-tv-station-deals-target-of.html | 2 TV Station Deals Under Trust Inquiry TV STATION DEALS TARGET OF INQUIRY | By Anthony Lewisspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/3-pitchers-blank-new-york-2-to-0-yanks-play-final-tuneup-before.html | 3 PITCHERS BLANK NEW YORK 2 TO 0 Yanks Play Final TuneUp Before 3805 Coates to Hurl Season Opener | By John Drebinger | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/advertising-award-won-by-the-container-corporation.html | Advertising Award Won by the Container Corporation | By Robert Alden | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/agedcare-study-is-due-in-2-weeks-administration-is-split-on-plan.html | AGEDCARE STUDY IS DUE IN 2 WEEKS Administration Is Split on Plan Flemming Says AGEDCARE STUDY IS DUE IN 2 WEEKS | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archiv es/air-force-manual-decried-kennedy-opposes-church-state-tie.html | Air Force Manual Decried KENNEDY OPPOSES CHURCH  STATE TIE | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/alice-johnson-becomes-bride-of-bruce-dolph-she-is-attended-by-5-at.html | Alice Johnson Becomes Bride Of Bruce Dolph She Is Attended by 5 at Newburgh Wedding to Bell Telephone Aide | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/anachronism-and-anomaly-at-geneva.html | Anachronism and Anomaly at Geneva | By Cl Sulzberger | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/analysis-of-holdings-should-be-the-key-to-investing.html | Analysis of Holdings Should Be the Key to Investing | By Gene Smith | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/art-dutch-avantgarde-exhibition-at-graham-shows-works-by-lucebert.html | Art Dutch AvantGarde Exhibition at Graham Shows Works by Lucebert Wagemaker and Mooy | By Dore Ashton | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/atkins-triumphs-in-yacht-regatta-skippers-passion-to-first-place-in.html | ATKINS TRIUMPHS IN YACHT REGATTA Skippers Passion to First Place in Sea Cliff Clubs Lily Bowl Racing | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/ballet-episodes-part-ii-balanchines-section-of-work-returns-to.html | Ballet Episodes Part II Balanchines Section of Work Returns to Repertory of the City Company | By John Martin | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/becuffiingham-ofbostonherald-sports-columnist-and-writer-on-current.html | BECUffiiNGHAM OFBOSTONHERALD Sports Columnist and Writer on Current Affairs Diesu Was Radio Commentator | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/berenice-adrian-in-song-recital-soprano-makes-her-debut-at-carnegie.html | BERENICE ADRIAN IN SONG RECITAL Soprano Makes Her Debut at Carnegie Recital Hall  Offers Schumann Cycle | By John Briggs | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/berlin-bid-made-by-east-germans-interim-status-with-gradual-troop.html | BERLIN BID MADE BY EAST GERMANS Interim Status With Gradual Troop Reduction Asked  Bonn Rejects Idea | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/business-surges-in-pipeline-steel-shipping-releases-show-a-big-rise.html | BUSINESS SURGES IN PIPELINE STEEL Shipping Releases Show a Big Rise as Plans Are Approved Suddenly OTHER ORDERING DRAGS Volume of Cancellations However Drops Sharply During the Week | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/canterbury-deplores-trend.html | Canterbury Deplores Trend | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/chou-hails-burma-ties.html | Chou Hails Burma Ties | By Tillman Durdinspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/city-pension-plan-termed-uns0und-budget-commission-assails.html | CITY PENSION PLAN TERMED UNS0UND Budget Commission Assails Manipulation to Provide Indirect Pay Rises FISCAL SUICIDE FEARED Better Balance Urged for Services Manpower and Ability to Meet Costs | By Paul Crowell | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/city-to-continue-as-finance-hub-survey-predicts-lead-threatened.html | CITY TO CONTINUE AS FINANCE HUB SURVEY PREDICTS Lead Threatened However by Lag in Growth Rate Harvard Team Says SHIFT TO SUBURBS CITED More Moves From Wall St to Midtown Also Seen in Next 25 Years SHIFT TO SUBURBS DUE TO INCREASE More Moves From Wall St to Midtown Also Seen in Next 25 Years | By Richard Rutter | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/contract-bridge-mr-fishbein-writes-a-book-to-explain-his-convention.html | Contract Bridge Mr Fishbein Writes a Book to Explain His Convention and Its Corollaries | By Albert H Morehead | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/copiet-amorv-led-biological-studies.html | COPIET AMORV LED BIOLOGICAL STUDIES | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/crash-kills-us-singer-2d-entertainer-injured-when-car-hits-pole-in.html | CRASH KILLS US SINGER 2d Entertainer Injured When Car Hits Pole in Britain | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/de-blank-condemns-apartheid.html | De Blank Condemns Apartheid | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/dead-sea-permit-renewed.html | Dead Sea Permit Renewed | Dispatch of The Times London | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/defects-of-the-primary-direct-naming-of-candidates-promotes.html | Defects of the Primary Direct Naming of Candidates Promotes Extremism and Weakens Party Rule | By Leo Egan | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/defending-freedom.html | Defending Freedom | KEVIN CORRIGAN | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/democrats-lead-gop-in-filmland-they-win-many-more-stars-than-the.html | DEMOCRATS LEAD GOP IN FILMLAND They Win Many More Stars Than the Republicans in PreConvention Drive | By Murray Schumachspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/democrats-urge-foreignaid-rise-achesons-report-to-council-asks.html | DEMOCRATS URGE FOREIGNAID RISE Achesons Report to Council Asks Doubled Investment in Less Developed Areas DEMOCRATS URGE FOREIGNAID RISE | By Dana Adams Schmidtspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/edward-h-austin.html | EDWARD H AUSTIN | Special to The New Yoris Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/eisenhowers-join-in-easter-services-at-augusta-church-3-generations.html | Eisenhowers Join In Easter Services At Augusta Church 3 Generations of Eisenhowers Join Easter Service in Augusta | By Felix Belair Jrspecial to the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/emirs-advertise-to-counteract-flaunting-of-wealth-by-others-oilrich.html | Emirs Advertise to Counteract Flaunting of Wealth by Others OilRich Sheiks Try to Build Goodwill by Telling About Their Useful Deeds | By Jay Walzspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/festivities-greet-easter-in-russia-gaiety-pervades-moscow-churches.html | FESTIVITIES GREET EASTER IN RUSSIA Gaiety Pervades Moscow  Churches Jammed Despite Official Views on Faith FESTIVITIES GREET EASTER IN RUSSIA | By Osgood Caruthersspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/food-salad-days-arrive-selection-of-the-proper-olive-oil-is.html | Food Salad Days Arrive Selection of the Proper Olive Oil Is Determined by Taste and Its Use | By June Owen | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/fraternity-honors-15-for-journalism.html | FRATERNITY HONORS 15 FOR JOURNALISM | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/full-voting-right-restored-in-union-operating-engineers-adopt-new.html | FULL VOTING RIGHT RESTORED IN UNION Operating Engineers Adopt New Constitution in Line With 1959 Labor Law | By Ah Raskin | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/george-randall-rail-expert-dies-director-of-traffic-in-ports-of-u-s.html | GEORGE RANDALL RAIL EXPERT DIES Director of Traffic in Ports of U S During World War II uSpokesman for Roads | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/gift-of-gold-wins-jumping-laurels-canadian-gelding-scores-at-glen.html | GIFT OF GOLD WINS JUMPING LAURELS Canadian Gelding Scores at Glen Head With 12 Points  Snow Man Second | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/governor-signs-bill-on-addicts-it-provides-they-may-be-committed.html | GOVERNOR SIGNS BILL ON ADDICTS It Provides They May Be Committed Involuntarily to State Hospitals | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/headmaster-to-retire-buell-of-st-georges-will-leave-in-1961.html | Headmaster to Retire Buell of St Georges Will Leave in 1961 | By Michael Strauss | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/health-tests-on-dodd-ended.html | Health Tests on Dodd Ended | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/herseys-wall-will-be-a-drama-bloomgarden-gets-version-by-millard.html | HERSEYS WALL WILL BE A DRAMA Bloomgarden Gets Version by Millard Lampel  Mrs Javits Plans Production | By Sam Zolotow | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/italians-identify-a-subatomic-unit-antisigma-plus-is-observed-on.html | ITALIANS IDENTIFY A SUBATOMIC UNIT AntiSigma Plus Is Observed on Plates Feat Praised by Scientist in US | By Paul Hofmannspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/jeremy-brown-bride-of-g-h-casselssmith.html | Jeremy Brown Bride Of G H CasselsSmith | Swdtl to Th New York Times I | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/john-sherman-jr-entomologist-87.html | JOHN SHERMAN JR ENTOMOLOGIST 87 | Special to The New Yorir limes | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/just-for-the-record.html | Just for the Record | By Arthur Daley | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/labor-body-weakened.html | Labor Body Weakened | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/marchers-appeal-to-nehru-on-chou-5000-in-new-delhi-caution-indian.html | MARCHERS APPEAL TO NEHRU ON CHOU 5000 in New Delhi Caution Indian Leader to Be Firm in Visit by Chinese | By Paul Grimesspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/market-in-london-soft-and-nervous-index-off-79-points-in-week-in-a.html | MARKET IN LONDON SOFT AND NERVOUS Index Off 79 Points in Week in a Prolonged Reaction to Budget Warning CREDIT CURBS FEARED Stocks Show a Tendency to Swing Widely on Slight Volume of Trading | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/menzies-leaves-for-london.html | Menzies Leaves for London | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/more-aid-to-youth-is-urged-in-report-by-state-committee.html | More Aid to Youth Is Urged in Report By State Committee | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/moses-sees-fair-lasting-2-years-report-to-wagner-includes-a.html | MOSES SEES FAIR LASTING 2 YEARS Report to Wagner Includes a Reference to 196465 Without Qualification STUDIES ON SITE MADE Highway Links and Increase in Parking Lots Urged for Flushing Park MOSES SEES FAIR LASTING 2 YEARS | By Charles Grutzner | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/mrs-arthur-huck.html | MRS ARTHUR HUCK | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/mutual-network-to-be-sold-again-minnesota-mining-expected-to-close.html | MUTUAL NETWORK TO BE SOLD AGAIN Minnesota Mining Expected to Close Deal This Week  National Velvet Series | By Val Adams | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/nashville-issue-is-full-equality-sitin-movement-is-prelude-to.html | NASHVILLE ISSUE IS FULL EQUALITY SitIn Movement Is Prelude to Campaign by Negroes NASHVILLE ISSUE IS FULL EQUALITY | By Harrison E Salisburyspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/new-franco-step-awaited-in-spain-reports-of-a-move-toward-monarchy.html | NEW FRANCO STEP AWAITED IN SPAIN Reports of a Move Toward Monarchy Reach Envoys  But Doubts Remain | By Benjamin Wellesspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/new-jersey-primaries-charges-in-republican-senate-race-challenged.html | New Jersey Primaries Charges in Republican Senate Race Challenged by Candidate | ROBERT MORRIS | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/newark-nursery-to-gain.html | Newark Nursery to Gain | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/northsouth-division-considered-in-manhattan-police-commands-kennedy.html | NorthSouth Division Considered In Manhattan Police Commands Kennedy May Drop EastWest System for Efficiency Harlem Link Denied SHIFT CONSIDERED FOR POLICE AREAS | By Emanuel Perlmutter | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/penelope-perelval-engaged-to-marry.html | Penelope Perelval Engaged to Marry | Scwdal to Tft12 New York Tlma | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/pentagon-chided-on-secrecy-rules-private-study-groups-allege.html | PENTAGON CHIDED ON SECRECY RULES Private Study Groups Allege Censoring of Writing and Needless Curbs on Data | By Jack Raymondspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/performances-in-quantico-meet-raise-us-hopes-for-olympics.html | Performances in Quantico Meet Raise US Hopes for Olympics | By Joseph M Sheehanspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/piano-debut-made-by-donald-wright.html | PIANO DEBUT MADE BY DONALD WRIGHT | ES | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/polish-jews-hear-germany-scored-new-war-machine-is-seen-by-envoy-to.html | POLISH JEWS HEAR GERMANY SCORED New War Machine Is Seen by Envoy to US in Talk for Ghetto Memorial | By Irving Spiegel | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/polish-students-satirize-regime-theatre-groups-ridicule-all-phases.html | POLISH STUDENTS SATIRIZE REGIME Theatre Groups Ridicule All Phases of Life Under Reds Polish Life Is Sharply Satirized By Student Theatrical Groups | By Ms Handlerspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/pope-proclaims-glory-of-easter-he-hails-festive-occasion-but-cites.html | POPE PROCLAIMS GLORY OF EASTER He Hails Festive Occasion but Cites Continuing Fight on AntiChristian Spirit | By Arnaldo Cortesispecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/prices-in-france-show-small-drop.html | PRICES IN FRANCE SHOW SMALL DROP | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/puerto-rico-appoints-migration-unit-head.html | Puerto Rico Appoints Migration Unit Head | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/racial-problems-put-to-president-negro-student-chiefs-urge-him-to.html | RACIAL PROBLEMS PUT TO PRESIDENT Negro Student Chiefs Urge Him to Act  They Plan to Coordinate Protests | By Claude Sittonspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/random-notes-in-washington-whats-needed-is-weather-law-warm-winter.html | Random Notes in Washington Whats Needed Is Weather Law Warm Winter and Icy March Unsettle Capital  Wife of Senator Wrong Church | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/recital-is-given-by-allen-brown-pianist-shows-versatility-skill-in.html | RECITAL IS GIVEN BY ALLEN BROWN Pianist Shows Versatility Skill in Program Including Beethoven and Folklore | ERIC SALZMAN | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/religion-in-politics-statement-by-candidates-on-statechurch-stand.html | Religion in Politics Statement by Candidates on StateChurch Stand Advocated | ELLIS H DANAExecutive Vice President Wiscon sin Council of Churches | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/repair-of-city-streets-use-of-temporary-pavements-over-holes-or.html | Repair of City Streets Use of Temporary Pavements Over Holes or Utility Cuts Explained | ANTHONY J DONARGO Chief Engineer Office of the Com missioner of Public Works the City of New York | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/republicans-eye-jersey-primary-national-leaders-look-for-clues-to.html | REPUBLICANS EYE JERSEY PRIMARY National Leaders Look for Clues to Strength of Old Guard and Liberals | By George Cable Wrightspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/rise-in-space-fund-is-sought-in-senate-space-fund-rise-sought-in.html | Rise in Space Fund Is Sought in Senate SPACE FUND RISE SOUGHT IN SENATE | By John W Finneyspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/rye-fishing-event-for-aged.html | Rye Fishing Event for Aged | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/sales-expert-77-aids-mentally-ill-retired-executive-teaches-his-art.html | SALES EXPERT 77 AIDS MENTALLY ILL Retired Executive Teaches His Art as Educational Therapy for Veterans | By John W Stevensspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/sarah-godfrey-n-f-englehart-will-be-married-graduate-of-vermont-and.html | Sarah Godfrey N F Englehart Will Be Married Graduate of Vermont and ExStudent at New Hampshire Affianced | Special to The New York Tlma | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/sidney-c-tracer.html | SIDNEY C TRACER | special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/socialists-retain-chief-in-finland-tanner-heads-opposition-party.html | SOCIALISTS RETAIN CHIEF IN FINLAND Tanner Heads Opposition Party Again  Continued Political Impasse Seen | By Werner Wiskarispecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/south-africans-said-to-consider-sealing-borders-regime-may-act-to.html | SOUTH AFRICANS SAID TO CONSIDER SEALING BORDERS Regime May Act to Halt Political Refugees Escape to British Protectorates POLICE PRESS ROUNDUP Patrols Seek to Bar Strike Today  Foes of Apartheid Wary of Night Arrests SOUTH AFRICANS MAY BAR ESCAPE | By Leonard Ingallsspecial to the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/state-tax-change-an-analysis-of-bill-designed-to-ease-the.html | State Tax Change An Analysis of Bill Designed to Ease the Complications of Filing Next Year | By Robert Metz | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/steady-earner-in-coats-and-suits-rothmoor-corp-has-a-stable-record.html | Steady Earner in Coats and Suits Rothmoor Corp Has a Stable Record in Stormy Industry Dividends Each Year Boast of Concern in Chicago ROTHMOOR CORP KEEPS EVEN KEEL | By Herbert Koshetz | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/stocks-are-firm-on-dutch-board-average-climbs-by-nearly-5-points.html | STOCKS ARE FIRM ON DUTCH BOARD Average Climbs by Nearly 5 Points Internationals Pace the Advance | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/sudansoviet-pact-set-12month-8000000-barter-agreement-is-signed.html | SUDANSOVIET PACT SET 12Month 8000000 Barter Agreement Is Signed | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/suzanne-dolwick-prospective-bride.html | Suzanne Dolwick Prospective Bride | uuuuuuuuuuuuuuuuu  Sped to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/swiss-stocks-rose-at-end-of-the-week-stocks-advance-on-swiss-board.html | Swiss Stocks Rose At End of the Week STOCKS ADVANCE ON SWISS BOARD | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/symington-fights-bigotry-symington-vows-war-on-bigotry.html | Symington Fights Bigotry SYMINGTON VOWS WAR ON BIGOTRY | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/tea-moves-ahead-as-a-global-drink-world-production-up-57-since.html | TEA MOVES AHEAD AS A GLOBAL DRINK World Production Up 57 Since Before the War FAO Review Says TEA IS REPORTED TOP GLOBAL DRINK | By Kathleen McLaughlinspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/television-golf-mystery-plot-is-thickened-by-nbc-rerun-of.html | Television Golf Mystery Plot Is Thickened by NBC Rerun of Controversial SneadRudolph Match | By Jack Gould | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/texts-on-kennedys-stand.html | Texts on Kennedys Stand | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/the-way-of-the-cross-on-channel-4.html | The Way of the Cross on Channel 4 | JOHN P SHANLEY | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/theatre-1926-musical-gershwins-oh-kay-is-revived-uptown.html | Theatre 1926 Musical Gershwins Oh Kay Is Revived Uptown | By Lewis Funke | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/thomas-j-mickey.html | THOMAS J MICKEY | Special to The New York Times I | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/timeless-taste-survives-fashions-changes.html | Timeless Taste Survives Fashions Changes | By Carrie Donovan | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/tito-talk-to-open-political-parley-40-nations-send-observers-to.html | TITO TALK TO OPEN POLITICAL PARLEY 40 Nations Send Observers to First Yugoslav Party Congress Since 1953 | By Paul Underwoodspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/trouble-for-de-gaulle-his-world-prestige-is-high-but-issues-at-home.html | Trouble for de Gaulle His World Prestige Is High but Issues At Home Pose Major Test of His Rule | By Robert C Dotyspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/un-group-trains-africans-on-tour-economists-of-new-nations-learn.html | UN GROUP TRAINS AFRICANS ON TOUR Economists of New Nations Learn How Developing Ones Meet Problems | By James Feronspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/us-ingenuity-helps-improve-foreign-crafts.html | US Ingenuity Helps Improve Foreign Crafts | By Rita Reff | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/us-to-spur-pace-of-peaceful-tests-plans-underground-blasts-in-bid.html | US TO SPUR PACE OF PEACEFUL TESTS Plans Underground Blasts in Bid to Cut Soviets Lead in NonAtom Work | By Gladwin Hillspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/use-of-steel-cut-by-compact-cars-impact-is-felt-by-mills-small-us.html | USE OF STEEL CUT BY COMPACT CARS Impact Is Felt by Mills  Small US Autos Slow the Rise of Imports | By Richard E Mooneyspecial To the New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/vincent-jkerst1ng-of-engraving-ffrflf.html | VINCENT JKERST1NG OF ENGRAVING FfRflf | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |
| 1960-04-18 | https://www.nytimes.com/1960/04/18/archives/william-vogelback-ah-engineer-was-66.html | WILLIAM VOGELBACK AH ENGINEER WAS 66 | Special to The New York Times | RE0000373104 | 1988-01-22 | B00000830782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/32000-expected-for-yanks-debut-stengel-loads-lineup-with.html | 32000 EXPECTED FOR YANKS DEBUT Stengel Loads LineUp With RightHanders for Game With Red Sox Today | By John Drebingerspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/400-are-arrested-in-south-africa-showdown-expected-today-on.html | 400 ARE ARRESTED IN SOUTH AFRICA Showdown Expected Today on NationWide Strike Called by Africans POLICE SEIZE 400 IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/5000-trot-taken-by-sharon-rodney.html | 5000 TROT TAKEN BY SHARON RODNEY | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/75000-in-london-protest-hbomb-rally-fills-trafalgar-square-crowd.html | 75000 IN LONDON PROTEST HBOMB Rally Fills Trafalgar Square  Crowd Cheers Demands for Unilateral Disarming 75000 IN LONDON PROTEST HBOMB | By Drew Middletonspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/91day-bill-rate-falls-back-a-bit-average-is-3306-against-3622-a.html | 91DAY BILL RATE FALLS BACK A BIT Average Is 3306 Against 3622 a Week Earlier  182Day Issue Also Off 91DAY BILL RATE FALLS BACK A BIT | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/actions-of-supreme-court.html | Actions of Supreme Court | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/advertising-how-agencies-pick-tv-shows.html | Advertising How Agencies Pick TV Shows | By Robert Alden | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/aid-to-railroad-asked-albany-adviser-urges-plan-to-ease-new-havens.html | AID TO RAILROAD ASKED Albany Adviser Urges Plan to Ease New Havens Taxes | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/andrea-browrie-wed-to-joseph-r-berka-jr.html | Andrea Browrie Wed To Joseph R Berka Jr | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/antigambling-bills-signed-by-governor-governor-signs-anticrime.html | AntiGambling Bills Signed by Governor GOVERNOR SIGNS ANTICRIME BILLS | By Layhmond Robinsonspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/arabs-threaten-usship-boycott-egyptsyria-pier-union-asks-nassers.html | ARABS THREATEN USSHIP BOYCOTT EgyptSyria Pier Union Asks Nassers Help in Protest on New York Picketing | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/architects-fight-uniform-schools-convention-leader-assails-stock.html | ARCHITECTS FIGHT UNIFORM SCHOOLS Convention Leader Assails Stock Building Plans as Unworkable and Costlier | By Glenn Fowlerspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/ars-nova-orchestra-at-carnegie-hall.html | Ars Nova Orchestra at Carnegie Hall | JOHN BRIGGS | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/art-master-drawings-este-gallery-show-spans-5-centuries-frank.html | Art Master Drawings Este Gallery Show Spans 5 Centuries  Frank Lobdells Work on View | DORE ASHTON | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/artists-in-china-found-well-off-british-poet-after-a-visit-says.html | ARTISTS IN CHINA FOUND WELL OFF British Poet After a Visit Says They Have Prestige and Financial Status | By Dore Ashtonspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/bayonne-man-proves-negro-can-be-fireman.html | Bayonne Man Proves Negro Can Be Fireman | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/beardsley-ruml-65-tax-planner-dead-beardsley-ruml-is-dead-at-65.html | Beardsley Ruml 65 Tax Planner Dead Beardsley Ruml Is Dead at 65 Deviser of PayasYouGo Tax | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/bishop-criticizes-sitdown-support-alabaman-urges-episcopal-council.html | BISHOP CRITICIZES SITDOWN SUPPORT Alabaman Urges Episcopal Council to Repudiate Church Groups Advisory | By George Dugan | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/blast-in-ground-an-atom-inferno-in-hundredths-of-a-second-nevada.html | BLAST IN GROUND AN ATOM INFERNO In Hundredths of a Second Nevada Test Records Heat of 1800000 Degrees | By Gladwin Hillspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/bolivia-showing-financial-gains-currency-stabilization-drive-has.html | BOLIVIA SHOWING FINANCIAL GAINS Currency Stabilization Drive Has Succeeded but More Investment Is Needed | By Juan de Onisspecial To the New York Timas | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/boulmetis-rides-to-neck-triumph-promised-land-pays-980-at-aqueduct.html | BOULMETIS RIDES TO NECK TRIUMPH Promised Land Pays 980 at Aqueduct Completing Triple for Jockey | By Michael Strauss | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/but-bills-of-us-score-advances-new-treasury-issues-reach-lows.html | BUT BILLS OF US SCORE ADVANCES New Treasury Issues Reach Lows Corporates Are Off in Light Trading | By Paul Heffernan | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/called-ineffective.html | Called Ineffective | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/caracas-thwarts-plot-charges-exaide-of-general-with-planning.html | CARACAS THWARTS PLOT Charges ExAide of General With Planning Invasion | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/castro-critics-ask-asylum.html | Castro Critics Ask Asylum | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/chou-and-u-nu-end-talks.html | Chou and U Nu End Talks | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/chou-concessions-expected-in-india-but-few-believe-visitor-will.html | CHOU CONCESSIONS EXPECTED IN INDIA But Few Believe Visitor Will Offer Acceptable Plan to Settle Border Dispute | By Paul Grimesspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/city-gets-4-weeks-for-soccer-drill-stubbins-says-new-club-will.html | City Gets 4 Weeks for Soccer Drill Stubbins Says New Club Will Start Work Monday | By Frank M Blunk | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/claire-luce-alone.html | Claire Luce Alone | LOUIS CALTA | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/college-degrees-held-police-need-diplomas-to-be-required-of-all.html | COLLEGE DEGREES HELD POLICE NEED Diplomas to Be Required of All Rookies Here Soon Kennedy Forecasts NEW ACADEMY STARTED Neighbors Picket Ceremony on 20th St to Complain of Buildings Design | By Peter Flint | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/concern-agrees-to-stop-payola-philadelphia-disk-distributor-tied-to.html | CONCERN AGREES TO STOP PAYOLA Philadelphia Disk Distributor Tied to Clark in Business  2 Others Join Ban | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/contract-bridge-big-contingent-leaves-here-by-plane-today-for-world.html | Contract Bridge Big Contingent Leaves Here by Plane Today for World Tournament in Turin Italy | By Albert H Morehead | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/cuban-regime-upheld-president-eisenhowers-criticism-of-castros-rule.html | Cuban Regime Upheld President Eisenhowers Criticism of Castros Rule Answered | ENRIQUE FINLAY | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/davies-appointment-praised.html | Davies Appointment Praised | NATHAN STRAUS | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/de-gaulle-greeted-warmly-in-ottawa-de-gaulle-begins-visit-to-canada.html | De Gaulle Greeted Warmly in Ottawa DE GAULLE BEGINS VISIT TO CANADA | By Tania Longspecial To The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/democratic-committee-inspects-convention-site-at-los-angeles.html | Democratic Committee Inspects Convention Site at Los Angeles | By Bill Beckerspecial to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/dispute-stalls-home-on-wheels-family-moves-in-to-sit-it-out.html | Dispute Stalls Home on Wheels Family Moves In to Sit It Out | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/dr-nathaniel-shapiro.html | DR NATHANIEL SHAPIRO | Special to The New York Times I | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/easing-entry-of-refugees-fate-of-bill-with-comprehensive-provisions.html | Easing Entry of Refugees Fate of Bill With Comprehensive Provisions for DPs Recalled | JOHN V LINDSAY MC | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/eastern-europe-warming-to-us-friendlier-attitude-follows-soviet.html | EASTERN EUROPE WARMING TO US Friendlier Attitude Follows Soviet Lead and Serves Drive for More Trade | By Ms Handlerspecial To The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/eisenhower-and-nixon-root-williams-around.html | Eisenhower and Nixon Root Williams Around | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/filmed-tv-show-for-tab-hunter-he-will-star-in-a-comedy-series-on.html | FILMED TV SHOW FOR TAB HUNTER He Will Star in a Comedy Series on NBC Brasselle Program Ends in June | By Val Adams | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/food-schools-12th-year-cooking-classes-are-based-on-expert-teachers.html | Food Schools 12th Year Cooking Classes Are Based on Expert Teachers Theory of Adapting Recipes | By Nan Ickeringill | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/foreign-bank-measure-signed-by-rockefeller.html | Foreign Bank Measure Signed by Rockefeller | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/france-honors-new-yorker.html | France Honors New Yorker | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/french-bases-opposed-moroccans-call-for-their-blockade-and.html | FRENCH BASES OPPOSED Moroccans Call for Their Blockade and Evacuation | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/french-cabinet-gains-assumes-power-to-declare-temporary-emergency.html | FRENCH CABINET GAINS Assumes Power to Declare Temporary Emergency | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/george-calingaert-taught-chemistry.html | GEORGE CALINGAERT TAUGHT CHEMISTRY | Special to The New Tori Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/governor-renews-plea-on-shelters.html | GOVERNOR RENEWS PLEA ON SHELTERS | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/governor-signs-law-on-un-realty-tax.html | GOVERNOR SIGNS LAW ON UN REALTY TAX | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/high-atom-costs-cut-power-aims-euratom-says-interest-lags-in.html | HIGH ATOM COSTS CUT POWER AIMS Euratom Says Interest Lags in Constructing Plants  But Research Gains | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/high-court-gets-con-ed-gas-case-suit-over-use-of-fuel-for-big-plant.html | HIGH COURT GETS CON ED GAS CASE Suit Over Use of Fuel for Big Plant Here Stirs Divided Views Throughput US | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/islands-said-to-be-honduran.html | Islands Said to Be Honduran | CELEO DAVILA Ambassador of Honduras | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/ivy-leaguer-in-park-job.html | Ivy Leaguer in Park Job | Augustus Newbold Morris | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/james-m-donahue.html | JAMES M DONAHUE | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/jane-rako-fiancee-of-paul-morrissey.html | Jane Rako Fiancee Of Paul Morrissey | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/john-h-stephan.html | JOHN H STEPHAN | Special to The New Yortt Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/kennedy-charges-gangup-by-foes-also-scores-religious-bigotry-and.html | KENNEDY CHARGES GANGUP BY FOES Also Scores Religious Bigotry and Belittles Humphrey in West Virginia Speeches KENNEDY CHARGES GANGUP BY FOES | By Wh Lawrencespecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/kornuluther.html | KornuLuther | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/lawyers-linked-to-recordfixing-to-aid-gamblers-exdetective-is-also.html | LAWYERS LINKED TO RECORDFIXING TO AID GAMBLERS ExDetective Is Also Under Investigation in Switch of Reports Sent to Court POLICE GROUP CHECKED 183 Are Being Screened at Identification Bureau  Long Inquiry Seen LAWYERS LINKED TO RECORDFIXING | By Jack Roth | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archiv es/li-fete-will-help-mount-holyoke-club.html | LI Fete Will Help Mount Holyoke Club | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/lieut-a-m-gasienica-weds-miss-dickinson.html | Lieut A M Gasienica Weds Miss Dickinson | uuuuuuuu I Soeclal to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/long-island-aggies-win-edge-post-76-on-ptaceks-grandslam-home-run.html | LONG ISLAND AGGIES WIN Edge Post 76 on Ptaceks GrandSlam Home Run | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/louisiana-expects-record-vote-today.html | LOUISIANA EXPECTS RECORD VOTE TODAY | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/market-zigzags-trend-is-lacking-average-down-125-points-trading.html | MARKET ZIGZAGS TREND IS LACKING Average Down 125 Points  Trading Volume Rises  65 Highs 54 Lows MOTOR GROUP IS FIRM Communications Building Materials Are Strong  Oil and Rubber Weak MARKET ZIGZAGS TREND IS LACKING | By Burton Crane | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/mary-schimmel-bride-of-richard-w-krimm_____-i.html | Mary Schimmel Bride  Of Richard W Krimm i | Special to The New York Times I | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/miss-mcmillan-bride-of-william-richards.html | Miss McMillan Bride Of William Richards | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/missile-week-in-connecticut.html | Missile Week in Connecticut | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/morse-got-500-at-teamster-talk-introduced-union-candidate-for.html | MORSE GOT 500 AT TEAMSTER TALK Introduced Union Candidate for Congress  Calls Fee Average for Lecture | By Wayne Phillipsspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/moscow-cheers-for-a-fair-lady-sellout-premiere-audience-gives.html | MOSCOW CHEERS FOR A FAIR LADY SellOut Premiere Audience Gives Standing Ovation to Troupe From US | By Osgood Caruthersspecia To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/music-no-for-an-answer-blitzstein-work-gets-revival-downtown.html | Music No for an Answer Blitzstein Work Gets Revival Downtown | By Howard Taubman | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/nance-is-president-of-cleveland-bank.html | NANCE IS PRESIDENT OF CLEVELAND BANK | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/negroes-reject-knoxville-plan-us-court-is-asked-to-bar.html | NEGROES REJECT KNOXVILLE PLAN US Court Is Asked to Bar Desegregation of Schools on GradeaYear Basis | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/new-money-issue-sets-brazil-record.html | NEW MONEY ISSUE SETS BRAZIL RECORD | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/new-soviet-cities-open-to-tourists-us-travel-agent-reports-easing.html | NEW SOVIET CITIES OPEN TO TOURISTS US Travel Agent Reports Easing of Bars  Many Visitors Expected | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/newman-pleads-for-fusion-in-61-cop-leader-asks-civic-groups-and.html | NEWMAN PLEADS FOR FUSION IN 61 COP Leader Asks Civic Groups and Independents to Help Save City | By Leo Egan | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/nixon-is-seeking-compromise-plan-on-farm-policies-works-to-clear.html | NIXON IS SEEKING COMPROMISE PLAN ON FARM POLICIES Works to Clear Unfavorable Political Climate Created for Party by Benson NIXON IS SEEKING COMPROMISE PLAN | By William M Blairspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/nixons-training-for-office.html | Nixons Training for Office | NELLE HABER | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/olympic-official-lauds-us-crews-goes-chairman-of-rowing-foresees.html | OLYMPIC OFFICIAL LAUDS US CREWS Goes Chairman of Rowing Foresees Keen Rivalry in Trials for Games | By Allison Danzig | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/one-week-late.html | One Week Late | By Arthur Daley | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/osaka-fete-gives-a-prous-opera-black-ships-japanese-work-on.html | OSAKA FETE GIVES A PROUS OPERA Black Ships Japanese Work on Townsend Harris Is First Such Offering at Event | By Ross Parmenterspecial to the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/personal-income-goes-up-slightly-shows-increase-in-march-despite.html | PERSONAL INCOME GOES UP SLIGHTLY Shows Increase in March Despite Decline in Jobs and National Production | By Edwin L Dale Jrspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/president-closes-a-career-as-openingday-pitcher-president-is.html | President Closes a Career as OpeningDay Pitcher President Is Winning Pitcher In Last OpeningDay Assignment | By United Press International | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/presidential-passiveness-seen.html | Presidential Passiveness Seen | PHYLLIS RESNICK | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/press-charter-gains-un-unit-upholds-reporters-right-to-gather-news.html | PRESS CHARTER GAINS UN Unit Upholds Reporters Right to Gather News | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/priest-reveals-he-wrote-novel-castigating-apartheid-in-africa.html | Priest Reveals He Wrote Novel Castigating Apartheid in Africa Author of The Night Cometh Published in New York Under Pen Name Last Fall Is Capetown Catholic Cleric | By Homer Bigartspecial to the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/profits-from-pennies-small-bets-lead-to-big-stadiums-say-soccerpool.html | Profits From Pennies Small Bets Lead to Big Stadiums Say SoccerPool Advocates in France | By Robert Daleyspecial to the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/regime-wooing-mulattoes.html | Regime Wooing Mulattoes | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/role-is-disavowed-in-equity-corp-tiff.html | ROLE IS DISAVOWED IN EQUITY CORP TIFF | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/sales-pact-signed-for-boston-station.html | SALES PACT SIGNED FOR BOSTON STATION | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/seaway-is-opened-for-its-2d-season-canada-freighter-lemoyne-first.html | SEAWAY IS OPENED FOR ITS 2D SEASON Canada Freighter Lemoyne First in Locks  Traffic Is Moving Both Ways | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/shakespearean-work-is-staged-by-vaughan.html | Shakespearean Work Is Staged by Vaughan | By Brooks Atkinson | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/shippickets-ban-voided-by-court-unions-to-be-able-to-protest-on.html | SHIPPICKETS BAN VOIDED BY COURT Unions to Be Able to Protest on ForeignFlag Vessels  RailLabor Curb Barred | By Anthony Lewisspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/small-vote-due-in-jersey-today-only-a-quarter-of-eligibles-expected.html | SMALL VOTE DUE IN JERSEY TODAY Only a Quarter of Eligibles Expected in Primary Eyed by GOP Leaders | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/son-to-mrs-givotovsky-3d.html | Son to Mrs Givotovsky 3d | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/soviet-author-appears-to-decry-communist-system-in-a-parable-moscow.html | Soviet Author Appears to Decry Communist System in a Parable MOSCOW WRITER CALLS FOR TRUTH | By Harrison E Salisbury | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/spreading-the-points-new-scoring-system-to-be-tested.html | Spreading the Points New Scoring System to Be Tested | By Gordon S White Jr | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/stork-club-loses-picketing-ruling-nlrb-examiner-finds-union-action.html | STORK CLUB LOSES PICKETING RULING NLRB Examiner Finds Union Action Is Appeal to Public and Not Illegal | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/studios-plan-rise-in-filming-today-production-increase-slated-after.html | STUDIOS PLAN RISE IN FILMING TODAY Production Increase Slated After Actors Guild Votes to Ratify Its Contract | By Murray Schumachspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/suffolk-murder-trial-opens.html | Suffolk Murder Trial Opens | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/tangier-ends-era-of-free-economy-commerce-of-city-brought-under.html | TANGIER ENDS ERA OF FREE ECONOMY Commerce of City Brought Under Moroccan Control  Business Drop Seen | By Thomas F Bradyspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/tao-mengho-73-dead-chinese-sociologistand-author-served-communist.html | TAO MENGHO 73 DEAD Chinese Sociologistand Author Served Communist Regime | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/testimony-ends-in-powell-trial-defense-rests-and-summing-up-begins.html | TESTIMONY ENDS IN POWELL TRIAL Defense Rests and Summing Up Begins Today  Jury to Get Case Thursday | By Foster Hailey | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/the-proper-clothes-are-essential-to-childs-holiday.html | The Proper Clothes Are Essential to Childs Holiday | By Gloria Emerson | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/the-reverse-face-of-the-moratorium.html | The Reverse Face of the Moratorium | By Arthur Krock | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/threehit-effort-marks-101-game-pascual-breaks-strikeout-record-for.html | THREEHIT EFFORT MARKS 101 GAME Pascual Breaks Strikeout Record for Senators  Williams Gets Homer | By Joseph M Sheehanspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/tito-backs-soviet-on-global-issues-sidesteps-ideology-dispute-in.html | TITO BACKS SOVIET ON GLOBAL ISSUES Sidesteps Ideology Dispute in Supporting Khrushchev on Arms and Germany | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/truman-believes-reds-lead-sitins-says-communists-organized-them-as.html | TRUMAN BELIEVES REDS LEAD SITINS Says Communists Organized Them as They Started Sitdown Strikes in 37 | By Clayton Knowlesspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/tv-review-girls-in-509-starts-on-play-of-week.html | TV Review  Girls in 509 Starts on Play of Week | By Jack Gould | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/two-refugees-reach-britain.html | Two Refugees Reach Britain | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/unlicensed-promoters-face-bingo-crackdown.html | Unlicensed Promoters Face Bingo Crackdown | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/us-denies-charges.html | US Denies Charges | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/us-rules-on-tax-adopted-by-state-rockefeller-signs-bill-that-calls.html | US RULES ON TAX ADOPTED BY STATE Rockefeller Signs Bill That Calls for Using Federal Data on 1961 Forms US RULES ON TAX ADOPTED BY STATE | By Warren Weaver Jrspecial To the New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/wagner-confirms-morris-for-parks-gives-formal-nod-to-former-city.html | WAGNER CONFIRMS MORRIS FOR PARKS Gives Formal Nod to Former City Council Head but Date Is Not Yet Settled | By Charles G Bennett | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/west-germans-rally.html | West Germans Rally | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/william-b-call.html | WILLIAM B CALL | Special to The New York Times | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/william-stone-violinist-heard-with-david-poliakine-pianist.html | William Stone Violinist Heard With David Poliakine Pianist | HAROLD C SCHONBERG | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-19 | https://www.nytimes.com/1960/04/19/archives/wood-field-and-stream-trout-fishing-is-fair-and-getting-better-in.html | Wood Field and Stream Trout Fishing Is Fair and Getting Better in Westchester and Putnam Waters | By John W Randolph | RE0000373105 | 1988-01-22 | B00000830783 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/1-basic-pay-bill-signed-in-albany-statewide-minimum-wage-set-up-for.html | 1 BASIC PAY BILL SIGNED IN ALBANY StateWide Minimum Wage Set Up for First Time  Hospitals Are Covered | By Layhmond Robinsonspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/2-iowans-seeking-to-finance-automated-production-of-hogs.html | 2 Iowans Seeking to Finance Automated Production of Hogs | By William M Blairspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/4horse-accident-1n-westbury-pace-racers-escape-injury-but-bell.html | 4HORSE ACCIDENT 1N WESTBURY PACE Racers Escape Injury but Bell Driver Cuts Knee  Rexbee 760 Wins | By Louis Effratspecial to the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/50-methodist-bishops-meet.html | 50 Methodist Bishops Meet | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/5000-flee-east-germany.html | 5000 Flee East Germany | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/a-view-of-the-world-from-jimmy-hoffas-window.html | A View of the World From Jimmy Hoffas Window | By James Reston | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/advertising-us-gets-the-britons-irish-up.html | Advertising US Gets the Britons Irish Up | By Robert Alden | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/alexander-walker-41vindvstrialist-72.html | ALEXANDER WALKER 41VINDVSTRIALIST 72 | Snecial to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/american-displays-are-popular-at-38th-samples-fair-in-milan.html | American Displays Are Popular At 38th Samples Fair in Milan | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/an-optional-plan-for-aged-studied-house-proposal-would-give-them.html | AN OPTIONAL PLAN FOR AGED STUDIED House Proposal Would Give Them Hospitalization or Increased Benefits | By John D Morrisspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/angleparking-measure-for-scooters-is-vetoed.html | AngleParking Measure For Scooters Is Vetoed | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/appearance-of-striped-bass-in-little-neck-bay-helps-anglers-morale.html | Appearance of Striped Bass in Little Neck Bay Helps Anglers Morale | By John W Randolph | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/arab-anger-rises-at-pickets-here-us-envoy-discusses-case-of-freight.html | ARAB ANGER RISES AT PICKETS HERE US Envoy Discusses Case of Freight With Cairo  Retaliation Threatened | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/archibald-a-turner.html | ARCHIBALD A TURNER | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/architect-warns-on-city-planning-efforts-to-lure-people-back-from.html | ARCHITECT WARNS ON CITY PLANNING Efforts to Lure People Back From Suburbs Criticized at Coast Convention | By Glenn Fowlerspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/atlantic-cable-is-cut-break-off-newfoundland-stirs-new-warning-to.html | ATLANTIC CABLE IS CUT Break Off Newfoundland Stirs New Warning to Vessels | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/auto-racing-is-due-for-a-speedup-sportscar-contest-at-lime-rock-on.html | Auto Racing Is Due for a SpeedUp SportsCar Contest at Lime Rock on Saturday Freeport Track and Old Bridge Busy Next Sunday | By Frank M Blunk | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/blue-chips-lead-a-drop-in-london-widespread-dips-lower-the-share.html | BLUE CHIPS LEAD A DROP IN LONDON Widespread Dips Lower the Share Average by 11  Cape Issues Firmer | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/bombing-sets-off-nashville-march-negro-councilmans-home-wrecked.html | BOMBING SETS OFF NASHVILLE MARCH Negro Councilmans Home Wrecked  2000 Protest BOMBING SETS OFF NASHVILLE MARCH | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/british-designers-arrive-experts-in-fashion-land-one-by-air-three.html | British Designers Arrive Experts in Fashion Land  One by Air Three by Sea | By Phyllis Lee Levin | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/canada-is-open-to-atom-pledge-would-consider-renouncing-first-use.html | CANADA IS OPEN TO ATOM PLEDGE Would Consider Renouncing First Use of Weapons in Wake of Disarming Steps | By Am Rosenthalspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/case-defeats-morris-21-in-jersey-senate-primary-case-tops-morris-in.html | Case Defeats Morris 21 In Jersey Senate Primary CASE TOPS MORRIS IN JERSEY VOTING | By George Cable Wright | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/castro-assailed-by-washington-for-press-rule-us-counters-charge.html | CASTRO ASSAILED BY WASHINGTON FOR PRESS RULE US Counters Charge Policy Is Fascist by Citing Papers Controlled by Havana US ASSAILS RULE OF PRESS BY CUBA | By Ew Kenworthyspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/catholic-schools-prodded-on-aims-convention-keynoter-urges.html | CATHOLIC SCHOOLS PRODDED ON AIMS Convention Keynoter Urges Avoidance of TooNarrow a Concept of Teaching | By Gene Currivanspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/chou-expresses-hope.html | Chou Expresses Hope | By Tillman Durdinspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/chou-in-new-delhi-gets-cool-welcome-chou-is-greeted-coolly-by-india.html | Chou in New Delhi Gets Cool Welcome CHOU IS GREETED COOLLY BY INDIA | By Paul Grimesspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/chrysler-making-a-2d-compact-car-new-unit-is-to-be-marketed-through.html | CHRYSLER MAKING A 2D COMPACT CAR New Unit Is to Be Marketed Through Dodge Dealers in Fall Meeting Hears OUTLOOK CALLED BRIGHT First Quarters Operations Profitable  Review Slated on Dividend Policy CHRYSLER MAKING A 2D COMPACT CAR | By Damon Stetsonspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/citybuilt-stadium-opposed.html | CityBuilt Stadium Opposed | JOHN PHILIP POLAND MD | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/civil-rights-bill-ready-for-house-rules-committee-clears-path-for.html | CIVIL RIGHTS BILL READY FOR HOUSE Rules Committee Clears Path for Vote Tomorrow on the Senate Version | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/cliff-robertson-cast.html | Cliff Robertson Cast | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/connecticut-wins-40-wesleyan-is-held-to-two-hits-by-risley-and.html | CONNECTICUT WINS 40 Wesleyan Is Held to Two Hits by Risley and Clement | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/connole-of-fpc-reported-ousted-senator-says-white-house-refused.html | CONNOLE OF FPC REPORTED OUSTED Senator Says White House Refused Reappointment CONNOLE OF FPC REPORTED OUSTED | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/corporate-financing-off-in-first-quarter.html | Corporate Financing Off in First Quarter | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/curbs-in-turkey-follow-clashes-suspension-of-party-politics-is.html | CURBS IN TURKEY FOLLOW CLASHES Suspension of Party Politics Is Outgrowth of Strife  Press Again Restricted | Dispatch of The Times London | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/cuter-space-bid-loses-soviet-still-wants-leading-position-at-un.html | CUTER SPACE BID LOSES Soviet Still Wants Leading Position at UN Talks | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/dar-resolution-warns-on-soviet-asks-congressional-inquiry-into.html | DAR RESOLUTION WARNS ON SOVIET Asks Congressional Inquiry Into Cultural Exchanges  Vote Slated Today | By Bess Furmanspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/de-gaulle-warns-on-german-issue-says-in-ottawa-west-should-not.html | DE GAULLE WARNS ON GERMAN ISSUE Says in Ottawa West Should Not Press for Solution at Summit  Outlines Aims | By Tania Longspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/democrats-confer-after-visit-to-disneyland-unit-plans-convention.html | DEMOCRATS CONFER After Visit to Disneyland Unit Plans Convention | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/eisenhower-aids-panama-workers-acts-to-raise-pay-living-standards.html | EISENHOWER AIDS PANAMA WORKERS Acts to Raise Pay Living Standards in Canal Zone EISENHOWER AIDS PANAMA WORKERS | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/eisenhower-offers-his-papers-to-us-president-offers-his-papers-to.html | Eisenhower Offers His Papers to US PRESIDENT OFFERS HIS PAPERS TO US | By Felix Belair Jrspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/electronic-devices-however-perform-jobs-calmly-state-is-buried-by.html | Electronic Devices However Perform Jobs Calmly STATE IS BURIED BY TAX RETURNS | By Robert Metz | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/exhibit-tells-colors-role-in-our-lives.html | Exhibit Tells Colors Role In Our Lives | By Rita Reif | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/experts-say-a-stimulated-horse-can-show-up-pure-in-drug-test.html | Experts Say a Stimulated Horse Can Show Up Pure in Drug Test Converse Is Also True They Testify at Commission Hearing for Suspended Trainer  Decision Is Deferred | By Greg MacGregor | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/first-soviet-oil-reaches-cuba.html | First Soviet Oil Reaches Cuba | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/food-beef-for-general-survey-of-menus-to-be-served-french-president.html | Food Beef for General Survey of Menus to Be Served French President Shows Striking Similarities | By Craig Claiborne | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/fram-harms-educator-75-dies-exhead-of-brigham-young-and-utah.html | FRAM HARMS EDUCATOR 75 DIES ExHead of Brigham Young and Utah StateuLed FAO Mission to Iran | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/gaitskell-optimistic-says-at-un-there-is-real-chance-of-summit.html | GAITSKELL OPTIMISTIC Says at UN There Is Real Chance of Summit Accords | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/governor-signs-road-radar-bill-new-law-makes-it-easier-to-trap.html | GOVERNOR SIGNS ROAD RADAR BILL New Law Makes It Easier to Trap Speeders With Electronic Evidence | By Warren Weaver Jrspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/hall-sends-reply-on-hoffa-attack-says-he-was-speaking-as-seafarers.html | HALL SENDS REPLY ON HOFFA ATTACK Says He Was Speaking as Seafarers Chief When He Took Stand on Conference | By Edward A Morrow | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/herter-is-severe-step-implies-capital-sees-rigged-vote-charge-as.html | HERTER IS SEVERE Step Implies Capital Sees Rigged Vote Charge as Valid REGIME IN SEOUL STERNLY REBUKED Washington Says Korean Actions Are Unsuited to a Free Democracy | By William J Jordenspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/house-backs-cut-in-space-budget-tentatively-votes-39-million-trim.html | HOUSE BACKS CUT IN SPACE BUDGET Tentatively Votes 39 Million Trim Set by Committee  Final Action Due Today | By Cp Trussellspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/i-elizabeth-benedict-fiancee-of-student.html | I Elizabeth Benedict Fiancee of Student | I I Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/india-pakistan-cautioned-on-aid-study-for-world-bank-notes.html | INDIA PAKISTAN CAUTIONED ON AID Study for World Bank Notes Difficulty of Getting Foreign Funds for 5Year Plans | By Dana Adams Schmidtspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/international-behavior.html | International Behavior | DERWOOD M DUDLEY | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/jacqueline-chace-wed-to-r-l-latendresse.html | Jacqueline Chace Wed To R L Latendresse | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/jacques-b-schlosser.html | JACQUES B SCHLOSSER | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/japan-and-cuba-in-trade-pact.html | Japan and Cuba in Trade Pact | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/jd-soutters-have-child.html | JD Soutters Have Child | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/jury-opens-study-of-recordfixing-scope-is-widened-some-courtstaff.html | JURY OPENS STUDY OF RECORDFIXING SCOPE IS WIDENED Some CourtStaff Members Believed Linked to Switch of Data on Gamblers BETTING EVIL DEPLORED Kennedy Calls It the Worst Influence Since Dry Era  Police Unit Faces Test GRAND JURY GETS FAKERECORD CASE | By Jack Roth | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/kennedy-agrees-to-face-humphrey-accepts-debating-challenge-in-west.html | KENNEDY AGREES TO FACE HUMPHREY Accepts Debating Challenge in West Virginia Primary  Free TV Time Offered KENNEDY AGREES TO FACE HUMPHREY | By Wh Lawrencespecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/kennedys-wile-finds-campaign-exhilarating.html | Kennedys Wile Finds Campaign Exhilarating | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/louis-j-la-place.html | LOUIS J LA PLACE | I Spedat to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/marie-penote-married.html | Marie Penote Married | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/maris-sets-pace-for-84-triumph-gets-double-single-and-2-homers-for.html | MARIS SETS PACE FOR 84 TRIUMPH Gets Double Single and 2 Homers for 4 Yankee Runs  Williams Hits No 494 | By John Drebingerspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/market-tumbles-after-early-gain-electronics-other-recent-favorites.html | MARKET TUMBLES AFTER EARLY GAIN Electronics Other Recent Favorites Lead Decline  Average Off 241 LOSS IS 2500000000 Rise in Short Interest Is Sighted Trading Slows  44 Highs 69 Lows MARKET TUMBLES AFTER EARLY GAIN | By Burton Crane | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/mcmullen-backed-for-psc-to-fill-democrats-term.html | McMullen Backed For PSC to Fill Democrats Term | By Leo Egan | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/meany-cautions-us-on-appeasing-aflcio-debates-policy-on-soviet.html | MEANY CAUTIONS US ON APPEASING AFLCIO Debates Policy on Soviet  Split Shows Beneath the Surface | By Ah Raskin | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/meeting-hospital-costs-blue-cross-rate-increase-linked-to-expanding.html | Meeting Hospital Costs Blue Cross Rate Increase Linked to Expanding Medical Care | HENRY N PRATT MD Director The New York Hospital | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archiv es/miss-beverly-barton-to-be-summer-bride.html | Miss Beverly Barton To Be Summer Bride | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/miss-laura-grumpelt-fiancee-of-ross-cann.html | Miss Laura Grumpelt Fiancee of Ross Cann | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/miss-rawls-in-triangle-golf.html | Miss Rawls in Triangle Golf | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/morse-linked-to-hoffa-ohio-democrat-says-senator-is-a-highpaid.html | MORSE LINKED TO HOFFA Ohio Democrat Says Senator is a HighPaid Handyman | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/mothers-guild-plans-fete.html | Mothers Guild Plans Fete | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/mrs-george-vigouroux.html | MRS GEORGE VIGOUROUX | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/mrs-ottilie-reilly-noted-canasta-authority-is-also-a-bridge-teacher.html | Mrs Ottilie Reilly Noted Canasta Authority Is Also a Bridge Teacher and Expert | By Albert H Morehead | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/nassau-to-weigh-a-medical-school-governor-authorizes-study-cites.html | NASSAU TO WEIGH A MEDICAL SCHOOL Governor Authorizes Study Cites County Need for Additional Physicians REPORT DUE NEXT YEAR 2 Measures to Help Combat Potato Affliction on LI Also Are Approved | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/national-fair-trade-measure-is-tabled-by-house-rules-unit-fair.html | National Fair Trade Measure Is Tabled by House Rules Unit FAIR TRADE BILL TABLED IN HOUSE | By Anthony Lewisspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/new-president-named-at-roosevelt-raceway.html | New President Named At Roosevelt Raceway | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/no-change-bus-in-nassau.html | No Change Bus in Nassau | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/notice-for-ted.html | Notice for Ted | By Arthur Daley | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/osaka-fete-cites-bungling-by-us-it-dropped-an-orchestra-for-boston.html | OSAKA FETE CITES BUNGLING BY US It Dropped an Orchestra for Boston Symphony Which Could Not Fulfill Dates | By Ross Parmenterspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/paperballot-voters-may-now-use-x-or.html | PaperBallot Voters May Now Use X or | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/patterson-delighted.html | Patterson Delighted | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/pba-to-apologize-to-sheen-and-wilson-for-kennedy-talk.html | PBA to Apologize to Sheen And Wilson for Kennedy Talk | By Guy Passant | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/peabody-prizes-go-to-abc-sullivan-network-cited-on-khrushchev-visit.html | PEABODY PRIZES GO TO ABC SULLIVAN Network Cited on Khrushchev Visit  Murrow Play of the Week Also Get Awards | By Val Adams | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/periconi-begins-transit-duties-with-pledge-to-improve-service.html | Periconi Begins Transit Duties With Pledge to Improve Service | By Stanley Levey | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/pier-strike-looms-over-office-union-ila-to-respect-picket-line-of.html | PIER STRIKE LOOMS OVER OFFICE UNION ILA to Respect Picket Line of Local Trying to Organize 90 Clerks | By John P Callahan | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/plane-off-on-paciffic-hop-in-bid-for-nonstop-mark.html | Plane Off on Paciffic Hop In Bid for Nonstop Mark | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/powells-lawyer-charges-politics-sees-tax-trial-as-attempt-to-remove.html | POWELLS LAWYER CHARGES POLITICS Sees Tax Trial as Attempt to Remove Congressman  Asks for Acquittal | By Foster Hailey | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/president-names-in-lirr-dispute.html | PRESIDENT NAMES IN LIRR DISPUTE | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/proctor-named-college-head.html | Proctor Named College Head | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/rebel-attack-reported-but-regime-denies-insurgents-raided-military.html | REBEL ATTACK REPORTED But Regime Denies Insurgents Raided Military Installation | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/record-6575-take-un-tour.html | Record 6575 Take UN Tour | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/report-on-birmingham-salisbury-description-of-climate-of-fear.html | Report on Birmingham Salisbury Description of Climate of Fear Disputed | JOSEPH F JOHNSTON Jr | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/riegger-conducts-own-work-in-bow-leads-national-orchestral-group-in.html | RIEGGER CONDUCTS OWN WORK IN BOW Leads National Orchestral Group in Local Premiere of Festival Overture | By Harold C Schonberg | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/russian-works-sung-by-irina-gsovskaya.html | RUSSIAN WORKS SUNG BY IRINA GSOVSKAYA | JOHN BRIGGS | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/sandys-defends-cut-denies-abandoning-missile-was-waste-of-money.html | SANDYS DEFENDS CUT Denies Abandoning Missile Was Waste of Money | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/schlaichumonahan.html | SchlaichuMonahan | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/scientists-doubt-tests-detection-2-us-advisers-rate-chance-of.html | SCIENTISTS DOUBT TESTS DETECTION 2 US Advisers Rate Chance of Finding Soviet Violation Under 10 in Latest Plan | By John W Finneyspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/south-africa-agrees-to-talks-with-un-chief-on-racial-policy.html | South Africa Agrees to Talks With UN Chief on Racial Policy | By Lindesay Parrottspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/soviet-director-spends-5-hours-exploring-12-words-for-troupe-he.html | Soviet Director Spends 5 Hours Exploring 12 Words for Troupe He Instructs Actors Here in Nuances of Opening Lines of Cherry Orchard | By Arthur Gelb | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/spain-said-to-feed-prisoners-by-force.html | SPAIN SAID TO FEED PRISONERS BY FORCE | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/sprinter-takes-aqueduct-event-whistree-returns-1340-ycaza-barred-10.html | SPRINTER TAKES AQUEDUCT EVENT Whistree Returns 1340  Ycaza Barred 10 Days  Boulmetis Gets Triple | By Joseph C Nichols | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/state-ring-group-will-study-pact-tentative-approval-of-bout-is.html | STATE RING GROUP WILL STUDY PACT Tentative Approval of Bout Is Given After Lefkowitz Gets Consent Decrees | By Gordon S White Jr | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/strike-call-fails-in-south-africa-tension-subsides-165-seized-in.html | STRIKE CALL FAILS IN SOUTH AFRICA TENSION SUBSIDES 165 Seized in Port Elizabeth  UN Chief to Meet With Government Leaders STRIKE CALL FAILS IN SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/taxing-staten-island-property.html | Taxing Staten Island Property | IRVING RIVKIN Commissioner City of New York Tax Commission | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/teachers-upheld-in-pension-appeal-appellate-court-affirms-rise-in.html | TEACHERS UPHELD IN PENSION APPEAL Appellate Court Affirms Rise in Benefits to 30000  Cost to City May Be 60 Million TEACHERS UPHELD IN PENSION APPEAL | By Leonard Buder | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/the-ballet-20-years-old.html | The Ballet 20 Years Old | By John Martin | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/the-himalayan-frontier-disputed-region-tops-agenda-as-nehru-and.html | The Himalayan Frontier Disputed Region Tops Agenda as Nehru and Chou Open Talks Today | By Hanson W Baldwin | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/the-problem-friendship-cant-conceal.html | The Problem Friendship Cant Conceal | By Cl Sulzberger | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/theatre-duel-of-angels-arrives-giraudoux-play-bows-at-the-helen.html | Theatre Duel of Angels Arrives Giraudoux Play Bows at the Helen Hayes | By Brooks Atkinson | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/thomas-j-nolan.html | THOMAS J NOLAN | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/to-c-m-t8emaine-a-civic-leader-87.html | to C M T8EMAINE A CIVIC LEADER 87 | Saeclsl to The New Tfarlc Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/toys-in-the-attic-fiorello-cited-5-finger-exercise-also-is-named-by.html | Toys in the Attic Fiorello Cited 5 Finger Exercise Also Is Named by Critics Circle | By Sam Zolotow | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/trading-is-light-in-issues-of-us-moves-are-narrow-yields-on-bills.html | TRADING IS LIGHT IN ISSUES OF US Moves Are Narrow  Yields on Bills Climb Slightly  Municipals Defensive | By Paul Heffernan | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/troops-enforce-peace-in-seoul-heavy-tanks-also-patrol-in-wake-of.html | TROOPS ENFORCE PEACE IN SEOUL Heavy Tanks Also Patrol in Wake of AntiRegime Riot by 100000 TROOPS ENFORCE PEACE IN SEOUL | By Robert Trumbullspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/truman-is-asked-to-prove-charge-dr-king-says-he-should-apologize.html | TRUMAN IS ASKED TO PROVE CHARGE Dr King Says He Should Apologize for Linking Sitdowners to Reds | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/tv-the-right-to-vote-scharys-startime-show-stars-nixon-kennedy.html | TV The Right to Vote Scharys Startime Show Stars Nixon Kennedy Stevenson and Rockefeller | By Jack Gould | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/twain-estate-mounts-report-by-trustees-shows-principal-is-403336.html | TWAIN ESTATE MOUNTS Report by Trustees Shows Principal Is 403336 | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/two-stars-join-king-and-i-cast-farley-granger-and-barbara-cook-to.html | TWO STARS JOIN KING AND I CAST Farley Granger and Barbara Cook to Play at Center  Schary Will CoProduce | By Louis Calta | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/us-rounding-up-strays-in-census-opens-a-pressradiovideo-drive-to.html | US ROUNDING UP STRAYS IN CENSUS Opens a PressRadioVideo Drive to Count Residents Missed by Enumerators MAIL FORM IS PROVIDED General Tabulating Ending This Week  DetailedData Replies to Be Checked | By Will Lissner | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/us-statement-on-korea.html | US Statement on Korea | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/us-to-tighten-customs-setup-enforcement-men-to-be-shifted.html | US to Tighten Customs SetUp Enforcement Men to Be Shifted | By George Horne | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/westchester-sees-no-change.html | Westchester Sees No Change | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/william-h-baldwin-jr.html | WILLIAM H BALDWIN JR | I Special to The New York Titan | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/william-w-woods-sr.html | WILLIAM W WOODS SR | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/wiretap-barred-by-nassau-judge-he-gives-interpretation-of-recent-us.html | WIRETAP BARRED BY NASSAU JUDGE He Gives interpretation of Recent US Court Ruling on Admitting Evidence | By Roy R Silverspecial To the New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/world-legislators-sit-delegates-of-41-lands-attend-athens-committee.html | WORLD LEGISLATORS SIT Delegates of 41 Lands Attend Athens Committee Session | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-20 | https://www.nytimes.com/1960/04/20/archives/world-to-see-wedding-300-million-expected-to-view-margarets.html | WORLD TO SEE WEDDING 300 Million Expected to View Margarets Ceremony | Special to The New York Times | RE0000373107 | 1988-01-22 | B00000831999 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/150000-brazilians-hail-new-capital-of-country.html | 150000 Brazilians Hail New Capital of Country | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/2-generals-warn-of-airlift-seeds-air-force-and-army-leaders-tell.html | 2 GENERALS WARN OF AIRLIFT SEEDS Air Force and Army Leaders Tell Congress More Planes Are Urgently Required | By Jack Raymondspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/2-in-new-work-by-meyerowitz-corigliano-heida-hermanns-offer-violin.html | 2 IN NEW WORK BY MEYEROWITZ Corigliano Heida Hermanns Offer Violin and Piano Sonata at 92d St Y | By John Briggs | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/2-theatres-plan-joint-operation-the-westport-and-paper-mill.html | 2 THEATRES PLAN JOINT OPERATION The Westport and Paper Mill Playhouses Make Deal to Cover Summer Period | By Sam Zolotow | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/250million-take-laid-to-bookie-ring-in-5-upstate-cities-250-million.html | 250Million Take Laid to Bookie Ring In 5 Upstate Cities 250 Million a Year in Collections Laid to Big Upstate Bookie Ring | By Emanuel Perlmutter | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/41-billion-in-aid-gaining-in-senate-committee-cuts-presidents-plea.html | 41 BILLION IN AID GAINING IN SENATE Committee Cuts Presidents Plea by Only 29 Million 41 BILLION FOR AID GAINING IN SENATE | By United Press International | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/50foot-trip-slated-for-house-in-dispute.html | 50Foot Trip Slated For House in Dispute | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/a-man-who-plays-expresident-meets-a-man-who-is-one.html | A Man Who Plays ExPresident Meets A Man Who Is One | By Arthur Gelb | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/a-passage-to-india-makes-london-bow.html | A PASSAGE TO INDIA MAKES LONDON BOW | Special to THE NEW YORK TIMES | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/a-record-outlay-of-26-billion-slated-this-year-at-t-dampens.html | A Record Outlay of 26 Billion Slated This Year AT  T DAMPENS DIVIDEND HOPES | By Gene Smith | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/advertising-some-packages-miff-shoppers.html | Advertising Some Packages Miff Shoppers | By Robert Alden | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/algerian-rebels-shell-french-on-2-borders.html | Algerian Rebels Shell French on 2 Borders | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/arbiter-proposed-in-world-business.html | ARBITER PROPOSED IN WORLD BUSINESS | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/astor-ballroom-is-scene-of-regal-english-show.html | Astor Ballroom Is Scene of Regal English Show | By Phyllis Lee Levin | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/atom-test-called-boon-to-research-scientists-say-underground-blast.html | ATOM TEST CALLED BOON TO RESEARCH Scientists Say Underground Blast Next Year Could Yield Invaluable Data | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/bail-ordered-cut-in-recordfaking-but-witness-who-sparked-inquiry-is.html | BAIL ORDERED CUT IN RECORDFAKING But Witness Who Sparked Inquiry Is Still in Jail  New Fraud Indicated | By Jack Roth | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/ballet-world-premiere-birgit-cullbergs-lady-from-the-sea-is-based.html | Ballet World Premiere Birgit Cullbergs Lady from the Sea Is Based on the Play by Ibsen | By John Martin | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/bank-is-upheld-jersey-court-backs-charter-for-new-plainfield-unit.html | BANK IS UPHELD Jersey Court Backs Charter for New Plainfield Unit | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/bird-bander-finds-drab-males-knock-old-adage-oft-its-perch.html | Bird Bander Finds Drab Males Knock Old Adage Oft Its Perch | By John C Devlinspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/bishop-reeves-off-to-london.html | Bishop Reeves Off to London | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/blunt-talks-drafted-president-in-russia-may-give-frank-public.html | BLUNT TALKS DRAFTED President in Russia May Give Frank Public Speeches | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/boning-of-fish-is-an-art-roe-is-a-true-delicacy.html | Boning of Fish Is an Art Roe Is a True Delicacy | By Craig Claiborne | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/bonsal-deplores-distortions.html | Bonsal Deplores Distortions | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/brentano-says-west-will-seek-interim-berlin-pact-at-summit.html | Brentano Says West Will Seek Interim Berlin Pact at Summit | By Arthur J Olsenspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/british-easter-auto-toll-87.html | British Easter Auto Toll 87 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/britishirish-score-womens-lacrosse-team-routs-philadelphia-14-to-2.html | BRITISHIRISH SCORE Womens Lacrosse Team Routs Philadelphia 14 to 2 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/business-loans-rise-85-million-members-report-the-total-outstanding.html | BUSINESS LOANS RISE 85 MILLION Members Report the Total Outstanding Increased to 30974000000 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/capital-airlines-reelects-board-directors-backed-widely-amid.html | CAPITAL AIRLINES REELECTS BOARD Directors Backed Widely Amid Questions About Financial Crisis | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/carl-galasso.html | CARL GALASSO | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/case-vote-hailed-by-gop-liberals-jersey-results-are-believed-to.html | CASE VOTE HAILED BY GOP LIBERALS Jersey Results Are Believed to Ease Pressure on Nixon to Adopt Rightist View | By George Cable Wright | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/castro-regime-offers-aid.html | Castro Regime Offers Aid | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/childrens-shows-of-drama-slated-cbs-plans-2hour-tv-series-of.html | CHILDRENS SHOWS OF DRAMA SLATED CBS Plans 2Hour TV Series of Classics  Mitch Miller Gets Program | By Richard F Shepard | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/chiles-economy-advanced-status-in-distribution-of-national-income.html | Chiles Economy Advanced Status in Distribution of National Income Stressed | WALTER MUELLER Ambassador of Chile | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/city-finds-fraud-in-nursing-homes-cites-failures-to-give-full.html | CITY FINDS FRAUD IN NURSING HOMES Cites Failures to Give Full Service to Welfare Cases CITY FINDS FRAUD IN NURSING HOMES | By Charles G Bennett | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/city-folk-often-prefer-apartment-at-the-beach.html | City Folk Often Prefer Apartment at the Beach | By Cynthia Kellogg | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/city-pushes-fight-on-slum-housing-125-deteriorating-buildings.html | CITY PUSHES FIGHT ON SLUM HOUSING 125 Deteriorating Buildings Slated for Refurbishing in 25000000 Program | By John Sibley | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/cubans-face-tax-woes-on-20th-of-each-month.html | Cubans Face Tax Woes On 20th of Each Month | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/dar-applauds-manual-on-reds-support-of-air-force-charge-against.html | DAR APPLAUDS MANUAL ON REDS Support of Air Force Charge Against Clergy Is Certain to Be Voted Today | By Bess Furmanspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/darien-tax-rate-rises-board-approves-315mill-levy-up-15-from-1959.html | DARIEN TAX RATE RISES Board Approves 315Mill Levy Up 15 From 1959 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/dealers-discern-new-flexibility-business-brisk-for-shorter-issues.html | DEALERS DISCERN NEW FLEXIBILITY Business Brisk for Shorter Issues  Corporates Display Firmness | By Paul Heffernan | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/dean-with-a-smile-patricia-cross.html | Dean With a Smile Patricia Cross | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/democrats-appoint-bowles-to-key-job-democrats-give-bowles-key-post.html | Democrats Appoint Bowles to Key Job DEMOCRATS GIVE BOWLES KEY POST | By Gladwin Hillspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/democrats-see-1924-convention-national-committee-attends-the.html | DEMOCRATS SEE 1924 CONVENTION National Committee Attends the Filming of a Scene in Sunrise at Campobello | By Murray Schumachspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/dewey-versus-stevenson.html | Dewey Versus Stevenson | WHITNEY H SHEPARDSON | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/dillon-says-west-rejects-slavery-for-west-berlin-promises-german.html | DILLON SAYS WEST REJECTS SLAVERY FOR WEST BERLIN Promises German Freedom Will Not Be Compromised at Summit Conference Dillon Promises West Berlin Will Not Be Sold Into Slavery | By Ah Raskin | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/east-germans-try-absent-bonn-aide.html | EAST GERMANS TRY ABSENT BONN AIDE | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/editors-to-solicit-funds-for-a-study.html | EDITORS TO SOLICIT FUNDS FOR A STUDY | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/educator-wins-hearing-illinois-u-board-to-evaluate-ouster-over-sex.html | EDUCATOR WINS HEARING Illinois U Board to Evaluate Ouster Over Sex Remark | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/educators-decry-funddrive-role-moneyraising-burden-of-college-heads.html | EDUCATORS DECRY FUNDDRIVE ROLE MoneyRaising Burden of College Heads Criticized at a Catholic Parlay | By Gene Currivanspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/emporia-gazette-wins-the-ayer-cup.html | EMPORIA GAZETTE WINS THE AYER CUP | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/exschool-coach-found-dead-on-li.html | EXSCHOOL COACH FOUND DEAD ON LI | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/fete-to-aid-noroton-church.html | Fete to Aid Noroton Church | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/fishing-officials-precept-if-you-cant-be-optimistic-at-least-be.html | Fishing Officials Precept If You Cant Be Optimistic at Least Be Brief | By John W Randolph | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/foe-of-trujillo-urges-sanctions-boycott-of-dominican-goods-asked-by.html | FOE OF TRUJILLO URGES SANCTIONS Boycott of Dominican Goods Asked by Rebel Leader Who Escaped to US | By Edward C Burks | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/general-at-100-feted-by-cadets-hodges-west-points-oldest-graduate.html | General at 100 Feted by Cadets Hodges West Points Oldest Graduate Marks Birthday | By Richard Jh Johnstonspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/gillis-cooney.html | Gillis  Cooney | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/governor-approves-laws-on-motorists.html | GOVERNOR APPROVES LAWS ON MOTORISTS | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/governor-signs-housing-aid-bill-state-financing-agency-is-created.html | GOVERNOR SIGNS HOUSING AID BILL State Financing Agency Is Created to Help Produce MiddleIncome Units | By Layhmond Robinsonspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/grand-duchess-xenia-is-dead-sister-of-czar-nicholas-was-85-i.html | Grand Duchess Xenia Is Dead Sister of Czar Nicholas Was 85 i | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/guerrillas-spur-plotters-in-cuba-foes-of-castro-organizing-as.html | GUERRILLAS SPUR PLOTTERS IN CUBA Foes of Castro Organizing as Discontent Spreads  3 Rebel Bands Active | By Tad Szulcspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/hawaii-beckons-to-golfers-here-but-public-links-tourney-is-not.html | HAWAII BECKONS TO GOLFERS HERE But Public Links Tourney Is Not Stirring Interest of Metropolitan Players | By Lincoln A Werden | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/herter-urges-land-plan-to-benefit-latin-farmers-latin-land-plan.html | Herter Urges Land Plan To Benefit Latin Farmers LATIN LAND PLAN URGED BY HERTER | By Ew Kenworthyspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/high-cost-of-apartments.html | High Cost of Apartments | LOUIS GORDON | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/house-unit-leans-to-option-plan-on-care-for-aged-vote-likely-by.html | HOUSE UNIT LEANS TO OPTION PLAN ON CARE FOR AGED Vote Likely by Tomorrow on Compromise That Would Also Offer Pension Rise TAX INCREASE INDICATED Proposal Seeks to Avoid Charge of Compulsory Medical Insurance COMPROMISE NEAR ON CARE FOR AGED | By John D Morrisspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/house-votes-funds-to-run-19-agencies.html | HOUSE VOTES FUNDS TO RUN 19 AGENCIES | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/i-frank-b-field.html | I FRANK B FIELD | i Special to The New York Times i | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/jersey-chamber-names-aide.html | Jersey Chamber Names Aide | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/john-matthews-jersey-lawyer-o-former-advisory-master-in-court-of.html | JOHN MATTHEWS JERSEY LAWYER o Former Advisory Master in Court of Chancery Deadu Leading Catholic Layman | Specltl to The New York Tim1212 | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/john-peirce-led-yassar-glee-club-professor-of-music-dead-at-65uhad.html | JOHN PEIRCE LED YASSAR GLEE CLUB Professor of Music Dead at 65uHad Been Faculty Member for 32 Years | i 1 Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/kennedy-hailed-by-bobbysoxers-but-few-adults-turn-out-as-he-tours.html | KENNEDY HAILED BY BOBBYSOXERS But Few Adults Turn Out as He Tours West Virginias CoalMining Regions | By Wh Lawrencespecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/kewley-of-army-beats-yale-104-righthander-breaks-cadet-mark-by.html | KEWLEY OF ARMY BEATS YALE 104 RightHander Breaks Cadet Mark by Striking Out 17  Springfield Wins 82 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/l-g-schermerhorn-horticulturist-72.html | L G SCHERMERHORN HORTICULTURIST 72 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/lawyer-is-guilty-in-rat-pest-case-court-compliments-city-aide-on.html | LAWYER IS GUILTY IN RAT PEST CASE Court Compliments City Aide on Proving Komar Owns Empty West Side Slum | By Edith Evans Asbury | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/legislating-aid-to-aged-forand-bill-viewed-as-transferring-family.html | Legislating Aid to Aged Forand Bill Viewed as Transferring Family Function to State | JOSEPH P FRARY | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/lobert-strozier-educator-dead-resident-of-florida-state-was-u-of.html | lOBERT STROZIER EDUCATOR DEAD resident of Florida State Was U of Chicago Official From 1945 to 1957 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/london-market-in-wide-decline-fears-of-credit-curbs-keep-the-buyers.html | LONDON MARKET IN WIDE DECLINE Fears of Credit Curbs Keep the Buyers Away Despite Bright Corporate News | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/market-slumps-average-off-474-report-of-no-increase-in-telephone.html | MARKET SLUMPS AVERAGE OFF 474 Report of No Increase in Telephone Dividend Rate Triggers Steep Drop 28 HIGHS AND 113 LOWS Volume Rises to 3150000 Shares American Motors Most Active Dips 34 MARKET SLUMPS AVERAGE OFF 474 | By Burton Crane | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/memorial-for-ruml-held-in-connecticut.html | MEMORIAL FOR RUML HELD IN CONNECTICUT | Special to The Neiv York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/mies-urges-move-to-acquire-plots-warns-that-rising-values-of-land.html | MIES URGES MOVE TO ACQUIRE PLOTS Warns That Rising Values of Land in Cities Threaten to Bar Many Projects | By Glenn Fowlerspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/miss-dunning-engaged-to-an-air-lieutenant.html | Miss Dunning Engaged To an Air Lieutenant | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/named-by-french-translated-by-english-coup-de-diable-makes.html | Named by French Translated by English Coup de Diable Makes Americans Wary | By Albert H Moreheadspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/nehru-and-chou-disagree-on-rift-in-new-delhi-indian-takes-a-graver.html | NEHRU AND CHOU DISAGREE ON RIFT In New Delhi Indian Takes a Graver View on Border Than Does Chinese Red | By Paul Grimesspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/new-road-agency-for-westchester-governor-signs-bill-setting-up.html | NEW ROAD AGENCY FOR WESTCHESTER Governor Signs Bill Setting Up State Authority to Fix and Run Highways | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/new-rule-in-galveston-first-mayorcommission-city-switches-to.html | NEW RULE IN GALVESTON First MayorCommission City Switches to Council SetUp | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/new-state-law-makes-small-trout-fair-catch.html | New State Law Makes Small Trout Fair Catch | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/nuclear-effect-downgraded.html | Nuclear Effect Downgraded | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/outlet-company.html | OUTLET COMPANY | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/panama-is-critical-of-canal-zone-plan.html | PANAMA IS CRITICAL OF CANAL ZONE PLAN | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
|---|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/panamanian-wins-on-mommy-dear-ycaza-takes-27550-distaff-for-his-4th.html | PANAMANIAN WINS ON MOMMY DEAR Ycaza Takes 27550 Distaff for His 4th Score on Eve of TenDay Suspension | By Joseph C Nichols | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/popular-backing-for-kassim-ebbs-crises-unsolved-problems-and.html | POPULAR BACKING FOR KASSIM EBBS Crises Unsolved Problems and Political Disaffection Plague Iraqi Premier | By Richard P Huntspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/post-near-havana-attacked.html | Post Near Havana Attacked | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/powell-branded-perjurer-by-us-jury-told-he-filed-false-return-and.html | POWELL BRANDED PERJURER BY US Jury Told He Filed False Return and Lied at Trial to Defend His Action | By Foster Hailey | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/press-freedom-asked-right-to-seek-news-slated-by-un-economic-body.html | PRESS FREEDOM ASKED Right to Seek News Slated by UN Economic Body | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/priest-returns-jewels-for-penitent-burglar.html | Priest Returns Jewels For Penitent Burglar | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/quebec-turns-out-to-hail-de-gaulle.html | QUEBEC TURNS OUT TO HAIL DE GAULLE | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/race-issue-splits-verwoerd-party-nationalists-in-assembly-divided.html | RACE ISSUE SPLITS VERWOERD PARTY Nationalists in Assembly Divided After Sauer Asks Easing of Apartheid RACE ISSUE SPLITS VERWOERD PARTY | By Homer Bigartspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/rail-tunnels-urged-far-channel-280000000-project-outlined-britain.html | Rail Tunnels Urged far Channel 280000000 Project Outlined Britain and France Get Plans for 3 Tubes  Auto Road and Bridge Ruled Out | By Thomas P Ronanspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/rhees-ministers-resign-over-riot-offer-an-apology-regret.html | RHEES MINISTERS RESIGN OVER RIOT OFFER AN APOLOGY Regret Insufficient Service  President Vows to End Causes of Discontent DEATH TOLL PUT AT 115 Transport Service in Seoul Curtailed by Martial Law  Troops Patrol Capital RHEES MINISTERS QUIT OVER RIOTS | By Robert Trumbullspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/rockefeller-campaigns-for-a-friend-governor-stumps-for-exroommate.html | Rockefeller Campaigns for a Friend GOVERNOR STUMPS FOR EXROOMMATE | By Warren Weaver Jrspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/sarah-lawrence-head-approved.html | Sarah Lawrence Head Approved | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/schools-may-get-budget-freedom-mayor-says-estimate-board-is.html | SCHOOLS MAY GET BUDGET FREEDOM Mayor Says Estimate Board Is Studying Plea for Fund Control by Educators | By Paul Crowell | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/senators-to-get-report-on-korea-herter-will-brief-foreign-relations.html | SENATORS TO GET REPORT ON KOREA Herter Will Brief Foreign Relations Committee on Background of Rioting | By William J Jordenspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/sierra-leone-independence-mapped.html | Sierra Leone Independence Mapped | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/skelton-buys-chaplin-studio.html | Skelton Buys Chaplin Studio | Special to THE NEW YORK TIMES | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/solti-gets-music-post-named-director-of-the-los-angeles.html | SOLTI GETS MUSIC POST Named Director of the Los Angeles Philharmonic | Special to THE NEW YORK TIMES | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/some-return-questions-from-the-witness.html | Some Return Questions From the Witness | By Arthur Krock | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/southern-way-of-life.html | Southern Way of Life | MARTIN SMOLIN | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/soviet-officers-visit-un.html | Soviet Officers Visit UN | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/state-aide-resigns-isaacson-leaving-industrial-office-for-law.html | STATE AIDE RESIGNS Isaacson Leaving Industrial Office for Law Practice | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/state-questions-yeshiva-degrees-head-of-graduate-school-of.html | STATE QUESTIONS YESHIVA DEGREES Head of Graduate School of Education Resigns  Overhaul Ordered STATE QUESTIONS YESHIVA DEGREES Figures in Yeshiva Investigation | By Fred M Hechinger | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/stations-in-space-forecast-in-1965-symposium-on-coast-lists-basic.html | STATIONS IN SPACE FORECAST IN 1965 Symposium on Coast Lists Basic Requirements for First Manned Projects | By Bill Beckerspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/study-in-audacity.html | Study in Audacity | By Arthur Daley | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/sydney-squadron-asks-1962-match-new-york-yacht-club-due-to-act-next.html | SYDNEY SQUADRON ASKS 1962 MATCH New York Yacht Club Due to Act Next Thursday on Cup Bid by Australia | By Joseph M Sheehan | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/syrians-boycott-us-ships.html | Syrians Boycott US Ships | Dispatch of The Times London | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/tax-hearing-set-on-staten-island-deadlock-solved-by-decision-of.html | TAX HEARING SET ON STATEN ISLAND Deadlock Solved by Decision of Commission to Go to Borough for Action | By Charles Grutzner | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/the-goal-superdogs-breeders-seek-perfection-show-judge-says.html | The Goal Superdogs Breeders Seek Perfection Show Judge Says  Delinquency in Pups Noted | By Walter R Fletcher | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/theatre-from-a-to-z-hermione-gingold-seen-in-revue-at-plymouth.html | Theatre From A to Z Hermione Gingold Seen in Revue at Plymouth | By Brooks Atkinson | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/tieup-of-piers-called-for-today-by-lla-and-office-employes.html | TieUp of Piers Called for Today By ILA and Office Employes | By John P Callahan | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/transition-to-take-year.html | Transition to Take Year | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/trip-might-be-canceled.html | Trip Might Be Canceled | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/turley-is-routed-in-7to1-contest-yields-5-tallies-in-first-2.html | TURLEY IS ROUTED IN 7TO1 CONTEST Yields 5 Tallies in First 2 Innings  Casale Hurls 5Hitter for Boston | By John Drebingerspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/tv-dated-ninotchka-maria-schell-stars-as-red-commissar.html | TV Dated Ninotchka Maria Schell Stars as Red Commissar | By Jack Gould | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/un-aide-warns-of-split.html | UN Aide Warns of Split | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/union-drops-bid-for-li-hospital-as-church-indicates-interest-in-it.html | Union Drops Bid for LI Hospital As Church Indicates Interest in It | By Roy R Silverspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/upturn-foreseen-for-united-fruit-president-believes-company-has.html | UPTURN FORESEEN FOR UNITED FRUIT President Believes Company Has Stemmed Downtrend Stockholders Hear | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/us-aide-doubts-summit-test-ban-but-wadsworth-hopes-for-accord-on.html | US AIDE DOUBTS SUMMIT TEST BAN But Wadsworth Hopes for Accord on Major Issues  Teller and Bethe Debate | By John W Finneyspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/us-finds-polio-is-striking-back-sharp-rise-in-paralysis-may-imply.html | US FINDS POLIO IS STRIKING BACK Sharp Rise in Paralysis May Imply New Virus Strain Jersey Parley Is Told PATTERN HELD CHANGING Outbreaks of Disease Are Occurring Among Poor Researcher Reports US FINDS POLIO IS STRIKING BACK | By John A Osmundsenspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/us-gross-product-soared-in-quarter-gross-product-up-by-14500000000.html | US Gross Product Soared in Quarter GROSS PRODUCT UP BY 14500000000 | By Edwin L Dale Jrspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/us-set-back-in-bid-to-halt-hiring-bias.html | US SET BACK IN BID TO HALT HIRING BIAS | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/venezuela-reports-a-rebellion-halted-venezuela-sees-a-revolt-curbed.html | Venezuela Reports A Rebellion Halted VENEZUELA SEES A REVOLT CURBED Leader of Rebels | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/washington-confirms-step.html | Washington Confirms Step | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/west-gets-plan-for-trade-group-20-nations-to-study-report-on.html | WEST GETS PLAN FOR TRADE GROUP 20 Nations to Study Report on Atlantic Organization to Supplant OEEC West Gets Details On Plan to Set Up Broad Trade Unit | By Robert C Dotyspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/west-is-shaping-new-arms-move-to-decide-whether-to-give-statement.html | WEST IS SHAPING NEW ARMS MOVE To Decide Whether to Give Statement of Principles at Geneva or Summit | By Am Rosenthalspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/westbury-judges-suspend-hodgins-driver-to-miss-5-nights-of-racing.html | WESTBURY JUDGES SUSPEND HODGINS Driver to Miss 5 Nights of Racing Because of Role in 4Horse Accident | By Louis Effratspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/wheat-prop-cuts-get-new-backing-white-house-agreement-on-compromise.html | WHEAT PROP CUTS GET NEW BACKING White House Agreement on Compromise Is Presented to Senate Farm Panel | By William M Blairspecial To the New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/woman-is-named-dean-at-cornell-patricia-cross-is-selected-to-lead.html | WOMAN IS NAMED DEAN AT CORNELL Patricia Cross Is Selected to Lead Students  Will Start New Job July 1 | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/ws-forrest-weds-mrs-vo-williamson.html | WS Forrest Weds Mrs VO Williamson | Special to The New York Times | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-21 | https://www.nytimes.com/1960/04/21/archives/zionist-tie-denied-in-ship-picketing-unionist-tells-nasser-action.html | ZIONIST TIE DENIED IN SHIP PICKETING Unionist Tells Nasser Action on Cairo Vessel Here Is Bid for Sea Freedom | By Werner Bamberger | RE0000373108 | 1988-01-22 | B00000832000 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/-joe-smith-creator-flow-for-rockefeller-joe-smith-creator-is.html | Joe Smith Creator flow for Rockefeller  Joe Smith Creator Is Planning To Nominate Rockefeller in July | By Donald Jansonspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/2-arabs-held-killed-in-israel.html | 2 Arabs Held Killed in Israel | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/45-students-seized-in-greensboro-sitin.html | 45 STUDENTS SEIZED IN GREENSBORO SITIN | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/65-bird-watchers-see-gnatcatcher-a-bluegray-specimen-rare-for-the.html | 65 BIRD WATCHERS SEE GNATCATCHER A BlueGray Specimen Rare for the City Spotted in Central Parks Ramble | By John C Devlin | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/700-women-attend-copenhagen-parley.html | 700 WOMEN ATTEND COPENHAGEN PARLEY | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/a-partridge-hunt-in-spain-is-more-like-a-slaughter-but-no-ones.html | A Partridge Hunt in Spain Is More Like a Slaughter but No Ones Grousing | By John W Randolph | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/advertising-harry-harding-heads-the-4-as.html | Advertising Harry Harding Heads the 4 As | By Robert Aldenspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/air-defense-cuts-backed-by-gates-secretary-cites-data-on-rate-of.html | AIR DEFENSE CUTS BACKED BY GATES Secretary Cites Data on Rate of Soviet Bomber Growth  Gen Kuter Concerned | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/airline-in-distress-an-examination-of-capitals-crisis-and-the.html | Airline in Distress An Examination of Capitals Crisis And the Chances for Its Solution CAPITAL AIRLINES HOW WOES BEGAN | By Robert E Bedingfield | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/anticancer-drug-tested-in-africa-specialists-lacking-cases-here.html | ANTICANCER DRUG TESTED IN AFRICA Specialists Lacking Cases Here Turn to Hospitals in Kenya and Uganda | By Harold M Schmeck Jr | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/apalachin-term-upset-appeals-court-rules-out-a-17count-conviction.html | APALACHIN TERM UPSET Appeals Court Rules Out a 17count Conviction | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/art-status-of-artist-in-us-sketched-naum-gabo-addresses-meeting-in.html | Art Status of Artist in US Sketched Naum Gabo Addresses Meeting in Capital Finds Painters Lot Is Not So Drastic | By Dore Ashtonspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/arthur-f-neumann.html | ARTHUR F NEUMANN | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/baldwin-to-select-100-residents-to-advise-schools-on-problems.html | Baldwin to Select 100 Residents To Advise Schools on Problems | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/ballet-alicia-alonso-she-is-guest-at-the-met-in-giselle.html | Ballet Alicia Alonso She Is Guest at the Met in Giselle | By John Martin | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/baritone-makes-debut-ben-cutler-sings-early-italian-works-lieder.html | BARITONE MAKES DEBUT Ben Cutler Sings Early Italian Works Lieder and Arias | HCS | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/big-board-stages-moderate-rally-motors-business-machines-and.html | BIG BOARD STAGES MODERATE RALLY Motors Business Machines and Electronics Pace the Advance  Rails Off AVERAGE CLIMBS BY 099 Spurt Ascribed to Hopes for Reserve Board Action on Margin or Interest BIG BOARD STAGES MODERATE RALLY | By Burton Crane | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/bombers-in-home-opener-today-ford-to-face-orioles-wilhelm.html | Bombers in Home Opener Today Ford to Face Orioles Wilhelm | By Louis Effrat | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/bonn-to-begin-war-payments.html | Bonn to Begin War Payments | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/bostwicks-team-takes-semifinal-defeats-etchebaster-pair-in-us-open.html | BOSTWICKS TEAM TAKES SEMIFINAL Defeats Etchebaster Pair in US Open Court Tennis  Forbes Dunn Also Gain | By Allison Danzig | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/brazil-dedicates-her-new-capital-all-branches-of-government-meet-in.html | BRAZIL DEDICATES HER NEW CAPITAL All Branches of Government Meet in Brasilia  Salute Sent by Eisenhower | By Juan de Onisspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/british-view-berlin-problem-as-an-agreement-to-disagree.html | British View Berlin Problem As an Agreement to Disagree | By Drew Middletonspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/bypass-hearing-held-most-of-200-favor-route-to-avoid-spring-valley.html | BYPASS HEARING HELD Most of 200 Favor Route to Avoid Spring Valley | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/cab-will-study-capital-airlines-inquiry-covers-possibility-of.html | CAB WILL STUDY CAPITAL AIRLINES Inquiry Covers Possibility of Dividing or Merging DebtRidden Carrier DEFICIT UP SHARPLY Loss 5415748 in Quarter  Chairman Declines to Stand for Reelection | By Richard E Mooneyspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/camden-gets-new-police-chief.html | Camden Gets New Police Chief | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/capetown-irked-by-tv-talk-here-foreign-minister-says-he-tried-to.html | CAPETOWN IRKED BY TV TALK HERE Foreign Minister Says He Tried to Have Sponsor Calm Down Comment | By Homer Bigartspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/capital-to-greet-de-gaulle-today-last-round-of-presummit.html | CAPITAL TO GREET DE GAULLE TODAY Last Round of PreSummit Conferences to Begin CAPITAL GREETS DE GAULLE TODAY | By Dana Adams Schmidtspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/case-foe-asks-unity-selvage-bids-the-party-close-ranks-behind.html | CASE FOE ASKS UNITY Selvage Bids the Party Close Ranks Behind Senator | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/cherry-festival-popular-in-kyoto-spring-event-observed-with.html | CHERRY FESTIVAL POPULAR IN KYOTO Spring Event Observed With Ceremony and Music  Tea Served in Theatre | By Ross Parmenterspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/city-pension-plan-termed-perilous-indirect-pay-rise-proposal.html | CITY PENSION PLAN TERMED PERILOUS Indirect Pay Rise Proposal Entails Big Fiscal Hazards Budget Hearing Is Told | By Paul Crowell | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/contract-bridge-two-rival-british-editors-become-allies-in-war-on.html | Contract Bridge Two Rival British Editors Become Allies In War on Our Bidding Methods | By Albert H Moreheadspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/convictions-upheld-in-turnpike-frauds.html | CONVICTIONS UPHELD IN TURNPIKE FRAUDS | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/cuba-building-homes-for-urban-workers-units-are-replacing-slums-60.html | Cuba Building Homes for Urban Workers Units Are Replacing Slums  60 Goal Put at 20000 | By Tad Szulcspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/diet-proceedings-halt-opposition-boycotts-study-of-us-japan-treaty.html | DIET PROCEEDINGS HALT Opposition Boycotts Study of US Japan Treaty | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/diocesan-control-of-schools-asked.html | DIOCESAN CONTROL OF SCHOOLS ASKED | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/eisenhowers-return-president-ends-his-11day-golf-vacation-at.html | EISENHOWERS RETURN President Ends His 11Day Golf Vacation at Augusta | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/ellery-sedgwick-editor-88-dead-headed-atlantic-monthly-30.html | ELLERY SEDGWICK EDITOR 88 DEAD Headed Atlantic Monthly 30 YearsuPrinted Early Works by Hemingway | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/equity-corp-faced-with-sec-action-agency-files-suit-seeking.html | EQUITY CORP FACED WITH SEC ACTION Agency Files Suit Seeking Divestiture by Company of 2 Subsidiaries | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/evasion-of-agrarian-reform.html | Evasion of Agrarian Reform | FRANK A SIEVERMAN Jr | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/extending-social-security-provision-of-health-benefits-for-aged-is.html | Extending Social Security Provision of Health Benefits for Aged Is Favored | HYMAN H BOOKBINDERLegislative Representative American Federation of Labor and Congress of Industrial Organizations | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/fairleigh-199-victor.html | Fairleigh 199 Victor | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/flemings-plan-for-aged-is-ready-secretary-tells-2-groups-about-his.html | FLEMINGS PLAN FOR AGED IS READY Secretary Tells 2 Groups About His Strengthened MedicalCare Proposal | By Bess Furmanspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/food-building-to-be-dedicated.html | Food Building to Be Dedicated | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/food-care-and-serving-of-wine-new-booklet-put-out-by-french-group.html | Food Care and Serving of Wine New Booklet Put Out by French Group Helps a Novice A Wine if Recorked Will Keep Awhile Author Reports | By Craig Claiborne | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/french-hear-of-gains.html | French Hear of Gains | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/g-dudley-selden.html | G DUDLEY SELDEN | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/gabler-triumphs-by-40-ai-boston-duren-hurls-last-2-innings-for.html | GABLER TRIUMPHS BY 40 AI BOSTON Duren Hurls Last 2 Innings for Yanks Skowron Hits Homer With 2 Aboard | By John Drebingerspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/gates-minimizes-french-atom-bid-indicates-us-does-not-hold-2-blasts.html | GATES MINIMIZES FRENCH ATOM BID Indicates US Does Not Hold 2 Blasts Justify Admission to the Nuclear Club | By Jack Raymondspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/george-fisher-89-scout-aide-dead-national-commissioner-of-boys.html | GEORGE FISHER 89 SCOUT AIDE DEAD National Commissioner of Boys Group Physician Had Served YMCA | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/goheen-and-faculty-at-chicago-meeting.html | GOHEEN AND FACULTY AT CHICAGO MEETING | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/gov-brown-is-55-rates-his-administration-as-a-maybe-an-a-minus.html | GOV BROWN IS 55 Rates His Administration as A Maybe an A Minus | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/hammarskjolds-plans.html | Hammarskjolds Plans | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/harold-van-wart.html | HAROLD VAN WART | Special to TJie New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/herter-sees-test-of-soviets-faith-says-west-seeks-to-find-at-summit.html | HERTER SEES TEST OF SOVIETS FAITH Says West Seeks to Find at Summit Whether Moscow Wants to Ease Tensions BERTCR SEES TEST OF SOVIETS FAITH | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/highway-uttering-costs-state-heavily.html | HIGHWAY UTTERING COSTS STATE HEAVILY | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/hopes-rise-for-cyprus-accord.html | Hopes Rise for Cyprus Accord | Dispatch or The Times London | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/hospital-grants-pay-rise-to-union-nyu-writes-drug-local-to-announce.html | HOSPITAL GRANTS PAY RISE TO UNION NYU Writes Drug Local to Announce New Rates at University Institution | By Ralph Katz | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/house-approves-4-billion-in-aid-cuts-presidents-schedule-of-foreign.html | HOUSE APPROVES 4 BILLION IN AID Cuts Presidents Schedule of Foreign Assistance by 1365 Million HOUSE APPROVES 4 BILLION IN AID | By Cp Trussellspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/how-to-clear-the-air-and-muddy-the-waters.html | How to Clear the Air and Muddy the Waters | By James Reston | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/india-and-chinese-in-sentry-dispute-charges-exchanged-over.html | INDIA AND CHINESE IN SENTRY DISPUTE Charges Exchanged Over Interference  Chou and Nehru Discuss Border | By Paul Grimesspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/inquiry-informed-of-bookie-service-500-gamblers-in-state-said-to.html | INQUIRY INFORMED OF BOOKIE SERVICE 500 Gamblers in State Said to Use Phone Agency INQUIRY INFORMED OF BOOKIE SERVICE | By Emanuel Perlmutter | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/jews-charge-bias-in-executive-jobs-christians-chosen-30-to-1.html | JEWS CHARGE BIAS IN EXECUTIVE JOBS Christians Chosen 30 to 1 Committee Finds in Study of College Graduates | By Irving Spiegel | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/kennedy-backed-by-humphrey-hits-issue-of-religion-says-he-is-not.html | KENNEDY BACKED BY HUMPHREY HITS ISSUE OF RELIGION Says He Is Not Catholic Candidate for President  Symington Asks Unity Kennedy Backed by Humphrey Hits Making an Issue of Religion | By Wayne Phillipsspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/kim-stanley-set-t0-star-in-taffy-actress-will-have-2-roles-in-anna.html | KIM STANLEY SET T0 STAR IN TAFFY Actress Will Have 2 Roles in Anna Barlow Drama  Dr Knock Here in 61 | By Sam Zolotow | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/lawyer-on-trial-accused-by-judge-trying-to-fix-a-case-denied-during.html | LAWYER ON TRIAL ACCUSED BY JUDGE Trying to Fix a Case Denied During Bail Colloquy in Fire Hazard Action | By Oscar Godbout | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/levittown-strife-on-schools-rises-principal-resigns-asserting-board.html | LEVITTOWN STRIFE ON SCHOOLS RISES Principal Resigns Asserting Board Has Undermined System  State Steps In ALLEN ASKS FOR REPORT Commissioner Citing Harm to Education Says Action Cannot Be Delayed | By Roy R Silverspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/liberals-caution-rival-candidates-fear-conservative-upsurge-if.html | LIBERALS CAUTION RIVAL CANDIDATES Fear Conservative Upsurge if Religious Issue Hurts Kennedy Humphrey | By Joseph A Loftusspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/loan-to-venezuela-signed-officially-venezuelan-loan-signed.html | Loan to Venezuela Signed Officially VENEZUELAN LOAN SIGNED OFFICIALLY | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/london-acclaims-most-happy-fella.html | LONDON ACCLAIMS MOST HAPPY FELLA | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/london-charwomen-protest.html | London Charwomen Protest | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/long-fight-ends-house-28895-backs-the-senate-version-approval.html | LONG FIGHT ENDS House 28895 Backs the Senate Version  Approval Expected President Gets Civil Rights Bill After House Approves It 28895 | By Anthony Lewisspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/man-with-a-future.html | Man With a Future | By Arthur Daley | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/massapequa-mothers-to-march-for-schools.html | Massapequa Mothers To March for Schools | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/morocco-bids-us-end-aid-to-france-king-tells-eisenhower-war-is.html | MOROCCO BIDS US END AID TO FRANCE King Tells Eisenhower War Is Prolonged by Help  Hussein Visits Rabat | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/morse-quits-as-head-of-maritime-agencies.html | Morse Quits as Head Of Maritime Agencies | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/moses-scolds-city-as-coy-on-virtues-accepting-plaque-for-work-he.html | MOSES SCOLDS CITY AS COY ON VIRTUES Accepting Plaque for Work He Says New York Builds Up Faults in Public | By Leo Egan | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/ms-roger-baldwin-lawyers-widow-88.html | MS ROGER BALDWIN LAWYERS WIDOW 88 | special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/nepalese-protest-on-everest.html | Nepalese Protest on Everest | Dispatch of The Times London | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/new-testdetection-data-raise-a-dilemma-for-us-scientists-urge-more.html | New TestDetection Data Raise a Dilemma for US SCIENTISTS URGE MORE TEST UNITS | By John W Finneyspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/no-snub-to-un-seen.html | No Snub to UN Seen | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/painters-fuming-at-two-museums-established-artists-protest-to.html | PAINTERS FUMING AT TWO MUSEUMS Established Artists Protest to Whitney and Novices Assail the Modern ALL TIRED OF ABSTRACT Threat of Picketing Reminds Official of 1940 When Realism Was Fought | By Philip Benjamin | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/paris-seizes-weeklies-calls-articles-in-2-publications-invitation.html | PARIS SEIZES WEEKLIES Calls Articles in 2 Publications Invitation to Desertion | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/parkinson-chides-architects-of-us-author-convention-speaker-van-der.html | PARKINSON CHIDES ARCHITECTS OF US Author Convention Speaker  van der Rohe Receives Institutes Gold Medal | By Glenn Fowlerspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/paul-fort-a-poet-and-playwright-88.html | PAUL FORT A POET AND PLAYWRIGHT 88 | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/pickets-at-arab-ship-embarrassing-us-pickets-at-ship-embarrass-us.html | Pickets at Arab Ship Embarrassing US PICKETS AT SHIP EMBARRASS US | By Ew Kenworthyspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/pierce-cards-77-at-forsgate.html | Pierce Cards 77 at Forsgate | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/port-idle-9-hours-in-labor-dispute-dockers-honor-picket-line-of.html | PORT IDLE 9 HOURS IN LABOR DISPUTE Dockers Honor Picket Line of Clerk Union  TieUp Cost Put at 901760 | By George Horne | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/queen-marks-34th-birthday.html | Queen Marks 34th Birthday | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/refugee-held-as-spy-in-oslo.html | Refugee Held as Spy in Oslo | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/refugees-crowd-a-camp-in-berlin-big-rise-in-fugitives-from-east.html | REFUGEES CROWD A CAMP IN BERLIN Big Rise in Fugitives From East Germany Reflected at Reception Center | By Arthur J Olsenspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/religious-curbs-in-spain-lack-of-identification-of-houses-of.html | Religious Curbs in Spain Lack of Identification of Houses of Worship in Madrid Cited | PAUL BLANSHARD | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/revenue-freight-below-59-level-weeks-rail-loadings-down-19-and.html | REVENUE FREIGHT BELOW 59 LEVEL Weeks Rail Loadings Down 19 and Truck Tonnages 5 From Year Earlier | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/rhee-summons-elder-statesmen-for-conference-on-korea-crisis-us.html | Rhee Summons Elder Statesmen For Conference on Korea Crisis US Envoy Holds Long Talk With President  Mournful Seoul Buries Riot Dead | By Robert Trumbullspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/robert-b-stewart.html | ROBERT B STEWART | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/robert-preston-stars-in-years-ago.html | Robert Preston Stars in Years Ago | RICHARD F SHEPARD | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/roseman-and-kalish-heard-with-dunigan.html | ROSEMAN AND KALISH HEARD WITH DUNIGAN | ERIC SALZMAN | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/ruling-is-5-to-0-rockefeller-calls-on-official-to-suspend-himself.html | RULING IS 5 TO 0 Rockefeller Calls On Official to Suspend Himself Again JACK INDICTMENT UPHELD ON APPEAL | By Charles Grutzner | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/seoul-concerts-are-canceled.html | Seoul Concerts Are Canceled | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/skippers-aided-in-fume-detection-danger-of-explosion-in-bilge.html | Skippers Aided in Fume Detection Danger of Explosion in Bilge Reduced by Apparatus | By Clarence E Lovejoy | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/smart-set-is-first-in-westbury-pace.html | SMART SET IS FIRST IN WESTBURY PACE | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/southpaw-fans-7-in-8to0-success-douglas-faces-only-31-men-fasciano.html | SOUTHPAW FANS 7 IN 8TO0 SUCCESS Douglas Faces Only 31 Men  Fasciano of NYU Blanks Yale 6 to 0 | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/soviet-asks-trade-rise-russian-official-urges-britain-to-increase.html | SOVIET ASKS TRADE RISE Russian Official Urges Britain to Increase Her Imports | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/soviet-offers-to-aid-atlantic-trade-body-soviet-offers-to-help.html | Soviet Offers to Aid Atlantic Trade Body Soviet Offers to Help Establish New TransAtlantic Trade Unit | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/space-exploration-called-global-task.html | SPACE EXPLORATION CALLED GLOBAL TASK | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/spends-five-hours-in-montreal.html | Spends Five Hours in Montreal | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/stocks-in-london-weaken-further-market-influenced-by-falls-in-wall.html | STOCKS IN LONDON WEAKEN FURTHER Market Influenced by Falls in Wall Street  Average Off 34 Points to 3087 | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/susan-a-brown-smith-59-fiancee-of-robert-denious.html | Susan A Brown Smith 59 Fiancee of Robert Denious | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/swede-to-defend-at-polo-grounds-johansson-signs-for-second.html | SWEDE TO DEFEND AT POLO GROUNDS Johansson Signs for Second Patterson Bout and Gets Paid for First One | By Deane McGowen | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/text-of-civil-rights-bill-approved-by-congress-and-sent-to.html | Text of Civil Rights Bill Approved by Congress and Sent to President Eisenhower | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/texts-of-speeches-by-kennedy-symington-and-humphrey-at-editors.html | Texts of Speeches by Kennedy Symington and Humphrey at Editors Convention Humphrey Joins With Kennedy in Deploring Injection of Religious Issue Into Politics | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archiv es/toronto-greets-party.html | Toronto Greets Party | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/treasury-expected-to-try-new-scheme-for-next-refunding.html | Treasury Expected To Try New Scheme For Next Refunding | By Edwin L Dale Jrspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/tv-film-producer-turns-to-movies-four-star-planning-features-for.html | TV FILM PRODUCER TURNS TO MOVIES Four Star Planning Features for Theatres as Well as Those for Video | By Murray Schumachspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/tv-story-of-a-cancer-documentary-on-channel-2-examines-in-detail.html | TV Story of a Cancer Documentary on Channel 2 Examines in Detail the Case of Dr Thomas Dooley | By Jack Gould | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/two-fillies-take-dashes-in-111-45-staretta-returns-630-and-genteel.html | TWO FILLIES TAKE DASHES IN 111 45 Staretta Returns 630 and Genteel Maid 1070 in Divisions of Feature | By Joseph C Nichols | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/two-golfers-tie-at-86-in-jersey-miss-orcutt-and-mrs-warga-share.html | TWO GOLFERS TIE AT 86 IN JERSEY Miss Orcutt and Mrs Warga Share Honors in Garden State Opening Tourney | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/un-aide-killed-in-laos-french-expert-in-education-is-stabbed-in.html | UN AIDE KILLED IN LAOS French Expert in Education Is Stabbed in Hotel | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/un-economic-body-adjourns.html | UN Economic Body Adjourns | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/unilateral-disarming-opposed.html | Unilateral Disarming Opposed | DAVID A LURENSKY | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/upsala-beats-cornell-7-2.html | Upsala Beats Cornell 7  2 | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/us-auctions-gems-for-million-single-15-million-bid-rejected.html | US Auctions Gems for Million Single 15 Million Bid Rejected | By Joseph Carter | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/us-calls-on-rhee-to-enact-reform-of-korea-politics-urges-new-vote.html | US CALLS ON RHEE TO ENACT REFORM OF KOREA POLITICS Urges New Vote for Vice President to Bar Further Unrest Aiding Reds US CALLS ON RHEE TO ENACT REFORM | By William J Jordenspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/us-jury-wieghs-powell-tax-case-judge-delivers-a-2-12-hour-charge.html | US JURY WIEGHS POWELL TAX CASE Judge Delivers a 2 12  Hour Charge  Jurors Suspend Deliberations for Night | By Foster Hailey | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/us-press-is-sharply-criticized-for-its-stress-of-trivial-news-mrs.html | US Press Is Sharply Criticized For Its Stress of Trivial News Mrs Luce told Marya Monties Charge Papers Contribute to Debasement of Taste | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/us-store-trade-rose-18-in-week-sales-in-metropolitan-area-up-15.html | US STORE TRADE ROSE 18 IN WEEK Sales in Metropolitan Area Up 15 From 59 Level  Easter Dates a Factor | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/venezuela-ends-revolt-in-a-day-leader-flees-as-rebels-in-border.html | VENEZUELA ENDS REVOLT IN A DAY Leader Flees as Rebels in Border City Surrender  Nation Backs Regime | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/volume-is-light-moves-are-mixed-corporate-issues-steady-in-inactive.html | VOLUME IS LIGHT MOVES ARE MIXED Corporate Issues Steady in Inactive Trading Municipals Cautious | By Paul Heffernan | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/wedding-is-held-for-rita-erskine-and-an-architect-alumna-of-knox.html | Wedding Is Held For Rita Erskine And an Architect Alumna of Knox School Bride in Bronxville of P Compton Miller Jr | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/wesley-s-twiddy.html | WESLEY S TWIDDY | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/west-outlines-check-on-troops-russians-are-politely-icy-to-plan-for.html | WEST OUTLINES CHECK ON TROOPS Russians Are Politely Icy to Plan for Inspection of Soviet and US Cuts WEST SKETCHES TROOPCUT CHECK | By Am Rosenthalspecial To the New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/weston-gop-votes-sibal-is-choice-for-house-race-morano-set-back.html | WESTON GOP VOTES Sibal Is Choice for House Race  Morano Set Back | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/yale-makes-five-errors.html | Yale Makes Five Errors | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/yales-counselor-to-retire.html | Yales Counselor to Retire | Special to The New York Times | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-22 | https://www.nytimes.com/1960/04/22/archives/yeshiva-moves-to-repair-flaws-president-cites-changes-in-education.html | YESHIVA MOVES TO REPAIR FLAWS President Cites Changes in Education School After Criticism by State | By Leonard Buder | RE0000373109 | 1988-01-22 | B00000832001 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/12mile-group-makes-new-bid-as-sea-law-showdown-nears.html | 12Mile Group Makes New Bid As Sea Law Showdown Nears | Special to The NEW York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/2-candidates-set-rules-for-debate-kennedy-and-humphrey-to-meet-on.html | 2 CANDIDATES SET RULES FOR DEBATE Kennedy and Humphrey to Meet on May 3 4 or 5  Moderator Is Named | By Wh Lawrencespecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/2-in-hotel-swindle-sentenced-anew.html | 2 IN HOTEL SWINDLE SENTENCED ANEW | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/46-court-ruling-frees-43-negroes-segregation-protest-case-dismissed.html | 46 COURT RULING FREES 43 NEGROES Segregation Protest Case Dismissed in Raleigh  Prosecution Agrees | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/95100-race-tops-aqueducts-card-francis-s-favored-to-take-wood.html | 95100 RACE TOPS AQUEDUCTS CARD Francis S Favored to Take Wood Before 50000 Fans  Dead Heat Marks Dash | By Joseph C Nichols | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/a-quiet-role-for-herter-secretary-of-state-starts-his-second-year-a.html | A Quiet Role for Herter Secretary of State Starts His Second Year at Post Amid General Acclaim of His Abilities | By James Restonspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/abctv-may-sign-football-league-17-american-games-would-be-aired.html | ABCTV MAY SIGN FOOTBALL LEAGUE 17 American Games Would Be Aired  Nixon Due on Today Show Tuesday | By Richard F Shepard | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/adolph-karp.html | ADOLPH KARP | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/algeria-fighting-brisk-french-report-heavy-action-in-most-parts-of.html | ALGERIA FIGHTING BRISK French Report Heavy Action in Most Parts of Country | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/anchor-believed-to-be-columbus-given-to-us.html | Anchor Believed to Be Columbus Given to US | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/architects-told-to-stress-people-new-leader-urges-institute-to.html | ARCHITECTS TOLD TO STRESS PEOPLE New Leader Urges Institute to Preserve Human Scale  Awards Presented | By Glenn Fowlerspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/armys-5-in-8th-top-st-johns-94-williams-sparks-rally-with-2run.html | ARMYS 5 IN 8TH TOP ST JOHNS 94 Williams Sparks Rally With 2Run Homer as Cadets Win 8th of 9 Starts | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/art-50-works-for-sale-auction-of-paintings-and-sculpture-on.html | Art 50 Works for Sale Auction of Paintings and Sculpture on Wednesday to Aid Modern Museum | By Stuart Preston | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/auction-of-chrysler-collection-offers-unusual-pieces.html | Auction of Chrysler Collection Offers Unusual Pieces | By Sanka Knox | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/autralians-bid-spurs-2d-group-british-tell-new-york-yc-they-are.html | AUTRALIANS BID SPURS 2D GROUP British Tell New York YC They Are Constructing 2 Yachts for Cup Trials | By Michael Strauss | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/ballet-don-quixote-alicia-alonso-and-igor-youskevitch-triumph-in.html | Ballet Don Quixote Alicia Alonso and Igor Youskevitch Triumph in Pas de Deux at Met | By John Martin | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/bank-in-salt-lake-city-is-sold-by-mormon-church-to-a-group.html | Bank in Salt Lake City Is Sold By Mormon Church to a Group | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/banks-measuring-economys-trend-portfolio-managers-delaying.html | BANKS MEASURING ECONOMYS TREND Portfolio Managers Delaying Decisions on Investments  Corporates Firm | By Paul Heffernan | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/bergen-tax-board-asks-all-70-towns-to-assess-at-100.html | Bergen Tax Board Asks All 70 Towns To Assess at 100 | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/bishop-recounts-threats-in-africa-johannesburg-cleric-tells-of.html | BISHOP RECOUNTS THREATS IN AFRICA Johannesburg Cleric Tells of Calls and Letters That Preceded His Flight | By Walter H Waggonerspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/bonn-bids-world-note-reds-curbs-cabinet-urges-attention-to-increase.html | BONN BIDS WORLD NOTE REDS CURBS Cabinet Urges Attention to Increase in East Germans Violation of Human Rights | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/cabinet-to-rule-presidents-post-to-be-ceremonial-rhees-running-mate.html | CABINET TO RULE Presidents Post to Be Ceremonial  Rhees Running Mate Out RHEE REPORTED YIELDING POWERS | By Robert Trumbullspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/cage-full-of-snarling-trouble-is-for-sale-at-20000-saving.html | Cage Full of Snarling Trouble Is for Sale at 20000 Saving | By McCandlish Phillips | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/canadian-appointed-aide-to-jesuit-chief.html | Canadian Appointed Aide to Jesuit Chief | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/canadian-visit-ended.html | Canadian Visit Ended | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/caribbean-cruise-for-princess.html | Caribbean Cruise for Princess | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/castro-says-us-backs-action-to-overthrow-him-castro-says-us-backs.html | Castro Says US Backs Action to Overthrow Him CASTRO SAYS US BACKS HIS ENEMY | By R Hart Phillipsspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/contract-bridge-25-countries-begin-play-in-turin-today-for-world.html | Contract Bridge 25 Countries Begin Play in Turin Today for World Title  4 US Teams Present | By Albert H Moreheadspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/counsel-appointed-by-mclellan-group.html | COUNSEL APPOINTED BY MCLELLAN GROUP | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/dartmouth-halts-navy-7-5.html | Dartmouth Halts Navy 7  5 | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/de-gaulle-and-the-plot-that-failed.html | De Gaulle  and the Plot That Failed | By Cl Sulzberger | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/de-gaulle-gets-warm-welcome-in-washington-eisenhower-lauds-him-and.html | DE GAULLE GETS WARM WELCOME IN WASHINGTON Eisenhower Lauds Him and 200000 Cheer Him  Two Presidents Begin Talks DE GAULLE GETS WARN WELCOME | By Dana Adams Schmidtspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/death-driver-guilty-seabee-faces-five-years-in-crash-fatal-to-two.html | DEATH DRIVER GUILTY Seabee Faces Five Years in Crash Fatal to Two Mothers | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/dr-albert-s-gray.html | DR ALBERT S GRAY | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/dunns-pair-wins-in-court-tennis-forbes-helps-halt-bostwick-and.html | DUNNS PAIR WINS IN COURT TENNIS Forbes Helps Halt Bostwick and Davis by 60 64 63 for US Open Crown | By Allison Danzig | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/east-northport-catholics-to-build-church-and-convent.html | East Northport Catholics to Build Church and Convent | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/eggheads-urged-as-catholic-aim-new-stress-on-intellectual-side-of.html | EGGHEADS URGED AS CATHOLIC AIM New Stress on Intellectual Side of Teaching Asked as Convention Closes | By Gene Currivanspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/excerpts-from-speeches-to-editors-by-moses-stanton-and-stevenson.html | Excerpts From Speeches to Editors by Moses Stanton and Stevenson | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/f-milton-sokolove.html | F MILTON SOKOLOVE | Spjcial to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/fairsite-lease-given-to-mayor-proposed-text-would-turn-over.html | FAIRSITE LEASE GIVEN TO MAYOR Proposed Text Would Turn Over Flushing Meadow Park Through 1965 | By Charles G Bennett | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/fanfani-drops-attempt-to-form-government.html | Fanfani Drops Attempt To Form Government | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/fbi-investigates-voting-in-georgia-pollingplace-segregation-in-3.html | FBI INVESTIGATES VOTING IN GEORGIA PollingPlace Segregation in 3 Counties Studied  Denial of Rights Hinted | By Claude Sittonspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/few-in-east-german-camp.html | Few in East German Camp | By Arthur J Olsenspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/fiscal-problems-grow.html | Fiscal Problems Grow | By Tad Szulcspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/flemming-spurns-option-on-aged-he-turns-down-democrats-healthcare.html | FLEMMING SPURNS OPTION ON AGED He Turns Down Democrats HealthCare Proposal  Cites Tax Factor Flemming Turns Down Proposal That Offers the Aged Options | By United Press International | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/flounder-fishing-flourishing-on-island-stripers-beckon-jersey.html | Flounder Fishing Flourishing on Island Stripers Beckon Jersey Anglers | By John W Randolph | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/ford-of-england.html | FORD OF ENGLAND | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/ford-victor-50-over-baltimore-terry-relieves-yankee-ace-in-eighth.html | FORD VICTOR 50 OVER BALTIMORE Terry Relieves Yankee Ace in Eighth  Mantle and Lopez Clout Homers | By John Drebinger | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/fulfoam-files-suit-patent-infringement-laid-to-kroehler.html | FULFOAM FILES SUIT Patent Infringement Laid to Kroehler Manufacturing | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/ghana-opposition-asks-vote-delay-says-ruling-party-is-waging.html | GHANA OPPOSITION ASKS VOTE DELAY Says Ruling Party Is Waging Campaign of Terror  Arrests Are Reported | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/glial-cells-role-in-brain-depicted-swedish-scientist-tells-of-tests.html | GLIAL CELLS ROLE IN BRAIN DEPICTED Swedish Scientist Tells of Tests Showing That They Nourish Nerve Cells | By John A Osmundsen | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/governor-signs-bill-that-aids-liberals-in-upstate-counties.html | Governor Signs Bill That Aids Liberals In Upstate Counties | By Warren Weaver Jrspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/graham-crusade-in-fall-set-here-evangelist-to-open-it-oct-7-for.html | GRAHAM CRUSADE IN FALL SET HERE Evangelist to Open It Oct 7 for Puerto Ricans Fiesta of Catholics on June 19 | By George Dugan | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/guy-w-prosser.html | GUY W PROSSER | StxcU to the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/harvard-holding-line-plans-for-a-freshman-class-of-50-fewer.html | HARVARD HOLDING LINE Plans for a Freshman Class of 50 Fewer Students | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/henry-iwanicki.html | HENRY IWANICKI | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/home-cooks-rely-on-the-library.html | Home Cooks Rely on the Library | By June Owen | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/house-unit-gets-data-it-sought-seaton-yields-file-on-coast-deal.html | HOUSE UNIT GETS DATA IT SOUGHT Seaton Yields File on Coast Deal that Moss Inquiry Had Asked for Months | By Cp Trussellspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/irish-radio-scuttles-song-about-bismarck.html | Irish Radio Scuttles Song About Bismarck | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/irt-device-called-safe-despite-fire-patterson-cites-record-of-work.html | IRT DEVICE CALLED SAFE DESPITE FIRE Patterson Cites Record of Work Train Equipment in Blaze Yesterday 38 PASSENGERS FELLED 3 Firemen Also Overcome by Smoke After Local Is Stalled at Astor Place | By Stanley Levey | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/israeli-pipeline-will-pump-oil-into-export-channels-israeli.html | Israeli Pipeline Will Pump Oil Into Export Channels ISRAELI PIPELINE NEAR COMPLETION | By Lawrence Fellowsspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/israeli-pledges-better-army.html | Israeli Pledges Better Army | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/jack-suspends-himself-again-acts-to-appeal-to-ask-highest-state.html | JACK SUSPENDS HIMSELF AGAIN ACTS TO APPEAL To Ask Highest State Court Today to Review Plea on Voiding Indictment CIOFFI TAKES OVER POST Mayor Says Borough Chief Did the Proper Thing  Early Trial Is Sought JACK SUSPENDS HIMSELF AGAIN | By Charles Grutzner | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/james-gait-to-marry-miss-barbara-b-ness.html | James Gait to Marry Miss Barbara B Ness | Special to The New York Tlmci | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/jazz-quartet-in-paris-modern-group-from-us-gets-warm-reception.html | JAZZ QUARTET IN PARIS Modern Group From US Gets Warm Reception | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/joan-kaplan-engaged-jo-a-graduate-student.html | Joan Kaplan Engaged  Jo a Graduate Student | o Special to The New York xtaM | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/johnson-doffs-hat-to-the-west-bat-deftly-keeps-it-oat-of-ring.html | Johnson Doffs Hat to the West Bat Deftly Keeps It Oat of Ring | By William M Blairspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/joint-fight-asked-to-end-news-bans-stanton-of-cbs-appeals-to.html | JOINT FIGHT ASKED TO END NEWS BANS Stanton of CBS Appeals to Editors Moses Indicts Some New York Papers | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/july-wedding-planned-by-cecilia-silverman.html | July Wedding Planned By Cecilia Silverman | I Sp12dl to The New York Time | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/jury-disagrees-in-powell-trial-judge-dismisses-panel-he-will-hear.html | JURY DISAGREES IN POWELL TRIAL Judge Dismisses Panel  He Will Hear Motion for Acquittal on May 12 JURY DISAGREES IN POWELL TRIAL | By Foster Hailey | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/k-gordon-link-fiance-of-deborah-l-shaw.html | K Gordon Link Fiance Of Deborah L Shaw | SPKlil to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/killer-executed.html | Killer Executed | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/li-store-open-weber-heilbroners-12th-in-chain-to-be-at-manhasset.html | LI STORE OPEN Weber  Heilbroners 12th in Chain to Be at Manhasset | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/lull-over-turkey-is-an-uneasy-one-opposition-says-it-will-defy.html | LULL OVER TURKEY IS AN UNEASY ONE Opposition Says It Will Defy Special Commission  Role of Army Is Uncertain | Dispatch of The Times London | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/m-k-kristoffersen.html | M K KRISTOFFERSEN | Special to The NewYort Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/margaret-murtagh-becomes-affianced.html | Margaret Murtagh Becomes Affianced | Special to The New York Ttaei | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mental-health-play.html | Mental Health Play | RICHARD F SHEPARD | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/miss-beinbrink-scores-ties-mrs-cici-with-80-in-golf-and-wins-the.html | MISS BEINBRINK SCORES Ties Mrs Cici With 80 in Golf and Wins the Draw | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mission-accomplished.html | Mission Accomplished | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mrs-bannigan-has-son.html | Mrs Bannigan Has Son | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mrs-john-c-patton.html | MRS JOHN C PATTON | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mrs-kenody-r-ware.html | MRS KENODY R WARE | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/mrs-ray-h-hart.html | MRS RAY H HART | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/murder-in-laos-laid-to-ire-at-us-reds-slow-french-un-aide-believing.html | MURDER IN LAOS LAID TO IRE AT US Reds Slow French UN Aide Believing Him American  Vote Drive Near End | By Jacques Nevardspecial to the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/navy-testfires-floating-rocket-plan-envisages-eliminating-expensive.html | NAVY TESTFIRES FLOATING ROCKET Plan Envisages Eliminating Expensive Installations for Launching Missiles | By Bill Beckerspecial to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/new-delhi-talks-making-progress-chou-and-nehru-appear-set-for-a.html | NEW DELHI TALKS MAKING PROGRESS Chou and Nehru Appear Set for a Boundary Accord  Krishna Menon Gets Role | By Paul Grimesspecial to the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/no-us-comment-yet.html | No US Comment Yet | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/origin-of-good-friday.html | Origin of Good Friday | WALTER K FRANKEL MD | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/panel-skeptical-on-test-detection-congressional-unit-decides-a.html | PANEL SKEPTICAL ON TEST DETECTION Congressional Unit Decides a HiroshimaSize Blast Can Be Unmonitored | By John W Finneyspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/park-trash-ruins-vistas-of-spring-general-cleanup-skips-the-ramble.html | PARK TRASH RUINS VISTAS OF SPRING General CleanUp Skips the Ramble  Carriages and Litter Lie in Streams | By John C Devlin | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/penn-beats-brown-11-7.html | Penn Beats Brown 11  7 | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/petition-would-end-wests-trade-bars.html | PETITION WOULD END WESTS TRADE BARS | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/practice-of-homeopathy.html | Practice of Homeopathy | HENRY W EISFELDER MD DHT President American Board of Ho meotherapeutics Inc | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/pratt-takes-big-decathlon-lead-as-6th-queensiona-relays-open-jersey.html | Pratt Takes Big Decathlon Lead As 6th QueensIona Relays Open Jersey Teacher Registers 3922 Points For Edge of 268 on Herman  5 Meet Marks Fall in Schoolboy Events | By Joseph M Sheehan | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/president-names-rail-inquiry-unit-3man-board-will-submit.html | PRESIDENT NAMES RAIL INQUIRY UNIT 3Man Board Will Submit Recommendations to End 11Union Wage Dispute | By Joseph A Loftusspecial to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/primary-prices-off-01-week-index-at-120-of-194749-level-livestock.html | PRIMARY PRICES OFF 01 WEEK Index at 120 of 194749 Level  Livestock Costs Are Generally Up | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/princeton-leaders-cite-education-aim.html | PRINCETON LEADERS CITE EDUCATION AIM | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/project-20-program-seen-on-channel-4-photographs-used-to-lend.html | Project 20 Program Seen on Channel 4 Photographs Used to Lend Lifelike Air | By Jack Gould | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/pupilplacement-laws-scored-as-horseplay-to-block-negroes.html | PupilPlacement Laws Scored As Horseplay to Block Negroes | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/realty-men-urges-sunday-sales-ran-board-in-westchester-opens-drive.html | REALTY MEN URGES SUNDAY SALES RAN Board in Westchester Opens Drive Support of State Association Is Sought BUILDERS ASSAIL MOVE 2County Group Says Plan Threatens Loss of Best Business of Week | By Merrill Folsomspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/red-china-sounds-summit-warning-press-opposes-any-accord-that-would.html | RED CHINA SOUNDS SUMMIT WARNING Press Opposes Any Accord That Would Tie Hands of Communist Bloc | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/rockefeller-bids-us-stop-improvising-on-leadership-rockefeller-asks.html | Rockefeller Bids US Stop Improvising on Leadership ROCKEFELLER ASKS FIRM US POLICY | By William G Weartspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/russias-satellite-trade-soviet-pricesetting-in-dealing-with.html | Russias Satellite Trade Soviet PriceSetting in Dealing With EastCentral Europe Charged | ALEKSANDER KUTT Chairman Economic Committee As sembly of Captive European Nations | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/seek-greatness-ad-agencies-told-bbdo-head-finds-public-crowing.html | SEEK GREATNESS AD AGENCIES TOLD BBDO Head Finds Public Crowing Restless Under Blanket of Mediocrity | By Robert Aldenspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/seletskys-music-heard-at-concert-program-in-carnegie-recital-hall.html | SELETSKYS MUSIC HEARD AT CONCERT Program in Carnegie Recital Hall Offers Songs Trio and a Monodrama | By Harold C Schonberg | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/senanayakes-rule-defeated-in-ceylon.html | SENANAYAKES RULE DEFEATED IN CEYLON | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/senator-frost-21-for-25000-trot-gelding-choice-at-westbury-tonight.html | SENATOR FROST 21 FOR 25000 TROT Gelding Choice at Westbury Tonight  Demon Damsel 740 First by Nose | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/sierra-leone-talks-adjourned.html | Sierra Leone Talks Adjourned | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/some-bias-noted-in-religion-texts-study-at-yale-shows-books-distort.html | SOME BIAS NOTED IN RELIGION TEXTS Study at Yale Shows Books Distort Views on Jews  Fair Portrayals Cited | By Irving Spiegel | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/south-africa-reports-1575-held-under-emergency-law-in-crisis-1575.html | South Africa Reports 1575 Held Under Emergency Law in Crisis 1575 HELD IN JAIL BY SOUTH AFRICA | By Leonard Ingallsspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/stevenson-jests-about-his-future-uses-an-orwellian-image-to-tell.html | STEVENSON JESTS ABOUT HIS FUTURE Uses an Orwellian Image to Tell Editors He Doesnt Expect to Run Country | By Wayne Phillipsspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/stocks-end-week-in-retreat-again-average-off-258-making-5day-drop.html | STOCKS END WEEK IN RETREAT AGAIN Average Off 258 Making 5Day Drop the Widest Since Early March TRADING VOLUME RISES Advance in Morning Bogs Down Becomes a Decline After the Noon Hour STOCKS END WEEK IN RETREAT AGAIN | By Burton Crane | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/suffolk-invaded-by-bet-syndicate-police-head-finds-morals-upset-by.html | SUFFOLK INVADED BY BET SYNDICATE Police Head Finds Morals Upset by Gambling SUFFOLK INVADED BY BET SYNDICATE | By Emanuel Perlmutter | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/suffolk-officials-surprised.html | Suffolk Officials Surprised | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/sugar-gains-make-a-big-difference-in-worlds-diet-huge-gains-noted.html | Sugar Gains Make a Big Difference in Worlds Diet HUGE GAINS NOTED FOR USE OF SUGAR | By Kathleen McLaughlinspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/t-bisbeeucreighton.html | t BisbeeuCreighton | Sp12dI to The New York Tlma | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/tabori-comments-on-plays-actors-dramatist-opposes-writing-parts-to.html | TABORI COMMENTS ON PLAYS ACTORS Dramatist Opposes Writing Parts to Suit the Talents of Specific Performers | By Louis Calta | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/talks-balked-in-japan-an-escort-of-60-fails-to-seat-barred-chairman.html | TALKS BALKED IN JAPAN An Escort of 60 Fails to Seat Barred Chairman in Diet | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/tankintank-method-invented-to-transport-dangerous-gases-wide.html | TankinTank Method Invented To Transport Dangerous Gases Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/the-rail-labor-dispute-futility-of-negotiations-reinforces-doubts.html | The Rail Labor Dispute Futility of Negotiations Reinforces Doubts on Collective Bargaining | By Ah Raskin | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/tiros-discovers-cloud-patterns-weather-bureau-chief-tells-of.html | TIROS DISCOVERS CLOUD PATTERNS Weather Bureau Chief Tells of Spiraled Formations in Widely Scattered Areas | By John W Finneyspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/tito-asks-support-on-new-5year-plan.html | TITO ASKS SUPPORT ON NEW 5YEAR PLAN | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/tribute-to-beardsley-ruml-his-contributions-in-the-field-of.html | Tribute to Beardsley Ruml His Contributions in the Field of Education Are Recalled | PHILIP H COOMBSSecretary The Fund for the Ad vancement of Education | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/us-scores-soviet-on-arms-secrecy-eaton-terms-such-a-policy-an.html | US SCORES SOVIET ON ARMS SECRECY Eaton Terms Such a Policy an Aggressors Cloak  Zorin in Angry Denial US SCORES SOVIET ON ARMS SECRECY | By Am Rosenthalspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/uuuuuuuuuuu-i-gerald-b-west.html | uuuuuuuuuuu I GERALD B WEST | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/venezuela-captures-chief-of-brief-revolt-venezuela-traps-chief-of.html | Venezuela Captures Chief of Brief Revolt VENEZUELA TRAPS CHIEF OF REVOLT | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/w-percy-a-ensor.html | W PERCY A ENSOR | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/wife-wins-150000-in-rockefeller-gift-to-wellesley-fund.html | Wife Wins 150000 In Rockefeller Gift To Wellesley Fund | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/william-gsloak-engineer-was-84-former-new-jersey-highway-aide.html | WILLIAM GSLOAK ENGINEER WAS 84 Former New Jersey Highway Aide DiasuHeaded Three Traffic Advisory Boards | i swcitl to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/woman-72-killed-in-thruway-crash.html | WOMAN 72 KILLED IN THRUWAY CRASH | Special to The New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/woman-is-fined-as-slum-owner-mrs-redman-pays-3380-for-300.html | WOMAN IS FINED AS SLUM OWNER Mrs Redman Pays 3380 for 300 Violations Averts 354Day Jail Term | By Oscar Godbout | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/young-masters-play-concluding-event-in-series-at-carnegie-recital.html | YOUNG MASTERS PLAY Concluding Event in Series at Carnegie Recital Hall | ERIC SALZMAN | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-23 | https://www.nytimes.com/1960/04/23/archives/zoning-bill-veto-urged-un-albany-measure-will-impair-towns-power-on.html | ZONING BILL VETO URGED UN ALBANY Measure Will Impair Towns Power on Quarries State Group Tells Governor | By Layhmond Robinsonspecial To the New York Times | RE0000373110 | 1988-01-22 | B00000832002 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/-college-bowl-requires-gifted-contestants.html | College Bowl Requires Gifted Contestants | By John P Shanley | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/marxist-mandarin-on-another-sales-trip-chinas-premier-chou.html | Marxist Mandarin on Another Sales Trip Chinas Premier Chou revisiting neighbors in South Asia brings his extraordinary powers as negotiator and fixer to a set of complex problems Marxist Mandarin | By Tillman Durdin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/old-grad-crosby-cuts-a-new-campus-caper.html | OLD GRAD CROSBY CUTS A NEW CAMPUS CAPER | By Thomas McDonald | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/-twelfth-night-listed-for-party-to-help-college-stratford-fete-june.html | Twelfth Night Listed for Party To Help College Stratford Fete June 3 to Aid Chapel Fund at Manhattanville | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/-watching-in-the-shadows-for-the-gleam-of-hope.html | Watching in the Shadows for the Gleam of Hope | By James Reston | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/13-americans-held-in-prison-by-castro.html | 13 AMERICANS HELD IN PRISON BY CASTRO | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/1oo-usailit-craft-are-being-built-steel-cruisers-will-be-ready-in.html | 1OO USailt Craft Are Being Built Steel Cruisers Will Be Ready in 28 and 30 Foot Sizes Yachts to Be Rented for Week Month or All Season | By Clarence E Lovejoy | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/2-riders-qualify-for-garden-show-miss-heuckeroth-christine-foreacre.html | 2 RIDERS QUALIFY FOR GARDEN SHOW Miss Heuckeroth Christine Foreacre Gain 2d Victory Each at Boulder Brook | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/2-senators-back-l-i-beach-work-kerr-and-cooper-say-plan-to-reclaim.html | 2 SENATORS BACK L I BEACH WORK Kerr and Cooper Say Plan to Reclaim Area Should Be Sped to Finish | By Byron Porterfieldspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/300-beasts-in-the-gir-forest-proving-a-major-attraction-for.html | 300 Beasts in the Gir Forest Proving A Major Attraction for Tourists | By Paul Grimes | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/30000-books-to-go-on-sale-for-student-aid-westchester-vassar-club.html | 30000 Books To Go on Sale For Student Aid Westchester Vassar Club Begins Annual Benefit Wednesday | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/3d-store-center-due-new-route-4-business-area-planned-for-paramus.html | 3D STORE CENTER DUE New Route 4 Business Area Planned for Paramus | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/a-mixed-company.html | A MIXED COMPANY | By Stuart Preston | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/a-new-note-to-the-cab-about-the-handicapped-borders-agents.html | A New Note to the CAB  About The Handicapped Borders Agents | JW GWYNNE JW GWYNNE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/a-review-of-easter-seasons-sales-against-background-of-59-showing.html | A Review of Easter Seasons Sales Against Background of 59 Showing | By Herbert Koshetz | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/a-softspoken-hit-and-a-notsospecial-special.html | A SoftSpoken Hit and a NotSoSpecial Special | By Jack Gould | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/abbottuwilliams-i.html | AbbottuWilliams I | Spcdtl to Tbt New Tork Tlmaf | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/aborigines-quest-boomerang-hunter-by-jim-kjelgaard-illustrated-by-w.html | Aborigines Quest BOOMERANG HUNTER By Jim Kjelgaard Illustrated by W T Man 172 pp New York Holiday House 295 | HOWARD BOSTON | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/about-polygamy-once-a-strongly-entrenched-practice-it-is-fading-in.html | About Polygamy Once a strongly entrenched practice it is fading in todays changing Africa | By Emil Lengyel | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ajc-head-terms-us-lax-on-arabs-says-nation-fails-to-use-full-power.html | AJC HEAD TERMS US LAX ON ARABS Says Nation Fails to Use Full Power for Peace  Awards Are Given | By Irving Spiegel | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/alan-feingold-to-wed-miss-natalie-damast.html | Alan Feingold to Wed Miss Natalie Damast | Special to The New York Times I | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/alexander-scott-engaged-to-wed-andrew-hodge-student-in-the-capital.html | Alexander Scott Engaged to Wed Andrew Hodge Student in the Capital Fiancee of an Aide of Manufacturers Trust | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/algeria-no-peace-yet-in-sight-recent-statements-by-rebels-and-de.html | ALGERIA NO PEACE YET IN SIGHT Recent Statements by Rebels and De Gaulle Seem to Bar Truce | By Henry Tannerspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/alice-b-reed-wed-in-south-to-dr-hunter-h-mcguire-i.html | Alice B Reed Wed in South To Dr Hunter H McGuire i | Special to The Xew York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/alice-hellawell-to-wed-.html | Alice Hellawell to Wed | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/all-humans.html | ALL HUMANS | HENRY SCHINDALL | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ama-and-unions-act-to-end-feud-over-insurance-national-parley-is.html | AMA AND UNIONS ACT TO END FEUD OVER INSURANCE National Parley Is Called on Issue of Prepaid Care  Other Moves Pressed AMA AND UNIONS ACT TO END FEUD | By A H Raskin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/amenduscarpmo.html | AmenduScarpmo | Soeelal to Tht Hew York Ttam | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/amherst-routs-yale.html | Amherst Routs Yale | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/amherst-trustee-named.html | Amherst Trustee Named | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ann-kates-larkin-bride-of-physician.html | Ann Kates Larkin Bride of Physician | twcJU to Tl Hew Tort Ttaui | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/anne-bordley-vassar-alumna-to-wed-in-fall-55-debutante-fiancee-of.html | Anne Bordley Vassar Alumna To Wed in Fall 55 Debutante Fiancee of Roland Sherrer Jr ExBabson Student | k  Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/apartheid-policy-curbs-asians-too-they-back-africans-in-fight-for.html | APARTHEID POLICY CURBS ASIANS TOO They Back Africans in Fight for Rights Many Face Large Financial Loss | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/april-in-paris-for-new-york-the-prospect-of-a-parisstyle-cafe-in.html | April in Paris for New York The prospect of a Parisstyle cafe in Central Park excites this man to list a few other Gallic imports to give our town ambiance April in Paris for New York | By Joseph Wechsberg | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/architects-voice-second-thoughts-concede-that-their-bestlaid-plans.html | ARCHITECTS VOICE SECOND THOUGHTS Concede That Their BestLaid Plans for Cities Have Sometimes Misfired CALL TO ACTION SOUNDED Greater Interest in OverAll Urban Problems Urged at Coast Convention ARCHITECTS VOICE SECOND THOUGHTS | By Glenn Fowlerspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/army-nine-is-victor-over-villanova-32.html | ARMY NINE IS VICTOR OVER VILLANOVA 32 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/army-victor-in-lacrosse.html | Army Victor in Lacrosse | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/art-of-folk-song-in-festival-form.html | ART OF FOLK SONG IN FESTIVAL FORM | By Robert Shelton | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/arthur-griffith.html | Arthur Griffith | PADRAIC COLUM | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/atheline-wilbur-attended-by-six-at-her-wedding-alumna-of.html | Atheline Wilbur Attended by Six At Her Wedding Alumna of Connecticut Is Bride in Cleveland of William Nixon Jr | I uuuuuuuuuu Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/atoic-physicist-dies-in-air-crash-cornells-j-bakker-dutch-scientist.html | ATOIC PHYSICIST DIES IN AIR CRASH Cornells J Bakker Dutch Scientist Killed in Jersey  3 Others Rescued | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/authors-query-99491510.html | Authors Query | HERBERT HOWARTH Dept of English | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/authors-query.html | Authors Query | C R H TAYLOR | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/automatic-taster-anatole-and-the-robot-by-eve-titus-illustrated-by.html | Automatic Taster ANATOLE AND THE ROBOT By Eve Titus Illustrated by Paul Gildone 32 pp New York Whittlesey House 250 | ELLEN LEWIS BUELL | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/awardwinning-arthur-penn-talks-about-his-three-hits.html | AwardWinning Arthur Penn Talks About His Three Hits | By John E Booth | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bank-law-raises-a-power-question-application-uncertain-as-to.html | BANK LAW RAISES A POWER QUESTION Application Uncertain as to Holding Companies That US Has Exempted BANK LAW RAISES A POWER QUESTION | By Albert L Kraus | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/banks-charge-2-per-cent-for-handling-us-silver-money.html | Banks Charge 2 Per Cent For Handling US Silver Money | By Charles J Lazarus | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/barbara-bishop-wed-to-philip-e-maclean.html | Barbara Bishop Wed To Philip E MacLean | Special toThe New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bay-state-yawns-as-voting-nears-small-turnout-is-expected-in.html | BAY STATE YAWNS AS VOTING NEARS Small Turnout Is Expected in Tuesdays Primary  No One Campaigning | By John H Fentonspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/be-he-regent-or-rake-twas-wit-and-costume-made-the-man-the-dandy.html | Be He Regent or Rake Twas Wit and Costume Made the Man THE DANDY Brummell to Beerbohm By Ellen Moers Illustrated 372 pp New York The Viking Press 6 | By Frances Winwar | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/beverly-miller-engaged.html | Beverly Miller Engaged | Special to Tne New York Tunes | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bids-for-maine-converts.html | Bids for Maine Converts | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/big-property-planting-must-utilize-nature.html | Big Property Planting Must Utilize Nature | MARION SHOP ALCOTT | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bigelowuhaight.html | BigelowuHaight | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/birchelluwoods.html | BirchelluWoods | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/blue-chips-get-hardest-knocks-as-market-slumps-4-days-out-of-5.html | Blue Chips Get Hardest Knocks As Market Slumps 4 Days Out Of 5 | By Thomas E Mullaney | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/blunted-blades-reduce-mower-efficiency.html | Blunted Blades Reduce Mower Efficiency | HCB | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/boston.html | Boston | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/both-heroes-and-victims-next-stop-paradise-by-marek-hlasko.html | Both Heroes And Victims NEXT STOP PARADISE By Marek Hlasko Translated by Norbert Guterman from the Polish Nastepny da Raju 250 pp New York EP Dutton  Co 395 | By Frederic Morton | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/boys-art-to-hang-in-royal-academy-quietly-confident-briton-15-is.html | BOYS ART TO HANG IN ROYAL ACADEMY Quietly Confident Briton 15 Is Youngest in 30 Years to Have Painting Chosen | By Seth S Kingspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bridge-favorites-set-page-at-turin-us-and-canadian-teams-in-leading.html | BRIDGE FAVORITES SET PAGE AT TURIN US and Canadian Teams in Leading Group  Italy and France Top Scorers | By Albert H Moreheadspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bridge-how-teams-are-picked-many-systems-are-used-to-select-players.html | BRIDGE HOW TEAMS ARE PICKED Many Systems Are Used To Select Players For Internationals | By Albert H Morehead | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bridgeport-plans-science-museum-venture-to-be-partly-paid.html | BRIDGEPORT PLANS SCIENCE MUSEUM Venture to Be Partly Paid Industries in City For by 25 of Diversified | By David Andersonspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/brilliant-study.html | BRILLIANT STUDY | ROBERT S KANE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/britain-to-argue-key-defense-role-nation-is-sure-global-status.html | BRITAIN TO ARGUE KEY DEFENSE ROLE Nation Is Sure Global Status Hinges on Steps to Follow Abandoning of Missile | By Drew Middletonspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/britain-to-increase-some-fares-on-may-8.html | BRITAIN TO INCREASE SOME FARES ON MAY 8 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/brown-whips-cornell-manson-gets-victory-106-despite-shaky-start.html | BROWN WHIPS CORNELL Manson Gets Victory 106 despite Shaky Start | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/bullfighters-finish-spring-training-ready-to-go-rookies-and-stars.html | Bullfighters Finish Spring Training Ready to Go Rookies and Stars Slated to Perform in Seville Fiesta | By Robert Daleyspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/c-a-macintosh-becomes-fiance-of-miss-dugdale-graduate-of-washington.html | C A Macintosh Becomes Fiance Of Miss Dugdale Graduate of Washington and Lee Will Marry a Bryn Mawr Alumna | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/c-e-mccarthy-jr-to-wed-betsy-peck.html | C E McCarthy Jr To Wed Betsy Peck | Special to The New York TTrnM | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/camel-in-the-tent.html | CAMEL IN THE TENT | LORUS J AND MARGERY MILNE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cancer-care-slates-dinner.html | Cancer Care Slates Dinner | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/candidates-democratic-race-grows-bitter-and-nixon-has-yet-to-sew-up.html | CANDIDATES Democratic Race Grows Bitter and Nixon Has Yet to Sew Up GOP Nomination | By W H Lawrencespecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/car-koehler-jr-weds-miss-french-i.html | Car Koehler Jr Weds Miss French i | Special to The New York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/carmela-corrente-married.html | Carmela Corrente Married | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/carter-is-second-in-a-close-finish-cade-and-kimberly-share-honors.html | CARTER IS SECOND IN A CLOSE FINISH Cade and Kimberly Share Honors in Sports Car Races at Lime Rock | By Frank M Blunkspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/castro-acclaims-strides-for-cuba-tells-people-in-broadcast.html | CASTRO ACCLAIMS STRIDES FOR CUBA Tells People in Broadcast Sacrifices Arent in Vain Assails the US | By R Hart Phillipsspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/castro-leon-jailed-head-of-venezuelan-revolt-is-held-for-court.html | CASTRO LEON JAILED Head of Venezuelan Revolt Is Held for Court Martial | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cejkaukussmaul.html | CejkauKussmaul | Spedal to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ceremonies-listed-by-naval-academy.html | CEREMONIES LISTED BY NAVAL ACADEMY | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ceylon-dissolves-her-legislature-will-hold-elections-july-20.html | CEYLON DISSOLVES HER LEGISLATURE Will Hold Elections July 20 Senanayake Regime to Rule Until Balloting | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/change-in-virus-suspected-but-big-factor-is-lack-of-vaccination.html | Change in Virus Suspected but Big Factor Is Lack of Vaccination | By John A Osmundsen | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/charles-e-mellor.html | CHARLES E MELLOR | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/child-to-mrs-nelson-stone.html | Child to Mrs Nelson Stone | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/chounehru-talk-worries-indians-major-differences-on-border-believed.html | CHOUNEHRU TALK WORRIES INDIANS Major Differences on Border Believed to Remain After Four Days of Meetings | By Paul Grimesspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/church-adopts-budget-18-million-goal-set-by-new-american-lutheran.html | CHURCH ADOPTS BUDGET 18 Million Goal Set by New American Lutheran Group | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/city-will-get-4500000-in-unexpected-school-aid-schools-will-get.html | City Will Get 4500000 In Unexpected School Aid SCHOOLS WILL GET 4500000 EXTRA | By Leonard Buder | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/civil-war-program-delayed-one-week.html | CIVIL WAR PROGRAM DELAYED ONE WEEK | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/clarification.html | CLARIFICATION | ROBERT WHITEHEAD | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/clues-to-why-they-kill.html | Clues to Why They Kill | By Francis J Braceland | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cold-spot-first-to-cross-sound-peet-is-second-by-length-in-race-to.html | COLD SPOT FIRST TO CROSS SOUND Peet Is Second by Length in Race to Sands Point but Wins Return Trip | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/college-unit-opened-swarthmore-dedicates-new-du-pont-science.html | COLLEGE UNIT OPENED Swarthmore Dedicates New Du Pont Science Building | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/colorful-boyertown-pa-has-gone-its-unchanging-way-since-before-1720.html | Colorful Boyertown Pa Has Gone Its Unchanging Way Since Before 1720 | By Rosemary Parley | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/columbia-beats-navy-nlne-5-to-3-koehler-strikes-out-12-and-allows.html | COLUMBIA BEATS NAVY NINE 5 TO 3 Koehler Strikes Out 12 and Allows No Walks in His 5th Victory This Year | By Gordon S White Jr | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/common-market-a-school-lesson-5-european-institutes-join-to-prepare.html | COMMON MARKET A SCHOOL LESSON 5 European Institutes Join to Prepare Executives COMMON MARKET A SCHOOL LESSON | By Brendan M Jones | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/confrontation-chou-and-nehru-indian-and-chinese-leaders-meet-to.html | CONFRONTATION CHOU AND NEHRU Indian and Chinese Leaders Meet To Discuss a Bitter Dispute | By Paul Grimesspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/congressional-testimony-brings-out-some-hazards-in-ban-on-tests.html | Congressional Testimony Brings Out Some Hazards In Ban On Tests | By Arthur Krock | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/contract-cities-mark-fifth-year-coast-communities-buying-services.html | CONTRACT CITIES MARK FIFTH YEAR Coast Communities Buying Services From County Will Hold Seminar | By Gladwin Hillspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/contrasts.html | CONTRASTS | PHILIP C M KELLY CSC | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/coralliehanly-vassar-alumna-will-be-a-bride-she-is-fiancee-of-david.html | CoraliieHanly Vassar Alumna Will Be a Bride She Is Fiancee of David Murray Jr Editoru Nuptials Next Month | Sotcisl to The New y3rk TtoiM | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/corinne-byers-is-future-bride-of-army-captain-dance-teacher-fiancee.html | Corinne Byers Is Future Bride Of Army Captain Dance Teacher Fiancee of Ralph Detherowu Both at U of Vermont | Special to Thi N12w York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cornelia-alden-is-the-fiancee-of-es-greaves-graduates-of-wheaton.html | Cornelia Alden Is the Fiancee Of ES Greaves Graduates of Wheaton and Amherst Plan to Wed in September | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/court-case-readied-against-boston-industrialist.html | Court Case Readied Against Boston Industrialist | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/covered-bridges-wane-pennsylvania-lists-drop-of-11-in-year-on-state.html | COVERED BRIDGES WANE Pennsylvania Lists Drop of 11 in Year on State Highways | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/crossing-borders.html | CROSSING BORDERS | CHARLES R RESTIFO | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/crucible-of-history-the-changing-middle-east-by-emil-lengyel-376-pp.html | Crucible of History THE CHANGING MIDDLE EAST By Emil Lengyel 376 pp New York The John Day Company 575 | By Dana Adams Schmidt | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/cuba-profile-of-a-revolution-alter-sixteen-months-opposition-to.html | Cuba Profile of a Revolution Alter sixteen months opposition to Fidel Castro is growing but whatever the future holds the changes wrought by the revolution have swept away the old order forever Cuba Profile Of a Revolution Cont Amid turbulence hope and fear the revolutionary regime of Premier Fidel Castro pushes ahead Shown here are some recent scenes from Cuba | By Tad Szulc | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/culture-and-horticulture-at-kennett-square.html | CULTURE AND HORTICULTURE AT KENNETT SQUARE | By Adolph Katz | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/david-davidson-hannah-bkirby-wed-in-kentucky-graduate-of-princeton.html | David Davidson Hannah BKirby Wed in Kentucky Graduate of Princeton Marries Alumna of U of North Carolina  i | I Special to The New York Ttaei | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/de-gaulle-big-4-role-french-presidents-visit-to-the-us-points-up.html | DE GAULLE BIG 4 ROLE French Presidents Visit to the US Points Up Key Role He Will Play at the Summit Meeting | By Robert C Dotyspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/de-gaulle-sees-no-summit-hope-of-berlin-accord-but-expects.html | DE GAULLE SEES NO SUMMIT HOPE OF BERLIN ACCORD But Expects Khrushchev to Refrain From Threats on Problems of Germany DE GAULLE DOUBTS ACCORD ON BERLIN | By Dana Adams Schmidtspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/despite-fraud-and-selfishness-life-keeps-winning-out-south-of-the.html | Despite Fraud and Selfishness Life Keeps Winning Out SOUTH OF THE ANGELS By Jessamyn West 564 pp New York Harcourt Brace  Co 575 | By Elizabeth Janeway | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/diet-is-still-paralyzed.html | Diet Is Still Paralyzed | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/doca-of-hofstra-beats-n-y-u-80-unbeaten-southpaw-hurls-5hitter-for.html | DOCA OF HOFSTRA BEATS N Y U 80 Unbeaten Southpaw Hurls 5Hitter for 5th Victory  Alyea Gets Homer | Special to The Hew York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dorothy-berens-is-wed.html | Dorothy Berens Is Wed | Special to The New York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dorothy-hdaly-stanleylwalter-marry-in-jersey-she-wears-ivory-satin.html | Dorothy HDaly StanleyLWalter Marry in Jersey She Wears Ivory Satin at Wedding in St Lukes Gladstone | i SpedsltaTSw Nort Thaw | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dorothy-wakeman-wed.html | Dorothy Wakeman Wed | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/drownings-averted-as-oarsmen-swim-in-45-water-5-boats-swamped-in.html | Drownings Averted as Oarsmen Swim in 45 Water 5 BOATS SWAMPED IN RACE ON SOUND | By Michael Strausssplcial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dunn-leads-in-sail-centerport-yc-skipper-gets-13-points-in-penguin.html | DUNN LEADS IN SAIL Centerport YC Skipper Gets 13 Points in Penguin Races | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/duren-nips-rally-he-preserves-victory-over-baltimore-for-yanks-bill.html | DUREN NIPS RALLY He Preserves Victory Over Baltimore for Yanks Bill Short Duren Stars in Relief as Yanks Nip Orioles 32 for 3 in Row | By John Drebinger | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/dutch-port-faces-an-end-of-fishing.html | DUTCH PORT FACES AN END OF FISHING | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ears-are-for-music.html | Ears Are for Music | ELB | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/eastern-europes-problems-reappraisal-by-west-of-policy-for.html | Eastern Europes Problems Reappraisal by West of Policy for Satellite Nations Asked | PAUL AUER | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/eastwest-bridge-envisioned-in-concern-for-young-children.html | EastWest Bridge Envisioned In Concern for Young Children | By John A Osmundsen | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/easytogrow-plants-can-be-set-out-for-color-in-summer-and-fall.html | EasytoGrow Plants Can Be Set Out For Color in Summer and Fall | By Olive E Allen | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/economic-slump-confronts-iraq-kassim-faces-pressure-of-unemployment.html | ECONOMIC SLUMP CONFRONTS IRAQ Kassim Faces Pressure of Unemployment Baghdad May Seek US Aid | By Richard P Huntspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/edith-d-willis-1956-debutante-becomes-a-bride-married-to-john-upham.html | Edith D Willis 1956 Debutante Becomes a Bride Married to John Upham Harris Jr at Church in Winchester Mass | SP12cliI to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/educators-debate-issue-of-control-by-government-and-foundations.html | Educators Debate Issue of Control By Government and Foundations | By Fred M Hechinger | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/educators-draft-home-study-code-act-to-stress-difference-of-the.html | EDUCATORS DRAFT HOME STUDY CODE Act to Stress Difference of the Standard Courses From Diploma Mills | By Gene Currivanspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/edward-r-murrow-plans-a-survey-of-integration-on-cbstv-items.html | Edward R Murrow Plans a Survey of Integration on CBSTV  Items | By Val Adams | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/elaborate-screening-test-used-in-detroit-suburb.html | Elaborate Screening Test Used in Detroit Suburb | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/elated.html | ELATED | JOAN PALEY | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/elderly-on-coast-enjoy-a-new-life-developments-for-retired-with.html | ELDERLY ON COAST ENJOY A NEW LIFE Developments for Retired With Medical Care Often Provided Are Growing | By Lawrence E Daviesspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/elizabeth-havens-engaged-to-wed-nuptials-in-june-social-work.html | Elizabeth Havens Engaged to Wed Nuptials in June Social Work Student at Smith Is Fiancee of Changik Choi | Stwcial to The New Yorfc Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/elizabeth-k-carter-is-married-at-home.html | Elizabeth K Carter Is Married at Home | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/estiate-board-to-weigh-budget-only-a-few-changes-are-expected-based.html | ESTIATE BOARD TO WEIGH BUDGET Only a Few Changes Are Expected Based on Pleas of Small Civic Groups | By Paul Crowell | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/fair-lady-hailed-by-moscow-critic-review-of-musical-finally-appears.html | FAIR LADY HAILED BY MOSCOW CRITIC Review of Musical Finally Appears and Its a Rave Stern Cheered in Odessa | By Osgood Caruthersspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/familiar-tragic-types-dominate-new-film.html | Familiar Tragic Types Dominate New Film | By Bosley Crowther | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/father-escorts-marye-bunting-at-hee-wedding-she-is-bride-of-edward.html | Father Escorts MaryE Bunting At HeE Wedding She Is Bride of Edward Loughlin Yale 58 in Wallingford Church | Special t Thr t12w York TWcf | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/fennellyusullivan-.html | FennellyuSullivan | Special in The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/fete-in-rye-opens-anniversary-year.html | Fete in Rye Opens Anniversary Year | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/fewer-ulcers.html | FEWER ULCERS | WILLARD G GERNHARDT | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/for-500000-still-tobacco-road-been-everywhere-got-nowhere-is-the.html | For 500000 Still Tobacco Road  Been everywhere got nowhere is the plaint of Americas migrant farm workers who in an age of affluence live from place to place  and day to day Still Tobacco Road | By Ah Raskin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/for-interamerican-peace-president-lieras-views-on-urgency-for.html | For InterAmerican Peace President Lieras Views on Urgency for Action Cited | SAMUEL GUY INMAN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/for-parents-on-their-own.html | For Parents on Their Own | By Cynthia Kellogg | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/for-survivors-life-wont-be-worth-living-fallout-a-study-of.html | For Survivors Life Wont Be Worth Living FALLOUT A Study of Superbombs Strontium 90 and Survival Edited by John M Fowler Foreword by Adlai E Stevenson 235 pp New York Basic Books 550 | By Jonathan N Leonard | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/for-the-first-time-in-several-years-no-new-ones-are-rising-in.html | For the First Time in Several Years No New Ones Are Rising in Florida | By C E Wright | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/french-beauty-patriots-daughter-the-story-of-anastasia-lafayette-by.html | French Beauty PATRIOTS DAUGHTER The Story of Anastasia Lafayette By Gladys Malvem 222 pp Philadelphia MacraeSmith Company 295 | ELIZABETH HODGES | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/french-put-on-brakes-weekend-traffic-held-to-62-12-mph-in-move-to.html | FRENCH PUT ON BRAKES WeekEnd Traffic Held to 62 12 MPH In Move to Cut Highway Toll | By W Granger Blair | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/freud.html | Freud | LUDWIC EIDELBEHG MD | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/from-necessity.html | FROM NECESSITY | JAN W KARCZ | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/from-nutty-squirrels-to-thurber-show.html | From Nutty Squirrels To Thurber Show | By John S Wilson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/front-is-modernized-with-ceramic-design.html | Front Is Modernized With Ceramic Design | By Bernard Gladstone | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/gatsby-35-years-later-gatsby-thirtyfive-years-later-gatsby.html | Gatsby 35 Years Later Gatsby Thirtyfive Years Later Gatsby | By Arthur Mizener | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/germ-warfare-rejected.html | Germ Warfare Rejected | FRANK J KAISER | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/ghana-blasphemy-charged-by-bishop.html | GHANA BLASPHEMY CHARGED BY BISHOP | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/giants-rout-cubs-with-18-hits-182-cepeda-schmidt-mccovey-connect.html | GIANTS ROUT CUBS WITH 18 HITS 182 Cepeda Schmidt McCovey Connect Kirkland Gets 4 Safeties and Mays 3 GIANTS 18 BLOWS CRUSH CUBS 182 | By United Press International | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/gillian-ryland-bride-of-charles-r-farrell-i-_____.html | Gillian Ryland Bride Of Charles R Farrell i | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/gleason-feature-due-school-romp-bergman-book-german-project.html | Gleason Feature Due  School Romp Bergman Book  German Project | By Ah Weiler | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/goodoshottoh-fairways-resound-with-such-cries-as-japan-goes-in-for.html | Goodoshottoh Fairways resound with such cries as Japan goes in for golf as never before | By Arturo F Gonzalez Jr | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/gop-in-kansas-fears-farm-bolt-state-convention-impatient-for-a.html | GOP IN KANSAS FEARS FARM BOLT State Convention Impatient for a Nixon Plan to Keep Benson Foes in Fold | By Donald Jansonspecial To the Now York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/gordon-graham-weds-barbara-mary-sutton.html | Gordon Graham Weds Barbara Mary Sutton | Special to Tht New York Tlmet | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/graves-damaged-in-bavaria.html | Graves Damaged in Bavaria | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archiv es/greenwich-fete-may-4-to-aid-research-in-schizophrenia.html | Greenwich Fete May 4 to Aid Research in Schizophrenia | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/gronchi-retains-tambroni-in-post-instructs-premierdesignate-to-seek.html | GRONCHI RETAINS TAMBRONI IN POST Instructs PremierDesignate to Seek Approval of Italian Senate | By Arnaldo Cortesispecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/group-of-variedheight-perennials-can-serve-many-border-roles.html | Group of VariedHeight Perennials Can Serve Many Border Roles | Br HERBERT C BARDES | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/growing-interest-in-containers-shown-by-transportation-field.html | Growing Interest in Containers Shown by Transportation Field INTEREST ON RISE FOR CONTAINERS | By Alexander B Hammer | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/grubproofing-the-soil-is-doubly-effective.html | Grubproofing the Soil Is Doubly Effective | By Walter Androsko | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/harriet-chipurnoi-to-be-june-bride.html | Harriet Chipurnoi To Be June Bride | Snecial to The New Ynrk Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/harvards-eight-beats-syracuse-mit-third-in-heavyweight-rowing-on.html | HARVARDS EIGHT BEATS SYRACUSE MIT Third in Heavyweight Rowing on Charles River HARVARDS EIGHT BEATS SYRACUSE | By Lincoln A Werdenspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/he-led-hitlers-navy-my-life-by-grand-admiral-erich-raeder.html | He Led Hitlers Navy MY LIFE By Grand Admiral Erich Raeder Translated from the German by Henry W Drexel Illustrated 430 pp Annapolis Md United States Naval Institute 6 | By Hanson W Baldwin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/helen-a-kuver-is-future-bride-ofrekramer-valley-stream-teacher.html | Helen A Kuver Is Future Bride OfREKramer Valley Stream Teacher Engaged to ExOfficer Graduate of Brown | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/high-beat-keeps-middies-in-front-navy-takes-feature-race-by-2-12.html | HIGH BEAT KEEPS MIDDIES IN FRONT Navy Takes Feature Race by 2 12 Lengths Princetons Varsity 150s Triumph | By Allison Danzigspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hits-on-the-hustings-every-four-years-politics-and-tin-pan-alley.html | Hits on the Hustings Every four years politics and Tin Pan Alley join forces to win friends and influence voters | By Richard B Morris | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hofstra-on-top-7-to-5-beats-washington-college-for-fifth-lacrosse.html | HOFSTRA ON TOP 7 TO 5 Beats Washington College for Fifth Lacrosse Victory | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hollywood-studios-vie-for-video-work.html | Hollywood Studios Vie For Video Work | By Murray Schumach | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hopes-of-us-for-test-ban-dim-as-atom-scientists-voice-doubts.html | Hopes of US for Test Ban Dim As Atom Scientists Voice Doubts | By John W Finneyspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hudson-valley-art-show.html | Hudson Valley Art Show | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/humphrey-given-edge-by-editors-but-west-virginia-poll-also-finds.html | HUMPHREY GIVEN EDGE BY EDITORS But West Virginia Poll Also Finds Kennedy Gaining  Religious Issue Stressed | Bv WH LAWRENCESpecial to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/humphrey-seeks-jersey-support-talks-privately-with-meyner-and-state.html | HUMPHREY SEEKS JERSEY SUPPORT Talks Privately With Meyner and State Delegates  He Addresses Fund Dinner | By George Cable Wrightspccial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/hurricane-ends-youth-concerts-philharmonic-and-students-of-high.html | HURRICANE ENDS YOUTH CONCERTS Philharmonic and Students of High School of Music and Art Give Copland Work | ERIC SALZMAN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/i-miss-learaard-is-future-bride-of-hbbowman-she-plans-wedding-in.html | I Miss Learaard Is Future Bride Of HBBowman She Plans Wedding in Summer to Veteran a Graduate of Yale | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/i-norma-canales-teacher-plans-to-be-married-i-uuuuuuu-alumna-of.html | I Norma Canales Teacher Plans  To Be Married i uuuuuuu  Alumna of Vermont and William Bermingham Become Engaged | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/i-siizanne-condon-engaged.html | i Siizanne Condon Engaged | i SPftlal to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/in-praise-of-hygeia-clean-and-decent-the-fascinating-history-of-the.html | in Praise of Hygeia  CLEAN AND DECENT The Fascinating History of the Bathroom 4 the Water Closet and of Sundry Habits Fashions  Accessories of The Toilet Principally in Great Britain France  America By Lawienee Wright 282 pp Illustrated New York The Viking Press 495 | By Samuel T Williamson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/in-small-spaces.html | In Small Spaces | STUART PRESTON | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ina-creagh-engaged-to-f-keats-boyd-jr.html | Ina Creagh Engaged To F Keats Boyd Jr | Special to The New Yorfc Times i | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/india-votes-bill-to-split-bombay-largest-state-to-be-divided-into.html | INDIA VOTES BILL TO SPLIT BOMBAY Largest State to Be Divided Into Maharashtra and Gujarat on May 1 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/institute-will-teach-integration-tactics-sessions-are-set-on-racial.html | Institute Will Teach Integration Tactics SESSIONS ARE SET ON RACIAL TACTICS | By Claude Sittonspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/into-the-dream-of-peace-violence-came-running-carrington-by-michael.html | Into the Dream of Peace Violence Came Running CARRINGTON By Michael Straight 375 pp New York Alfred A Knopf 450 | By Robert O Erisman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/islanders-irate-on-ferry-strike-marthas-vineyard-is-joined-by.html | ISLANDERS IRATE ON FERRY STRIKE Marthas Vineyard Is Joined by Nantucket in Opposing Walkout by 2 Unions | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/issues-survey-indicates-that-prosperity-will-be-more-important-in.html | ISSUES Survey Indicates that Prosperity Will Be More Important in Fall than Peace | By David Hapgood | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/it-takes-time-care-and-knowledge-to-choose-fine-rhododendrons.html | It Takes Time Care and Knowledge To Choose Fine Rhododendrons | By Alan W Goldman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ithaca-beats-adelphi.html | Ithaca Beats Adelphi | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jack-wins-right-to-may-16-appeal-borough-president-to-argue.html | JACK WINS RIGHT TO MAY 16 APPEAL Borough President to Argue Reinstated indictment in States Highest Court JACK WINS RIGHT TO MAY 16 APPEAL | By Will Lissner | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/james-mcdonald-becomes-fiance-of-gailgildirest-senior-at-st.html | James McDonald Becomes Fiance Of GailGildirest Senior at St Lawrence and Rensselaer to Wed ExVirginia Student | Special to Tbt New York Ttau | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jane-c-dagit-is-bride.html | Jane C Dagit Is Bride | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/janet-matthews-is-wed.html | Janet Matthews Is Wed | Spedil to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/japanese-prepare-to-guard-president.html | JAPANESE PREPARE TO GUARD PRESIDENT | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jefferson-image-laid-to-portrait-editors-of-his-papers-find-peales.html | JEFFERSON IMAGE LAID TO PORTRAIT Editors of His Papers Find Peales 1800 Painting Set Popular Concept of Him | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jersey-psychoanalysts-elect.html | Jersey Psychoanalysts Elect | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jersey-tax-edict-still-unheeded-politicians-are-called-loath-to.html | JERSEY TAX EDICT STILL UNHEEDED Politicians Are Called Loath to Assess All Property at 100 of True Value JERSEY TAX EDICT STILL UNDEEDED | By George Cable Wrightspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/jersey-towns-jsh-sewer-plan-mayors-meet-to-map-drive-or-law.html | JERSEY TOWNS JSH SEWER PLAN Mayors Meet to Map Drive or Law Dropping Passaic Valley Commission | By Milton Honigspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/joan-ann-hoeffler-w124.html | Joan Ann Hoeffler W124 | gaoclal to TIu N12r York TBM | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/joan-conlin-fiancee-of-joseph-sweeney.html | Joan Conlin Fiancee Of Joseph Sweeney | Special to The Xew York Tuna | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/joan-d-murphy-is-future-bride-of-navy-officer-trinity-alumna-will.html | Joan D Murphy Is Future Bride Of Navy Officer Trinity Alumna Will Be Wed to Lieut Comdr Myles Paul Vayo | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/joan-l-herrold-will-be-married-to-david-wood-adagencyaidefiancee-of.html | Joan L Herrold Will Be Married To David Wood AdAgencyAideFiancee of a Lawyer Hereu Nuptials June 25 | Special to The Xew York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/joan-patterson-bennett-alumna-wed-in-suburbs-married-in-rye-church.html | Joan Patterson Bennett Alumna Wed in Suburbs Married in Rye Church to Clement Woodhull o Former Air Officer | SptdU to Tin New York Tlm12 | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/john-newman-to-wed-miss-phyllis-shepard.html | John Newman to Wed Miss Phyllis Shepard | Special to The Nmf York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/john-w-elwood-is-dead-at-64-radio-pioneer-exn-bc-aide.html | John W Elwood Is Dead at 64 Radio Pioneer ExN BC Aide | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/johns-hopkins-victor-122.html | Johns Hopkins Victor 122 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/johnson-offers-10-challenges-in-speaking-tour-of-west-he-calls-for.html | JOHNSON OFFERS 10 CHALLENGES In Speaking Tour of West He Calls for Change in Quality of Leadership | By William M Blairspecial to the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/journalists-apologia-name-and-address-an-autobiography-by-t-s.html | Journalists Apologia NAME AND ADDRESS An Autobiography By T S Matthews 309 pp New Yotk Simon  Schuster 450 Apologia | By Edward Weeks | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/judith-j-snow-smith-graduate-will-be-married-betrothed-to-arthur-b.html | Judith J Snow Smith Graduate Will Be Married Betrothed to Arthur B Denison Alurnnus of U of California | Special to TUP New York TimM | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/just-call-him-mister.html | JUST CALL HIM MISTER | By Barney Lefferts | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/keep-hamlet-castle-as-of-yore-the-keeper-pleads-at-elsinore.html | Keep Hamlet Castle as of Yore The Keeper Pleads at Elsinore | By Webner Wiskarispecial to the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kellyulogan.html | KellyuLogan | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kennedy-humphrey-set-debate-for-may-4.html | Kennedy Humphrey Set Debate for May 4 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kent-crew-defeats-andover.html | Kent Crew Defeats Andover | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kings-point-on-top-6-5.html | Kings Point on Top 6  5 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/kuznickiupinslev.html | KuznickiuPinslev | Special to The New York Timoc | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/lament-for-the-rocking-chair-a-new-englander-who-remembers-when.html | Lament for the Rocking Chair A New Englander who remembers when chairs were made to live in not just sit on suggests that a revival of the rocker would provide some timely solace Lament for the Rocking Chair | By John Gould | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/lancaster-girl-becomes-bride-of-jerome-day-jane-a-lhommedieu-is.html | Lancaster Girl Becomes Bride Of Jerome Day Jane A LHommedieu Is Married to a 1959 Lafayette Graduate | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/law-student-fiance-of-elaine-pendleton.html | Law Student Fiance Of Elaine Pendleton | Spedal to The New York Times i | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/lawns-prosper-when-cut-lightly-and-often.html | Lawns Prosper When Cut Lightly and Often | By Hb Musser | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/length-of-government-reports.html | Length of Government Reports | FRANK GERSHAW | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/let-the-indian-be-the-hero-for-the-stereotype-of-the-first-american.html | Let the Indian Be the Hero For the stereotype of the first American as a skulking scalping rogue a flat Ugh Let the Indian Be the Hero | By Stanley Walker | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT S PASLEY | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DANIEL ROSENBLATT | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/letters-culled-from-the-movie-mail.html | LETTERS CULLED FROM THE MOVIE MAIL | EARL L PACKER | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/letters.html | Letters | UPTON SINCLAIR | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/li-hospitals-face-unionization-drive-medical-group-hit.html | LI Hospitals Face Unionization Drive Medical Group Hit | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/lieut-john-c-fink-jr-weds-dolores-hesse-_-i.html | Lieut John C Fink Jr Weds Dolores Hesse  i | SnecUl to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/lillian-makosky-wed.html | Lillian Makosky Wed | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/literary-love-affair-mark-twain-howells-letters-the-correspondence.html | Literary Love Affair MARK TWAIN HOWELLS LETTERS The Correspondence of Samuel L Clemens and William D Howells 18721910 Edited by Henry Nash Smith and William M Gibson with the assistance of Frederick Anderson Illustrated Two vots 9M pp Cambridge The Beltnap Press of Harvard University Press 20 the let | By Henry Steele Commager | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/liu-tops-seton-hall.html | LIU Tops Seton Hall | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/long-island-aggies-win-41.html | Long Island Aggies Win 41 | Special to The New York times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/longrun-plays-the-top-ten.html | LongRun Plays The Top Ten | By Seymour Peck | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/los-angeles-official-moves-to-stem-perjury-trend.html | Los Angeles Official Moves To Stem Perjury Trend | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/mail-pouch-about-publishers.html | MAIL POUCH ABOUT PUBLISHERS | MEL POWELL | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/maine-saves-another-vintage-span.html | MAINE SAVES ANOTHER VINTAGE SPAN | By Harry A Packard | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/margaret-conlon-wed-to-sydney-h-lane-jr.html | Margaret Conlon Wed To Sydney H Lane Jr | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/margaret-mackall-bride-in-greenwich.html | Margaret Mackall Bride in Greenwich | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/margaret-runge-david-ddouglas-are-wed-on-l-i-artist-bride-of.html | Margaret Runge David DDouglas Are Wed on L I Artist Bride of Founder of PrefabricatedHome Firm in Huntington | I uuuu  I Special to The New York Tim | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/martini-madness-dune-house-by-geraldine-trotta-249-pp-new-york.html | Martini Madness DUNE HOUSE By Geraldine Trotta 249 pp New York Farrar Straus  Cudahy 375 | By Lenard Kaufman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/maureen-crotty-is-bride.html | Maureen Crotty Is Bride | SDKiil to The New York Tlm12 | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/meeting-hears-plea-for-research-and-bid-to-act-big.html | Meeting Hears Plea For Research and Bid to Act Big | By Robert Aldenspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-ann-cobb-is-the-fiancee-of-m-j-madden-ouuuuuuuuuuuuuuuo-senior.html | Miss Ann Cobb Is the Fiancee Of M J Madden ouuuuuuuuuuuuuuuo Senior at Agnes Scott and ExGeorgia Tech Student Will Marry | I uuuuuuuuuuuu special to The New York Tlmei | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-diane-b-beers-is-bride-of-edward-charles-schmults.html | Miss Diane B Beers Is Bride Of Edward Charles Schmults | Snecial to The Xew York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-ellen-alexander-fiancee-of-w-h-donat.html | Miss Ellen Alexander Fiancee of W H Donat | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-fulbright-john-winnacker-marry-in-capital-daughter-of-senator.html | Miss Fulbright John Winnacker Marry in Capital Daughter of Senator Is Bride of Maryland Medical Student | StKTdJl to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-gagliardi-m-wmarra-jr-wed-in-suburbs-st-augustines-church.html | Miss Gagliardi M WMarra Jr Wed in Suburbs St Augustines Church Larchmont Is Scene of Their Marriage | I Swell to Tht Mew York TJm | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-jane-misrahi-engaged-to-marry.html | Miss Jane Misrahi Engaged to Marry | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-joanne-gallagher-wed-to-david-waldron.html | Miss Joanne Gallagher Wed to David Waldron | o Special to The New Yorfc Tta12 i | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-joanne-silva-teacher-married-to-john-k-mccarty.html | Miss Joanne Silva Teacher Married to John K McCarty | I I Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-la-rock-fiancee-of-rudolf-smutny-jr.html | Miss La Rock Fiancee Of Rudolf Smutny Jr | uuuuuuuu I Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-mary-busk-engaged-to-wed-richard-grieves-exbennett-student-and.html | Miss Mary Busk Engaged to Wed Richard Grieves ExBennett Student and  Princeton Senior Will Be Married in June | Spedtl to The New York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-mcmahon-will-be-married-to-navy-ensign-senior-at-pembroke-and.html | Miss McMahon Will Be Married To Navy Ensign Senior at Pembroke and John Kneipple Yale Alumnus Engaged | I Special to The N12w York Tlmej | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-molie-gary-hewitt-is-l-i-bride-___-j-wed-in-huntington.html | Miss Molie Gary Hewitt Is L I Bride     J Wed in Huntington to Kari Vitikainen a Yale Alumnus | Stwcll to The New York Ttmei i | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-sarah-greene-physicians-fiancee.html | Miss Sarah Greene Physicians Fiancee | uuuuuu Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-susan-cole-and-john-eyre-will-be-married-graduate-of.html | Miss Susan Cole And John Eyre Will Be Married Graduate of Wellesleyi Engaged to Former Harvard Student | I Special to Th12 Ntw York Tim | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-susan-hathcock-betrothed-to-student.html | Miss Susan Hathcock Betrothed to Student | Special to The New York Tlmei | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-susan-schultz-will-marry-in-june.html | Miss Susan Schultz Will Marry in June | Sptdal to Tht New York Tlmei I | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/miss-tuttle-wed-on-yale-campus-to-robert-noyes-teacher-bride-in.html | Miss Tuttle Wed On Yale Campus To Robert Noyes Teacher Bride in Chapel of Doctoral Student at California Tech | Special to Th12 New York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/missbundschuh-is-attended-by-7-at-her-wedding-o-married-to-william.html | MissBundschuh Is Attended by 7 At Her Wedding o  Married to William F ORourke at Church  in New Rochelle | r o  1 Sp12141 to The Nw York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/montreal-temple-dedicated.html | Montreal Temple Dedicated | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/moranucunningham.html | MoranuCunningham | SDtetil to Tht New York TImN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/more-realistic-limits-are-sought-in-pennsylvania.html | More Realistic Limits Are Sought in Pennsylvania | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/morocco-attacks-transfer-of-base-interposition-is-charged-to-french.html | MOROCCO ATTACKS TRANSFER OF BASE  Interposition Is Charged to French in Occupying Site Vacated by US | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/morris-contends-outsiders-beat-him.html | MORRIS CONTENDS OUTSIDERS BEAT HIM | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/most-mythical.html | MOST MYTHICAL | ALICE GOLDEN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/my-fair-lady5-off-brodvei-lady-off-brodvei.html | MY FAIR LADY5 OFF BRODVEI LADY OFF BRODVEI | By Osgood Caruthers | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/need-of-cargoes-on-lakes-is-cited-us-official-tells-carriers-it-is.html | NEED OF CARGOES ON LAKES IS CITED US Official Tells Carriers It Is Major Problem Facing the Seaway | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/never-give-in-2d-francis-s-is-winner-easily-at-aqueduct-4713787-bet.html | NEVER GIVE IN 2D Francis S Is Winner Easily at Aqueduct  4713787 Bet FRANCIS S FIRST IN 95100 WOOD | By Joseph C Nichols | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/new-chief-takes-algeria-command-de-gaulles-grip-tightened-as-crepin.html | NEW CHIEF TAKES ALGERIA COMMAND De Gaulles Grip Tightened as Crepin NoNonsense General Is Installed | By Henry Tannerspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/new-code-spurring-frozen-foods-drive-code-is-spurring-frozenfood.html | New Code Spurring Frozen Foods Drive CODE IS SPURRING FROZENFOOD MEN | By James J Nagle | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/new-installations-at-the-metropolitan.html | New Installations at The Metropolitan | By John Canaday | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/new-uses-causing-glass-fiber-output-to-trail-demand-new-markets-for.html | New Uses Causing Glass Fiber Output To Trail Demand New Markets for Glass Fibers Cause Output to Trail Demand | By Peter Bart | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/newspaper-code-set-india-drafts-rules-to-limit-size-and-price-of.html | NEWSPAPER CODE SET India Drafts Rules to Limit Size and Price of Dailies | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/nigeria-orders-risk-inquiry.html | Nigeria Orders Risk Inquiry | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/nixon-declares-middle-of-road-is-economic-aim-tells-editors.html | NIXON DECLARES MIDDLE OF ROAD IS ECONOMIC AIM Tells Editors Progressive Conservatism Weighs Cost of Plans Before Acting WILL NOT REJECT CHANGE Says Security of US Comes Ahead of Debt Reduction  Plans New Farm Policy NIXON OUTLINES HIS ECONOMIC AIM | By Wayne Phillipsspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/no-comment-in-washington.html | No Comment In Washington | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/no-facts.html | NO FACTS | MARJORIE S MAPELSDEN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/no-lame-duck.html | NO LAME DUCK | AJ ALLEN Jr | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/noble-noor-takes-california-derby-henrijan-second-giant-guy-third.html | NOBLE NOOR TAKES CALIFORNIA DERBY Henrijan Second Giant Guy Third in 44500 Race NOBLE NOOR TAKES CALIFORNIA DERBY | By United Press International | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/oh-kay.html | OH KAY | JOHN WHITED | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/on-pizzicati.html | ON PIZZICATI | AARON AVSHALOMOV | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/organization-formed-to-aid-research-into-condition-affecting-960000.html | Organization Formed to Aid Research Into Condition Affecting 960000 in US | By Howard A Rush Md | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | JAMES K LOWE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/park-service-wins-round-in-its-fight-to-preserve-old-battle-site.html | Park Service Wins Round in Its Fight To Preserve Old Battle Site | By John D Morris | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/patricia-lewis-bride-of-richard-fishel-jr.html | Patricia Lewis Bride Of Richard Fishel Jr | SMCiaJ to Tilt N12r York Tlmei | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/patricia-waters-married.html | Patricia Waters Married | Special to The New Ycrk Times j | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/paul-gottlieb-to-wed-miss-linda-salzman.html | Paul Gottlieb to Wed Miss Linda Salzman | SjJtdsI to The New York Tim I | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/penn-nine-downs-harvard-by-117-home-runs-help-quakers-post-second.html | PENN NINE DOWNS HARVARD BY 117 Home Runs Help Quakers Post Second Triumph in Eastern League | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pentagon-chided-on-black-market-senate-panel-says-services-tried-to.html | PENTAGON CHIDED ON BLACK MARKET Senate Panel Says Services Tried to Hush Up Scandal at Bases in Turkey | By Ew Kenworthyspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/personality-tire-chief-optimist-on-wheels-thomas-goodyear-chairman.html | Personality Tire Chief Optimist on Wheels Thomas Goodyear Chairman Expects Surge for Cars Official Spends Big Part of His Time On the Road | By Robert E Bedingfield | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/philosophy-society-presents-3-awards.html | PHILOSOPHY SOCIETY PRESENTS 3 AWARDS | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/phoenix-continues-with-the-irregular-humorists-derwent-awards.html | Phoenix Continues With the Irregular Humorists  Derwent Awards | By Brooks Atkinson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/physicians-warned-on-hospital-costs.html | PHYSICIANS WARNED ON HOSPITAL COSTS | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/piano-recital-given-by-diane-straughn.html | PIANO RECITAL GIVEN BY DIANE STRAUGHN | JOHN BRIGGS | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pickets-win-test-on-arab-ship-here-judge-refuses-to-halt-sea-unions.html | PICKETS WIN TEST ON ARAB SHIP HERE Judge Refuses to Halt Sea Unions Boycott  Concern Grows in Washington | By McCandlish Phillips | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/picking-new-buildings-address-involves-a-number-of-factors-picking.html | Picking New Buildings Address Involves a Number of Factors PICKING ADDRESS IS A WEIGHTY JOB | By Edmond J Bartnett | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pilot-youth-plan-slated-in-queens-program-in-selected-areas-aims-to.html | PILOT YOUTH PLAN SLATED IN QUEENS Program in Selected Areas Aims to Promote Decency in Place of Delinquency | By Will Lissner | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pintsized-world-castaways-in-lilliput-by-henry-winterfeld.html | PintSized World CASTAWAYS IN LILLIPUT By Henry Winterfeld Translated from the German by Kyrill Schabert Illustrated by William M Hutchionson 188 pp New Yark Harcourt Brace  Co 3 | JANE WYLIE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pioneer-v-garble-solved-in-orbit-space-engineer-does-repair-job-on.html | PIONEER V GARBLE SOLVED IN ORBIT Space Engineer Does Repair Job on Data of Satellite 5500000 Miles Away | By Milton Bracker | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/play-of-week-works-on-rapid-schedule.html | Play of Week Works On Rapid Schedule | By Louis Calta | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/poets-in-revolt-surrealism-the-road-to-the-absolute-by-anna.html | Poets In Revolt SURREALISM THE ROAD TO THE ABSOLUTE By Anna Balakian 209 pp New York The Noonday Press Cloth 450 paper 145 | By Kenneth Rexroth | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/police-oversee-voting-in-ghana-extra-protection-accorded-ashanti.html | POLICE OVERSEE VOTING IN GHANA Extra Protection Accorded Ashanti Area at Behest of Opposition Leader | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/political-gloom-settles-on-finns-minority-rules-with-aid-of.html | POLITICAL GLOOM SETTLES ON FINNS Minority Rules With Aid of Leftists but No Group Wants to Force Vote | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/political-scientist-back-on-u-of-texas-faculty.html | Political Scientist Back On U of Texas Faculty | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pool-landscaping-adds-seasonlong-appeal.html | Pool Landscaping Adds SeasonLong Appeal | By Frederick W G Peck | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/port-chester-to-vote-tuesday.html | Port Chester to Vote Tuesday | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/port-group-fights-armys-food-shift-warehouse-men-ask-return-of.html | PORT GROUP FIGHTS ARMYS FOOD SHIFT Warehouse Men Ask Return of ColdStorage Business Diverted to Virginia | By Joseph Carter | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/power-came-to-him-naturally-th-huxley-scientist-humanist-and.html | Power Came to Him Naturally TH HUXLEY Scientist Humanist and Educator By Cyril Bibby Forewords by Sir Julian Huxley and Aldous Huxley Illustrated 330 pp New York Horizon Press 5 | By William Irvine | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/practice-is-the-theme-of-recent-volumes.html | Practice Is the Theme Of Recent Volumes | By Jacob Deschin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/price-cuts-plague-appliance-field-large-stocks-also-depress-the.html | PRICE CUTS PLAGUE APPLIANCE FIELD Large Stocks Also Depress the Industry Makers Unveil Cheaper Lines 60 SALES HOLD STEADY But Level Fails to Meet the Forecasts GE Plans to Lay Off 800 Workers PRICE CUTS PLAGUE APPLIANCE FIELD | By Alfred B Zipser | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/princeton-to-give-5-service-awards.html | PRINCETON TO GIVE 5 SERVICE AWARDS | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/princeton-wins-meet-takes-11-events-and-defeats-rutgers-9149-in.html | PRINCETON WINS MEET Takes 11 Events and Defeats Rutgers 9149 in Track | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/princetpn-group-to-raise-funds-at-april-annual-neuropsychiatric.html | Princetpn Group To Raise Funds At April Annual Neuropsychiatric Unit to Benefit Tuesday Mrs Meyner an Aide | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/priscilla-anno-cole-is-wed-to-peter-h-ill-in-montclair-.html | Priscilla Anno Cole Is Wed To Peter H Ill in Montclair | uuu 11 SpccJll to The New York Tim | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/pro-and-con-letters-on-new-musical-bye-bye-birdie-other-notes.html | Pro and Con Letters on New Musical Bye Bye Birdie Other Notes | LS WEINSIER | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/prof-david-magie-of-princeton-dies-classicist-on-faculty-from-1899.html | PROF DAVID MAGIE OF PRINCETON DIES Classicist on Faculty From 1899 to 1945 Was Noted for Ancient History Work | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/public-school-music.html | PUBLIC SCHOOL MUSIC | CAROLYN KUNICKI | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/publisher-offers-obscenity-guide-tells-civil-liberties-meeting.html | PUBLISHER OFFERS OBSCENITY GUIDE Tells Civil Liberties Meeting Social Importance Should Be Determining Factor | By Austin C Wehrweinspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/question.html | QUESTION | ABRAHAM MORRIS | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/radcliffe-club-of-westchester-plans-a-benefit-alumnaes-6th-annual.html | Radcliffe Club Of Westchester Plans a Benefit Alumnaes 6th Annual Tour of Homes May 21 to Aid Student Fund | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/raenette-decicco-wed-1.html | Raenette DeCicco Wed 1 | Special to The New York Tims | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/raspberries-supply-summer-fruit.html | RASPBERRIES SUPPLY SUMMER FRUIT | By George L Slate | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/real-farmyard-snares-the-spotlight-with-more-conventional-exhibits.html | Real Farmyard Snares the Spotlight With More Conventional Exhibits | By Alberta Eiseman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/real-problem.html | REAL PROBLEM | CAROLE COHEN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/records-an-opera-that-uses-only-one-singer.html | RECORDS AN OPERA THAT USES ONLY ONE SINGER | By Harold C Schonberg | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/reds-in-hungary-ease-their-curbs-travel-facilitated-amnesty-is.html | REDS IN HUNGARY EASE THEIR CURBS Travel Facilitated Amnesty Is Ordered and Supply of Goods Increased | By Ms Handlerspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/reevesuwaltner.html | ReevesuWaltner | I Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/reidyuwatters-i.html | ReidyuWatters I | Special to The New York Times i | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/repertory-idea.html | REPERTORY IDEA | GERAL CROLL | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/republic-issue-revives.html | Republic Issue Revives | By Homer Bigartspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/respiration-role-of-ions-weighed-researchers-link-hormone-to.html | RESPIRATION ROLE OF IONS WEIGHED Researchers Link Hormone to Effects of Charged Particles in Lungs | By Harold M Schmeck Jr | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/restless-ports-for-the-citys-food-they-are-washington-fruit.html | Restless Ports for the Citys Food They are Washington fruit vegetables batter eggs cheese and Fulton fish Markets  colorful obsolete about to be moved Restless Ports For Citys Food | By Gilbert Millstein | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/retreat.html | RETREAT | ALLEN KLEIN | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/rev-r-w-millspaugh-marries-grace-wilson.html | Rev R W Millspaugh Marries Grace Wilson | Special to The New York nines | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/review-2-no-title-le-corbusier-by-francoise-choay-photographs-by.html | Review 2  No Title LE CORBUSIER By Francoise Choay Photographs by Lucien Herve FRANK LLOYD WRIGHT By Vincent Scully Jr PIER LUIGI NERVI By Ada Louise Hurtable ANTONIO GAUDI By George R Collins LUDWIG MIES VAN DER ROME By Arthur Dreder ALVAR AALTO By Frederick Gutheim The Masters of World Architecture Series Edited by William Alex Illustrated I28 pp each New york George Braziller 395 each | By Allan Temko | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/rhodesian-ln-london-whitehead-will-seek-support-on-constitutional.html | RHODESIAN IN LONDON Whitehead Will Seek Support on Constitutional Change | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/richardsuhenzel.html | RichardsuHenzel | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/rise-of-jeanne-becu-golden-venus-by-david-mynders-smythe-331-pp-new.html | Rise of Jeanne Becu GOLDEN VENUS By David Mynders Smythe 331 pp New York Doubleday Co 450 | By Richard Match | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/rockefeller-signs-foster-care-bills-state-welfare-aides-given-right.html | ROCKEFELLER SIGNS FOSTER CARE BILLS State Welfare Aides Given Right to Place Children in Neighboring States | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/rose-m-lovieno-married.html | Rose M lovieno Married | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/roth-rosen-betrothed-tto-frederick-l-sachs.html | Roth Rosen Betrothed tTo Frederick L Sachs | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/ruddleuscharges.html | RuddleuScharges | opwJil to ID New York Time | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/sadlak-to-enter-connecticut-race-will-quit-v-a-post-to-seek-gop.html | SADLAK TO ENTER CONNECTICUT RACE Will Quit V A Post to Seek GOP Nomination to Run Against Kowalski | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/sandra-brown-becomes-bride-of-a-bank-aide-married-to-thomas-b.html | Sandra Brown Becomes Bride Of a Bank Aide Married to Thomas B Slaughter Virginia 59 in Farmington Conn | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/search-for-nothingness-the-method-of-zen-by-eugen-herrigel-edited.html | Search For Nothingness THE METHOD OF ZEN By Eugen Herrigel Edited by Hermann Tausend Translated by RFC Hull 125 pp New York Pantheon Books 275 | By Faubion Bowers | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/shade-and-wind-problems-are-solved-by-adapting-plants-to-the-site.html | Shade and Wind Problems Are Solved By Adapting Plants to the Site | By Derek Lydecker | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/shakeup-imminent-rhee-to-give-up-his-party-post.html | ShakeUp Imminent RHEE TO GIVE UP HIS PARTY POST | By Robert Trumbullspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/shipping-conference-files-plan-for-policing-and-judicial-system.html | Shipping Conference Files Plan For Policing and Judicial System | By Edward A Morrow | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/sightseeing-stop-on-the-vacation-circuit.html | SIGHTSEEING STOP ON THE VACATION CIRCUIT | By George Lorraine | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/slightly-presuming.html | Slightly Presuming | Compiled by We Farbstein | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/smith-gets-150000.html | Smith Gets 150000 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/social-life-too-much-too-soon.html | Social Life Too much too soon | BY Dorothy Barclay | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/some-notes-on-carrying-the-mails-a-century-ago-and-today.html | Some Notes on Carrying The Mails a Century Ago and Today | By Kent B Stiles | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/songbirds-on-wildlife-stamps.html | Songbirds on Wildlife Stamps | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/sorrows-of-zoe-the-comforts-of-the-damned-by-wingate-froscher-279.html | Sorrows Of Zoe THE COMFORTS OF THE DAMNED By Wingate Froscher 279 pp New York AppleionCenturyCrofts 450 | By Florence Crowther | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/soviet-boy-homeless-16-years-gets-to-know-his-parents-here-nixon.html | Soviet Boy Homeless 16 Years Gets to Know His Parents Here Nixon and Stevenson Pleas to Khrushchev Help to End Long Separation | By Harry Schwartz | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/soviet-labor-unrest-seen-strike-reported-in-siberia-a-work-stoppage.html | Soviet Labor Unrest Seen Strike Reported in Siberia A WORK STOPPAGE IN SIBERIA HINTED | By Harry Schawartz | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/spain-stages-probritish-drive-as-part-of-new-european-role.html | Spain Stages ProBritish Drive As Part of New European Role | By Benjamin Wellesspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/squiggly-hats-irk-customs-men-otherwise-they-call-new-dress-a-cut-a.html | Squiggly Hats Irk Customs Men Otherwise They Call New Dress a Cut Above the Old | By Edward Hudson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/statistics-house-thrives-on-facts-standard-poors-helps-make.html | STATISTICS HOUSE THRIVES ON FACTS Standard  Poors Helps Make Corporate Reports Everybodys Business STATISTICS HOUSE THRIVES ON FACTS | By Richard Rutter | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/status-of-the-artist.html | STATUS OF THE ARTIST | By Dore Ashton | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/stepchild-of-oil-finds-limelight-rise-in-imports-of-residual-fuel.html | STEPCHILD OF OIL FINDS LIMELIGHT Rise in Imports of Residual Fuel Growing Steadily as Stocks Dwindle QUOTA RISE IS FOUGHT Coal and Other Groups Fear Loss of Industrial Sales  Politics Is Charged STEPCHILD OF OIL FINDS LIMELIGHT | By John J Abele | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/steps-lead-the-way-to-the-garden.html | STEPS LEAD THE WAY TO THE GARDEN | By Kenneth Meyer | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/strawberry-the-better-berry.html | Strawberry The Better Berry | By Chaig Claiborne | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/students-impatient-with-old-efforts-rights-strategy-young-negro.html | Students Impatient With Old Efforts RIGHTS STRATEGY Young Negro Groups Press For Stronger Action | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/su-mac-lad-24-to-1-wins-trot-senator-frost-first-placed-8th-su-mac.html | Su Mac Lad 24 to 1 Wins Trot Senator Frost First Placed 8th SU MAC LAD WINS AFTER TROT FOUL | By Louis Effratspecial to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/sweden-adjusts-work-defers-housing-projects-to-spread-jobs-over.html | SWEDEN ADJUSTS WORK Defers Housing Projects to Spread Over Year | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/talks-produce-no-accord-on-curbing-dangers-as-technology-improves.html | Talks Produce No Accord on Curbing Dangers as Technology Improves | By Thomas J Hamilton | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tax-veto-encourages-industry-oscar-race-addenda.html | Tax Veto Encourages Industry  Oscar Race Addenda | By Stephen Watts | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tea-ceremonial-japanese-custom-ritual-that-goes-pack-to-15th.html | TEA CEREMONIAL JAPANESE CUSTOM Ritual That Goes Pack to 15th Century Designed to Induce A Right State of Heart | By Ross Parmenterspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tenants-join-to-battle-decay-of-w-65th-st-off-central-park.html | Tenants Join to Battle Decay Of W 65th St Off Central Park | By Richard Eder | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/teresa-downs-becomes-bride-of-a-lieutenant-father-escorts-her-at.html | Teresa Downs Becomes Bride Of a Lieutenant Father Escorts Her at Marriage in Stamford to Anthony Cresci | Swell to The New York Times o | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/text-of-questions-and-answers-at-president-de-gaulles-news.html | Text of Questions and Answers at President de Gaulles News Conference | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-agencies-still-under-fire-critics-of-regulatory-commissions-now.html | THE AGENCIES STILL UNDER FIRE Critics of Regulatory Commissions Now Call for a Major Overhaul | By Anthony Lewisspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-bantu-listens-to-a-louder-drum-the-south-african-negro-hears.html | The Bantu Listens to a Louder Drum The South African Negro hears the call to freedom being sounded in countries to the north and is responding with a degree of determination that frightens ruling whites Bontus Listen to a Louder Drum | By Anthony Sampson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-best-man.html | THE BEST MAN | KIRK BOND | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-citys-dockside-the-bottom-of-the-harbor-by-joseph-mitchell-243.html | The Citys Dockside THE BOTTOM OF THE HARBOR By Joseph Mitchell 243 pp Barton Little Brown  Co 395 Dockside | By Brooks Atkinson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-cook-and-the-beggar-the-perfect-pancake-by-virginia-kahl.html | The Cook and the Beggar THE PERFECT PANCAKE By Virginia Kahl Unpaged New York Charles Scribners Sons 275 | OLGA HOYT | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-dance-graham-a-fortnights-season-by-a-modern-master.html | THE DANCE GRAHAM A Fortnights Season By a Modern Master | By John Martin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-death-of-innocence-the-fierce-lambs-by-aa-hoehl-ing-illustrated.html | The Death Of Innocence THE FIERCE LAMBS By AA Hoehl ing Illustrated 210 pp Boston Little Brown  Co 395 | By Henry C Wolfe | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-handicapped.html | THE HANDICAPPED | SUSAN GREENHOUSE | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-head-hunters-were-loyal-the-white-rajahs-of-sarawak-by-robert.html | The Head Hunters Were Loyal THE WHITE RAJAHS OF SARAWAK By Robert Payne Illustrated 274 pp New York Funk  Wagnalls Company 395 Head Hunters | By James Leasor | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-john-blums-are-active-in-civic-work-in-brooklyn.html | The John Blums Are Active In Civic Work in Brooklyn | By Ruth Robinson | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-oriental-species-flower-lavishly-with-minimum-cultural-needs.html | The Oriental Species Flower Lavishly With Minimum Cultural Needs | By Donald Wyman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-plants-that-are-slow-to-start-should-not-be-disturbed-now.html | The Plants That Are Slow to Start Should Not Be Disturbed Now | By Marion Bishop Alcott | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/the-world-of-music-architects-four-of-them-will-go-to-europe-and.html | THE WORLD OF MUSIC ARCHITECTS Four of Them Will Go To Europe and Study Opera House Design | By John Briggs | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/then-came-a-patient-bringing-destiny-the-roguish-world-of-doctor.html | Then Came a Patient Bringing Destiny THE ROGUISH WORLD OF DOCTOR BRINKLEY By Gerald Carson Illustrated 280 pp New York Holt Rineluit  Winston 495 | BY Stewart Holbrook | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/theres-byplay-in-playbyplay-keiter-recreates-sound-and-fury-of.html | Theres ByPlay in PlaybyPlay Keiter ReCreates Sound and Fury of Giant Game | By James F Lynch | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/thomas-elliott-weds-arlean-ann-hirshf-eld.html | Thomas Elliott Weds Arlean Ann Hirshf eld | SDdtl to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/thomas-in-leap-of-7-feet-12-inch-boston-university-athlete-breaks.html | THOMAS IN LEAP OF 7 FEET 12 INCH Boston University Athlete Breaks NCAA Mark in Meet at Dartmouth | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/three-relays-go-to-morgan-state-nyu-takes-2-and-4-mile-races-in.html | THREE RELAYS GO TO MORGAN STATE NYU Takes 2 and 4 Mile Races in Queenslona Meet  Murphy Victor in 880 NYU TRACK TEAM TAKES TWO TITLES Murphy Wins 880 in 1512 Pratt Scores in Decathlon in Queenslona Relays | By Joseph M Sheehan | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tiny-plants-between-rugged-flagstones.html | TINY PLANTS BETWEEN RUGGED FLAGSTONES | By Gertrude B Fiertz | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tomchinugardner.html | TomchinuGardner | I special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tough-for-professional-to-make-a-living.html | Tough for Professional To Make a Living | By Howard Taubman | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/tour-of-6-homes-in-westchester-will-be-benefit-event-on-june-7-to.html | Tour of 6 Homes In Westchester Will Be Benefit Event on June 7 to Aid County Chapter of Fibrosis Foundation | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/trumam-addresses-pupils-at-syracuse.html | TRUMAM ADDRESSES PUPILS AT SYRACUSE | Special to The New York Tlmes | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/turkeys-ancient-city-seeks-a-place-on-the-global-tourist-circuit.html | Turkeys Ancient City Seeks a Place On the Global Tourist Circuit | By Daniel M Madden | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/twopart-odyssey-the-fourth-king-by-norbert-coulehan-222-pp.html | TwoPart Odyssey THE FOURTH KING By Norbert Coulehan 222 pp Philadelphia and New York JB Lippincott Company 395 | By Eb Garside | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/u-s-aides-take-cautious-view.html | U S Aides Take Cautious View | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/universals-frank-aim-for-cold-hard-cash.html | Universals Frank Aim For Cold Hard Cash | By Murray Schumach | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/unsporting-odds.html | Unsporting Odds | By Frank Litsky | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/unwarranted.html | UNWARRANTED | PAUL HELLER | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/us-knowhow-said-to-bring-gracious-life-to-dubious-british-punch.html | US KnowHow Said to Bring Gracious Life to Dubious British Punch Analyzes Mother Countrys New Heritage From Old Colony Glacial Drinks and Stark Drama Noted | By Walter H Waggonerspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/v-p-throttlebottom.html | V P THROTTLEBOTTOM | ANTHONY J IEZZI S J | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/value-of-growth-in-stock-weighed-formula-estimates-how-much-romance.html | VALUE OF GROWTH IN STOCK WEIGHED Formula Estimates How Much Romance Is Worth VALUE OF GROWTH IN STOCK WEIGHED | By Burton Crane | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/verwoerd-meets-with-cabinet-aide-spokesman-who-called-for-apartheid.html | VERWOERD MEETS WITH CABINET AIDE Spokesman Who Called for Apartheid Revision Talks With Chief in Hospital VERWOERD MEETS CABINET MEMBER | By Leonard Ingallsspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/virginia-crofton-is-wed.html | Virginia Crofton Is Wed | Stxcltl to TM Hew Torfe Time | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/vote-on-school-due-mt-pleasant-will-decide-on-new-structure-tuesday.html | VOTE ON SCHOOL DUE Mt Pleasant Will Decide on New Structure Tuesday | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/waldo-n-hackett.html | WALDO N HACKETT | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/warnockuoshea.html | WarnockuOShea | Special to The New York Tlm12 | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/we-play-to-win-they-play-for-fun-we-play-to-win-they-play-for-fun.html | We Play to Win They Play for Fun We Play to Win They Play for Fun | By Peter M Dawkins | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/werther-of-the-fjords-lasso-round-the-moon-by-agnar-mykle.html | Werther of the Fjords LASSO ROUND THE MOON By Agnar Mykle Translated by Maurice Michael from the Norwegian Lasso Rundt Fru Luna 459 pp New Vert EP Dutton Co 495 | By Charles J Rolo | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/west-berlin-adds-to-rail-patrols-police-protection-is-sought-for.html | WEST BERLIN ADDS TO RAIL PATROLS Police Protection Is Sought for Refugees Following Red Invasions of Stations | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/west-termed-realistic.html | West Termed Realistic | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/when-american-labor-was-still-young-and-growing-the-c-i-o-challenge.html | When American Labor Was Still Young and Growing THE C I O CHALLENGE TO THE A F L A History of the American Labor Movement 19351941 By Walter Galenson Illustrated 732 pp Cambridge Harvard University Press 975 | By A H Raskin | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/when-liberation-came-for-france-de-gaulles-account-of-the-wars-end.html | WHEN LIBERATION CAME FOR FRANCE De Gaulles Account of the Wars End Foreshadows His Plans for the Future SALVATION 19441746 The War Memoirs of Charles de Gaulle Translated by Richard Howard from the French Le Salut 346 pp New York Simon Schuster 6 Liberation for France | By Robert Doty | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/where-are-the-lefties.html | Where Are the Lefties | By Arthur Daley | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/why-experts.html | WHY EXPERTS | ROBERT W MCGEARY | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/wildlife-tract-becomes-refuge-for-harried-city-dwellers.html | Wildlife Tract Becomes Refuge for Harried City Dwellers | By David Bird | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/william-bucknell-jr-weds-phyllis-taylor.html | William Bucknell Jr Weds Phyllis Taylor | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/william-dickson-fair-back-marries-deirdre-m-kirby-_-_-12.html | William Dickson Fair back Marries Deirdre M Kirby   12 au | Special to The New Yorfe Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/wiltresistant-varieties-are-set-out-in-this-area-from-mid-to.html | WiltResistant Varieties Are Set Out In This Area From Mid to LateMay | By George E Burkhardt | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/windows-on-the-crown-prince-and-his-world-return-to-japan-by.html | windows on the Crown Prince and His World RETURN TO JAPAN By Elizabeth Gray Vining 285 pp Philadelphia and New York J B Lippincott Company 450 | By Earl Miner | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/wlton-r-kielgas-railroad-agent-61.html | WLTON R KIELGAS RAILROAD AGENT 61 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/wood-field-and-stream.html | Wood Field and Stream | By John W Randolph | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/world-socialists-to-meet-in-israel.html | WORLD SOCIALISTS TO MEET IN ISRAEL | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/yale-eights-sweep-housatonic-races.html | YALE EIGHTS SWEEP HOUSATONIC RACES | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/yales-track-team-routs-army-9743.html | YALES TRACK TEAM ROUTS ARMY 9743 | Special to The New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-24 | https://www.nytimes.com/1960/04/24/archives/yugoslavs-sight-economic-boom-leaders-5year-forecasts-stir-hope-for.html | YUGOSLAVS SIGHT ECONOMIC BOOM Leaders 5Year Forecasts Stir Hope for Swift Rise in Standard of Living | By Paul Underwoodspecial To the New York Times | RE0000373106 | 1988-01-22 | B00000831998 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/2-marks-are-tied-in-15to9-game-yanks-get-8-runs-before-a-batter-is.html | 2 MARKS ARE TIED IN 15TO9 GAME Yanks Get 8 Runs Before a Batter Is Retired Klaus and Pearson Connect | By John Drebinger | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/2-picked-by-mayor-for-inquiry-on-city-mayor-selects-2-for-state.html | 2 Picked by Mayor For Inquiry on City MAYOR SELECTS 2 FOR STATE BOARD Picked for State Panel by Mayor | By Paul Crowell | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/3d-foe-for-faubus-hardin-exfarm-leader-is-in-arkansas-primary.html | 3D FOE FOR FAUBUS Hardin ExFarm Leader Is in Arkansas Primary | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/a-colorful-mayor.html | A Colorful Mayor | RICHARD F SHEPARD | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/aclu-asks-end-to-house-inquiry-backs-james-roosevelt-bid-to-abolish.html | ACLU ASKS END TO HOUSE INQUIRY Backs James Roosevelt Bid to Abolish UnAmerican Unit  Meeting Ends | By Austin C Wehrweinspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/advertising-antirecession-role-cited-for-the-field.html | Advertising AntiRecession Role Cited for the Field | By Robert Aldenspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/albany-outlaws-threats-by-phone-rockefeller-signs-bill-that-also.html | ALBANY OUTLAWS THREATS BY PHONE Rockefeller Signs Bill That Also Makes Obscene Calls to Women a Crime | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/ballet-brilliant-finale-city-troupe-concludes-its-season-with.html | Ballet Brilliant Finale City Troupe Concludes Its Season With Performance of New Balanchine Work | By John Martin | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/beauty-lift-will-buoy-weary-ego.html | Beauty Lift Will Buoy Weary Ego | By Gloria Emerson | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/bengurion-adds-post-israeli-premier-assumes-the-education-ministry.html | BENGURION ADDS POST Israeli Premier Assumes the Education Ministry | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/bethpage-temple-dedicated.html | Bethpage Temple Dedicated | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/british-seek-unity-with-us-on-africa-usbritish-unity-on-africa.html | British Seek Unity With US on Africa USBRITISH UNITY ON AFRICA SOUGHT | By Drew Middletonspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/cairo-union-leader-firm.html | Cairo Union Leader Firm | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/calm-in-any-crisis-walter-patrick-mcconaughy.html | Calm in Any Crisis Walter Patrick McConaughy | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/chou-and-nehru-intensify-talks-but-indian-press-reports-discussions.html | CHOU AND NEHRU INTENSIFY TALKS But Indian Press Reports Discussions on Border Have Hit Stalemate | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/church-buildings-dedicated.html | Church Buildings Dedicated | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/church-in-housing-plea-lutheran-group-asks-end-of-minneapolis.html | CHURCH IN HOUSING PLEA Lutheran Group Asks End of Minneapolis Discrimination | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/clear-way-for-appointment.html | Clear Way for Appointment | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/cornell-names-law-editors.html | Cornell Names Law Editors | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/costly-murmansk-pioneering-begins-to-repay-soviet-murmansk-task.html | Costly Murmansk Pioneering Begins to Repay Soviet MURMANSK TASK REPAYING SOVIET Soviet Drive Expands an IceFree Port in Arctic | By Osgood Caruthersspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/cuba-says-invaders-wait-in-guatemala.html | CUBA SAYS INVADERS WAIT IN GUATEMALA | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/cuban-ports-alerted.html | Cuban Ports Alerted | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/de-gaulle-agrees-with-eisenhower-on-summit-action-presidents.html | DE GAULLE AGREES WITH EISENHOWER ON SUMMIT ACTION Presidents Exchange Views in Talk at Camp David on Tactics at Parley 2 LEADERS TOUR FARM Host Takes French General to Site of Picketts Charge in Battle of Gettysburg DE GAULLE BACKS SUMMIT STRATEGY | By Dana Adams Schmidtspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/delinquency-drops-in-city-and-state-state-notes-drop-in-youth-crime.html | Delinquency Drops In City and State STATE NOTES DROP IN YOUTH CRIME | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/democrats-press-fight-for-housing-and-care-of-aged-drive-in-house.html | DEMOCRATS PRESS FIGHT FOR HOUSING AND CARE OF AGED Drive in House Also Expected for Depressed Areas Aid Despite Chance of Veto PAYOLA HEARING IS SET Senate Group Opens Inquiry Today on Electra Plane  Will Get US Findings DEMOCRATS PRESS FIGHT FOR HOUSING | By Richard E Mooneyspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/easing-indicated-in-south-africa-a-broadcast-hints-regime-considers.html | EASING INDICATED IN SOUTH AFRICA A Broadcast Hints Regime Considers Shift on Racial Segregation Policies | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/ebbets-field-sells-its-memories-musty-1912-cornerstone-opened.html | Ebbets Field Sells Its Memories Musty 1912 Cornerstone Opened | By Milton Bracker | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/elma-adams-gives-first-piano-recital.html | ELMA ADAMS GIVES FIRST PIANO RECITAL | JOHN BRIGGS | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/erhard-adamant-on-economic-ties-insists-adenauer-is-ready-to-pay-to.html | ERHARD ADAMANT ON ECONOMIC TIES Insists Adenauer Is Ready to Pay Too High a Price for BonnParis Amity | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/first-quarter-saw-most-activity-in-that-group-at-t-added-to-the.html | First Quarter Saw Most Activity in That Group AT  T Added to the Portfolios of 8 Concerns | By Gene Smith | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/for-building-department-funds.html | For Building Department Funds | BYArd Williams Md Chairman Committee On Housing Community Service Society | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/foyts-auto-first-in-100mile-race-texan-captures-first-heat-and.html | FOYTS AUTO FIRST IN 100MILE RACE Texan Captures First Heat and Finishes Fourth in Second at Langhorne | By Frank M Blunkspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/frank-l-polk-jr-weds-nancy-wear.html | Frank L Polk Jr Weds Nancy Wear | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/freedom-congress-opens-in-venezuela.html | FREEDOM CONGRESS OPENS IN VENEZUELA | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/french-report-no-incidents.html | French Report No Incidents | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/george-relph-actor-dies-at-72-noted-for-shakespearean-roles.html | George Relph Actor Dies at 72 Noted for Shakespearean Roles | SDeciil to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/halperin-defends-picketing.html | Halperin Defends Picketing | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/head-of-nieman-fellows-honored.html | Head of Nieman Fellows Honored | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/heads-center-at-dartmouth.html | Heads Center at Dartmouth | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/iraqi-enthusiasm-for-russia-wilts-antius-mood-dissolving-as-soviet.html | IRAQI ENTHUSIASM FOR RUSSIA WILTS AntiUS Mood Dissolving as Soviet Aid Program Fails to Erase Ills | By Richard P Huntspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/issues-in-primary-contest-candidates-of-democratic-reform-group-for.html | Issues in Primary Contest Candidates of Democratic Reform Group for West Side Supported | JAMES H SCHEUER | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/james-a-sullivan-dead-former-yonkers-vice-mayor-owned-building.html | JAMES A SULLIVAN DEAD Former Yonkers Vice Mayor Owned Building Supply Firm | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/james-r-george.html | JAMES R GEORGE | Sp12cUI to The New York Ttm1212 | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/john-t-lawless-dies-former-head-of-american-felt-co-shoe-firm-aide.html | JOHN T LAWLESS DIES Former Head of American Felt Co Shoe Firm Aide | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/johnson-setting-campaign-course-aims-first-to-build-record-for.html | JOHNSON SETTING CAMPAIGN COURSE Aims First to Build Record for Party in Congress  Will Tour WeekEnds | By William M Blairspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/laotian-election-appears-orderly-tribesmen-troop-to-polls-for.html | LAOTIAN ELECTION APPEARS ORDERLY Tribesmen Troop to Polls for Choice of Assembly  No Strife Reported | By Jacques Nevardspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/lay-order-gains-vaticans-accord-opus-dei-dedicates-school-in-rome.html | LAY ORDER GAINS VATICANS ACCORD Opus Dei Dedicates School in Rome  Aim Is to Train New Nations Leaders | By Paul Hofmannspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/li-church-marks-175th-year.html | LI Church Marks 175th Year | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/lomonacos-singing-highlights-concert.html | LOMONACOS SINGING HIGHLIGHTS CONCERT | JB | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/lyman-rhoades.html | LYMAN RHOADES | Special to The Sen York Tuna | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/market-in-london-fell-during-week-credit-curb-feared.html | Market in London Fell During Week Credit Curb Feared | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/mary-j-davin-johncruikshank-engaged-to-wed-mount-holyoke-alumna-and.html | Mary J Davin JohnCruikshank Engaged to Wed Mount Holyoke Alumna and Graduate of Yale Will Marry in June | 4 Special to TUe H12w Totk Ttae12 | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/mary-kennedy-sings-soprano-heard-in-program-at-carnegie-recital.html | MARY KENNEDY SINGS Soprano Heard in Program at Carnegie Recital Hall | JB | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/max-yon-lade-80-physicist-is-dew-german-nobel-prizewinner-in-14-for.html | MAX YON LADE 80 PHYSICIST IS DEW German Nobel PrizeWinner in 14 for Work on XRays Succumbs to Auto injuries | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/miss-alpert-is-bride-ofdrlsfrishkopf.html | Miss Alpert Is Bride OfDrLSFrishkopf | Special to The New York Timei | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/miss-claire-de-saintphalle-fiancee-of-sam-n-driver.html | Miss Claire de SaintPhalle Fiancee of Sam N Driver | Special to The New York Tlmei | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/miss-plost-married-to-army-captain.html | Miss Plost Married To Army Captain | Spedal to The New York Timei | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/miss-sheila-lloyd-prospective-bride.html | Miss Sheila Lloyd Prospective Bride | Special to The New York TitMi | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/music-lively-boston-symphony-ends-year-and-met-starts-tour.html | Music Lively Boston Symphony Ends Year and Met Starts Tour | By Howard Taubmanspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/nbc-offers-an-hour-of-details-on-princess-margarets-future-wedding.html | NBC Offers an Hour of Details on Princess Margarets Future Wedding | By Jack Gould | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/new-paper-in-london-leader-of-antiunion-group-is-chairman-and.html | NEW PAPER IN LONDON Leader of AntiUnion Group Is Chairman and Editor | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/new-school-gives-chamber-concert-2-works-commissioned-by-fromm.html | NEW SCHOOL GIVES CHAMBER CONCERT 2 Works Commissioned by Fromm Foundation Heard  Corinne Curry Sings | ERIC SALZMAN | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/no-pickup-noted-in-steel-demand-industry-reports-continue-gloomy.html | NO PICKUP NOTED IN STEEL DEMAND Industry Reports Continue Gloomy With Shipments and Backlogs Easing | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/nostrike-pledge-is-given-by-union-in-hospital-pact-tentative.html | NOSTRIKE PLEDGE IS GIVEN BY UNION IN HOSPITAL PACT Tentative Agreement Hailed as Model for Voluntary Institutions in City Hospital Union Vows No Strike In Pact Hailed as Model for City | By Ah Raskin | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/one-in-twentysix-slated-to-be-called-by-us-service-to-explain.html | One in TwentySix Slated to Be Called By US Service to Explain Deductions | By Robert Metz | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/painters-concrete-protest-hits-modern-museums-abstract-art.html | Painters Concrete Protest Hits Modern Museums Abstract Art | By Sam Pope Brewer | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/patricia-anne-joyce-engaged-to-j-k-figge.html | Patricia Anne Joyce Engaged to J K Figge | Sfe12cfal to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/patrolmens-unit-scores-kennedy-says-police-head-treats-men-like.html | PATROLMENS UNIT SCORES KENNEDY Says Police Head Treats Men Like Robots and Balks at Grievances | By Emanuel Perlmutter | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/penguin-sailing-is-taken-by-dunn-centerport-yc-pilot-gets-26-points.html | PENGUIN SAILING IS TAKEN BY DUNN Centerport YC Pilot Gets 26 Points in FiveRace Northeastern Series | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/publishers-feel-press-is-gaining-executives-here-for-week-of.html | PUBLISHERS FEEL PRESS IS GAINING Executives Here for Week of Meetings Find Advances in News Presentation PUBLISHERS FEEL PRESS IS GAINING | By Peter Kihss | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/quick-eddie-the-hook.html | Quick Eddie the Hook | By Arthur Daley | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/random-notes-in-washington-finding-a-needle-in-a-ball-game-cuba.html | Random Notes in Washington Finding a Needle in a Ball Game Cuba Thanks President for Watching Pascual Pitch DAR WindowShops | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/recital-is-given-by-richard-kay-cellist-heard-with-brooks-smith.html | RECITAL IS GIVEN BY RICHARD KAY Cellist Heard With Brooks Smith Pianist in a Lyric Program at Town Hall | ES | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/red-chinas-output-up-1stquarter-production-goals-reported.html | RED CHINAS OUTPUT UP 1stQuarter Production Goals Reported Overfulfilled | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/religious-parley-asked-on-politics-catholic-and-protestant-at.html | RELIGIOUS PARLEY ASKED ON POLITICS Catholic and Protestant at Jewish Convention Cite Tensions in Election | By Irving Spiegel | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/rhee-opponents-demand-new-vote-for-2-top-posts-foes-insist-rhee.html | Rhee Opponents Demand New Vote for 2 Top Posts FOES INSIST RHEE HOLD NEW POLLING | By Robert Trumbullspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/robert-lacy-smth-expert-on-far-east.html | ROBERT LACY SMTH EXPERT ON FAR EAST | Sp12l12l to TJif New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/senate-unit-maps-export-plan-guarantees-against-risks-proposed-for.html | Senate Unit Maps Export Plan Guarantees Against Risks Proposed for Lenders Special US Office for Promotion of Travel Asked | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/shift-to-compact-sweeps-car-field-survey-of-major-us-cities-shows.html | SHIFT TO COMPACT SWEEPS CAR FIELD Survey of Major US Cities Shows the Small Autos Gaining Wide Favor 1700000 SALES SEEN Handling Ease and Economy Win Adherents Imports Said to Lose Ground SHIFT TO COMPACT SWEEPS CAR FIELD | By Joseph C Ingraham | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/showmen-chided-on-bible-project-storyland-planners-on-coast.html | SHOWMEN CHIDED ON BIBLE PROJECT Storyland Planners on Coast Undaunted by Clergymens Charges of Blasphemy | By Murray Schumachspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/sister-mary-antony.html | SISTER MARY ANTONY | Special to The New York limes | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/socialists-defy-east-berlin-reds-small-but-spirited-party-struggles.html | SOCIALISTS DEFY EAST BERLIN REDS Small but Spirited Party Struggles for Survival in a Communized Society | By Arthur J Olsenspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/solving-the-cuban-problem.html | Solving the Cuban Problem | DAN HARRISON | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/soustelle-refuses-to-quit-party-post.html | SOUSTELLE REFUSES TO QUIT PARTY POST | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/state-vote-slated-on-5-million-rise-in-housing-subsidy.html | State Vote Slated On 5 Million Rise In Housing Subsidy | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/stocks-advance-on-dutch-board-philips-and-unilever-pace-brisk.html | STOCKS ADVANCE ON DUTCH BOARD Philips and Unilever Pace Brisk Trading for Week | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/stocks-in-geneva-climb-slightly-fluctuations-mirror-those-on-new.html | STOCKS IN GENEVA CLIMB SLIGHTLY Fluctuations Mirror Those on New York Exchanges Gains Are General | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/student-uprisings-in-korea.html | Student Uprisings in Korea | IS LEE | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/tax-cut-to-aid-employment-legislating-reduction-urged-to-increase.html | Tax Cut to Aid Employment Legislating Reduction Urged to Increase Consumer Spending | JEROME B COHEN Professor of Economics Baruch School The City College | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/the-presidential-vote-heavier-poll-tends-to-favor-republican.html | The Presidential Vote Heavier Poll Tends to Favor Republican Candidates in New York and New Jersey | By Leo Egan | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/the-shadow-of-korea-on-the-summit.html | The Shadow of Korea on the Summit | By Cl Sulzberger | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/theobald-proposes-citys-schools-close-on-jewish-holidays-jewish.html | Theobald Proposes Citys Schools Close On Jewish Holidays JEWISH HOLY DAYS MAY SHUT SCHOOLS | By Leonard Buder | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/three-of-four-us-bridge-teams-unbeaten-in-two-rounds-of-world-title.html | Three of Four US Bridge Teams Unbeaten In Two Rounds of World Title Play | By Albert H Moreheadspecial the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/traffic-deaths-dip-10-in-state-in-1st-quarter.html | Traffic Deaths Dip 10 In State in 1st Quarter | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/truman-reports-threat-to-stalin-virtual-ultimatum-in-1946-to.html | TRUMAN REPORTS THREAT TO STALIN Virtual Ultimatum in 1946 to Withdraw Troops in Iran Noted in Book | By Richard Jh Johnston | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/us-is-criticized-on-schools-role-local-action-to-curb-some-trends.html | US IS CRITICIZED ON SCHOOLS ROLE Local Action to Curb Some Trends in Policy Is Urged at Education Session | By Gene Currivanspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/us-reexamines-refunding-plan-treasury-now-seems-less-sure-to-try.html | US REEXAMINES REFUNDING PLAN Treasury Now Seems Less Sure to Try Cash Offering to Raise 6 Billion DECISION IS DUE SOON Condition of Money Market Studied for Indication of Possible Interest Cost | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/uuuuuuuuuu-i-helen-austern-wed-to-earl-m-coson.html | uuuuuuuuuu I Helen Austern Wed To Earl M Coson | Special to The New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/varied-teas-will-please-all-palates.html | Varied Teas Will Please All Palates | By Nan Ickeringill | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/video-is-altering-shape-of-schools-electronic-teaching-aids-in.html | VIDEO IS ALTERING SHAPE OF SCHOOLS Electronic Teaching Aids in Flexible Buildings Are Predicted in Study END TO CELLS URGED Survey Aided by Ford Fund Finds 596 Districts Are Making Use of TV | By Fred M Hechinger | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/warren-play-set-by-theatre-guild-donehue-may-lead-mocking-bird.html | WARREN PLAY SET BY THEATRE GUILD Donehue May Lead Mocking Bird Kazan Is Still With Period of Adjustment | By Sam Zolotow | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/water-is-placid-for-2d-attempt-iona-swamped-on-saturday-wins-4.html | WATER IS PLACID FOR 2D ATTEMPT Iona Swamped on Saturday Wins 4 14Mile Race  St Johns Shell Is Third | By Michael Straussspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-25 | https://www.nytimes.com/1960/04/25/archives/west-virginians-discuss-religion-agree-that-it-will-be-strong.html | WEST VIRGINIANS DISCUSS RELIGION Agree That It Will Be Strong Factor in Primary May 10 WEST VIRGINIANS DISCUSS RELIGION | By John Wickleinspecial To the New York Times | RE0000373111 | 1988-01-22 | B00000832003 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/-hallmarklists-macbethfortv-play-with-evans-and-judith-anderson-to-.html |  HALLMARKLISTS MACBETHFORTV Play With Evans and Judith Anderson to Be Filmed  Berle Considers Series | By Val Adams | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/1000-women-voters-armed-with-issues-at-league-session.html | 1000 Women Voters Armed With Issues At League Session | By Nan Robertsonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/1500-toll-feared-in-iran-quake-many-women-and-children-die-disaster.html | 1500 Toll Feared in Iran Quake Many Women and Children Die Disaster Hits Town of 17000 During a Youth Festival  Injured Put at 3000 TOLL PUT AT 1500 IN QUAKE IN IRAN | By Richard P Huntspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/2-landlord-units-splitoncityplan-hotel-group-favoring-effort-on.html | 2 LANDLORD UNITS SPLITONCITYPLAN Hotel Group Favoring Effort on SingleRoom Houses May Act on Opposition | By John Sibley | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/2-physicians-deny-cancer-bars-jobs.html | 2 PHYSICIANS DENY CANCER BARS JOBS | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/2-words-deleted-from-will-to-let-amherst-get-fund.html | 2 Words Deleted From Will to Let Amherst Get Fund | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/3nation-accord-set-bonn-london-and-paris-plan-joint-arms-production.html | 3NATION ACCORD SET Bonn London and Paris Plan Joint Arms Production | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/4-dogs-try-on-a-fashion-models-life.html | 4 Dogs Try on a Fashion Models Life | By Phyllis Lee Levin | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/55-police-shifted-in-gambling-drive-55-plainclothes-police-shifted.html | 55 Police Shifted In Gambling Drive 55 Plainclothes Police Shifted 89 Added in Gambling Drive | By Peter Flint | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/advertising-hunt-ends-for-unhackneyed-trademark.html | Advertising Hunt Ends for Unhackneyed TradeMark | By Robert Alden | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/amorita-series-opens-with-rout-bermuda-wins-top-3-places-in.html | AMORITA SERIES OPENS WITH ROUT Bermuda Wins Top 3 Places in International Class Race Against Green Visitors | By John Rendelspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/arrests-at-4500-in-south-africa-police-report-total-seized-in-raids.html | ARRESTS AT 4500 IN SOUTH AFRICA Police Report Total Seized in Raids on Dwelling Sites of Africans in Month | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/art-sculpture-display-lyman-kipps-cubic-forms-on-view-lila-katzen.html | Art Sculpture Display Lyman Kipps Cubic Forms on View Lila Katzen Displays Abstracts | By Dore Ashton | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/assessment-gap-cited-by-liberals-study-contends-realestate.html | ASSESSMENT GAP CITED BY LIBERALS Study Contends RealEstate Valuations for Taxes Are 443 Below Sale Prices | By Peter Kihss | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/bazaar-to-aid-ywca.html | Bazaar to Aid YWCA | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/belgium-is-opening-a-parley-on-congo.html | BELGIUM IS OPENING A PARLEY ON CONGO | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/britain-gets-bids-for-channel-tube.html | BRITAIN GETS BIDS FOR CHANNEL TUBE | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/britain-to-urge-ban-at-summit-on-arms-for-new-africa-nations.html | Britain to Urge Ban at Summit On Arms for New Africa Nations BRITISH WANT BAN ON ARMS TO AFRICA | By Drew Middletonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/british-union-chief-assails-reds-acts.html | BRITISH UNION CHIEF ASSAILS REDS ACTS | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/butler-counting-on-farm-revolt-touring-midwest-he-says-big-one-is.html | BUTLER COUNTING ON FARM REVOLT Touring Midwest He Says Big One Is Brewing  Morton Admits Problem | By Donald Jansonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/callender-i-leiper-expemsy-official.html | CALLENDER I LEIPER EXPEMSY OFFICIAL | Special to Hie New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/care-for-aged-backed.html | Care for Aged Backed | J SCHLESINGER | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/chaplin-left-off-film-honor-roll-comics-name-not-among-1000.html | CHAPLIN LEFT OFF FILM HONOR ROLL Comics Name Not Among 1000 Selected for Walk of Fame Hollywood | By Murray Schumachspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/chicken-empire-puts-eggs-in-farflung-baskets-chicken-breeding-is-a.html | Chicken Empire Puts Eggs in FarFlung Baskets CHICKEN BREEDING IS A BIG BUSINESS | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/chounehru-talk-ends-in-deadlock-aides-to-meet-this-summer-to-study.html | CHOUNEHRU TALK ENDS IN DEADLOCK Aides to Meet This Summer to Study the Details of Dispute Over Border CHOU AND NEHRU END IN DEADLOCK | By Paul Grimesspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/city-aide-backed-on-realty-deal-purchase-of-wifes-family-home-at.html | CITY AIDE BACKED ON REALTY DEAL Purchase of Wifes Family Home at Public Auction Upheld by Ethics Unit | By Charles G Bennett | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/city-to-welcome-de-gaulle-today-mayor-to-ride-to-city-hall-with.html | CITY TO WELCOME DE GAULLE TODAY Mayor to Ride to City Hall With President in Parade  Receptions Are Set | By Milton Bracker | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/consumer-prices-set-record-again-season-a-factor-index-climbs-to.html | CONSUMER PRICES SET RECORD AGAIN SEASON A FACTOR Index Climbs to 1257 Rise of 01 Since February  Food and Clothing Up AUTO COSTS ARE DOWN Division Chief Says Current Trend Is to Be Expected in Balanced Economy Consumer Prices Set Record Seasonal Food Costs a Factor Consumer Price Index | By Richard E Mooneyspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/cornell-honors-former-head.html | Cornell Honors Former Head | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/cuban-navy-seizes-2-castaway-killers-bahamas-killers-seized-by.html | Cuban Navy Seizes 2 Castaway Killers BAHAMAS KILLERS SEIZED BY CUBANS Scene and Figures of Piratical Exploit in Bahamas | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/dance-a-greek-drama-is-retold-graham-troupe-seen-in-clytemnestra.html | Dance A Greek Drama Is Retold Graham Troupe Seen in Clytemnestra FullEvening Work at 54th St Theatre | By John Martin | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/de-gaulle-text-in-french-and-english.html | De Gaulle Text in French and English | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/de-gaulle-warns-accord-is-needed-to-avoid-disaster-tells-congress.html | DE GAULLE WARNS ACCORD IS NEEDED TO AVOID DISASTER Tells Congress France Must Make Atomic Arms Until East and West Agree De Gaulle Says Last Moment To Avoid Atom Disaster Is Near | By Dana Adams Schmidtspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/dr-florence-donovan.html | DR FLORENCE DONOVAN | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/drop-for-stocks-affects-trading-switching-from-equities-is-noted.html | DROP FOR STOCKS AFFECTS TRADING Switching From Equities Is Noted  Tone Firm for Corporate Issues | By Paul Heffernan | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/elbe-linkup-marked-american-and-five-russians-meet-at-war-site.html | ELBE LINKUP MARKED American and Five Russians Meet at War Site | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/elements-described-as-born-in-nuclear-cauldrons-of-stars-scientists.html | Elements Described as Born In Nuclear Cauldrons of Stars Scientists Now Believe They Are Spewed in Universe to Form New Stars | By John W Finneyspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/ending-of-us-payments-deficit-is-called-role-for-business-men-trade.html | Ending of US Payments Deficit Is Called Role for Business Men TRADE TROUBLES PUT TO BUSINESS | By Cp Trussellspecial to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/everett-d-harford.html | EVERETT D HARFORD | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/fete-at-rye-tomorrow-to-aid-bennett-college.html | Fete at Rye Tomorrow To Aid Bennett College | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Item No. |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/for-amber-traffic-lights.html | For Amber Traffic Lights | MANFRED BRAUN MD | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/france-defeats-spingold-two-and-canada-upsets-vanderbilt-one-in.html | France Defeats Spingold Two and Canada Upsets Vanderbilt One in Tournament | By Albert H Moreheadspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/france-demands-order-in-tunisia-bourguibas-hint-of-action-against.html | FRANCE DEMANDS ORDER IN TUNISIA Bourguibas Hint of Action Against French Nationals Draws Sharp Reply | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/fred-boyce-jr-82-dies-__-i-chairman-of-baltimore-bank-was.html | FRED BOYCE JR 82 DIES  i Chairman of Baltimore Bank Was Corporation Director | SWdtl to The Ktw York Timet | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/fulbright-assails-picketing.html | Fulbright Assails Picketing | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/gates-denies-lag-in-us-defenses-tells-ap-luncheon-here-nations.html | GATES DENIES LAG IN US DEFENSES Tells AP Luncheon Here Nations Forces Are Ready Making Attack Unlikely GATES DENIES LAG IN US DEFENSES | By Russell Porter | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/gaullist-union-ousts-soustelle-action-seen-as-final-break-between.html | GAULLIST UNION OUSTS SOUSTELLE Action Seen as Final Break Between President and His Former Supporter | By Henry Ginigerspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/gloom-broadens-on-london-board-few-stocks-escape-general-decline.html | GLOOM BROADENS ON LONDON BOARD Few Stocks Escape General Decline Share Average Off 25 Points to 3045 | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/greek-drama-fete-will-begin-june-19.html | GREEK DRAMA FETE WILL BEGIN JUNE 19 | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/hammarskjold-going-to-geneva.html | Hammarskjold Going to Geneva | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/harrison-bispham-exnavy-captains.html | HARRISON BISPHAM EXNAVY CAPTAINS | Special to The New York Time | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/highcourtplans-bluelawreview-getspennsylvaniamaryland-and.html | HIGHCOURTPLANS BLUELAWREVIEW GetsPennsylvaniaMaryland and Massachusetts Cases on SundaySales Curbs | By Anthony Lewisspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/holiday-on-ice-in-the-sudan.html | Holiday on Ice in the Sudan | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/hope-emerson-62-actress-is-dead-performed-for-30-years-on-stage.html | HOPE EMERSON 62 ACTRESS IS DEAD Performed for 30 Years on Stage Screen and TVu Known for Piano Act | Special to Thf New York Ttaei | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/humphrey-cites-wealth-of-foes-says-all-of-his-party-rivals-are.html | HUMPHREY CITES WEALTH OF FOES Says All of His Party Rivals Are Millionaires and Are Backed by City Machines | By Wh Lawrencespecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/hydrogen-power-faces-vital-test-scientists-hoping-to-develop-heat.html | HYDROGEN POWER FACES VITAL TEST Scientists Hoping to Develop Heat Greater Than Suns in Experimental Device | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/israel-names-envoy-to-un.html | Israel Names Envoy to UN | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/johnson-riders-sweeping-west-volunteers-planning-drive-in-17-states.html | JOHNSON RIDERS SWEEPING WEST Volunteers Planning Drive in 17 States Move to East Also Is Set Up | By William M Blairspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/jurors-allowance-rises.html | Jurors Allowance Rises | Special to The New York TimesMoreno | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/kennedy-pledges-west-virginia-aid-says-republicans-neglect.html | KENNEDY PLEDGES WEST VIRGINIA AID Says Republicans Neglect Economically Depressed Portions of the State | By Richard Jh Johnstonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/khrushchev-firm-on-berlin-access-warns-a-soviet-treaty-with-east.html | KHRUSHCHEV FIRM ON BERLIN ACCESS Warns a Soviet Treaty With East Germany Would End Wests Right of Entry Khrushchev Warns the West It May Forfeit Entry to Berlin | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/leader-training-held-vital-to-us-hawaiis-governor-exhorts-educators.html | LEADER TRAINING HELD VITAL TO US Hawaiis Governor Exhorts Educators to Instruct Youths in Democracy | By Gene Currivanspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/lelan-parrott-pianist-in-debut-shows-individuality-style-in-program.html | LELAN PARROTT PIANIST IN DEBUT Shows Individuality Style in Program That Includes Bach and Haydn Works | By John Briggs | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/lexington-ave-shop-marks-40th-year.html | Lexington Ave Shop Marks 40th Year | By Nan Ickeringill | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/liberal-leaders-bypass-de-sapio-agreement-with-wagner-on-convention.html | LIBERAL LEADERS BYPASS DE SAPIO Agreement With Wagner on Convention Deemed Snub to Head of Tammany Liberals Bypassing De Sapio Consult Wagner on Convention | By Leo Egan | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/lyman-rhoades.html | LYMAN RHOADES | Specia to The New York Tlrae12 | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/macdonalduclark.html | MacDonalduClark | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/machine-marks-spot-new-pin-setter-gains-abc-committee-approval-and.html | Machine Marks Spot New Pin Setter Gains ABC Committee Approval and Will Get Trial in August | By Gordon S White Jr | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/maria-fein-offers-evening-of-theatre.html | Maria Fein Offers Evening of Theatre | AG | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/market-recedes-trading-quickens-average-drops-386-points-as-volume.html | MARKET RECEDES TRADING QUICKENS Average Drops 386 Points as Volume Gains a Bit to 2980000 Shares 30 HIGHS AND 159 LOWS Value Off 3200000000  Uninspiring Business Reports Are Noted MARKET RECEDES TRADING QUICKENS | By Burton Crane | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/mayors-group-backs-connole-for-reappointment-to-the-fpc.html | Mayors Group Backs Connole For Reappointment to the FPC | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/met-star-in-balkans-blanche-thebom-leaves-for-rumania-from-belgrade.html | MET STAR IN BALKANS Blanche Thebom Leaves for Rumania From Belgrade | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/meyner-asks-penny-rise-in-jerseys-cigarette-tax-he-calls-new-levy.html | Meyner Asks Penny Rise In Jerseys Cigarette Tax He Calls New Levy Vital to States Plans for Prison and Hospitals MEYNER ASKS RISE IN CIGARETTE LEVY | By George Cable Wrightspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/miss-pryor-fiancee-of-robert-b-barry.html | Miss Pryor Fiancee Of Robert B Barry | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/mrs-harold-brown.html | MRS HAROLD BROWN | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/mrs-jellinghaus-has-child.html | Mrs Jellinghaus Has Child | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/mrs-john-fcarroll.html | MRS JOHN FCARROLL | Special to The New York Timei | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/municipal-workers-start-convention.html | MUNICIPAL WORKERS START CONVENTION | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/murmansk-displays-the-pains-of-growth-soviet-city-in-arctic-may.html | Murmansk Displays the Pains of Growth Soviet City in Arctic May Need a Decade to Match Its Port | By Osgood Caruthersspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/nasomo-is-first-in-feature-race-favored-don-poggio-is-3d-sorrentino.html | NASOMO IS FIRST IN FEATURE RACE Favored Don Poggio Is 3d  Sorrentino Wins Both Ends of Daily Double | By Michael Strauss | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/negro-files-suit-in-atlanta.html | Negro Files Suit in Atlanta | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/new-york-market-is-sought-in-bill-rushed-to-meyner.html | New York Market Is Sought in Bill Rushed to Meyner | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/onondaga-is-site-of-rowing-trials-syracuse-committee-raises-15000.html | ONONDAGA IS SITE OF ROWING TRIALS Syracuse Committee Raises 15000 to Defray Cost of Olympic Event July 79 | By Allison Danzig | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/opposition-editor-kidnapped-in-cyprus.html | OPPOSITION EDITOR KIDNAPPED IN CYPRUS | Dispatch of The Times London | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/police-open-fire-some-students-hurt-lee-told-to-give-up.html | POLICE OPEN FIRE Some Students Hurt Lee Told to Give Up VicePresidency RHEE GRANTS VOTE AFTER NEW RIOTS | By Robert Trumbullspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/private-property-opens-at-the-paris.html | Private Property Opens at the Paris | A H WEILER | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/prof-longhorst-ofdmtmodth72-retired-chairman-of-music-department.html | PROF LONGHORST OFDMTMODTH72 Retired Chairman of Music Department DiesuChurch Organist in Palm Beach | I Swcltl to The New York Times I | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/proposals-to-transfer-control-of-united-funds-filed-at-sec-change.html | Proposals to Transfer Control Of United Funds Filed at SEC Change in Advisory SetUp and Sponsors Revamping Are Among Key Points CHANGES MAPPED AT UNITED FUNDS | By Gene Smith | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/proreds-losing-in-laos-election-leftists-defeated-by-huge-margins.html | PROREDS LOSING IN LAOS ELECTION Leftists Defeated by Huge Margins in Some Areas  Returns Incomplete | By Jacques Nevardspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/quesada-regards-electrasassafe-says-study-of-commercial-craft.html | QUESADA REGARDS ELECTRASASSAFE Says Study of Commercial Craft Supports Decision Not to Ground Plane | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/revue-is-planned-on-village-life-commentary-on-downtown-area-slated.html | REVUE IS PLANNED ON VILLAGE LIFE Commentary on Downtown Area Slated in September  Fire Eaters Wanted | By Louis Calta | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/rezoning-plan-opposed-proposals-bad-points-said-to-outweigh-good.html | Rezoning Plan Opposed Proposals Bad Points Said to Outweigh Good Features | NATHAN R GINSBURG President New York Society of Architects | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/rhees-offer-to-resign-welcomed-in-washington-capital-pleased-by.html | Rhees Offer to Resign Welcomed in Washington CAPITAL PLEASED BY RHEES OFFER | By William J Jordenspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/ronald-van-tine.html | RONALD VAN TINE | SB12clil to The N12w York Tim12 | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/rosser-a-donley.html | ROSSER A DONLEY | Spectil to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/scientist-assails-foes-of-test-ban-bethe-of-cornell-says-gains-of.html | SCIENTIST ASSAILS FOES OF TEST BAN Bethe of Cornell Says Gains of Pact Would Outweigh Technical Problems | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/seton-hall-president-installed-at-ceremony.html | Seton Hall President Installed at Ceremony | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/sitin-protests-hailed-demonstrations-declared-result-of-joint-and.html | SitIn Protests Hailed Demonstrations Declared Result of Joint and Directed Efforts | ALLAN KNIGHT CHALMERS | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/spanish-earsplitters-100000-whistling-soccer-fans-form-noisy-chorus.html | Spanish EarSplitters 100000 Whistling Soccer Fans Form Noisy Chorus at Madrid Game | By Robert Daleyspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/state-bill-signed-on-driver-safety-2d-measure-is-approved-in.html | STATE BILL SIGNED ON DRIVER SAFETY 2d Measure Is Approved in Crackdown on the Use of Alcohol by Motorists PENALTY IS STIFFENED Conviction for Misdemeanor Carries Year in Prison  Another Offense Eased | By Layhmond Robinsonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/state-increases-worker-benefits-bills-also-are-signed-to-aid.html | STATE INCREASES WORKER BENEFITS Bills Also Are Signed to Aid Employers  One Measure Cuts Time Off to Vote | By Warren Weaver Jrspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/stevenson-wins-in-jersey-county-receives-71-writein-votes-to-lead.html | STEVENSON WINS IN JERSEY COUNTY Receives 71 Writein Votes to Lead Presidential Field in Mercer Primary | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/summit-party-listed-herter-will-head-group-of-advisers-and.html | SUMMIT PARTY LISTED Herter Will Head Group of Advisers and Consultants | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/talks-resume-at-geneva.html | Talks Resume at Geneva | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/teenagers-enjoy-shakespeare-day-1500-from-high-schools-mostly-girls.html | TEENAGERS ENJOY SHAKESPEARE DAY 1500 From High Schools Mostly Girls Surprised by Stratford Festival | By David Andersonspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/the-trap-weve-made-for-ourselves-in-berlin.html | The Trap Weve Made for Ourselves in Berlin | By Arthur Krock | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/theatre-moral-problem-portroyal-is-acted-at-grace-church.html | Theatre Moral Problem PortRoyal Is Acted at Grace Church | By Arthur Gelb | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/titan-eleven-will-play-7-games-here-home-schedule-to-open-sept-11.html | Titan Eleven Will Play 7 Games Here HOME SCHEDULE TO OPEN SEPT 11 Titans Will Face Buffalo in First Contest Here  Five TuneUps Are Booked | By Frank M Blunk | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/top-us-project-for-india-is-set-power-plant-will-be-biggest-of-its.html | TOP US PROJECT FOR INDIA IS SET Power Plant Will Be Biggest of Its Kind in the Nation  Cost Is 73 Million | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/treasury-drops-refunding-plan-innovation-wont-be-tried-in-next.html | TREASURY DROPS REFUNDING PLAN Innovation Wont Be Tried in Next Refinancing  Reaction Is Cited | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/tunisian-border-respected.html | Tunisian Border Respected | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/tv-in-the-autumn-of-life-paul-osborns-mornings-at-seven-in-revival.html | TV In the Autumn of Life Paul Osborns Mornings at Seven in Revival on The Play of the Week | By Jack Gould | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/two-fishermen-land-ten-brook-trout-after-expert-quits-his-experting.html | Two Fishermen Land Ten Brook Trout After Expert Quits His Experting | By John W Randolphspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/two-trot-owners-banned-ten-days-suspensions-follow-heated-protest.html | TWO TROT OWNERS BANNED TEN DAYS Suspensions Follow Heated Protest Over Foul Ruling Against Senator Frost | By Louis Effratspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/undergoing-hypnosis.html | Undergoing Hypnosis | By Arthur Daley | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/unions-win-again-on-arab-ship-here-federal-courts-for-3d-time.html | UNIONS WIN AGAIN ON ARAB SHIP HERE Federal Courts for 3d Time Refuse to Halt Picketing  Hearing Due Tomorrow | By Werner Bamberger | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/us-again-meets-snag-in-morocco-presence-of-french-at-radar-site-as.html | US AGAIN MEETS SNAG IN MOROCCO Presence of French at Radar Site as Americans Leave Stirs New Protest | By Thomas F Bradyspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/us-aids-refugee-fund.html | US Aids Refugee Fund | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/us-urges-action-at-sea-law-talks-calls-plan-for-6mile-limit-only.html | US URGES ACTION AT SEA LAW TALKS Calls Plan for 6Mile Limit Only Feasible One  Voting in Geneva Due Today | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/us-withholds-comment.html | US Withholds Comment | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/usurgedtobuild-huge-radiodish-telescopes-antenna-would-be-halfmile.html | USURGEDTOBUILD HUGE RADIODISH Telescopes Antenna Would Be HalfMile Across  Cost Put at 100 Million | By Walter Sullivanspecial To the New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/warner-moores-have-son.html | Warner Moores Have Son | Special to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/william-a-campbell-j.html | WILLIAM A CAMPBELL j | Specttl to The New York Times | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-26 | https://www.nytimes.com/1960/04/26/archives/wolfson-explains-how-he-would-quit-merrittchapman-wolfson-replies.html | Wolfson Explains How He Would Quit MerrittChapman WOLFSON REPLIES TO STOCKHOLDERS | By Robert E Bedingfield | RE0000373112 | 1988-01-22 | B00000832004 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/10day-grounding-ends-for-jockey-arcaro-wins-1-of-3-starts-on-return.html | 10DAY GROUNDING ENDS FOR JOCKEY Arcaro Wins 1 of 3 Starts on Return to Aqueduct  Hints Hell Miss Derby | By William R Conklin | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/2-brothers-tried-in-housing-court-village-landlords-accused-of.html | 2 BROTHERS TRIED IN HOUSING COURT  Village Landlords Accused of Profiteering in Two Separate Actions | By John Sibley | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/2-sketches-by-hitler-for-sale.html | 2 Sketches by Hitler for Sale | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/22-ford-dealers-are-fined.html | 22 Ford Dealers Are Fined | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/3d-actor-is-named-to-twain-tv-role-james-daly-now-to-star-in.html | 3D ACTOR IS NAMED TO TWAIN TV ROLE James Daly Now to Star in Roughing It  Sister Eileen Series Weighed | By Val Adams | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/88country-parley-fails-on-extension-of-3mile-sea-limit-88nation.html | 88Country Parley Fails on Extension Of 3Mile Sea Limit 88NATION PARLEY ON SEA LAW FAILS | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/advertising-phillips-petroleum-is-planning-its-biggest-campaign-for.html | Advertising Phillips Petroleum Is Planning Its Biggest Campaign for 2 New Products | By Robert Alden | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/arab-unions-set-for-us-boycott-retaliation-planned-friday-for.html | ARAB UNIONS SET FOR US BOYCOTT Retaliation Planned Friday for Cleopatra TieUp Here  May Affect Airports | By Jay Walzspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/barter-theatre-to-honor-abbott-fiorello-director-will-get-acre-in.html | BARTER THEATRE TO HONOR ABBOTT  Fiorello Director Will Get Acre in Virginia and a Ham for Contribution to Stage | By Louis Calta | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/belgian-appeals-for-congo-amity-premier-opens-joint-parley-with.html | BELGIAN APPEALS FOR CONGO AMITY  Premier Opens Joint Parley With Plea for Ending Fears Over Colonys Freedom | By Harry Gilroyspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/bengurion-offers-new-socialist-goal.html | BENGURION OFFERS NEW SOCIALIST GOAL | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/berlin-reds-show-arms-hold-tank-parade-downtown-as-may-day.html | BERLIN REDS SHOW ARMS Hold Tank Parade Downtown as May Day Rehearsal | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/bermuda-sailors-take-two-races-they-defeat-li-sound-team-and-gain.html | BERMUDA SAILORS TAKE TWO RACES They Defeat LI Sound Team and Gain 30 Lead in Amorita Cup Defense | By John Rendelspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/big-system-sells-mexican-utility-american-foreign-power-closes-70.html | BIG SYSTEM SELLS MEXICAN UTILITY American  Foreign Power Closes 70 Million Deal With Government | By Paul P Kennedyspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/bombers-gabler-suffers-75-loss-lopez-2-defensive-lapses-help-red.html | BOMBERS GABLER SUFFERS 75 LOSS Lopez 2 Defensive Lapses Help Red Sox Win  Berra of Yanks Bats In 4 | By Joseph M Sheehan | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/bonn-documents-charges-on-reds.html | BONN DOCUMENTS CHARGES ON REDS | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/british-bitter-at-failure.html | British Bitter at Failure | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/british-discount-khrushchev-talk-said-to-be-convinced-he-will-avoid.html | BRITISH DISCOUNT KHRUSHCHEV TALK Said to Be Convinced He Will Avoid Aggressive Action on Berlin at Summit | By Drew Middletonspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/brown-cites-law-in-chessman-case.html | BROWN CITES LAW IN CHESSMAN CASE | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/bye-bye-byrd-65-heads-pace-field-draws-outside-post-in-entry-of-6.html | BYE BYE BYRD 65 HEADS PACE FIELD Draws Outside Post in Entry of 6 for 25000 Westbury Event Saturday Night | By Louis Effratspecial to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/c-d-makepeace-85-an-exwilliams-aide.html | C D MAKEPEACE 85 AN EXWILLIAMS AIDE | Special to The New York Times I | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/canadian-labor-for-boycott.html | Canadian Labor for Boycott | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/castro-aide-still-held-captain-seized-2-weeks-ago-reported.html | CASTRO AIDE STILL HELD Captain Seized 2 Weeks Ago Reported Incommunicado | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/charles-fleischner-j.html | CHARLES FLEISCHNER j | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/child-to-mrs-hoover-jr.html | Child to Mrs Hoover Jr | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/chou-hard-rock-nehru-declares-no-meeting-ground-at-all-he-says-of.html | CHOU HARD ROCK NEHRU DECLARES No Meeting Ground at All He Says of 6Day Talk on Rival Border Claims | By Paul Grimesspecial to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/circus-artistes-spoof-their-acts-performers-annual-party-includes.html | CIRCUS ARTISTES SPOOF THEIR ACTS Performers Annual Party Includes TakeOffs on the New Attractions | By Joan Cook | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/clark-is-accused-of-giving-payola-house-investigator-charges-disk.html | CLARK IS ACCUSED OF GIVING PAYOLA House Investigator Charges Disk Jockey Paid Others to Play His Records CLARK IS ACCUSED OF GIVING PAYOLA | By Anthony Lewisspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/col-h-j-hagemeister.html | COL H J HAGEMEISTER | Special to The New York Times I | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/commissioner-kennedy-backed.html | Commissioner Kennedy Backed | ARNOLD D KATES | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/connecticut-upholds-lifting-of-licenses-in-test-by-speeder.html | Connecticut Upholds Lifting of Licenses In Test by Speeder | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/contract-bridge-britain-france-and-italy-lead-world-tournament-us.html | Contract Bridge Britain France and Italy Lead World Tournament  US Teams Aim for Finals | By Albert H Moreheadspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/cuba-awaits-proof-in-castaway-case.html | CUBA AWAITS PROOF IN CASTAWAY CASE | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/david-trass.html | DAVID TRASS | I Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/de-gaulle-sees-hammarskjold.html | De Gaulle Sees Hammarskjold | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/deborah-winston-will-be-married-to-david-cauard-sarah-lawrence.html | Deborah Winston Will Be Married To David CaUard Sarah Lawrence Senior Fiancee of Bank Aide Princeton Graduate | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/deficiency-laid-to-high-schools-system-is-still-largely-in-horse.html | DEFICIENCY LAID TO HIGH SCHOOLS System Is Still Largely in Horse and Buggy Stage Educators Are Told | By Gene Currivanspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/democrats-change-from-frank-to-postel-for-general-sessions-shift-by.html | Democrats Change From Frank To Postel for General Sessions Shift by Leaders Linked to De Sapio Causes Reform Groups Plans to Fail | By Leo Egan | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/deputies-take-up-french-trouble-domestic-woes-reemerg-as-parliament.html | DEPUTIES TAKE UP FRENCH TROUBLE Domestic Woes Reemerg as Parliament Convenes  Soustelle Strikes Back | By Henry Ginigerspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/diana-strawbridge-to-wed.html | Diana Strawbridge to Wed | Special to The New York limes | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/divers-find-body-of-youth.html | Divers Find Body of Youth | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/driscoll-loses-bergen-post.html | Driscoll Loses Bergen Post | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/eastern-leaders-in-rallying-enter-weekend-contest.html | Eastern Leaders In Rallying Enter WeekEnd Contest | By Frank M Blunk | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/eisenhower-plans-plea-to-congress-for-his-program-special-message.html | EISENHOWER PLANS PLEA TO CONGRESS FOR HIS PROGRAM Special Message Expected to Voice Fear for Bills in Adjournment Rush SPENDERS ARE SCORED Proposed Mortgage Subsidy and US Pay Rise Held Threats to Surplus EISENHOWER PLANS PLEA TO CONGRESS | By Felix Belair Jrspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/ethnic-harmony-on-cyprus-cited-turkish-cypriotes-leader-sees-amity.html | ETHNIC HARMONY ON CYPRUS CITED Turkish Cypriotes Leader Sees Amity With Greeks  Lauds Makarios | By Lawrence Fellowsspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/federal-policy-on-rails-attacked-by-ny-central-aide-at-parley.html | Federal Policy on Rails Attacked By NY Central Aide at Parley | By Merrill Folsomspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/florence-m-wade-.html | FLORENCE M WADE | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/food-news-the-secret-of-custard.html | Food News The Secret Of Custard | By Ruth P CasaEmellos | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/foundation-lists-gifts-smith-kline-french-fund-gave-735611-in-59.html | FOUNDATION LISTS GIFTS Smith Kline French Fund Gave 735611 in 59 | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/frank-j-manley-dies-exsecretary-of-ciay-board-of-standards-and.html | FRANK J MANLEY DIES ExSecretary of Ciay Board of Standards and Appeals | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/fred-elton-j.html | FRED ELTON j | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/french-leader-says-people-of-algeria-will-set-future-greeting.html | French Leader Says People of Algeria Will Set Future GREETING PLEASES FRENCH PRESIDENT He Says It Is Magnifique Reaffirms His Algeria Pledge at City Lunch | By Milton Bracker | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/gay-broadway-turns-parisian-for-april-ball-facade-and-interior-of.html | Gay Broadway Turns Parisian For April Ball Facade and Interior of Astor Resemble Paris Opera for Benefit | By Edward Martin | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/gerosa-questions-city-arena-plans-legal-and-financial-points-he.html | GEROSA QUESTIONS CITY ARENA PLANS Legal and Financial Points He Intends to Raise Might Delay Flushing Stadium | By Charles G Bennett | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/glittering-gowns-are-seen-at-dinner-and-parisian-ball.html | Glittering Gowns Are Seen At Dinner and Parisian Ball | JC | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/governor-signs-boat-safety-acts-reckless-operation-curbed-by-4-new.html | GOVERNOR SIGNS BOAT SAFETY ACTS Reckless Operation Curbed by 4 New Laws  4 Others Widen State Division | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/greece-tries-42-in-espionage.html | Greece Tries 42 in Espionage | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/harvard-favored-to-take-ivy-crown.html | HARVARD FAVORED TO TAKE IVY CROWN | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/henry-shiffman.html | HENRY SHIFFMAN | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/herter-scored-on-gift-morris-aide-criticizes-500-given-to-case-in.html | HERTER SCORED ON GIFT Morris Aide Criticizes 500 Given to Case in Jersey | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/hindemiths-cycle-of-songs-performed.html | HINDEMITHS CYCLE OF SONGS PERFORMED | ALLEN HUGHES | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/insurance-eased-for-the-retired-state-bills-signed-requiring-group.html | INSURANCE EASED FOR THE RETIRED State Bills Signed Requiring Group Policies to Convert to Individual Ones AGE LIMIT IS PROHIBITED New Laws Regulate Rates for Health and Accident Coverage for Elderly | By Warren Weaver Jrspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archiv es/investing-abroad-receives-backing-senate-inquiry-is-told-such-deals.html | INVESTING ABROAD RECEIVES BACKING Senate Inquiry Is Told Such Deals Do Not Eliminate US Workers Jobs | By Edwin L Dale Jrspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/islanders-in-un-plea-2-from-marshalls-ask-study-of-us.html | ISLANDERS IN UN PLEA 2 From Marshalls Ask Study of US Administration | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/issues-in-london-still-depressed-buyers-inhibited-by-fears-of.html | ISSUES IN LONDON STILL DEPRESSED Buyers Inhibited by Fears of Credit Curbs as Loans by Banks Show a Rise | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/japanese-rioters-protest-us-pact-6000-students-try-to-crash-police.html | JAPANESE RIOTERS PROTEST US PACT 6000 Students Try to Crash Police Lines After March on Diet 50 Are Hurt RIOTERS IN JAPAN PROTEST US PACT | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/judges-ask-dismissal-leibowitz-and-sobel-move-on-misconduct-charges.html | JUDGES ASK DISMISSAL Leibowitz and Sobel Move on Misconduct Charges | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/kennedy-hailed-in-mining-region-crowds-in-west-virginia-are-large.html | KENNEDY HAILED IN MINING REGION Crowds In West Virginia Are Large and Enthusiastic He Stresses Job Losses | By Richard Jh Johnstonspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/kennedy-strong-in-bay-state-vote-receives-sizable-primary-writein.html | KENNEDY STRONG IN BAY STATE VOTE Receives Sizable Primary WriteIn on Both Sides Nixon Is GOP Choice | By John H Fentonspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/korea-ambassador-offers-resignation-korea-us-envoy-offers-to-resign.html | Korea Ambassador Offers Resignation KOREA US ENVOY OFFERS TO RESIGN | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/korean-leaders-decision-follows-new-us-warning-14-allies-of-un-war.html | Korean Leaders Decision Follows New US Warning 14 Allies of UN War Command Urge Quick Ending of Crisis Diplomats Briefed by State Department US URGED RHEE TO LEAVE OFFICE | By William J Jordenspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/lag-on-arms-cut-found-by-us-aide-presidential-adviser-urges-new.html | LAG ON ARMS CUT FOUND BY US AIDE Presidential Adviser Urges New Agency to Develop Policy Over Long Term | By John W Finneyspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/laos-vote-rigged-proreds-charge-protests-by-leftists-mount-in-face.html | LAOS VOTE RIGGED PROREDS CHARGE Protests by Leftists Mount in Face of a Landslide for AntiCommunists | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/lethal-radiation-is-found-in-space-highenergy-proton-storms-linked.html | LETHAL RADIATION IS FOUND IN SPACE HighEnergy Proton Storms Linked to Sun Flares Seen as a Peril to Astronauts | By Walter Sullivanspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/li-couple-robbed-of-73500-in-home.html | LI COUPLE ROBBED OF 73500 IN HOME | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/lindsay-proposes-us-urban-agency.html | LINDSAY PROPOSES US URBAN AGENCY | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/lodge-sees-korean-un-aide.html | Lodge Sees Korean UN Aide | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/martin-leads-eagles.html | Martin Leads Eagles | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/misses-shankel-and-new-heard-violinist-and-soprano-give-recital.html | MISSES SHANKEL AND NEW HEARD Violinist and Soprano Give Recital Under Auspices of Madrigal Society | JOHN BRIGGS | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/mme-de-gaulle-meets-new-york-wife-of-french-president-unruffled-by.html | MME DE GAULLE MEETS NEW YORK Wife of French President Unruffled by Boisterous Greeting on First Visit | By Mildred Murphy | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/morocco-takes-bases-occupies-exus-radar-sites-after-french-depart.html | MOROCCO TAKES BASES Occupies ExUS Radar Sites After French Depart | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/mrs-david-l-skinner.html | MRS DAVID L SKINNER | Special to Ths New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/mrs-james-e-stiles.html | MRS JAMES E STILES | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/music-a-grand-finale-carmina-burana-ends-philadelphias-season.html | Music A Grand Finale  Carmina Burana Ends Philadelphias Season | By Harold C Schonberg | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/new-york-coach-picks-10-booters-nucleus-of-new-pro-team-formed.html | New York Coach Picks 10 Booters Nucleus of New Pro Team Formed After Tryout Contest | By Lincoln A Werden | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/nixon-to-attend-summit-if-events-recall-president-he-will-represent.html | NIXON TO ATTEND SUMMIT IF EVENTS RECALL PRESIDENT He Will Represent US if Domestic Requirements Summon Eisenhower NIXON MAY SERVE AT SUMMIT TALK | By Ew Kenworthyspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/oberlaender-to-act-bonn-refugee-chief-quitting-expected-very.html | OBERLAENDER TO ACT Bonn Refugee Chief Quitting Expected Very Shortly | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/ordering-heavy-by-institutions-trading-slow-in-us-issues-as-dealers.html | ORDERING HEAVY BY INSTITUTIONS Trading Slow in US Issues as Dealers Await Terms for New Financing | By Paul Heffernan | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/paramount-plans-27-feature-films-wayne-sinatra-and-kaye-to-star-in.html | PARAMOUNT PLANS 27 FEATURE FILMS Wayne Sinatra and Kaye to Star in Movies Listed for Next 18 Months | By Murray Schumachspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/parliament-sits-in-bantu-reserve-tribal-chiefs-hear-pledge-of-south.html | PARLIAMENT SITS IN BANTU RESERVE Tribal Chiefs Hear Pledge of South African Regime to Back Their Authority | By Homer Bigartspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/philadelphia-tells-new-york-how-to-save-commuter-service-plan-given.html | Philadelphia Tells New York How to Save Commuter Service PLAN GIVEN TO AID COMMUTER LINES | By Charles Grutzner | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/pitt-trips-navy-3-2.html | Pitt Trips Navy 3  2 | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/poet-laureate-creates-prayer-for-margaret.html | Poet Laureate Creates Prayer for Margaret | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/port-chester-renames-mayor.html | Port Chester Renames Mayor | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/president-backs-top-labor-talks-approves-aflcio-and-nam-meeting.html | PRESIDENT BACKS TOP LABOR TALKS Approves AFLCIO and NAM Meeting Without Federal Participation Eisenhower Backs Top Labor Parley Without US Aides | By Richard E Mooneyspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/professor-quits-parley-columbia-aide-walks-out-of-interamerican.html | PROFESSOR QUITS PARLEY Columbia Aide Walks Out of InterAmerican Congress | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/program-for-housing-urged.html | Program for Housing Urged | CHARLES C PLATT | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/publisher-voices-appeal-to-unions-warns-of-shrinking-industry-gift.html | PUBLISHER VOICES APPEAL TO UNIONS Warns of Shrinking Industry  Gift Issue Is Studied PUBLISHER VOICES APPEAL TO UNIONS | By Russell Porter | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/r-j-mayhugh-fiance-of-joanne-van-dolen.html | R J Mayhugh Fiance Of Joanne Van Dolen | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/regime-takes-over-cuba-foreign-trade.html | REGIME TAKES OVER CUBA FOREIGN TRADE | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/republican-is-elected-george-vavoulis-voted-mayor-of-st-paul-in.html | REPUBLICAN IS ELECTED George Vavoulis Voted Mayor of St Paul in First Race | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/rev-frederick-poppy.html | REV FREDERICK POPPY | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/rothschild-claim-is-filed.html | Rothschild Claim Is Filed | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/royal-bank-of-canada-fills-top-two-posts.html | Royal Bank of Canada Fills Top Two Posts | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/rutgers-subdues-columbia-6-to-4-harvard-beaten.html | Rutgers Subdues Columbia 6 to 4 Harvard Beaten | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/science-academy-adds-35-to-rolls-berkner-named-treasurer-hutchinson.html | SCIENCE ACADEMY ADDS 35 TO ROLLS Berkner Named Treasurer Hutchinson and Williams Elected to Council | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/snake-and-tigers-baffle-bronx-zoo-python-has-hiccups-big-cats.html | SNAKE AND TIGERS BAFFLE BRONX ZOO Python Has Hiccups  Big Cats Intended as Mates Are Deadly Enemies | By John C Devlin | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/startime-show-salutes-the-uso.html | Startime Show Salutes the USO | RICHARD F SHEPARD | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/statesmen-in-orbit-over-berlin.html | Statesmen in Orbit Over Berlin | By Cl Sulzberger | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/stocks-perk-up-in-late-trading-more-shares-rise-than-dip-value.html | STOCKS PERK UP IN LATE TRADING More Shares Rise Than Dip  Value Gains a Billion  Average Drops 040 38 HIGHS AND 133 LOWS No Group Is Notably Weak Motors Electronics and Drugs Strong STOCKS PERK UP IN LATE TRADING | By Burton Crane | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/stormy-weather-for-the-summit-meeting.html | Stormy Weather for the Summit Meeting | By James Reston | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/susan-warder-pierre-savard-to-wed-in-june-daughter-of-admiral-is.html | Susan Warder Pierre Savard To Wed in June Daughter of Admiral Is Engaged to Masters Student at Laval i | Special to The Vew York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/teacher-demand-found-continuing-nea-predicts-no-relief-from-college.html | TEACHER DEMAND FOUND CONTINUING NEA Predicts No Relief From College Graduates in 135000 Shortage | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/temple-names-business-dean.html | Temple Names Business Dean | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/the-ballet-2d-premiere-american-theatre-troupe-dances-ross.html | The Ballet 2d Premiere American Theatre Troupe Dances Ross Dialogues to Bernsteins Music | By John Martin | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/the-road-to-rome.html | The Road to Rome | By Arthur Daley | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/the-theatre-brouhaha-george-tabori-satire-is-presented.html | The Theatre Brouhaha George Tabori Satire Is Presented | By Brooks Atkinson | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/thomas-a-kenny-dead-lawyer-led-newark-board-of-education-192023.html | THOMAS A KENNY DEAD Lawyer Led Newark Board of Education 192023 | uuuuuuuu I Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/thornwood-school-approved.html | Thornwood School Approved | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/tony-accardo-arrested-by-us-on-3year-incometax-charge-crime-leader.html | Tony Accardo Arrested by US On 3Year IncomeTax Charge Crime Leader in Chicago Is Accused of Listing Sports Car as an Expense | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/top-chrysler-officers-may-be-changed-soon.html | Top Chrysler Officers May Be Changed Soon | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/turnout-is-light-in-pennsylvania-only-vice-president-appears-on.html | TURNOUT IS LIGHT IN PENNSYLVANIA Only Vice President Appears on Primary Ballot  Only One Surprise Indicated | By William G Weartspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/tv-paar-off-schedule-plays-host-to-berman-nichols-and-may-and.html | TV Paar Off Schedule Plays Host to Berman Nichols and May and Others on Special Channel 4 Show | By Jack Gould | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/umanugriffin.html | UmanuGriffin | Special to The Sew York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/un-plans-aid-to-territory.html | UN Plans Aid to Territory | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/union-and-steel-push-peace-aims-joint-panel-is-being-formed-to-work.html | UNION AND STEEL PUSH PEACE AIMS Joint Panel Is Being Formed to Work Out Guides for LongRange Harmony | By Ah Raskin | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/upstate-crash-kills-2-one-victim-was-wife-of-state-labor-department.html | UPSTATE CRASH KILLS 2 One Victim Was Wife of State Labor Department Aide | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/us-aid-stressed-for-area-growth-economic-development-unit-says.html | US AID STRESSED FOR AREA GROWTH Economic Development Unit Says Government Must Widen Role in Cities | By Clayton Knowles | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/us-investigating-cubans-in-florida-grand-jury-studies-actions-of.html | US INVESTIGATING CUBANS IN FLORIDA Grand Jury Studies Actions of Castro Supporters and Enemies of His Regime | By Tad Szulcspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/us-maps-payload-to-land-on-moon-lets-contract-for-300pound-package.html | US MAPS PAYLOAD TO LAND ON MOON Lets Contract for 300Pound Package to Study Lunar Area for Month in 61 | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/us-steel-corp-sets-sales-mark-earnings-197-a-share-in-quarter-up.html | US STEEL CORP SETS SALES MARK Earnings 197 a Share in Quarter Up From 186  Output at Peak CHAIRMAN IS OPTIMISTIC Tells Meeting 1960 Will Be the Best Average Weve Ever Had | By Peter Bart | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/vote-in-3-months-rhee-heeds-assembly-says-he-will-serve-as-private.html | VOTE IN 3 MONTHS Rhee Heeds Assembly  Says He Will Serve as Private Citizen Rhee Resigns as President on Request of National Assembly UNANIMOUS VOTE BACKS DEMANDS Legislators Chart Sweeping Changes in Government  Seoul Remains Calm | By Robert Trumbullspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/voting-in-argentina-figures-in-recent-congressional-elections-are.html | Voting in Argentina Figures in Recent Congressional Elections Are Analyzed | JA SENOSIAIN | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/washington-hails-de-gaulles-visit-capital-impressed-with-his-frank.html | WASHINGTON HAILS DE GAULLES VISIT Capital Impressed With His Frank Statement of Views on Summit Approach | By Dana Adams Schmidtspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/webb-knapp-quits-coast-competition.html | WEBB  KNAPP QUITS COAST COMPETITION | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/wedding-cost-is-given-taxpayers-will-pay-70000-for-margarets.html | WEDDING COST IS GIVEN Taxpayers Will Pay 70000 for Margarets Ceremony | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/wesleyan-victor-8-6.html | Wesleyan Victor 8  6 | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/west-presents-terms-on-arms-but-basic-conditions-for-full.html | WEST PRESENTS TERMS ON ARMS But Basic Conditions for Full Disarmament Are Quickly Rejected by Red Bloc | By Am Rosenthalspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/wide-moslem-vote-urged.html | Wide Moslem Vote Urged | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/wiretapping-opposed-its-use-is-deemed-an-intolerable-abuse-of.html | Wiretapping Opposed Its Use Is Deemed an Intolerable Abuse of Privacy | DOROTHY KENYON | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/with-freezer-filled-angler-waits-for-better-battenkill-trout.html | With Freezer Filled Angler Waits For Better Battenkill Trout Fishing | By John W Randolphspecial To the New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-27 | https://www.nytimes.com/1960/04/27/archives/yale-law-alumni-to-meet.html | Yale Law Alumni to Meet | Special to The New York Times | RE0000373113 | 1988-01-22 | B00000832005 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/-carl-pick-official-of-textile-concern.html | CARL PICK OFFICIAL OF TEXTILE CONCERN | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/151-shot-beats-roman-colonel-rare-rice-captures-sprint-by-2-12.html | 151 SHOT BEATS ROMAN COLONEL Rare Rice Captures Sprint by 2 12 Lengths 60Day Ban on Trainer Upheld | By William R Conklin | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/2-states-weigh-nonresident-tax-officials-of-new-jersey-and.html | 2 STATES WEIGH NONRESIDENT TAX Officials of New Jersey and Connecticut Will Confer on Retaliatory Levies ALBANY STAND ASSAILED Plan Also Aimed at Wage Taxes in Pennsylvania  Bank Impost Studied | By George Cable Wrightspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/350-attend-in-los-angeles.html | 350 Attend in Los Angeles | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/38-residents-fight-a-renewal-project-in-rockville-centre.html | 38 Residents Fight A Renewal Project In Rockville Centre | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/5-doomed-in-morocco-for-cookingoil-fraud.html | 5 Doomed in Morocco For CookingOil Fraud | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/50-who-made-it-relive-history-193560-passes-in-review-as-leading.html | 50 WHO MADE IT RELIVE HISTORY 193560 Passes in Review as Leading Figures of Era Attend Research Fete | By Foster Hailey | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/advertising-big-newspaper-drive-mapped.html | Advertising Big Newspaper Drive Mapped | By Robert Alden | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/aerophysicist-dies-in-crash-of-plane.html | AEROPHYSICIST DIES IN CRASH OF PLANE | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/alois-j-forger.html | ALOIS J FORGER | special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/ample-notice-given.html | Ample Notice Given | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/anniversary-noted-in-carnegie-hall-event-old-and-new-works-heard-on.html | Anniversary Noted in Carnegie Hall Event Old and New Works Heard on Program | By Howard Taubman | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/arrests-mount-in-south-africa-500-seized-in-new-raids-as-regime.html | ARRESTS MOUNT IN SOUTH AFRICA 500 Seized in New Raids as Regime Presses Tightening of Controls on Africans | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/art-disorders-scored-royal-academy-head-assails-antitraditional.html | ART DISORDERS SCORED Royal Academy Head Assails AntiTraditional Stunts | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/balances-pared-for-syndicates-new-york-city-issue-priced-above-that.html | BALANCES PARED FOR SYNDICATES New York City Issue Priced Above That of April 7  Governments Dip a Bit | By Paul Heffernan | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/bank-is-acquired-in-virgin-islands.html | BANK IS ACQUIRED IN VIRGIN ISLANDS | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/bay-state-backs-kennedy.html | Bay State Backs Kennedy | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/board-members-resign.html | Board Members Resign | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/bottlenecks-to-park-ave-traffic-double-and-triple-parking-slows.html | BOTTLENECKS TO PARK AVE TRAFFIC Double and Triple Parking Slows Flow Construction Causes Some Difficulty | By Will Lissner | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/britain-studying-joint-space-plan-sandys-foresees-european.html | BRITAIN STUDYING JOINT SPACE PLAN Sandys Foresees European Cooperation  Labor Loses in Rocket Censure Vote | By Drew Middletonspecial To The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/british-are-cautious.html | British Are Cautious | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/business-loans-rise-12-million-60-increase-is-521-million-against.html | BUSINESS LOANS RISE 12 MILLION  60 Increase Is 521 Million Against 193 Million Drop in the 1959 Period | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/cadets-get-8-in-fifth.html | Cadets Get 8 in Fifth | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/cancer-clue-noted-in-air-of-us-cities.html | CANCER CLUE NOTED IN AIR OF US CITIES | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/church-council-plans-no-ouster.html | Church Council Plans No Ouster | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/city-center-revives-finians-rainbow.html | City Center Revives Finians Rainbow | ARTHUR GELB | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/cuban-curb-effective-departing-american-unable-to-take-household.html | CUBAN CURB EFFECTIVE Departing American Unable to Take Household Articles | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/cuban-issue-avoided-by-a-latin-congress.html | CUBAN ISSUE AVOIDED BY A LATIN CONGRESS | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/dance-acrobats-of-god-martha-graham-presents-a-new-work-in-first.html | Dance Acrobats of God Martha Graham Presents a New Work in First Program Change of Season | By John Martin | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/dartmouth-picks-ramming.html | Dartmouth Picks Ramming | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/de-gaulle-hailed-by-san-francisco-250000-acclaim-him-on-his-ride.html | DE GAULLE HAILED BY SAN FRANCISCO 250000 Acclaim Him on His Ride From Airport He Lauds US French Unity | By Lawrence E Daviesspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/democrats-open-congress-battle-with-white-house-johnson-and-rayburn.html | DEMOCRATS OPEN CONGRESS BATTLE WITH WHITE HOUSE Johnson and Rayburn Reply to Eisenhower Proposal to Press for Program HOUSING BILL ADVANCES But It Is Facing a Veto Senate Approves Measure Extending Mine Safety DEMOCRATS OPEN CONGRESS BATTLE | By Russell Bakerspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/drop-continues-on-london-board-prices-are-marked-down-in.html | DROP CONTINUES ON LONDON BOARD Prices Are Marked Down in Anticipation of Curbs on Credit Index Off 12 | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/duff-kildow.html | Duff Kildow | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/eastwest-meeting-on-economics-urged.html | EASTWEST MEETING ON ECONOMICS URGED | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/educators-urged-to-spur-research-paucity-in-field-is-decried-as.html | EDUCATORS URGED TO SPUR RESEARCH Paucity in Field Is Decried as National School Boards Convention Is Ended | By Gene Currivanspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/eisenhower-gets-testban-support-gore-and-humphrey-indicate-favor.html | EISENHOWER GETS TESTBAN SUPPORT Gore and Humphrey Indicate Favor for US Proposals on Nuclear Treaty | By John W Finneyspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/eisenhower-says-connole-must-go-tells-newsmen-he-can-find-a-better.html | EISENHOWER SAYS CONNOLE MUST GO Tells Newsmen He Can Find a Better Man for FPC Ouster Protests Rise | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/essex-democrats-may-contest-vote-disorderly-ballot-of-county.html | ESSEX DEMOCRATS MAY CONTEST VOTE Disorderly Ballot of County Committee May Evoke a Suit by the Loser | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/exports-of-us-soared-in-march-march-exports-gained-sharply.html | Exports of US Soared in March MARCH EXPORTS GAINED SHARPLY | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/fairfield-smith-club-fete.html | Fairfield Smith Club Fete | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/fallout-in-food-found-declining-represents-no-public-health-hazard.html | FALLOUT IN FOOD FOUND DECLINING Represents No Public Health Hazard Flemming Says on Basis of Latest Data | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/fishery-divisions-in-nation-studying-deerfield-trout-reclamation.html | Fishery Divisions in Nation Studying Deerfield Trout Reclamation Plan | By John W Randolphspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/flushing-stadium-approved-by-city-vote-by-board-of-estimate-assures.html | FLUSHING STADIUM APPROVED BY CITY Vote by Board of Estimate Assures New League of a Home Park Here FLUSHING STADIUM APPROVED BY CITY | By Charles G Bennett | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/ford-fund-to-aid-india-food-output-1050000-pilot-program-to-show.html | FORD FUND TO AID INDIA FOOD OUTPUT 1050000 Pilot Program to Show How Nation Can Raise Rate of Increase | By Edward C Burks | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/ford-of-bombers-bows-in-54-game-gives-4-successive-hits-to-senators.html | FORD OF BOMBERS BOWS IN 54 GAME Gives 4 Successive Hits to Senators in 8th Skowron Belts Homer for Yanks | By Joseph M Sheehan | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/foreign-doctors-low-in-us-test-of-6029-here-and-abroad-555-qualify.html | FOREIGN DOCTORS LOW IN US TEST Of 6029 Here and Abroad 555 Qualify as Internes 217 Get 2Year Basis | By Morris Kaplan | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/frederick-blume-jr-sales-executive-55.html | FREDERICK BLUME JR SALES EXECUTIVE 55 | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/funds-for-youth-board-urged.html | Funds for Youth Board Urged | MILTON NOBEL | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/ghana-charge-denied-chief-maintains-police-are-impartial-during.html | GHANA CHARGE DENIED Chief Maintains Police Are Impartial During Voting | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/glass-harmonica-work.html | Glass Harmonica Work | JOHN BRIGGS | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/gradualism-in-integration-clamor-for-immediate-reform-in-south-is.html | Gradualism in Integration Clamor for Immediate Reform in South Is Questioned | GREGORY BARNES | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/gridiron-giants-sign-conerly-boom-in-business-is-noted.html | Gridiron Giants Sign Conerly Boom in Business Is Noted | By Deane McGowen | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/health-bill-criticized-services-under-the-javitskeating-proposal.html | Health Bill Criticized Services Under the JavitsKeating Proposal Declared Poor in Quality | ALLAN M BUTLER MD Chairman The Physicians Forum | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/housing-plan-delayed-fha-postpones-issuance-of-downpayment-cuts.html | HOUSING PLAN DELAYED FHA Postpones Issuance of DownPayment Cuts | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/inquiry-is-told-of-clark-profit-witness-says-disk-jockey-got-31375.html | INQUIRY IS TOLD OF CLARK PROFIT Witness Says Disk Jockey Got 31375 in Pay and Stock on 125 Outlay | By Anthony Lewisspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/iranians-flee-city-wrecked-by-quake.html | IRANIANS FLEE CITY WRECKED BY QUAKE | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/ireland-reports-a-surplus.html | Ireland Reports a Surplus | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/jersey-parties-meet-today.html | Jersey Parties Meet Today | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/john-s-mlaughlin.html | JOHN S MLAUGHLIN | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/kazan-bows-out-of-williams-play-conflict-in-schedules-forces.html | KAZAN BOWS OUT OF WILLIAMS PLAY Conflict in Schedules Forces Director to Relinquish Job  Replaced by George Hill | By Sam Zolotow | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/kennedy-breaks-campaign-to-vote-leaves-west-virginia-to-act-on-mine.html | KENNEDY BREAKS CAMPAIGN TO VOTE Leaves West Virginia to Act on Mine Bill  Returns for Charles Town Rally | By Richard Jh Johnstonspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/king-of-nepal-opens-visit-to-washington-nepal-king-opens-washington.html | King of Nepal Opens Visit to Washington NEPAL KING OPENS WASHINGTON VISIT | By Dana Adams Schmidtspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/lack-of-wind-puts-off-bermuda-yacht-races.html | Lack of Wind Puts Off Bermuda Yacht Races | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/laos-official-hails-huge-antired-vote.html | LAOS OFFICIAL HAILS HUGE ANTIRED VOTE | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/lee-rhees-aide-dies-with-family-exrunning-mate-slain-in-suicide.html | LEE RHEES AIDE DIES WITH FAMILY ExRunning Mate Slain in Suicide Pact Army Says LEE RHEES AIDE DIES WITH FAMILY Dead in South Korean Capital | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/lieutenant-fiance-of-portia-heaps.html | Lieutenant Fiance Of Portia Heaps | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/london-gets-paris-color-tv.html | London Gets Paris Color TV | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/market-set-back-as-rally-expires-selling-tide-sets-in-during-final.html | MARKET SET BACK AS RALLY EXPIRES Selling Tide Sets In During Final HalfHour  Motors and Steels Weakest AVERAGE DECLINES 141 Volume Rises NAFI Corp Leads Trading Climbing 3 14 Points to 40 12 MARKET SET BACK AS RALLY EXPIRES | By Burton Crane | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/methodists-asked-to-end-color-bar-all-74-bishops-say-church-cannot.html | METHODISTS ASKED TO END COLOR BAR All 74 Bishops Say Church Cannot Tolerate It  Big Debate Starts Today TOP METHODISTS ASSAIL COLOR BAR | By George Duganspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/mitchell-asks-gradual-end-of-all-transport-subsidies-mitchell.html | Mitchell Asks Gradual End Of All Transport Subsidies MITCHELL FAVORS END OF SUBSIDIES | By United Press International | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/montclair-trips-upsala.html | Montclair Trips Upsala | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/moore-unit-plans-to-drop-inquiry-map-new-charter-will-shift-city.html | MOORE UNIT PLANS TO DROP INQUIRY MAP NEW CHARTER Will Shift City Investigative Role and Add 2 Members Under Awaited Law MOORE UNIT PLANS TO DROP INQUIRY | By Leo Egan | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/mosbacher-winner-of-frostbite-title.html | MOSBACHER WINNER OF FROSTBITE TITLE | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/mrs-budish-has-son.html | Mrs Budish Has Son | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/mrs-edgar-wallower-1.html | MRS EDGAR WALLOWER 1 | Special to The New York Times I | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/mrs-paul-littlehale.html | MRS PAUL LITTLEHALE | Special to The New York Times I | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/nepal-premier-talks-with-chou.html | Nepal Premier Talks With Chou | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/new-korea-chief-mapping-reforms-and-close-us-tie-acting-president.html | NEW KOREA CHIEF MAPPING REFORMS AND CLOSE US TIE Acting President Huh Chung Seeks to Remedy Ills That Forced Rhee to Resign AID CLEANUP PLEDGED Legislature and Parties Are Disrupted  Liberals Plan Apology to Country NEW KOREA CHIEF MAPPING REFORMS | By Robert Trumbullspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/new-union-votes-teachers-strike-federation-sets-indefinite-stoppage.html | NEW UNION VOTES TEACHERS STRIKE Federation Sets Indefinite Stoppage to Start May 17 Unless Demands Are Met OFFERS BEING AWAITED Parley With Theobald Due Next Week  LastMinute Rally Slated for May 16 | By Robert Terte | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/notguilty-plea-entered-by-jack-challenge-of-indictment-is-mapped-by.html | NOTGUILTY PLEA ENTERED BY JACK Challenge of Indictment Is Mapped by Defense  Plan Surprises Prosecutor | By Jack Roth | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/one-more-for-charlie.html | One More for Charlie | By Arthur Daley | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/other-city-parks-often-lose-money-municipal-stadiums-without.html | OTHER CITY PARKS OFTEN LOSE MONEY Municipal Stadiums Without Baseball Are Relatively Small Earners at Best | By Ira Henry Freeman | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/paul-r-mlaughlin.html | PAUL R MLAUGHLIN | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/paul-schoonmaker-sr.html | PAUL SCHOONMAKER SR | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/penns-powell-fans-18-on-yale.html | Penns Powell Fans 18 on Yale | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/peril-to-hemlocks-from-blight-splits-suburban-experts.html | Peril to Hemlocks From Blight Splits Suburban Experts | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/philharmonic-hall-scraps-box-seats-in-favor-of-loges.html | Philharmonic Hall Scraps Box Seats In Favor of Loges | By Harold C Schonberg | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/pioneer-v-upsets-a-cosmic-theory-finds-5-million-miles-away-a.html | PIONEER V UPSETS A COSMIC THEORY Finds 5 Million Miles Away a Decline in Rays That Had Bean Deemed Earthbound | By Walter Sullivanspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/policy-op-papers-on-ads-is-praised-ampa-chief-cites-need-to-keep.html | POLICY OP PAPERS ON ADS IS PRAISED AMPA Chief Cites Need to Keep Them and News and Editorials Separate | By Russell Porter | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/praeger-guarantees-no-seat-will-be-behind-column-project-supervisor.html | Praeger Guarantees No Seat Will Be Behind Column Project Supervisor Hails Elimination of TierClimbing | By Frank Litsky | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/president-denies-korea-pressure-says-us-did-not-interfere-in-or.html | PRESIDENT DENIES KOREA PRESSURE Says US Did Not Interfere In or Incite Disturbance  Sent Rhee Warning | By William J Jordenspecial to the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/president-opposed-on-plan-for-a-nixon-summit-role-fulbright-and.html | President Opposed on Plan For a Nixon Summit Role Fulbright and Gore Suggest Domestic Politics Motivates White House Step  Eisenhower Defends Proposal Democrats Criticize Proposal To Give Nixon a Role at Summit | By Felix Belair Jrspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/president-warns-soviet-on-berlin-cautions-khrushchev-not-to-expect.html | PRESIDENT WARNS SOVIET ON BERLIN Cautions Khrushchev Not to Expect US to Abandon Its Right to Stay There President Cautions Khrushchev US Will Insist on Berlin Rights | By James Restonspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/proxy-race-set-for-santa-anita-two-factions-to-battle-for-control.html | PROXY RACE SET FOR SANTA ANITA TWO Factions to Battle for Control of Track on Coast at Meeting Today | By Gladwin Hillspecial to the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/racism-in-africa-examined-on-wabc.html | Racism in Africa Examined on WABC | RFS | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/reappointment-of-connole-urged.html | Reappointment of Connole Urged | PAUL M BATOR CLARK BYSe Thom As I Emerson Walter Gell Horn Louis L Jaffe William K Jones Paul J Mishkin Albert M Sacks Louis B Schwartz Donald T Traut Man | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/reginald-p-ray.html | REGINALD P RAY | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/rhees-friend-and-foe-huh-chung.html | Rhees Friend  and Foe Huh Chung | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/riegger-honored-at-concert-here-composer-75-tomorrow-leaves.html | RIEGGER HONORED AT CONCERT HERE Composer 75 Tomorrow Leaves Hospital to Hear 7 of His Works Played | ALLEN HUGHES | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/roa-statement-protested.html | Roa Statement Protested | CARLOS URRUTIAAPARICIOConsul General of Guatemala | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/rumanian-party-congress-set.html | Rumanian Party Congress Set | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/rutgers-building-due-education-school-structure-will-cost-1200000.html | RUTGERS BUILDING DUE Education School Structure Will Cost 1200000 | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/sale-here-takes-in-chicago-dallas-and-los-angeles.html | Sale Here Takes in Chicago Dallas and Los Angeles | By Sanka Knox | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/salernos-duo-victor-he-and-laureti-card-a-62-in-pro-golf-at-vernon.html | SALERNOS DUO VICTOR He and Laureti Card a 62 in Pro Golf at Vernon Hills | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/schoolgirl-killed-in-crash.html | Schoolgirl Killed in Crash | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/secret-of-royal-gown-eludes-seventh-avenue.html | Secret of Royal Gown Eludes Seventh Avenue | By Carrie Donovan | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/setter-owners-are-sitting-pretty-they-are-satisfied-irish-dog-is.html | Setter Owners Are Sitting Pretty They Are Satisfied Irish Dog Is 27th on AKC List | By Walter R Fletcher | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/show-trial-asks-life-term.html | Show Trial Asks Life Term | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/sister-mary-lizette-j.html | SISTER MARY LIZETTE j | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/slum-landlords-to-get-city-loans-rockefeller-signs-enabling-bill-to.html | SLUM LANDLORDS TO GET CITY LOANS Rockefeller Signs Enabling Bill to Spur Repairs  Election Law Revised | By Layhmond Robinsonspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/south-africa-training-bantu-for-a-tribal-life-in-reserves-africans.html | South Africa Training Bantu For a Tribal Life in Reserves Africans Are Termed Happy When Away From Agitators and Urban Restrictions | By Homer Bigartspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/soviet-and-brazil-confer-on-trade-moscow-delegation-arrives-in-rio.html | SOVIET AND BRAZIL CONFER ON TRADE Moscow Delegation Arrives in Rio to Work Out 3Year 100000000 Agreement | By Juan de Onisspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/stand-taken-by-74-bishops.html | Stand Taken by 74 Bishops | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/state-tax-aid-set-for-hudson-tubes.html | STATE TAX AID SET FOR HUDSON TUBES | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/stevenson-is-backed.html | Stevenson Is Backed | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/swedish-food-shop-has-moved-into-new-quarters.html | Swedish Food Shop Has Moved Into New Quarters | By Craig Claiborne | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tambroni-asks-senate-vote.html | Tambroni Asks Senate Vote | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/teen-driver-ban-vetoed-rockefeller-declines-yonkers-request-as.html | TEEN DRIVER BAN VETOED Rockefeller Declines Yonkers Request as Piecemeal | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tenants-bar-halt-of-eviction-case-village-group-turns-down-courts.html | TENANTS BAR HALT OF EVICTION CASE  Village Group Turns Down Courts Advice When Offer of Funds Is Made | By John Sibley | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/texan-gets-utrillo.html | Texan Gets Utrillo | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/the-cleopatras-owners-call-union-action-political-labor-counsel.html | The Cleopatras Owners Call Union Action Political  Labor Counsel Retorts | By Werner Bamberger | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/the-little-black-bag-in-politics.html | The Little Black Bag in Politics | By Arthur Krock | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/theatre-musical-is-back.html | Theatre Musical Is Back | By Brooks Atkinson | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tie-to-west-vital-adenauer-asserts.html | TIE TO WEST VITAL ADENAUER ASSERTS | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/togo-to-apply-to-join-un.html | Togo to Apply to Join UN | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tractor-fells-400foot-towers-changing-the-suffolk-skyline.html | Tractor Fells 400Foot Towers Changing the Suffolk Skyline | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tuc-threatens-union-warns-of-suspension-unless-electrical-unit.html | TUC THREATENS UNION Warns of Suspension Unless Electrical Unit Heeds Order | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tv-colorful-vistas-of-two-capitals-invitation-to-paris-full-of.html | TV Colorful Vistas of Two Capitals Invitation to Paris Full of Gallic Flavor Como Views Points of Interest in London | By John P Shanleyjps | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/tv-small-world-going-off-the-air-murrowfriendly-show-will-not.html | TV SMALL WORLD GOING OFF THE AIR MurrowFriendly Show Will Not Return in Fall  CBC to Relay Wedding Tapes | By Richard F Shepard | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/undersea-killer-launched-by-us-newest-atom-submarine-is-geared-to.html | UNDERSEA KILLER LAUNCHED BY US Newest Atom Submarine Is Geared to Destroy Others  Soviet Threat Cited | By Richard H Parkespecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/union-chief-scores-stock-option-plan-at-meeting-of-ge.html | Union Chief Scores Stock Option Plan At Meeting of GE | By Alfred R Zipserspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/us-moving-to-eliminate-corruption-in-aid-to-korea-us-seeks-to-end.html | US Moving to Eliminate Corruption in Aid to Korea US SEEKS TO END KOREAN AID GRAFT | By Ew Kenworthyspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/us-negroes-seek-to-widen-boycott-ask-socialist-international-to.html | US NEGROES SEEK TO WIDEN BOYCOTT Ask Socialist International to Support Campaign in Other Countries | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/us-women-lose-90-britishirish-squad-sets-back-westchester-in.html | US WOMEN LOSE 90 BritishIrish Squad Sets Back Westchester in Lacrosse | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/uuuuuuuuuuuuuuuuuuuuuuuuu-preston-m-neilson-oil-firm-president.html | uuuuuuuuuuuuuuuuuuuuuuuuuu PRESTON M NEILSON OIL FIRM PRESIDENT | Specialto The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/van-johnson-sued-for-divorce.html | Van Johnson Sued for Divorce | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/villanova-on-homer-spree.html | Villanova on Homer Spree | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/vote-backs-nixon-in-pennsylvania-kennedy-receives-176897-writeins.html | VOTE BACKS NIXON IN PENNSYLVANIA Kennedy Receives 176897 WriteIns  Is Endorsed in Bay State Primary | By William G Weartspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/washington-reticent.html | Washington Reticent | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/west-urges-un-judge-arms-bids-canadian-challenges-the-red-nations.html | WEST URGES UN JUDGE ARMS BIDS Canadian Challenges the Red Nations to Let World Body Rule on Rival Approaches | By Am Rosenthalspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/westport-park-funds-asked.html | Westport Park Funds Asked | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/westport-school-head-quits.html | Westport School Head Quits | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/white-plains-tax-to-rise.html | White Plains Tax to Rise | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/writer-in-sulky-is-far-off-pace-lou-miller-drives-masland-hanover.html | WRITER IN SULKY IS FAR OFF PACE Lou Miller Drives Masland Hanover and Winds Up Last at Westbury | By Louis Effratspecial To the New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/yale-to-aid-school-teachers.html | Yale to Aid School Teachers | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/yale-wins-in-lacrosse-136.html | Yale Wins in Lacrosse 136 | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |
| 1960-04-28 | https://www.nytimes.com/1960/04/28/archives/yugoslav-experiment-over.html | Yugoslav Experiment Over | Special to The New York Times | RE0000373117 | 1988-01-22 | B00000833250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/14-catholic-bishops-named-7-are-negro.html | 14 CATHOLIC BISHOPS NAMED 7 ARE NEGRO | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/17-million-to-north-carolina-u.html | 17 Million to North Carolina U | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/40-wall-st-sold-by-webb-knapp-metropolitan-life-acquires-building.html | 40 WALL ST SOLD BY WEBB  KNAPP Metropolitan Life Acquires Building for 20000000 and Leases It Back | By Walter H Stern | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/5-reported-slain-officials-deny-deaths-premier-calls-off-trip-to.html | 5 REPORTED SLAIN Officials Deny Deaths Premier Calls Off Trip to Teheran STUDENTS ASSAIL MENDERES RULE Istanbul Is Scene of Rioting | Dispatch of The Times London | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/a-b-men-head-of-us-shoe-corp-president-of-company-since-1947.html | A B MEN HEAD OF US SHOE CORP President of Company Since 1947 DiesuHonored by Joint Defense Appeal | Special to TfttNei York Time | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/a-king-for-the-people-mahendra-bir-bikram-shah-deva.html | A King For the People Mahendra Bir Bikram Shah Deva | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/advertising-a-soft-drink-between-pages.html | Advertising A Soft Drink Between Pages | By Robert Alden | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/aid-needy-lands-churches-urged-population-expert-calls-for.html | AID NEEDY LANDS CHURCHES URGED Population Expert Calls for Assistance in Agriculture and in Birth Control | By John Wickleinspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ama-adamant-on-forand-issue-rules-out-a-compromise-in-fighting-any.html | AMA ADAMANT ON FORAND ISSUE Rules Out a Compromise in Fighting Any US Health Plan  Explains Parley | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ama-hits-reuther-on-care-for-aged.html | AMA HITS REUTHER ON CARE FOR AGED | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ankara-remains-calm.html | Ankara Remains Calm | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/art-a-dugmore-show-abstract-painter-has-first-exhibition-in-several.html | Art A Dugmore Show Abstract Painter Has First Exhibition in Several Years at Howard Wise Gallery | By Dore Ashton | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/atom-cargo-ships-held-too-costly-expert-doubts-commercial.html | ATOM CARGO SHIPS HELD TOO COSTLY Expert Doubts Commercial Feasibility in Near Future  New Approach Asked | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/august-ostrow-i.html | AUGUST OSTROW I | Soecial to The N12w Yorfc Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/australia-will-race-for-americas-cup-door-is-left-open-for-english.html | Australia Will Race For Americas Cup DOOR IS LEFT OPEN FOR ENGLISH RIVAL Australias Bid Is Accepted but Plan for Elimination Sailing Is Broached | By Joseph M Sheehan | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ballet-bruhn-returns-out-since-opening-night-he-dances-the-butler.html | Ballet Bruhn Returns Out Since Opening Night He Dances the Butler in Seasons First Miss Julie | By John Martin | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/bbg-coverage-of-nuptials-wide-polyglot-broadcasts-and-tv-relays.html | BBG COVERAGE OF NUPTIALS WIDE Polyglot Broadcasts and TV Relays Listed for Wedding of Princess Friday | By John P Shanley | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/bermuda-retains-sailing-laurels-conquers-long-island-sound-team-4th.html | BERMUDA RETAINS SAILING LAURELS Conquers Long Island Sound Team 4th Time in Row in Amorita Cup Series | By John Rendelspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/bigstore-trade-up-4-for-nation-volume-in-this-area-last-week-7-and.html | BIGSTORE TRADE UP 4 FOR NATION Volume in This Area Last Week 7 and Specialty Sales 20 Above 59 | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/bookie-testifies-editor-aided-him-troy-newsman-denies-part-of.html | BOOKIE TESTIFIES EDITOR AIDED HIM Troy Newsman Denies Part of Charge He Inquired Into Police Activity Bookie Testifies Editor in Troy Aided Him by Inquiry to Police | By Emanuel Perlmutter | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/british-curb-credit-in-fight-on-inflation-britain-imposes-curbs-on.html | British Curb Credit In Fight on Inflation BRITAIN IMPOSES CURBS ON CREDIT | By Thomas P Ronanspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/british-to-return-to-iceland-fishing.html | BRITISH TO RETURN TO ICELAND FISHING | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/campus-culottes-bode-an-end-to-shorts-story.html | Campus Culottes Bode An End to Shorts Story | By Patricia Green | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/carlson-hurls-2hitter.html | Carlson Hurls 2Hitter | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/cbstv-dropping-kate-smith-show-program-to-be-discontinued-after.html | CBSTV DROPPING KATE SMITH SHOW Program to Be Discontinued After July 18 Groucho Marx Gets New Contract | By Val Adams | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/challenge-to-voters.html | Challenge to Voters | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/chicago-u-opens-courtroom.html | Chicago U Opens Courtroom | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/chou-woos-nepal.html | Chou Woos Nepal | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/chrysler-shifts-top-officers-reports-dip-in-net-for-quarter.html | Chrysler Shifts Top Officers Reports Dip in Net for Quarter CHRYSLER SHIFTS TOP EXECUTIVES | By Alfred R Zipser | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/church-rebuffs-alabama-bishop-episcopal-council-refuses-to.html | CHURCH REBUFFS ALABAMA BISHOP Episcopal Council Refuses to Repudiate Its Defense of Negro SitIns | By Richard H Parkespecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/cornelia-coulter-is-dead-at-74-taught-classics-at-mt-holyoke.html | Cornelia Coulter Is Dead at 74 Taught Classics at Mt Holyoke | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/cosmic-rays-laid-to-shock-waves-energetic-particles-termed-material.html | COSMIC RAYS LAID TO SHOCK WAVES Energetic Particles Termed Material Knocked From Stars That Explode | By John W Finneyspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/council-gets-bill-to-police-sewers-measure-would-provide-jail-and.html | COUNCIL GETS BILL TO POLICE SEWERS Measure Would Provide Jail and Fines for Illegally Dumping Toxins EXTRA USE FEE IS ASKED Certain Wastes Would Be Assessed  Age for Aid to Children Extended | By Charles Grutzner | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/court-upholds-the-right-of-bank-to-branches-gained-in-a-merger.html | Court Upholds the Right of Bank To Branches Gained in a Merger | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/david-baker-tenor-in-debut-program.html | DAVID BAKER TENOR IN DEBUT PROGRAM | AH | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/de-gaulle-hailed-by-new-orleans-gov-longs-antics-enliven-reception.html | DE GAULLE HAILED BY NEW ORLEANS Gov Longs Antics Enliven Reception  Throngs Cheer President in Parade | By Claude Sittonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/de-gaulle-in-suburbia.html | de Gaulle in Suburbia | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/dealings-slight-in-rights-values-short-treasury-bills-strong.html | DEALINGS SLIGHT IN RIGHTS VALUES Short Treasury Bills Strong  Corporate Issues and Municipals Improve | By Paul Heffernan | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/death-penalty-fought-its-abolition-is-proposed-by-united-lutheran.html | DEATH PENALTY FOUGHT Its Abolition Is Proposed by United Lutheran Board | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/democrats-hear-platform-views-witnesses-favor-us-aid-in-many-fields.html | DEMOCRATS HEAR PLATFORM VIEWS Witnesses Favor US Aid in Many Fields  Cabinet Role for Cities Asked | By William G Weartspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/deplored-by-australia.html | Deplored by Australia | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/doca-victor-51-for-sixth-in-row-hofstra-wins-and-ties-for-league.html | DOCA VICTOR 51 FOR SIXTH IN ROW Hofstra Wins and Ties for League Lead Navy Nine Blanks Fordham 90 | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/dr-mary-f-tooker.html | DR MARY F TOOKER | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/dutch-defend-shift-of-force-to-pacific.html | DUTCH DEFEND SHIFT OF FORCE TO PACIFIC | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/el-salvador-regime-wins.html | El Salvador Regime Wins | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/employment-rises.html | Employment Rises | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/erhard-bids-bonn-build-up-morale-urges-ruling-party-counter-public.html | ERHARD BIDS BONN BUILD UP MORALE Urges Ruling Party Counter Public Uneasiness  Says Prosperity Is Not Enough | By Sydney Grusonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/favorite-scores-in-derby-tuneup-tompion-outraces-victoria-park-with.html | FAVORITE SCORES IN DERBY TUNEUP Tompion Outraces Victoria Park With Lurullah Third and Come About Last | By Joseph C Nicholsspecial to the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/flemming-weighing-tax-credit-for-aged.html | FLEMMING WEIGHING TAX CREDIT FOR AGED | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/flipping-paper-clips-is-upheld-as-proper-activity-of-office-boy.html | Flipping Paper Clips Is Upheld As Proper Activity of Office Boy OFFICE BOY BACKED ON FLIPPING CLIPS | By Warren Weaver Jrspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/food-gourmets-lament-a-restaurant-of-elegant-decor-and-fine-cuisine.html | Food Gourmets Lament A Restaurant of Elegant Decor and Fine Cuisine Will Close Tomorrow | By Craig Claiborne | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/freight-declines-for-rails-trucks-spokesmen-for-both-groups-lay.html | FREIGHT DECLINES FOR RAILS TRUCKS Spokesmen for Both Groups Lay Drops Last Week to Economic Conditions | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/french-add-furnishings-to-exports.html | French Add Furnishings To Exports | By Cynthia Kellogg | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/fryer-and-carr-book-2-theatres-producers-to-present-midgie-purvis.html | FRYER AND CARR BOOK 2 THEATRES Producers to Present Midgie Purvis at Lyceum Advise and Consent at the Cort | By Sam Zolotow | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/gaullist-leaders-defend-policy-that-brought-soustelles-ouster.html | Gaullist Leaders Defend Policy That Brought Soustelles Ouster | By Robert C Dotyspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/gen-robertson-of-australia-65-commonwealth-occupation-commander-in.html | GEN ROBERTSON OF AUSTRALIA 65 Commonwealth Occupation Commander in Japan and Korea Is Dead | Special to The New York Tlmei I | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/geoffrey-mellor-investment-broker.html | GEOFFREY MELLOR INVESTMENT BROKER | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/goals-of-british-policy-nuclear-test-ban-and-western-influence-in.html | Goals of British Policy Nuclear Test Ban and Western Influence in New Nations Top List | By Drew Middletonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/hagen-ranks-us-first-scientist-in-newark-speech-warns-nation-cannot.html | HAGEN RANKS US FIRST Scientist in Newark Speech Warns Nation Cannot Relax | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/hartsdale-school-bonds-voted.html | Hartsdale School Bonds Voted | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/haughton-saved-by-a-phone-call-driver-escapes-a-50-fine-when-aide-a.html | HAUGHTON SAVED BY A PHONE CALL Driver Escapes a 50 Fine When Aide Awakens Him in Time for First Race | By Louis Effratspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/housing-bill-wins-in-house-214163-a-veto-is-certain-democrats-pass.html | HOUSING BILL WINS IN HOUSE 214163 A VETO IS CERTAIN Democrats Pass Emergency BillionDollar Measure in Challenge to President SEEK A CAMPAIGN ISSUE Senate Approval Is Likely  McCormack Also Presses DepressedAreas Fund HOUSING MEASURE PASSED BY HOUSE | By John D Morrisspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/humphrey-slows-campaigns-pace-he-meets-people-and-gives-short-talks.html | HUMPHREY SLOWS CAMPAIGNS PACE He Meets People and Gives Short Talks in and Near West Virginia Capital | By Richard Jh Johnstonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/inquiry-charges-resort-was-host-to-interior-aides-house-says.html | INQUIRY CHARGES RESORT WAS HOST TO INTERIOR AIDES House Says Company Was Negotiating Land Deal Seaton Orders Study 4 INTERIOR AIDES CITED IN INQUIRY | By Cp Trussellspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/islamic-party-set-up-in-iraq.html | Islamic Party Set Up in Iraq | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/japan-bids-ousted-aide-report.html | Japan Bids Ousted Aide Report | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/japan-pledges-link-to-new-seoul-chief.html | JAPAN PLEDGES LINK TO NEW SEOUL CHIEF | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/japan-protests-us-action-on-bid-objects-to-armys-delay-in-accepting.html | JAPAN PROTESTS US ACTION ON BID Objects to Armys Delay in Accepting the Mitsubishi Offer on Locomotives | By Richard E Mooneyspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/jersey-standard-shifts-top-management-rathbone-to-succeed-holman-as.html | Jersey Standard Shifts Top Management Rathbone to Succeed Holman as Chief Executive Officer Profits Up Slightly for the Biggest Oil Company | By John J Abele | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/john-f-hawthorne-exfinancial-editor.html | JOHN F HAWTHORNE EXFINANCIAL EDITOR | I Special to The New York TimeJ | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/judy-jumpup-81-aqueduct-victor-chistosa-is-beaten-by-half-length-in.html | JUDY JUMPUP 81 AQUEDUCT VICTOR Chistosa Is Beaten by Half Length in Mile Handicap  Arcaro Boots In 3 | By William R Conklin | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/lemmon-reflects-on-stage-future-film-star-discusses-plan-to.html | LEMMON REFLECTS ON STAGE FUTURE Film Star Discusses Plan to CoProduce and Act in Face of a Hero | By Murray Schumachspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/lloyd-reassures-3-moslem-allies-says-west-will-resist-soviet.html | LLOYD REASSURES 3 MOSLEM ALLIES Says West Will Resist Soviet Pressure at the Summit  Mideast Pact Talks Open | By Richard P Huntspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/london-market-moves-forward-credit-curbs-posted-after-close-but.html | LONDON MARKET MOVES FORWARD Credit Curbs Posted After Close but Effect Seems to Have Been Withstood | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ludwig-tellers-record-charges-of-absenteeism-denied-work-in.html | Ludwig Tellers Record Charges of Absenteeism Denied Work in Congress Praised | EMANUEL CELLER Chairman House Committee on the Judiciary | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/margaret-flint-westport-girl-to-be-married-hobart-aide-betrothed-to.html | Margaret Flint Westport Girl To Be Married Hobart Aide Betrothed to William R Smith uNuptials in Fall | Special to The New York Tlmef I | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/market-tumbles-to-17month-low-average-sinks-to-35354-worst-since.html | MARKET TUMBLES TO 17MONTH LOW Average Sinks to 35354 Worst Since November of 1958 Closes Off 390 35 HIGHS AND 172 LOWS Disappointment Is Noted Over Earnings Reports for First Quarter MARKET TUMBLES TO 17MONTH LOW | By Burton Crane | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/mayor-resigns-in-jersey.html | Mayor Resigns in Jersey | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/methodists-lean-to-racial-setup-report-urges-church-keep-its.html | METHODISTS LEAN TO RACIAL SETUP Report Urges Church Keep Its Central Jurisdiction Which Is All Negro | By George Duganspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/meyner-rail-plan-set-legislature-to-get-proposa-for-commuter-relief.html | MEYNER RAIL PLAN SET Legislature to Get Proposa for Commuter Relief Monday | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/mrs-albert-crudelle-i.html | MRS ALBERT CRUDELLE I | Sneclil to The New York Times I | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/museum-and-park-to-open-on-estate-phipps-manor-on-long-island-to.html | MUSEUM AND PARK TO OPEN ON ESTATE Phipps Manor on Long Island to Give Glimpse of Old Gold Coast Starting Sunday | By Ira Henry Freemanspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/neutrality-cited-by-nepalese-king-mahendra-applauded-often-in.html | NEUTRALITY CITED BY NEPALESE KING Mahendra Applauded Often in Address to US Congress  Quotes Lincoln Speech | By Dana Adams Schmidtspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/new-jersey-symphony-elects.html | New Jersey Symphony Elects | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/new-korean-chief-naming-a-cabinet-outside-politics-new-korea-chief.html | New Korean Chief Naming A Cabinet Outside Politics NEW KOREA CHIEF NAMING A CABINET | By Robert Trumbullspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/new-law-lets-city-sell-some-housing.html | NEW LAW LETS CITY SELL SOME HOUSING | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/new-school-plan-urged-in-georgia-local-option-on-integration.html | NEW SCHOOL PLAN URGED IN GEORGIA Local Option on Integration Favored by a Majority on Legislative Panel | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/nine-corporations-withdrawing-backing-of-africa-parley-here.html | Nine Corporations Withdrawing Backing of Africa Parley Here | By Theodore Shabad | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/nixon-is-prodded-on-bias-in-capital-urban-league-asks-him-to-end.html | NIXON IS PRODDED ON BIAS IN CAPITAL Urban League Asks Him to End Bar on Negroes in Electricians Jobs | By Ah Raskin | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/nkrumah-is-far-ahead-ghana-vote-supports-premier-and-republic.html | NKRUMAH IS FAR AHEAD Ghana Vote Supports Premier and Republic Proposal | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ny-central-eyes-merger-with-the-b-o-and-c-o-ny-central-eyes-3way.html | NY Central Eyes Merger With the B O and C O NY Central Eyes 3Way Merger | By Robert E Bedingfieldspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/orourke-and-4-acquitted-on-li-directed-verdict-ordered-in-jukebox.html | OROURKE AND 4 ACQUITTED ON LI Directed Verdict Ordered in JukeBox Racket Trial  Wiretap Decision Cited | By Roy R Silverspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/paris-morals-trial-on-le-troquer-former-speaker-of-assembly-denies.html | PARIS MORALS TRIAL ON Le Troquer Former Speaker of Assembly Denies Guilt | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/peasants-shifted-by-south-vietnam-saigon-acts-to-detect-reds-by.html | PEASANTS SHIFTED BY SOUTH VIETNAM Saigon Acts to Detect Reds by Regrouping Populace Into New Rural Towns | By Tillman Durdinspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/princeton-picks-negro-new-haven-youth-is-elected-treasurer-of-his.html | PRINCETON PICKS NEGRO New Haven Youth Is Elected Treasurer of His Class | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/prisoner-plight-in-africa-shown-lawyer-seized-in-roundup-in-racial.html | PRISONER PLIGHT IN AFRICA SHOWN Lawyer Seized in RoundUp in Racial Crisis Appeals for Right of Counsel | By Leonard Ingallsspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/prof-allen-e-warner.html | PROF ALLEN E WARNER | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/program-is-sung-by-laurentians-chorus-of-st-lawrence-u-offers-works.html | PROGRAM IS SUNG BY LAURENTIANS Chorus of St Lawrence U Offers Works of Schuman Hindemith and Thompson | ALLEN HUGHES | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/record-budget-voted-for-city-estimate-board-sends-it-to-council.html | RECORD BUDGET VOTED FOR CITY Estimate Board Sends It to Council With 6629029 Added to Mayors Total | By Paul Crowell | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/red-radio-scores-us-role-in-korea-moscow-pyongyang-and-peiping.html | RED RADIO SCORES US ROLE IN KOREA Moscow Pyongyang and Peiping Expand Broadcasts to Exploit Disorders | Special To The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/riegger-is-honored-on-eve-of-birthday.html | RIEGGER IS HONORED ON EVE OF BIRTHDAY | ERIC SALZMAN | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/right-to-unbelief-upheld.html | Right to Unbelief Upheld | MILORAD NIKOLIC | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/robert-fisher-65-extexaco-official.html | ROBERT FISHER 65 EXTEXACO OFFICIAL | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/rockefeller-signs-youth-crime-bills-says-measures-are-nucleus-of-a.html | ROCKEFELLER SIGNS YOUTH CRIME BILLS Says Measures Are Nucleus of a New Approach to Juvenile Delinquency REHABILITATION IS KEY Probation Services Unitied  Opportunity Centers to Handle Some TeenAgers | By Layhmond Robinsonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/roosevelt-spurs-kennedys-hopes-presidents-son-pulls-large-crowds-in.html | ROOSEVELT SPURS KENNEDYS HOPES Presidents Son Pulls Large Crowds in West Virginia Coal Mining Sections | By Wh Lawrencespecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/schweitzer-sits-in-3-trials-in-day-general-sessions-judge-sets.html | SCHWEITZER SITS IN 3 TRIALS IN DAY General Sessions Judge Sets Record for Work  Two of Cases Are Disposed Of | By Jack Roth | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/shad-season-is-open-on-connecticut-river-and-run-is-likely-any-day.html | Shad Season Is Open on Connecticut River and Run Is Likely Any Day | By John W Randolph | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ship-lines-to-sue-on-pier-stoppage-to-seek-damages-of-ila-on-9hour.html | SHIP LINES TO SUE ON PIER STOPPAGE To Seek Damages of ILA on 9Hour Walkout Here  Union Takes Vote | By John P Callahan | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/socialist-parley-spurs-drive.html | Socialist Parley Spurs Drive | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/staph-immunity-found-doubtful-young-scientist-questions-protection.html | STAPH IMMUNITY FOUND DOUBTFUL Young Scientist Questions Protection by High Natural Resistance to the Germ | By John A Osmundsen | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/statement-by-borax.html | Statement by Borax | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/suit-threatened-on-new-stadium-lawyer-for-broker-objects-as.html | SUIT THREATENED ON NEW STADIUM Lawyer for Broker Objects as Estimate Board Votes to Order Final Plans | By Charles G Bennett | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/sun-photos-taken-by-xray-camera-shots-from-rocket-record-magnetic.html | SUN PHOTOS TAKEN BY XRAY CAMERA Shots From Rocket Record Magnetic Flare in Study of Solar Hot Spots | By Walter Sullivanspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/swiss-architect-wins-his-plans-picked-for-un-health-units-building.html | SWISS ARCHITECT WINS His Plans Picked for UN Health Units Building | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/tariff-plan-protested.html | Tariff Plan Protested | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/the-race-for-space-is-seen-on-channel-11.html | The Race for Space Is Seen on Channel 11 | RICHARD F SHEPARD | RE0000373119 | 1988-01-22 | B00000833252 |

| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/the-vicepresidency-and-experience.html | The VicePresidency and Experience | By James Reston | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/theatre-christine-bows-musical-arrives-at-the-fortysixth-street.html | Theatre Christine Bows Musical Arrives at the Fortysixth Street | By Brooks Atkinson | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/things-look-different-in-election-year.html | Things Look Different in Election Year | By Arthur Krock | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/ticket-premiums-rise-brokers-now-may-get-150-maximum-instead-of-125.html | TICKET PREMIUMS RISE Brokers Now May Get 150 Maximum Instead of 125 | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/to-abolish-apartheid-free-world-is-urged-to-initiate-measures-for.html | To Abolish Apartheid Free World Is Urged to Initiate Measures for Change of Policy | TNW BUSH | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/transit-system-praised.html | Transit System Praised | MICHAEL ALAN VARET | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/treasury-offers-refunding-issues-5year-4-58-notes-4-38-1year.html | TREASURY OFFERS REFUNDING ISSUES 5Year 4 58 Notes 4 38 1Year Certificates Set for Subscription RATES REFLECT EASING New Cash Financing Policy Not Used Because of the Present Market Status | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/tunis-accuses-french-asserts-planes-strafed-and-bombed-west-warned.html | TUNIS ACCUSES FRENCH Asserts Planes Strafed and Bombed  West Warned | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/us-hopes-three-of-its-teams-will-qualify-for-the-world-championship.html | US Hopes Three of Its Teams Will Qualify for the World Championship Finals | By Albert H Moreheadspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/us-is-concerned-at-turkish-riots-state-department-awaiting.html | US IS CONCERNED AT TURKISH RIOTS State Department Awaiting Clarification Shuns View of Parallel to Korea | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/us-outlines-aid-to-west-virginia-material-help-has-been-given-to.html | US OUTLINES AID TO WEST VIRGINIA Material Help Has Been Given to Nations Needy White House Reports | By Felix Belair Jrspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/von-braun-reports-saturn-is-ready-for-ground-test-all-8-engines-of.html | Von Braun Reports Saturn Is Ready for Ground Test All 8 Engines of Huge US Rocket Will Be Fired in Trial Von Braun Says Saturn Rocket Is Ready for Ground Test Firing | By Russell Porter | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/wagner-defends-role-of-de-sapio-stresses-tie-at-tammany-dinner.html | WAGNER DEFENDS ROLE OF DE SAPIO Stresses Tie at Tammany Dinner  Hails Party Unity WAGNER DEFENDS ROLE OF DE SAPIO | By Leo Egan | RE0000373119 | 1988-01-22 | B00000833252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/west-bars-soviet-from-trade-club-rejects-moscow-bid-to-join.html | WEST BARS SOVIET FROM TRADE CLUB Rejects Moscow Bid to Join Proposed Transatlantic Economic Alliance | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/west-will-urge-limited-accords-on-arms-in-paris-expected-to-bid.html | WEST WILL URGE LIMITED ACCORDS ON ARMS IN PARIS Expected to Bid Khrushchev Sidestep Deadlock and to Press for Concrete Steps WEST WILL URGE SOME ARMS STEPS | By Am Rosenthalspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/where-from-here.html | Where From Here | By Arthur Daley | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/woman-85-dies-after-blaze.html | Woman 85 Dies After Blaze | Special to The New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-29 | https://www.nytimes.com/1960/04/29/archives/women-to-survey-us-trade-and-aid-voters-league-turns-down-bids-to.html | WOMEN TO SURVEY US TRADE AND AID Voters League Turns Down Bids to Explore Farm and Disarmament issues | By Nan Robertsonspecial To the New York Times | RE0000373119 | 1988-01-22 | B00000833252 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/1959-ace-choice-over-ten-rivals-sword-dancer-out-to-beat-first.html | 1959 ACE CHOICE OVER TEN RIVALS Sword Dancer Out to Beat First Landing for 5th Time  Im Willing Is Victor | By William R Conklin | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/addition-to-bar-center-begun.html | Addition to Bar Center Begun | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/aden-auer-presses-firm-summit-stand.html | ADEN AUER PRESSES FIRM SUMMIT STAND | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/alan-cooke-marries-miss-jane-folleti.html | Alan Cooke Marries Miss Jane Folleti | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/albany-marks-law-day-rockefeller-urges-nation-to-elevate-human.html | ALBANY MARKS LAW DAY Rockefeller Urges Nation to Elevate Human Dignity | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/algerian-rebels-kill-13-raid-takes-lives-of-8-french-and-5-moslem.html | ALGERIAN REBELS KILL 13 Raid Takes Lives of 8 French and 5 Moslem Soldiers | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/antianemia-drug-taken-off-market.html | ANTIANEMIA DRUG TAKEN OFF MARKET | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/argument-heard-on-judges-ouster-decision-reserved-on-move-to.html | ARGUMENT HEARD ON JUDGES OUSTER Decision Reserved on Move to Dismiss Charges Against Leibowitz and Sobel | By Russell Porterspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/army-tops-amherst-6-3.html | Army Tops Amherst 6  3 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/art-balance-and-tension.html | Art Balance and Tension | By Stuart Preston | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/bellringing-physicist-john-alexander-simpson.html | BellRinging Physicist John Alexander Simpson | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/bergen-ordered-to-refund-taxes-county-will-appeal-decision-on.html | BERGEN ORDERED TO REFUND TAXES County Will Appeal Decision on Ridgefield Park Levy at Full Assessment | By John W Slocumspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/bert-hough-63-is-dead-head-of-united-steelworkers-district-20-since.html | BERT HOUGH 63 IS DEAD Head of United Steelworkers District 20 Since 1941 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/blunt-words-to-chou.html | Blunt Words to Chou | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/bombers-beaten-by-brown-2-to-1-oriole-hurler-gives-9-hits-short-of.html | BOMBERS BEATEN BY BROWN 2 TO 1 Oriole Hurler Gives 9 Hits  Short of Yanks Yields Only 6 But Walks 6 | By John Drebingerspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/briton-hails-gains-in-cardiac-surgery.html | BRITON HAILS GAINS IN CARDIAC SURGERY | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/brown-bermuda-wins-yacht-prize-defeats-mackenzie-of-us-for-the-king.html | BROWN BERMUDA WINS YACHT PRIZE Defeats Mackenzie of US for the King Edward VII Gold Cup at Hamilton | By John Rendelspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/business-gloom-punishes-stocks-more-shares-dip-than-rise-value-off.html | BUSINESS GLOOM PUNISHES STOCKS More Shares Dip Than Rise  Value Off a Billion  Average Falls 123 18 HIGHS AND 152 LOWS Reports of Earnings Show Many Drops as Economic Pointers Turn Down BUSINESS GLOOM PUNISHES STOCKS | By Burton Crane | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/cargo-list-is-called-oldest-known-item-written-here-expert-says.html | Cargo List Is Called Oldest Known Item Written Here Expert Says Goods Might Have Paid for Manhattan | By Sanka Knox | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/catholic-president-stirs-evangelicals.html | CATHOLIC PRESIDENT STIRS EVANGELICALS | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/central-park-cafe-advocated.html | Central Park Cafe Advocated | HERB FRENCH | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/chessman-loses-new-bid-for-life-states-high-court-rejects-plea.html | CHESSMAN LOSES NEW BID FOR LIFE States High Court Rejects Plea  Convict Is Slated to Die on Monday | By Lawrence E Daviesspecial To the New York Time | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/christian-unity-is-urged-for-asia-west-must-help-indigenous.html | CHRISTIAN UNITY IS URGED FOR ASIA West Must Help Indigenous Churches Grow Burmese Cleric Tells Conference | By John Wickleinspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/churches-losing-in-ratio-to-people-study-shows-membership-over.html | CHURCHES LOSING IN RATIO TO PEOPLE Study Shows Membership Over Nation Trailing the Growth in Population | By David Anderson | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/composer-given-a-oneman-show-meyer-kupfermans-works-heard-at.html | COMPOSER GIVEN A ONEMAN SHOW Meyer Kupfermans Works Heard at Carnegie Recital Hall  Jazz Sonata Played | ERIC SALZMAN | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/connecticut-tops-maine-nine-by-42-uconns-capture-7th-in-row-long.html | CONNECTICUT TOPS MAINE NINE BY 42 Uconns Capture 7th in Row  Long Island Aggies Take No 8 10 to 4 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/contract-bridge-3-united-states-teams-to-join-britain-italy-and.html | Contract Bridge 3 United States Teams to Join Britain Italy and France in Tournament Finals | By Albert H Moreheadspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/cultural-pact-signed-cuba-and-yugoslavia-agree-to-series-of.html | CULTURAL PACT SIGNED Cuba and Yugoslavia Agree to Series of Exchanges | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/dance-alcestis-bows-martha-graham-in-title-role-at-premiere.html | Dance Alcestis Bows Martha Graham in Title Role at Premiere  Embattled Garden Also on Bill | By John Martin | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/daring-decorator-sticks-to-her-decor-the-golden-style-of-the.html | Daring Decorator Sticks to Her Decor the Golden Style of the Twenties | By Cynthia Kellogg | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/de-gaulle-hails-results-of-visit-calls-talks-with-eisenhower-very.html | DE GAULLE HAILS RESULTS OF VISIT Calls Talks With Eisenhower Very Useful for Peace as He Ends Stay in US | By Claude Sittonspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/deadlock-holds-at-arms-recess-but-east-and-west-express-hope.html | DEADLOCK HOLDS AT ARMS RECESS But East and West Express Hope for the Summit as Conference Recesses FIRST ARMS STAGE ENDS IN DEADLOCK | By Am Rosenthalspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/demobilization-is-begun.html | Demobilization Is Begun | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/democrats-seek-puerto-rican-aid-buckley-names-committee-in-bronx-to.html | DEMOCRATS SEEK PUERTO RICAN AID Buckley Names Committee in Bronx to Woo Voters in Primary Contest | By Charles Grutzner | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/device-straightens-bent-parking-meters-publisher-in-jersey-obtains.html | Device Straightens Bent Parking Meters Publisher in Jersey Obtains a Patent for a New Jack VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/dick-clark-denies-receiving-payola-panel-skeptical-disk-jockey-and.html | DICK CLARK DENIES RECEIVING PAYOLA PANEL SKEPTICAL Disk Jockey and House Unit Disagree in Interpreting Many Business Deals DICK CLARK SAYS HE GOT NO PAYOLA | By Anthony Lewisspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/dio-gets-4-years-for-tax-evasion-us-judge-denies-bail-and-fines.html | DIO GETS 4 YEARS FOR TAX EVASION US Judge Denies Bail and Fines Racketeer 5000  Aide Given 15 Months | By Edward Ranzal | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/down-payments-on-homes-pared-fha-acts-as-new-drops-in-economy-are.html | DOWN PAYMENTS ON HOMES PARED FHA Acts as New Drops in Economy Are Reported DOWN PAYMENTS ON HOMES PARED | By Edwin L Dale Jrspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/drowning-at-princeton-son-of-writer-luke-short-dies-in-university.html | DROWNING AT PRINCETON Son of Writer Luke Short Dies in University Pool | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/durban-prelate-sees-new-strife-catholic-archbishop-says-it-is.html | DURBAN PRELATE SEES NEW STRIFE Catholic Archbishop Says It Is Certain if Rights Arent Extended  Forces Cut | By Homer Bigartspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/eastman-music-heard-works-of-school-composers-and-gould-are-played.html | EASTMAN MUSIC HEARD Works of School Composers and Gould Are Played | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/eisenhower-is-told-by-salk-of-advance-by-polio-research.html | Eisenhower Is Told By Salk of Advance By Polio Research | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/enacting-state-bills-republican-minority-charged-with-blocking.html | Enacting State Bills Republican Minority Charged with Blocking Housing Legislation | JOSEPH ZARETZKI | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/engineer-is-honored-port-authority-aide-is-cited-by-new-jersey.html | ENGINEER IS HONORED Port Authority Aide Is Cited by New Jersey Group | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/events-in-the-southern-states.html | Events in the Southern States | MONROE D DOWLING | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/evictions-fought-at-carnegie-hall-landlord-presses-cases-despite.html | EVICTIONS FOUGHT AT CARNEGIE HALL Landlord Presses Cases Despite City Plan to Save Famous Music House ACTION ON SALE NEARS Owners and Realty Bureau Aide to Confer in Move to Set Building Price | By Gay Talese | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/extra-illinois-session-stratton-calls-legislature-to-study-chicago.html | EXTRA ILLINOIS SESSION Stratton Calls Legislature to Study Chicago Police Bills | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/foreign-service-praised.html | Foreign Service Praised | WILLIAM A ULMAN | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/frances-gillmore-to-be-wed-to-harold-prattjr-on-july-2.html | Frances Gillmore to Be Wed To Harold Prattjr on July 2 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/frank-j-flynn.html | FRANK J FLYNN | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/fulbright-scores-anticairo-action-condemns-senate-aid-curb-over.html | FULBRIGHT SCORES ANTICAIRO ACTION Condemns Senate Aid Curb Over Suez Restriction  Blames ProIsrael Bloc FULBRIGHT SCORES ANTICAIRO ACTION | By Russell Bakerspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/german-reds-sentence-bonn-minister-to-life.html | German Reds Sentence Bonn Minister to Life | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/goldwyn-plans-television-deal-producer-discloses-he-may-release.html | GOLDWYN PLANS TELEVISION DEAL Producer Discloses He May Release Pre1948 Firms  Talks in Progress | By Murray Schumachspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/governor-signs-dental-cost-plan-approves-bill-to-let-society-set-up.html | GOVERNOR SIGNS DENTAL COST PLAN Approves Bill to Let Society Set Up Insurance Program on Statewide Basis | By Layhmond Robinsonspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/governor-vetoes-bill-to-lift-flight-altitudes.html | Governor Vetoes Bill To Lift Flight Altitudes | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/guarantee-fraud-draws-ftc-fire-advertisers-warned-to-obey-new.html | GUARANTEE FRAUD DRAWS FTC FIRE Advertisers Warned to Obey New Honesty Guide or Risk Federal Action | By Bess Furmanspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/harley-allen.html | HARLEY ALLEN | j Special to The Kew York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/herter-assures-mideast-allies-tells-pakistan-turkey-and-iran-at.html | HERTER ASSURES MIDEAST ALLIES Tells Pakistan Turkey and Iran at Teheran Theyll Be Consulted on Summit | By Richard P Huntspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/hitlers-most-perplexing-testament.html | Hitlers Most Perplexing Testament | By Cl Sulzberger | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/house-unit-maps-drastic-revision-of-arms-budget-retains-spending.html | HOUSE UNIT MAPS DRASTIC REVISION OF ARMS BUDGET Retains Spending Level but Votes More for Airborne Alert and Submarines HOUSE UNIT MAPS DEFENSE CHANGES | By Jack Raymondspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/humphrey-enjoys-talkative-day-in-18-stops-across-west-virginia.html | Humphrey Enjoys Talkative Day In 18 Stops Across West Virginia | By Richard Jh Johnstonspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/i-ralph-jewell.html | I RALPH JEWELL | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/interior-officers-now-accuse-moss-say-head-of-house-inquiry.html | INTERIOR OFFICERS NOW ACCUSE MOSS Say Head of House Inquiry Misleads on His Files  FreeLoading Denied INTERIOR OFFICERS NOW ACCUSE MOSS | By Cp Trussellspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/ionesco-play-opens-rhinoceros-sympathetically-received-in-london.html | IONESCO PLAY OPENS Rhinoceros Sympathetically Received in London | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/irish-police-make-joint-raids.html | Irish Police Make Joint Raids | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/james-codwivgiw-exnavy-captain-73.html | JAMES CODWIVGIW EXNAVY CAPTAIN 73 | i Special so The Mew York Time I | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/james-wines-has-first-oneman-show.html | James Wines Has First OneMan Show | DORE ASHTON | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/jupiter-emitting-vast-energy-rays-radio-signals-indicate-rapid.html | JUPITER EMITTING VAST ENERGY RAYS Radio Signals Indicate Rapid Eruptions Equal to 100 Million Tons of TNT | By John W Finneyspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/l-i-boat-builder-dies-t-e-petersons-death-comes-after-accident-in.html | L I BOAT BUILDER DIES T E Petersons Death Comes After Accident in Car | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/levittown-to-vote-on-school-inquiry.html | LEVITTOWN TO VOTE ON SCHOOL INQUIRY | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/li-signs-debate-a-turn-for-cars.html | LI SIGNS DEBATE A TURN FOR CARS | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/lillian-goodman-plays-cellist-heard-in-program-at-carnegie-recital.html | LILLIAN GOODMAN PLAYS Cellist Heard in Program at Carnegie Recital Hall | ALLEN HUGHES | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/little-theatres-may-set-record-off-broadway-likely-to-top-last.html | LITTLE THEATRES MAY SET RECORD Off Broadway Likely to Top Last Seasons 75 Shows  Ticket Brokers Gain | By Louis Calta | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/makarios-is-firm-on-issue-of-bases-he-insists-sites-must-revert-to.html | MAKARIOS IS FIRM ON ISSUE OF BASES He Insists Sites Must Revert to Cyprus if British Leave  London Balks at Idea | By Lawrence Fellowsspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/manson-saves-victory.html | Manson Saves Victory | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/melissa-macneille-engaged-to-many.html | Melissa MacNeille Engaged to Many | Special to The New Yorfc Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/menderes-words-worry-us-aides-washington-fears-turkish-premiers.html | MENDERES WORDS WORRY US AIDES Washington Fears Turkish Premiers Tone to Student Foes Widens Opposition | By Ew Kenworthyspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/methodists-back-negro-unit-policy-bar-speeding-of-machinery-for.html | METHODISTS BACK NEGRO UNIT POLICY Bar Speeding of Machinery for Gradual Elimination of Special Jurisdiction | By George Duganspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/mexican-economy-is-praised.html | Mexican Economy Is Praised | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/molloys-2mile-quartet-takes-title-with-meetrecord-7567.html | Molloys 2Mile Quartet Takes Title With MeetRecord 7567 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/moroccans-shun-boycott.html | Moroccans Shun Boycott | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/morocco-will-use-us-transmitter-tangier-station-to-send-out.html | MOROCCO WILL USE US TRANSMITTER Tangier Station to Send Out Algerian Rebel Material  French Protest Seen | By Thomas F Bradyspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/music-from-the-stage-philharmonic-plays-works-for-ballet.html | Music From the Stage Philharmonic Plays Works for Ballet | By Harold C Schonberg | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/new-agent-found-in-body-defenses-us-scientist-says-chemical-battles.html | NEW AGENT FOUND IN BODY DEFENSES US Scientist Says Chemical Battles Poisons Produced by Certain Bacteria | By John A Osmundsen | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/new-hazard-is-urged-for-jersey-scofflaws.html | New Hazard Is Urged For Jersey Scofflaws | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/new-korean-chief-begins-aid-reform-vote-inquiry-opens-new-korea.html | New Korean Chief Begins Aid Reform Vote Inquiry Opens NEW KOREA CHIEF OPENS AID REFORM | By Robert Trumbullspecial to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/new-troupe-gives-oedipus-rex-at-y.html | NEW TROUPE GIVES OEDIPUS REX AT Y | LOUIS CALTA | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/outdoorsman-tries-diplomatic-guess-stripers-promise-action-for.html | Outdoorsman Tries Diplomatic Guess Stripers Promise Action for Anglers | By John W Randolph | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/palisades-dogwood-in-bloom.html | Palisades Dogwood in Bloom | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/parcel-in-linden-sold-corner-building-contains-stores-and-offices.html | PARCEL IN LINDEN SOLD Corner Building Contains Stores and Offices | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/parish-schools-urged-augustana-lutherans-asked-to-aid-and-extend.html | PARISH SCHOOLS URGED Augustana Lutherans Asked to Aid and Extend Them | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/peiping-and-nepal-hail-new-accords-premiers-applaud-friendship-and.html | PEIPING AND NEPAL HAIL NEW ACCORDS Premiers Applaud Friendship and Border Agreements  Chou Ends His Visit | By Paul Grimesspecial to the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/physicist-is-fiance-of-mary-j-mitchelll.html | Physicist Is Fiance Of Mary J Mitchelll | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/pier-units-power-upheld-in-court-appeals-bench-sanctions-revocation.html | PIER UNITS POWER UPHELD IN COURT Appeals Bench Sanctions Revocation of Licenses of Four Brothers | By John P Callahan | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/pioneer-v-challenges-theory-on-causes-of-magnetic-storms-pioneer-v.html | Pioneer V Challenges Theory On Causes of Magnetic Storms Pioneer V Casts Doubts on Magnetic Storm Theory | By Walter Sullivanspecial to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/police-and-public-hit-in-bet-inquiry-apathy-and-official-laxness.html | POLICE AND PUBLIC HIT IN BET INQUIRY Apathy and Official Laxness Responsible for Gambling State Commission Says | By Emanuel Perlmutter | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/post-office-loses-its-mr-foreign-frank-carty-retires-at-70-after-50.html | POST OFFICE LOSES ITS MR FOREIGN Frank Carty Retires at 70 After 50 Years of Routing Mails WorldWide | By Werner Bamberger | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/potash-operation-will-open-in-utah.html | POTASH OPERATION WILL OPEN IN UTAH | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/products-of-murmansk-bring-important-earnings-to-soviet-fish-hides.html | Products of Murmansk Bring Important Earnings to Soviet Fish Hides Pelts and Reindeer Meat Help Pay for Norths Development but Are Scarce in Citys Own Stores | By Osgood Caruthersspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/professors-join-students.html | Professors Join Students | Dispatch of The Times London | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/publisher-defends-tv-as-intellectual-tonic.html | Publisher Defends TV As Intellectual Tonic | By Martin Tolchin | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/rebels-reported-seized-in-havana-excastro-aides-arrested-as-leaders.html | REBELS REPORTED SEIZED IN HAVANA ExCastro Aides Arrested as Leaders of Conspiracy REBELS REPORTED SEIZED IN HAVANA | By R Hart Phillipsspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/refugee-bill-supported-figures-are-quoted-on-admission-of-immigrant.html | Refugee Bill Supported Figures Are Quoted on Admission of Immigrant Aliens | PETER F SNYDER | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/related-issues-decline-in-price-pending-swelling-of-supply-cited.html | RELATED ISSUES DECLINE IN PRICE Pending Swelling of Supply Cited  Advances Made in Corporate List | By Paul Heffernan | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/russian-ship-could-have-obtained-valuable-data-the-navy-indicates.html | Russian Ship Could Have Obtained Valuable Data the Navy Indicates American Atomic Vessel on Final Test Cruise in International Waters Soviet Trawler Spotted Off LI Near First Polaris Submarine | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/rvfus-robinson-sr-retired-dentist-92-i.html | RVFUS ROBINSON SR  RETIRED DENTIST 92 i | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/senate-approves-tambroni-cabinet-confidence-vote-ends-italian.html | SENATE APPROVES TAMBRONI CABINET Confidence Vote Ends Italian Crisis but New Difficulties Are Seen in Chamber | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/snow-bill-protested-official-says-clearing-roads-to-reservoirs.html | SNOW BILL PROTESTED Official Says Clearing Roads to Reservoirs Burdens City | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/socialists-endorse-us-negro-protest.html | SOCIALISTS ENDORSE US NEGRO PROTEST | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/southpaw-victor-in-6to3-contest-bohaby-drives-in-5-runs-to-pace.html | SOUTHPAW VICTOR IN 6TO3 CONTEST Bohaby Drives In 5 Runs to Pace Columbia Attack  Brown Tops Princeton | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/soviet-is-rebuffed-on-trade-bid-again.html | SOVIET IS REBUFFED ON TRADE BID AGAIN | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/spacefund-rise-gains-in-senate-authorization-increased-55-million.html | SPACEFUND RISE GAINS IN SENATE Authorization Increased 55 Million by Committee to Exploit Breakthroughs | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/state-study-asks-hospital-control-to-hold-cost-line-master-plan-is.html | STATE STUDY ASKS HOSPITAL CONTROL TO HOLD COST LINE Master Plan Is Suggested to Coordinate Services on a Regional Basis BLUE CROSS CRITICIZED Insurance Group Is Advised to Elect Labor and Public Members to Its Boards STATE STUDY ASKS HOSPITAL CONTROL | By Ah Raskin | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/students-see-the-law-in-action-as-court-meets-at-u-of-chicago.html | Students See the Law in Action As Court Meets at U of Chicago | By Austin C Wehrweinspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/sukarnos-arrival-stirs-tunis.html | Sukarnos Arrival Stirs Tunis | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/tells-of-similar-poll.html | Tells of Similar Poll | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/threat-by-russians-on-berlin-is-denied.html | THREAT BY RUSSIANS ON BERLIN IS DENIED | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/traffic-problem-laid-to-port-unit-george-washington-bridge-addition.html | TRAFFIC PROBLEM LAID TO PORT UNIT George Washington Bridge Addition Will Intensify City Snarls Professor Says UNIFIED PLAN IS URGED Political Science Academy Is Told Not to Boggle at Subsidy for Railroads | By Murray Illson | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/tristate-agency-on-traffic-gains-albany-approves-its-part-of-plan.html | TRISTATE AGENCY ON TRAFFIC GAINS Albany Approves Its Part of Plan Housing Bills Signed as the Deadline Nears | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/troops-in-turkey-quell-new-riots-7-reported-dead-army-disperses.html | TROOPS IN TURKEY QUELL NEW RIOTS 7 REPORTED DEAD Army Disperses Ankara and Istanbul Students Who Call for Menderes to Quit GATHERINGS ARE BANNED Martial Law Is Effective in 2 Cities for 3 Months  Police Fire on Crowd Turkish Troops Quell New Riots Seven Reported Dead in Clashes | By Jay Walzspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/truck-driver-gets-year-in-death-of-12.html | TRUCK DRIVER GETS YEAR IN DEATH OF 12 | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/tv-marx-in-mikado-comedian-plays-lord-high-executioner.html | TV Marx in Mikado Comedian Plays Lord High Executioner | By Jack Gould | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/twain-letter-given-to-redding-library.html | TWAIN LETTER GIVEN TO REDDING LIBRARY | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/us-flier-may-get-jakarta-clemency.html | US FLIER MAY GET JAKARTA CLEMENCY | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/venezuela-plans-economic-growth-betancourt-outlines-4year-program.html | VENEZUELA PLANS ECONOMIC GROWTH Betancourt Outlines 4Year Program to Congress  8 Billion Outlay Charted | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/vincent-j-reilly.html | VINCENT J REILLY | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/visit-to-red-bloc-set-eaton-cleveland-financier-to-tour-five.html | VISIT TO RED BLOC SET Eaton Cleveland Financier to Tour Five Countries | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/vladas-bagdanavicius.html | VLADAS BAGDANAVICIUS | Special to The New Yorfc Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/vote-change-asked-in-bermuda.html | Vote Change Asked in Bermuda | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/wargas-duo-triumphs-cestone-helps-card-a-66-in-jersey-proamateur.html | WARGAS DUO TRIUMPHS Cestone Helps Card a 66 in Jersey ProAmateur Golf | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/west-virginia-ad-asks-whos-bigot-bay-state-residents-poll-raises.html | WEST VIRGINIA AD ASKS WHOS BIGOT Bay State Residents Poll Raises Religion Issue in Primary Campaign | By Wh Lawrencespecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/widower-creed-also-entered-in-25000-pace-at-westbury.html | Widower Creed Also Entered in 25000 Pace at Westbury | By Harry V Forgeronspecial to the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/william-c-f-morris-.html | WILLIAM C F MORRIS | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/william-j-blair.html | WILLIAM J BLAIR | Special to The New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-04-30 | https://www.nytimes.com/1960/04/30/archives/wolverine-team-clocked-in-9568-michigan-first-in-2-12mile-relay-and.html | WOLVERINE TEAM CLOCKED IN 9568 Michigan First in 2 12Mile Relay and Sets Pace in 440 and 880 Trials | By Joseph M Sheehanspecial To the New York Times | RE0000373116 | 1988-01-22 | B00000833249 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/-miss-jean-m-watson.html | MiSS JEAN M WATSON | Special to The New Yori Times 1 | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/uuu-i-gellesufinkelstein.html | uuu i GellesuFinkelstein | o SpMialteTheNswYorkTtaas | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/1-million-flowers-sterling-forest-opens-gardens-to-public.html | 1 MILLION FLOWERS Sterling Forest Opens Gardens to Public | By Joanna May Thach | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/1-miss-harrary-david-denhardt-plan-marriage-senior-at-swarthmore.html | 1 Miss Harrary David Denhardt Plan Marriage Senior at Swarthmore Fiancee of Student of Biochemistry | Spsdal to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/1250000-is-given-stevens-institute-eugene-mcdermotts-grant-6000.html | 1250000 IS GIVEN STEVENS INSTITUTE Eugene McDermotts Grant 6000 Shares of Stock to Aid Building Program | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/2-dormitories-due-rutgers-to-build-facilities-for-480-girls.html | 2 DORMITORIES DUE Rutgers to Build Facilities for 480 Girls | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/2-indian-states-born-division-of-bombay-marked-by-nehru-at-midnight.html | 2 INDIAN STATES BORN Division of Bombay Marked by Nehru at Midnight | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/2-ohio-democrats-fight-for-power-tuesdays-primary-will-pit-disalles.html | 2 OHIO DEMOCRATS FIGHT FOR POWER Tuesdays Primary Will Pit DiSalles Convention Slate Against Cleveland Blocs | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/2-zs-or-not-2-zs-the-split-widens-historical-society-retorts-to.html | 2 ZS OR NOT 2 ZS THE SPLIT WIDENS Historical Society Retorts to Museum on Spelling of Verrazzano Bridge | By John L Hess | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/25foot-skiff-with-one-motor-attains-30-mph-speed.html | 25Foot Skiff With One Motor Attains 30 MPH Speed | By Clarence E Lovejoy | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/2run-red-sox-8th-tops-senators-21-red-sox-subdue-senators-2-to-1.html | 2Run Red Sox 8th Tops Senators 21 RED SOX SUBDUE SENATORS 2 TO 1 | By United Press International | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/3-in-music-contest-westchester-society-will-hold-piano-finals-may-8.html | 3 IN MUSIC CONTEST Westchester Society Will Hold Piano Finals May 8 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/30000-in-2-loyalty-parades-78000-line-curbs-to-watch.html | 30000 in 2 Loyalty Parades 78000 Line Curbs to Watch | By Gay Talese | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/4-honored-at-harvard.html | 4 Honored at Harvard | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/4thplace-finish-in-final-decides-sutphen-gains-yra-title-on-sound.html | 4THPLACE FINISH IN FINAL DECIDES Sutphen Gains YRA Title on Sound After Recall in 8th Race of Series | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/7ft-1-12in-leap-thomas-clips-world-outdoor-record-at-penn-relays.html | 7FT 1 12IN LEAP Thomas Clips World Outdoor Record at Penn Relays THOMAS BETTERS HIGH JUMP MARK | By Joseph M Sheehanspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/7yearold-wins-mile-with-200-45-35533-fans-at-westbury-see-widower.html | 7YEAROLD WINS MILE WITH 200 45 35533 Fans at Westbury See Widower Creed Gain 3 12Length Triumph | By Michael Straussspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-4seminary-pact-will-be-dissolved.html | A 4SEMINARY PACT WILL BE DISSOLVED | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-faculty-for-creating-the-party-at-cranton-by-john-w-aldridge-184.html | A Faculty for Creating THE PARTY AT CRANTON By John W Aldridge 184 pp New York David McKay Company 350 | By Maxwell Geismar | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-house-of-brotherhood.html | A House of Brotherhood | Text and Photographs by Gertrude Samuels | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-lady-on-disk-dh-lawrence-excerpts-are-read-by-brown.html | A LADY ON DISK DH Lawrence Excerpts Are Read by Brown | By Thomas Lask | RE0000373115 | 1988-01-22 | B00000833248 |

| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-post-restored-the-odes-epodes-of-horace-a-modern-english-verse.html | A Post Restored THE ODES  EPODES OF HORACE A Modern English Verse Transla tion By Joseph P Clancy 257 pp Chicago The University of Chicago Press 6 | By Dudley Fitts | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-steady-earner-in-coal-traffic-road-plays-many-roles-c-o-railway.html | A Steady Earner in Coal Traffic Road Plays Many Roles C  O RAILWAY LOOKS TO FUTURE | By Robert E Bedingfield | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/a-study-of-some-recent-forecasts-and-trends-in-retail-sales-volume.html | A Study of Some Recent Forecasts and Trends in Retail Sales Volume | By Herbert Koshetz | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/abstract-language.html | ABSTRACT LANGUAGE | WA DOPPLER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/accent-on-english-secretaries-why-do-so-many-american-bosses-prefer.html | Accent on English Secretaries Why do so many American bosses prefer them Could it be because they talk so good Accent on English Secretaries | By Martha Weinman | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/accidents-and-the-driver-motorists-to-be-subject-of-extensive-study.html | ACCIDENTS AND THE DRIVER Motorists to Be Subject Of Extensive Study In Connecticut | By Bj Malahan Jr | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/actor-recalls-palestine-of-1910-vardi-of-tenth-man-cites-pioneer.html | Actor Recalls Palestine of 1910 Vardi of Tenth Man Cites Pioneer Days and Stage Years | By Irving Spiegel | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/adelphi-subdues-hunter.html | Adelphi Subdues Hunter | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/advertising-pr-arm-spans-the-pacific-units-abroad-found-to-need.html | Advertising PR Arm Spans the Pacific Units Abroad Found to Need Help of the Experts | By Robert Alden | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/air-service-lags-found-in-red-bloc-us-engineer-says-ground-and.html | AIR SERVICE LAGS FOUND IN RED BLOC US Engineer Says Ground and Navigation Equipment Is Fifteen Years Behind | By Edward Hudson | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/alice-k-woodall-bride-in-boston-ofdccomiskey-graduate-of-wells-wed.html | Alice K Woodall Bride in Boston OfDCComiskey Graduate of Wells Wed in St Johns Church to a Williams Alumnus | Special to She New York Ttaeg | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/all-about-his-billions-the-richest-american-j-paul-getty-by-ralph.html | All About His Billions THE RICHEST AMERICAN J PAUL GETTY By Ralph Hewins Illustrated 404 pp New York EP Dutton  Co 5 His Billions | By Cleveland Amory | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/all-the-difference.html | ALL THE DIFFERENCE | HARRY RONIS | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/almost-incredible.html | Almost Incredible | WE FARBSTEIN | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/an-old-tale.html | AN OLD TALE | DORA EDINGER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ann-loomis-fiance-of-robert-a-wolff.html | Ann Loomis Fiance Of Robert A Wolff | Special to The New York Times I | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/anne-dietzman-1959-debutante-is-future-bride-betrothed-to-taylor-c.html | Anne Dietzman 1959 Debutante Is Future Bride Betrothed to Taylor C Greenwald Jr Student at University of South | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/apartheid-drive-studies-ancestry-south-africans-try-to-root-out.html | APARTHEID DRIVE STUDIES ANCESTRY South Africans Try to Root Out Mixed Blood in Zones Set Apart for Whites | By Homer Bigartspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/apathetic-names.html | APATHETIC NAMES | GERSON SILVEKSTEIN | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/argument-in-7th-mars-74-victory-fordham-to-protest-nyu-triumph.html | ARGUMENT IN 7TH MARS 74 VICTORY Fordham to Protest NYU Triumph Because Men Got 2 Bases on Wild Throw | By Gordon S White Jr | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/army-halts-penn-4-1.html | Army Halts Penn 4  1 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/army-in-argentina-bows-to-high-court.html | ARMY IN ARGENTINA BOWS TO HIGH COURT | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/army-routs-hofstra-owens-hillier-and-middaugh-pace-112-lacrosse.html | ARMY ROUTS HOFSTRA Owens Hillier and Middaugh Pace 112 Lacrosse Victory | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/arsenal-of-delinquency.html | Arsenal Of Delinquency | By William McIntyre | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/art-unlimited-picasso-the-blue-boy-contemporary-paintings-and.html | ART UNLIMITED Picasso the Blue Boy Contemporary Paintings and Sculpture on View | By Stuart Preston | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/artists-and-society.html | ARTISTS AND SOCIETY | By Dore Ashton | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/as-new-winds-swept-an-old-island-the-leopard-by-giuseppe-di.html | AS NEW WINDS SWEPT AN OLD ISLAND THE LEOPARD By Giuseppe di Lampedusa Translated by Archibald Colquhoun from the Italian II Gattopardo 320 pp New York Pantheon Books 450 New Winds | By Marc Slonim | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/atom-arms-issue-splits-laborites-growing-drive-for-nuclear.html | ATOM ARMS ISSUE SPLITS LABORITES Growing Drive for Nuclear Disarming Puts Gaitskell Under Leftist Pressure | By Drew Middletonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/atom-risks-cited-in-report-to-un-international-agency-urges-experts.html | ATOM RISKS CITED IN REPORT TO UN International Agency Urges Experts Be Kept Ready to Cope With Accidents | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/atomic-test-control-is-debated-at-parley-of-democrats-here.html | Atomic Test Control Is Debated at Parley Of Democrats Here | By Philip Benjamin | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/austria-anxious-for-universities-decline-in-recent-decades-held.html | AUSTRIA ANXIOUS FOR UNIVERSITIES Decline in Recent Decades Held Serious  Pay Rise for Teachers Is Urged | By Ms Handlerspecial to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/authors-query.html | Authors Query | RUDOLPH LANGER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/awards-questioned.html | AWARDS QUESTIONED | CONLEY HIGDON | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/baekeyuschneider-i.html | BaekeyuSchneider I | Special to Tin New York Time | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ball-for-newark-hospital.html | Ball for Newark Hospital | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bally-ache-scores-easily-in-final-derby-warmup-bally-ache-first-in.html | Bally Ache Scores Easily In Final Derby WarmUp BALLY ACHE FIRST IN DERBY TUNEUP | By Joseph C Nicholsspecial to the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/barbara-mann-wed-to-kenneth-h-shutt.html | Barbara Mann Wed To Kenneth H Shutt | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/behind-the-scenes-in-japanese-television.html | BEHIND THE SCENES IN JAPANESE TELEVISION | By Ray Falk | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/belgrade-celebrates.html | Belgrade Celebrates | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/berlin-firmness-by-nato-sought-foreign-chiefs-will-be-asked-this.html | BERLIN FIRMNESS BY NATO SOUGHT Foreign Chiefs Will Be Asked This Week to Endorse a Policy of No Retreat | By Robert C Dotyspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bias-case-is-settled-jersey-town-pays-1750-to-negro-teacher-it.html | BIAS CASE IS SETTLED Jersey Town Pays 1750 to Negro Teacher It Refused | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/big-gains-shown-by-sportswear-increasing-demand-reflects-move-to.html | BIG GAINS SHOWN BY SPORTSWEAR Increasing Demand Reflects Move to Suburbs and Impulse Buying | By George Auerbach | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/blow-to-exports-feared-in-britain-government-feels-common-market.html | BLOW TO EXPORTS FEARED IN BRITAIN Government Feels Common Market Presents Nations Worst Economic Problem | By Thomas P Ronanspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bonn-aide-terms-army-democratic.html | BONN AIDE TERMS ARMY DEMOCRATIC | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bonnie-lake-makes-flute-debut-here.html | BONNIE LAKE MAKES FLUTE DEBUT HERE | ALLEN HUGHES | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/boston-hopeful-on-civic-center-court-and-legislature-to-act-on.html | BOSTON HOPEFUL ON CIVIC CENTER Court and Legislature to Act on Prudentials Call for TaxConcession Pledge | By John H Fentonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/boston.html | Boston | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bowles-is-facing-battle-at-polls-representative-will-oppose-the.html | BOWLES IS FACING BATTLE AT POLLS Representative Will Oppose the Strong GOP Rival He Unseated in 58 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/boy-scout-program-at-rye.html | Boy Scout Program at Rye | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/boycott-battle-looms-in-senate-douglas-and-keating-warn-of.html | BOYCOTT BATTLE LOOMS IN SENATE Douglas and Keating Warn of Fulbright Attempt to Ease Curb on Aid | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/bridge-those-foreign-systems-they-are-more-complex-than-ours-as-us.html | BRIDGE THOSE FOREIGN SYSTEMS They Are More Complex Than Ours as US Players Learn | By Albert H Morehead | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/britain-defeats-italy-in-bridge-one-us-team-is-beaten-by-france-2.html | BRITAIN DEFEATS ITALY IN BRIDGE One US Team Is Beaten by France  2 Others Play to a Split Decision | By Albert H Moreheadspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/briton-alarmed-by-bureaucracy-vigilance-needed-to-mitigate-its.html | BRITON ALARMED BY BUREAUCRACY Vigilance Needed to Mitigate Its Harshness Viscount Kilmuir Warns US | By Austin C Wehrweinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/brookings-names-adviser.html | Brookings Names Adviser | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/brown-wins-94-from-columbia-bruins-tally-five-in-eight-lions-are.html | BROWN WINS 94 FROM COLUMBIA Bruins Tally Five in Eight  Lions Are Charged With Six Errors | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/burmas-wildlife-faces-extinction-2-conversationists-from-us-and.html | BURMAS WILDLIFE FACES EXTINCTION 2 Conversationists From US and Britain Survey Land to Halt the Decline | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/buying-sellers-new-british-film-comic-is-much-in-demand.html | BUYING SELLERS New British Film Comic Is Much in Demand | By Bosley Crowther | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/c-s-ackerman-fiahce-of-doris-g-behrman.html | C S Ackerman Fiahce Of Doris G Behrman | Special to The New York Times I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/caldwell-fete-saturday.html | Caldwell Fete Saturday | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/california-parties-are-puzzled-as-crossfilings-in-primary-end.html | California Parties Are Puzzled As Crossfilings in Primary End Strategists Have to Cope With Novel Candidates  Change Brings Out Sharp Increase in Nomination Contests | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/campaign-tempo-rises-in-panama-national-guard-set-to-quell-possible.html | CAMPAIGN TEMPO RISES IN PANAMA National Guard Set to Quell Possible Disorder Today  Canal Zone Is Issue | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/campers-throng-floridas-parks.html | CAMPERS THRONG FLORIDAS PARKS | By Ce Wright | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/carol-c-raught-is-future-bride-of-navy-ensign-instructor-in-nursing.html | Carol C Raught Is Future Bride Of Navy Ensign Instructor in Nursing at Duke Betrothed to Charles Given Jr o | Sgealel to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/castros-sister-weds-in-havana-shouts-for-cuban-premier-arriving.html | CASTROS SISTER WEDS IN HAVANA Shouts for Cuban Premier Arriving Late Interrupt Cathedral Ceremony | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cell-fluid-aiding-fight-on-viruses-extract-of-substance-issued.html | CELL FLUID AIDING FIGHT ON VIRUSES Extract of Substance Issued After Infection May Lead to Chemical Weapon | By John A Osmundsen | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/centenary-of-jersey-church.html | Centenary of Jersey Church | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/central-america-votes-trade-pact-nicaragua-fiveyear-plan-calls-for.html | CENTRAL AMERICA VOTES TRADE PACT Nicaragua FiveYear Plan Calls for an Earlier End of Duties on All Items | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chance-for-uhf-proposal-to-test-other-channels-here-is-deserving-of.html | CHANCE FOR UHF Proposal to Test Other Channels Here Is Deserving of Public Support | By Jack Gould | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chemicals-for-dinner-the-poisons-in-your-food-by-william-longgood.html | Chemicals For Dinner THE POISONS IN YOUR FOOD By William Longgood 277 pp New York Simon  Schuster 395 | By John A Osmundsen | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chessman-in-a-prison-interview-sees-5050-chance-of-clemency.html | Chessman in a Prison Interview Sees 5050 Chance of Clemency | By Lawrence E Daviesspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chevalier-chante-thirty-years-of-singing-by-monsieur-maurice-with.html | CHEVALIER CHANTE Thirty Years of Singing by Monsieur Maurice With Bubbling Good Spirits | By John S Wilson | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chicago-tempers-seaway-optimism-rail-competition-and-dearth-of.html | CHICAGO TEMPERS SEAWAY OPTIMISM Rail Competition and Dearth of Facilities Spoil Hope for Rapid Growth | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/child-to-mrs-constable-jr.html | Child to Mrs Constable Jr | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/child-to-mrs-cutting-jr.html | Child to Mrs Cutting Jr | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/child-to-mrs-robert-roth.html | Child to Mrs Robert Roth | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/chou-to-visit-cambodia.html | Chou to Visit Cambodia | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/civilian-burmese-taking-top-posts-ne-win-assists-successor-in.html | CIVILIAN BURMESE TAKING TOP POSTS Ne Win Assists Successor in Transition From Rule by Military Officers | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cliff-dwellers-windfall.html | Cliff Dwellers Windfall | By Cynthia Kellogg | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/college-head-sworn-pennsylvania-military-school-gets-civilian.html | COLLEGE HEAD SWORN Pennsylvania Military School Gets Civilian President | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/conformity.html | CONFORMITY | ARTHUR KAUFMANN | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/connoisseurship-among-children.html | CONNOISSEURSHIP AMONG CHILDREN | HERBERT MITGANG | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/conrad-aiken.html | Conrad Aiken | RUFUS A BLANSHARD | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/conservation-bill-pending-vital-wilderness-act-imperiled-by.html | CONSERVATION BILL PENDING Vital Wilderness Act Imperiled by Congress Haste to Adjourn | By John B Oakes | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cornell-150s-score-beat-princeton-oarsmen-by-2-feet-in-last-3.html | CORNELL 150S SCORE Beat Princeton Oarsmen by 2 Feet in Last 3 Strokes | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/craft-show-to-usher-in-east-hampton-season.html | CRAFT SHOW TO USHER IN EAST HAMPTON SEASON | By Eunice T Juckett | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/crossing.html | Crossing | GEORGE A BILLIAS | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cuba-cuts-liberal-ties.html | Cuba Cuts Liberal Ties | By Tad Szulcspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/cubans-converge-for-rally-today-workers-and-peasants-pack-havana.html | CUBANS CONVERGE FOR RALLY TODAY Workers and Peasants Pack Havana for a May Day Denunciation of US | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dainty-blooms-wreath-daphnes.html | DAINTY BLOOMS WREATH DAPHNES | By Kenneth Meyer | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dance-futures-royal-ballet-announces-its-repertory-and-stars-for.html | DANCE FUTURES Royal Ballet Announces Its Repertory And Stars for Autumn Season | By John Martin | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/daughter-to-mrs-robert-ix.html | Daughter to Mrs Robert Ix | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/david-dixon-to-wed-miss-martha-mills.html | David Dixon to Wed Miss Martha Mills | Special to Ths New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/death-penalty-chessman-focuses-pressure-to-ban-executions.html | DEATH PENALTY Chessman Focuses Pressure to Ban Executions | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/deborah-doner-engaged-j.html | Deborah Doner Engaged j | SMdal to Ths Usa York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/delta-gamma-alumnae-fete.html | Delta Gamma Alumnae Fete | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dictatorial-rule-in-saigon-charged-new-vietnam-party-calls-ngos.html | DICTATORIAL RULE IN SAIGON CHARGED New Vietnam Party Calls Ngos Regime Corrupt  Asks Wide Reforms DICTATORIAL RULE ALLEGED IN SAIGON | By Tillman Durdinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/disunity-plagues-gop-in-missouri-prospect-of-losing-10-of-11-house.html | DISUNITY PLAGUES GOP IN MISSOURI Prospect of Losing 10 of 11 House Races Heightens Lethargy in Ranks | By Donald Jansonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/do-laws-change-the-hearts-of-men-race-relations-and-american-law-by.html | Do Laws Change the Hearts of Men RACE RELATIONS AND AMERICAN LAW By Jack Greenberg 481 pp New York Columbia University Press 10 | By Anthony Lewis | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dolores-t-kokot-engaged-to-marry.html | Dolores T Kokot Engaged to Marry | Special to The Naw York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/dreisbachusharps-i.html | DreisbachuSharps I | SssOsl to The Nsw Yori Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/duel-of-angels-superb-performances-are-given-in-adaptation-of.html | DUEL OF ANGELS Superb Performances Are Given In Adaptation of Giraudoux Drama | By Brooks Atkinson | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/duration-of-stay-in-hospitals-varies-by-region-pentagon-says.html | Duration of Stay in Hospitals Varies by Region Pentagon Says | By Bess Furmanspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/east-vs-east-on-screen-independence-achievement-and-pride-are.html | EAST VS EAST ON SCREEN Independence Achievement and Pride Are Evident in Asian Film Festival | By Ray Falk | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/economic-goals-of-latins-listed-united-nations-commission-publishes.html | ECONOMIC GOALS OF LATINS LISTED United Nations Commission Publishes a Blueprint of Future Advances ECONOMIC GOALS OF LATINS LISTED | By Kathleen McLaughlinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/educator-urges-paperwork-cut-state-commissioner-replies-to.html | EDUCATOR URGES PAPERWORK CUT State Commissioner Replies to Criticism on Discharge of Mount Kisco Teacher | By Gene Currivan | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/effective-and-safe-crop-sprays-and-dus-have-wide-clearance.html | EFFECTIVE AND SAFE Crop Sprays and Dus Have Wide Clearance | By Af Sherf | RE0000373115 | 1988-01-22 | B00000833248 |

| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/effects-of-korea-authoritarian-governments-have-way-of-embarrassing.html | Effects of Korea Authoritarian Governments Have Way of Embarrassing Their Supporters | By Thomas J Hamilton | RE0000373115 | 1988-01-22 | B00000833248 |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/elaine-menninger-to-wed.html | Elaine Menninger to Wed | Special to the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/elsie-eaxford-engaged-to-wed-john-s-niies-3d-mount-holy-oke-and.html | Elsie EAxford Engaged to Wed John S Niies 3d Mount Holy oke and Yale Graduates Will Be Married July 30 | 1 SpaaaltoHjeHyyattasma | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/elsie-parkes-married-to-joseph-marziotti-jr.html | Elsie Parkes Married To Joseph Marziotti Jr | Special to the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/emile-weadon.html | EMILE WEADON | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/english-12-was-a-performance-and-a-good-one-too-copey-of-harvard-a.html | English 12 Was a Performance and a Good One Too COPEY OF HARVARD A Biography of Charles Townsend Copeland By J Donald Adams 306 pp Boston Houghton Mifflin Company 5 English 12 | By Sn Behrman | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/envoy-asks-managua-guard.html | Envoy Asks Managua Guard | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/equality-in-north.html | EQUALITY IN NORTH | BARBARA G HASKEL | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/escottulocke.html | EscottuLocke | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/even-the-2-bettor-can-claim-a-trotter-now-only-requisite-for-fans.html | Even the 2 Bettor Can Claim a Trotter Now Only Requisite for Fans Is Cash and Some Knowledge Plan Dealing With Class C Horses to Start This Week | By Louis Effratspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/exflier-on-pilgrimage-american-to-visit-aborigines-who-saved-him-in.html | EXFLIER ON PILGRIMAGE American to Visit Aborigines Who Saved Him in War | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/facing-it.html | Facing It | EDWARD F MURPHY | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/family-theatre.html | FAMILY THEATRE | By Thomas P Ronan | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/fathers-visit-vassar-sophomores-entertain-200-including-some.html | FATHERS VISIT VASSAR Sophomores Entertain 200 Including Some Standins | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/faubus-power-arkansas-leader-has-solid-backing-for-new-term.html | FAUBUS POWER Arkansas Leader Has Solid Backing for New Term | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ferns-from-the-woodlands-the-native-species-will-solve-problems-of.html | FERNS FROM THE WOODLANDS The Native Species Will Solve Problems of Landscaping Boggy Areas or TooShady Garden Situations | By JudithEllen Brown | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/filipino-vignettes-like-a-big-man-by-celso-carunun-gan-275-pp-new.html | Filipino Vignettes LIKE A BIG MAN By Celso Carunun gan 275 pp New York Farrar Straus  Cudahy 395 | By Elizabeth de Trevino | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/first-landing-2d-sword-dancer-takes-grey-lag-by-neck-arcaro-boots.html | FIRST LANDING 2D Sword Dancer Takes Grey Lag by Neck Arcaro Boots In 5 GREY LAG IS TAKEN BY SWORD DANCER | By William B Conklin | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/firsthand-look-at-their-futures.html | Firsthand Look At Their Futures | By Dorothy Barclay | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/floral-eden-is-opening-sterling-forest-gardens-will-show-spring.html | FLORAL EDEN IS OPENING Sterling Forest Gardens Will Show Spring Blooms Today | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/for-younger-children-some-the-knights-missed-the-desperate-dragons.html | For Younger Children Some the Knights Missed THE DESPERATE DRAGONS By Nor ris Lloyd Illustrated by Joan Balfour Payne 64 pp New York Hastings Home 273 For Ages 8 to 10 THE TIMID DRAGON By Lee Wynd ham Illustrated by Kurt Werth 40 pp New York Lothrop Lee  Shep and Company 275 For Ages 6 to 9 | ELLEN LEWIS BUELL | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/frances-morgan-married.html | Frances Morgan Married | | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/frank-v-carlough-sr.html | FRANK V CARLOUGH SR | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/franz-josef-german-question-mark-bonns-harddriving-defense-minister.html | Franz Josef  German Question Mark Bonns harddriving Defense Minister Herr Strauss seems headed for the top but among his many critics are those who wonder how he will behave if he gets there  Franz Josef  A Question Mark | By Flora Lewis | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/from-the-cradle-to-the-the-nations-children-edited-by-eli-ginzberg.html | From the Cradle to the THE NATIONS CHILDREN Edited by Eli Ginzberg Vol I The Family and Social Change 252 pp Vol 2 Development and Education 242 pp Vol 3 Problems and Prospects 242 pp New York The Columbia University Press for the Golden Anniversary White House Confer ence on Children and Youth 450 each volume Voting Booth | By Sidonie Matsner Gruenberg | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/from-weimar-to-bonn-the-mind-of-germany-the-edu-cation-of-a-nation.html | From Weimar to Bonn THE MIND OF GERMANY The Edu cation of a Nation By Hans Kohn 370 pp New York Charles Scrib ners Sons 595 | By George N Shuster | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/gale-kelly-to-wed-nancy-c-simoneau.html | Gale Kelly to Wed Nancy C Simoneau | Swell to Te New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/garage-door-overhead-model-can-be-installed-by-handyman.html | GARAGE DOOR Overhead Model Can Be Installed by Handyman | By Bernard Gladstone | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/gates-takes-decisive-role-in-joint-chiefs-deadlocks-gates-is.html | Gates Takes Decisive Role In Joint Chiefs Deadlocks GATES IS DECISIVE WITH JOINT CHIEFS | By Hanson W Baldwinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/gentle-crusader-mahaschavi-in-peace-and-war-by-my-bengavriel-224-pp.html | Gentle Crusader MAHASCHAVI IN PEACE AND WAR By MY BenGavriel 224 pp New York The Citadel Press 350 | By Gertrude Samuels | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/gooney-bird-losing-midway-war-leveling-of-dunes-helps-keep-them-off.html | Gooney Bird Losing Midway War Leveling of Dunes Helps Keep Them Off Airfields Hazard of Collision Eased but Navy Is Still Wary | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/governor-agrees-to-relief-inquiry-bill-for-broad-state-study-on.html | GOVERNOR AGREES TO RELIEF INQUIRY Bill for Broad State Study on Welfare Use Signed Without Comment | By Layhmond Robinsonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/governor-vetoes-accidentaid-bill-measure-would-have-aided-drivers.html | GOVERNOR VETOES ACCIDENTAID BILL Measure Would Have Aided Drivers to Help Victims of Traffic Crashes | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/gypsy-music-pervades-seville-in-nightlong-carnival-gaiety.html | Gypsy Music Pervades Seville In NightLong Carnival Gaiety | By Benjamin Wellesspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/handbook-on-how-to-trap-people-golk-by-richard-g-stem-221-pp-new.html | Handbook on How to Trap People GOLK By Richard G Stem 221 pp New York Criterion Books 395 | By James Kelly | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/harvards-crew-lowers-record-captures-1-34mile-race-in-8434-on.html | HARVARDS CREW LOWERS RECORD Captures 1 34Mile Race in 8434 on Charles River  Rutgers Eight Is Next HARVARDS CREW LOWERS RECORD | By Lincoln A Werdenspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hashish-farmers-idle-in-morocco-15000-in-north-out-of-work-as-rabat.html | HASHISH FARMERS IDLE IN MOROCCO 15000 in North Out of Work as Rabat Imposes Ban in Drive on Mental Illness | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/haverfords-tuition-going-up.html | Haverfords Tuition Going Up | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hay-dealer-72-moves-on-42d-st-last-of-his-kind-evicted-from-grand.html | HAY DEALER 72 MOVES ON 42D ST Last of His Kind Evicted From Grand Central  Sells 500 Tons a Week | By Gay Talese | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/he-who-pitches-last-as-fewer-and-fewer-moundsmen-go-the-route.html | He Who Pitches Last  As fewer and fewer moundsmen go the route baseball managers rely more and more on the relief hurler who today can be a star He Who Pitches Last | By Arthur Daley | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/health-aide-out-in-westchester-psychiatrist-resigns-in-a-dispute.html | HEALTH AIDE OUT IN WESTCHESTER Psychiatrist Resigns in a Dispute With County Heads Over His Authority | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/herzls-dream-and-the-reality-a-tribute-to-the-man-who-foresaw.html | Herzls Dream  And the Reality A tribute to the man who foresaw Israel by one who helped make his vision come true Herzls Dream And the Reality | By David BehGurion | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/holland-in-iowa-pella-cultivates-tulips-in-the-corn-country.html | HOLLAND IN IOWA Pella Cultivates Tulips In the Corn Country | By Jane Janson | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hollywood-rally-democratic-convention-realistically-staged-for.html | HOLLYWOOD RALLY Democratic Convention Realistically Staged for Sunrise at Campobello | By Murray Schumach | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hotel-on-stilts-new-inn-rises-above-the-parking-problem.html | HOTEL ON STILTS New Inn Rises Above The Parking Problem | By John H Fenton | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/how-the-average-consumer-spends-his-money.html | HOW THE AVERAGE CONSUMER SPENDS HIS MONEY | Special to The New York TimesRICHARD E MOONEY | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/huck-finn.html | Huck Finn | PHILIP BUTCHER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hudson-pilots-dropped-governor-signs-bill-to-exempt-newsprint.html | HUDSON PILOTS DROPPED Governor Signs Bill to Exempt Newsprint Vessels | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/hydrant-coterie.html | HYDRANT COTERIE | GEORGE MARQUISEE | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/i-donald-okeefe-weds-dorothea-m-menghetti.html | I Donald OKeefe Weds Dorothea M Menghetti | Spectal to Hie Hew York Tfinet | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/i-miss-thomas-radcliffe-1959-is-wed-upstate-married-in-newburgh-to.html | I Miss Thomas Radcliffe 1959 Is Wed Upstate Married in Newburgh to Charles W Ring I Jr o the Navy | 1 Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ibanez-funeral-held-in-chile.html | Ibanez Funeral Held in Chile | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ila-and-owners-set-joint-parley-automation-and-fund-to-aid.html | ILA AND OWNERS SET JOINT PARLEY Automation and Fund to Aid Displaced Workers Are Issues on the Agenda | By John P Callahan | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/important-message.html | IMPORTANT MESSAGE | ALLEN KLEIN | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/imports-hurting-umbrella-field-ranks-of-the-us-industry-shrink-as.html | IMPORTS HURTING UMBRELLA FIELD Ranks of the US Industry Shrink as Sales Here of Foreign Items Soar | By Je McMahon | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-agreement.html | IN AGREEMENT | IRWIN STRAUSS | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-asia-the-response-is-generally-favorable-despite-concern-in.html | IN ASIA The Response Is Generally Favorable Despite Concern in Authoritarian Regimes | By Tillman Durdinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-praise-of-innocence-the-big-pink-kite-by-clyde-brica-davis-288.html | In Praise Of Innocence THE BIG PINK KITE By Clyde Brica Davis 288 pp New York The John Day Company 4 | By Wirt Williams | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-the-mission-and-missile-country.html | IN THE MISSION AND MISSILE COUNTRY | By Bill Becker | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/in-washington-the-administration-seeks-to-promote-democracy-and.html | IN WASHINGTON The Administration Seeks to Promote Democracy and Avoid Interference | By William J Jordenspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/indian-prods-us-on-world-court-restriction-on-jurisdiction-causes.html | INDIAN PRODS US ON WORLD COURT Restriction on Jurisdiction Causes Mockery Envoy Tells Law Society | By Ew Kenworthyspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/indian-weed.html | Indian Weed | KATE LINNEY KUNZ | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/inside-the-smokefilled-room-hail-to-the-chief-by-james-reichley-399.html | Inside the SmokeFilled Room HAIL TO THE CHIEF By James Reichley 399 pp Boston Houghton Mifflin Company 450 | By Sidney Hyman | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/invective-traded-in-west-virginia-humphrey-answers-robert-kennedy.html | INVECTIVE TRADED IN WEST VIRGINIA Humphrey Answers Robert Kennedy Who Charges Distortion of Record | By Richard Jh Johnstonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/inventor-is-honored-pearl-river-puts-up-plaque-to-1873-town-planner.html | INVENTOR IS HONORED Pearl River Puts Up Plaque to 1873 Town Planner | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/isles-tourist-goal-is-opposed-by-navy.html | ISLES TOURIST GOAL IS OPPOSED BY NAVY | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/israelis-to-tour-united-states.html | ISRAELIS TO TOUR UNITED STATES | By Peter Gradenwitz | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/istanbul-tense-for-nato-talks-city-eager-for-news-from-arriving-for.html | ISTANBUL TENSE FOR NATO TALKS City Eager for News From Arriving Foreign Chiefs of Events in Turkey | By Jay Walzspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/italys-political-parties-value-of-support-of-leftwing-socialists.html | Italys Political Parties Value of Support of LeftWing Socialists Questioned | CARLO A VANCINI | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/jacquelinebyrne-becomes-a-bride-in-jersey-church-married-to-donald.html | JacquelineByrne Becomes a Bride In Jersey Church Married to Donald A Devendorf Yale 55 in Upper Montclair | Special to The New York Hmes | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/janet-depping-engaged-to-michael-d-resnik.html | Janet Depping Engaged To Michael D Resnik | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/janet-e-tevekelian-fiancee-of-haig-edward-jeghelian.html | Janet E Tevekelian Fiancee Of Haig Edward Jeghelian | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/janet-hicks-is-married.html | Janet Hicks Is Married | Special to The New York Tims | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/jerseyan-urges-bistate-parley-asks-little-summit-talks-on-taxation.html | JERSEYAN URGES BISTATE PARLEY Asks Little Summit Talks on Taxation and Port Authority Problems | By George Carle Weightspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/jets-make-travel-to-europe-casual-twa-survey-finds-one-of-every-4.html | JETS MAKE TRAVEL TO EUROPE CASUAL TWA Survey Finds One of Every 4 February Riders Stayed Only 2 Weeks | By Edward A Morrow | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/joachimujame.html | JoachimuJame | Special to The NesrYoric Times i | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/john-wright-marries-cynthia-a-brannock.html | John Wright Marries Cynthia A Brannock | I uuuuuuuuu SMdal to Th | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/judith-l-wright-engaged-to-wed-army-lieutenant-betrothed-to-peter-m.html | Judith L Wright Engaged to Wed Army Lieutenant Betrothed to Peter M Dawkins ExFootball Star at West Point | Spdil to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/karszesubaumann.html | KarszesuBaumann | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/kathleen-rowan-gerard-neumann-married-on-l-l-editor-and-an-aide-of.html | Kathleen Rowan Gerard Neumann Married on L L Editor and an Aide of Union Carbide Wed in  o Bay Shore Church | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/kaymcarlson-wellesley-1960-plans-marriage-california-girl-will-be-b.html | KayMCarlson Wellesley 1960 Plans Marriage California Girl Will Be Bride of John Ansty Roberts 3d of I B M | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/kennedy-warned-of-uphill-battle-aide-says-he-has-gained-in-west.html | KENNEDY WARNED OF UPHILL BATTLE Aide Says He Has Gained in West Virginia but Signs Call Humphrey Leading | By Wh Lawrencespecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/kent-crew-beats-tabor.html | Kent Crew Beats Tabor | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/la-boheme-in-jersey-the-valley-opera-troupe-of-ridgewood-in-puccini.html | LA BOHEME IN JERSEY The Valley Opera Troupe of Ridgewood in Puccini Work | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/land-of-the-big-sky-high-country-empire-the-high-plains-and-rockies.html | Land of the Big Sky HIGH COUNTRY EMPIRE The High Plains and Rockies By Robert G Athearn Illustrated 358 pp New York McGrawHill Book Company 695 | By Walter Prescott Webb | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/laos-vote-feared-prelude-to-crisis-many-hold-rightist-victory-was.html | LAOS VOTE FEARED PRELUDE TO CRISIS Many Hold Rightist Victory Was Dishonest  Guerrilla War by Reds Feared | By Jacques Nevardspecial to the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/latins-intensify-drive-for-capital-9nation-committee-plans.html | LATINS INTENSIFY DRIVE FOR CAPITAL 9Nation Committee Plans Technical Pleas for Aid From US and Europe | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/lay-methodist-is-loudest-voice-chester-a-smith-now-75-has-talked-at.html | LAY METHODIST IS LOUDEST VOICE Chester A Smith Now 75 Has Talked at All Church Conclaves Since 1916 | By George Duganspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/league-is-too-good-to-suit-berra-star-laments-lack-of-soft-touches.html | League Is Too Good to Suit Berra Star Laments Lack of Soft Touches in 2d Division | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDNA AMADON TONEY | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JAMES F LIGHT | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | CAROL REMES | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/li-youth-parley-set-500-students-and-teachers-due-to-meet-saturday.html | LI YOUTH PARLEY SET 500 Students and Teachers Due to Meet Saturday | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/liberty-equality-and-parity-frances-5000000-farmers-want-relief.html | Liberty Equality  and Parity Frances 5000000 farmers want relief from rising costs The clamor they have raised has created a major problem for de Gaulles Government Liberty Equality  and Parity | By Henry Giniger | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/lieutenant-to-wed-miss-kathryst-firth.html | Lieutenant to Wed Miss Kathryst Firth | 6p12S4it3TSi122tayiffcyto12 i | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/lillian-g-carey-betrothed-to-henry-clay-clark-3d-_____-_____.html | Lillian G Carey Betrothed To Henry Clay Clark 3d | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/listings-surge-on-little-board-american-exchange-growing-at-a.html | LISTINGS SURGE ON LITTLE BOARD American Exchange Growing at a NearRecord Rate LISTINGS SURGE ON LITTLE BOARD | By Alexander R Hammer | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/llndadonkfiancee-of-e-k-summersby.html | LlndaDonkFiancee Of E K Summersby | Susclal to The New York Tfinss | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/macmillan-is-installed-as-oxford-chancellor.html | Macmillan Is Installed As Oxford Chancellor | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mantelpieces-lost-in-1912-are-sought.html | MANTELPIECES LOST IN 1912 ARE SOUGHT | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/margaret-fair-becomes-bride-in-oyster-bay-she-is-wed-in-christ.html | Margaret Fair Becomes Bride In Oyster Bay She Is Wed in Christ Episcopal Church to Charles Ingersoll | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/marilyn-george-is-future-bride-quapbuckner-washington-girl-will-be.html | Marilyn George Is Future Bride QuAPBuckner Washington Girl Will Be Married Aug6 to Georgetown Student | SMdl to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/marital-troubles-analyzed-in-soviet-a-paper-protests.html | Marital Troubles Analyzed in Soviet A Paper Protests | By Harry Schwartz | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/marriage-held-for-miss-towe-skidmore-1956-welfare-worker-bride-of.html | Marriage Held For Miss Towe Skidmore 1956 Welfare Worker Bride of William Miller 2d in Scarsdale Church | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/martha-smith-is-future-bride-of-an-instructor-alumna-of-connecticut.html | Martha Smith Is Future Bride Of an Instructor Alumna of Connecticut Fiancee of George S Fayen Jr of Yale | I Special to The New Tart Times I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mary-allen-fiancee-of-john-c-reynolds.html | Mary Allen Fiancee Of John C Reynolds | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mary-e-riddle-is-future-bride-of-ivor-clark-jr-colorado-alumna-and.html | Mary E Riddle Is Future Bride Of Ivor Clark Jr Colorado Alumna and Aide of a Mortgage Firm Are Engaged | SDeclaltaTtMKewZorfcTime I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mary-morris-wed-to-robert-wfield.html | Mary Morris Wed To Robert WField | Special to the New York Times I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mary-p-barnes-gdhumphreys-wyii-far-i-tt-will-wed-m-june-uuuuuu-i.html | Mary P Barnes GDHumphreys WYII far i TT Will Wed m June uuuuuu 1 Sophomore at Mills and U of California Law Student Affianced | apecliltolfteNewYoifeTSmes I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/medical-aid-the-pressures-on-congress.html | MEDICAL AID THE PRESSURES ON CONGRESS | By John D Morrisspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/medley-relay-won-by-power-memorial-power-memorial-victor-in-medley.html | Medley Relay Won By Power Memorial POWER MEMORIAL VICTOR IN MEDLEY | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mere-decoration.html | MERE DECORATION | WILLY MODEL | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/meteors-called-cometary-debris-harvard-photo-study-links.html | METEORS CALLED COMETARY DEBRIS Harvard Photo Study Links GrapefruitSize Objects to the Solar System | By Walter Sullivanspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mexico-on-the-menu.html | Mexico On the Menu | By Craig Claiborne | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/michigan-is-restoring-historic-fort.html | MICHIGAN IS RESTORING HISTORIC FORT | By Damon Stetson | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/midtown-tunnel-exit-strip-is-sold-to-private-company-but-triborough.html | Midtown Tunnel Exit Strip Is Sold to Private Company But Triborough Agency Retains Right to Use Road for Traffic Part of Midtown Tunnel Exit Road Sold | By Bernard Stengren | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mirror-of-the-future-the-waters-of-kronos-by-conrad-richter-176-pp.html | Mirror of the Future THE WATERS OF KRONOS By Conrad Richter 176 pp New York Alfred A Knopf 350 | By George R Clay | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/misellen-cox-oberlin-senior-is-future-bride-music-major-and-pfc.html | MisEllen Cox Oberlin Senior Is Future Bride Music Major and Pfc Bradley J Schwieger of Army Engaged | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/misleading.html | MISLEADING | JACQUES MARCHANDISE | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-de-bordenave-wed-to-bank-aide.html | Miss de Bordenave Wed to Bank Aide | Special to Tha New York Times j | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-dempsey-engaged-to-wed-eugene-doggett-former-mills-student-is.html | Miss Dempsey Engaged to Wed Eugene Doggett Former Mills Student Is the Future Bride of 57 Yale Alumnus | Swcfal to Tae N12w rork Tlm12 | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-do-vlgneaud-engaged-to-nicholas-barry-brown.html | Miss do Vlgneaud Engaged To Nicholas Barry Brown | Special to The New York lima | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-guttman-fiancee-of-robert-h-speck-jr.html | Miss Guttman Fiancee Of Robert H Speck Jr | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-joan-orr-bay-state-bride-of-a-lieutenant-smith-alumna-wed-in.html | Miss Joan Orr Bay State Bride Of a Lieutenant Smith Alumna Wed in Worcester to Edward R Fink of Navy | oo o  Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-jody-williams-married-to-physician.html | Miss Jody Williams Married to Physician | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-knight-bride-i-of-robert-pietson.html | Miss Knight Bride I Of Robert Pietson | Special to The New York Tlmst | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-lockwood-engaged-to-wed-richard-wjeo-aide-at-boston-u-and.html | Miss Lockwood Engaged to Wed Richard W Jeo Aide at Boston U and Chaplain There llan to Marry in Julyv | I Specialto The New York Time | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-pritchard-is-the-fiancee-qfmarkueland-manhattanville-alumna-to.html | Miss Pritchard Is the Fiancee QfMarkUeland Manhattanville Alumna to Be Summer Bride of Harvard Graduate | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-robertson-is-wed-in-south-to-air-captain-bride-in-lynchburg-of.html | Miss Robertson  Is Wed in South To Air Captain Bride in Lynchburg of William McK Massie of Medical Corps | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/miss-rockefeller-married-upstate-to-a-lieutenant-attended-by-5-at-h.html | Miss Rockefeller Married Upstate To a Lieutenant Attended by 5 at Her Wedding in Red Hoofs to David H Dimmick | Special to Tbs New Torfe TTffl12 | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/money-troubles.html | MONEY TROUBLES | PAUL SKLAR | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/moons-organisms-preventing-contamination-poses-problems-in-lunar.html | MOONS ORGANISMS Preventing Contamination Poses Problems in Lunar Landings | By Harold M Schmeck Jr | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mormons-expand-aid-plan-over-us-stores-with-free-food-help-churchs.html | MORMONS EXPAND AID PLAN OVER US Stores With Free Food Help Churchs Drive to Rebuild Resources of Its Needy | By William M Blairspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/moroccan-accidents-up-traffic-death-rates-is-now-one-of-worlds.html | MOROCCAN ACCIDENTS UP Traffic Death Rates Is Now One of Worlds Highest | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/morristown-therapy-service.html | Morristown Therapy Service | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/moscow-plans-big-fete.html | Moscow Plans Big Fete | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mrs-bf-gimbel-runs-store-of-philanthropies-inventive-raiser-of.html | Mrs BF Gimbel Runs Store of Philanthropies Inventive Raiser of Funds Is Aide of Varied Charities | By Rosemary Crawford | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/mrs-imperatore-has-son.html | Mrs Imperatore Has Son | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/much-needed-explanation.html | MUCH NEEDED EXPLANATION | FRANK F FOSTER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/murmansk-diary-bright-tableaux-train-ride-to-arctic-city-and-a.html | MURMANSK DIARY BRIGHT TABLEAUX Train Ride to Arctic City and a Taste of its Rugged Life Leave Vivid Impression | By Osgood Caruthersspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nan-lynn-lihlandei-to-be-wed-in-june.html | Nan Lynn LiHlandei To Be Wed in June | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nancy-blackwood-bryn-mawr-bride.html | Nancy Blackwood Bryn Mawr Bride | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nancy-coleman-will-be-married-totshirtzjr-hollins-senior-engaged-to.html | Nancy Coleman Will Be Married ToTSHirtzJr Hollins Senior Engaged to Harvard Alumnus uNuptials in July | special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nancy-mcneill-wed-to-james-dodgson.html | Nancy McNeill Wed To James Dodgson | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nancy-t-picketing-engaged-to-marry.html | Nancy T Picketing Engaged to Marry | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nato-radio-beam-called-injurious-british-scientists-contend-new.html | NATO RADIO BEAM CALLED INJURIOUS British Scientists Contend New Electronic Pulse Can Hurt Anyone Within Mile | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/naumburg-legacy-foundations-new-aim-is-wider-program.html | NAUMBURG LEGACY Foundations New Aim Is Wider Program | By Howard Taubman | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/navy-in-front-1514-gains-lacrosse-victory-over-maryland-before-8000.html | NAVY IN FRONT 1514 Gains Lacrosse Victory Over Maryland Before 8000 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/navy-whips-yale-5-1.html | Navy Whips Yale 5  1 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nayajos-open-tribal-park-observation-center-is-part-of-266000.html | NAYAJOS OPEN TRIBAL PARK Observation Center Is Part of 266000 Tourist Project In Monument Valley Preserve in Northern Arizona NAVAJOS TRIBAL PARK | By Jack Goodman | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nepalese-dubious-on-everest-issue-premier-terms-status-of-summit.html | NEPALESE DUBIOUS ON EVEREST ISSUE Premier Terms Status of Summit Unclear as Result of His Talks With Chou | By Paul Grimesspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/new-haven-spurs-rebuilding-plans-work-on-downtown-project-will.html | NEW HAVEN SPURS REBUILDING PLANS Work on Downtown Project Will Begin on May 16  Cost Is 12000000 | By Richard H Parkespecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/new-look-at-eve-the-creation-of-woman-a-psychoanalytic-inquiry-into.html | New Look At Eve THE CREATION OF WOMAN A Psychoanalytic Inquiry Into the Myth of Eve By Theodor Reik 159 pp New York George Braziller 375 | By John Dollard | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/newark-college-center-slated.html | Newark College Center Slated | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/news-and-gossip-gathered-on-the-rialto-two-ocasey-productions.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Two OCasey Productions Planned  Phoenix Lists New Program | AG | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/news-of-the-world-of-stamps-schuman-plan-decade-satellites-ban-item.html | NEWS OF THE WORLD OF STAMPS Schuman Plan Decade  Satellites Ban Item From Austria | By Kent B Stiles | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nigerian-to-attend-talk.html | Nigerian to Attend Talk | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nixons-backers-worry-in-indiana-fear-a-small-primary-vote-compared.html | NIXONS BACKERS WORRY IN INDIANA Fear a Small Primary Vote Compared With Kennedy Because of Few Races | By Damon Stetsonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nixons-tie-brings-aid-for-refugees-auction-is-one-of-numerous.html | NIXONS TIE BRINGS AID FOR REFUGEES Auction Is One of Numerous Stunts of Year Designed to Assist Homeless | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/no-alternative.html | NO ALTERNATIVE | ALAN FP MOYLER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/nuptials-june-25-for-oakes-ames-louise-kimball-graduates-ou-harvard.html | Nuptials June 25 For Oakes Ames Louise Kimball Graduates ou Harvard and Bryn Mawr Are Engaged to Wed | Spsisl to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/odds-on-whickery-born-to-race-by-blanche-chenery-perrin-illustrated.html | Odds on Whickery BORN TO RACE By Blanche Chenery Perrin Illustrated by Sam Savitt 179 pp New York St Martins Press 295 For Ages 9 to 12 | ELB | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/old-westbury-gardens-open-today-an-abundance-of-bloom-can-be-seen.html | OLD WESTBURY GARDENS OPEN TODAY An Abundance of Bloom Can Be Seen At the Former Phipps Estate | By Richard Slote | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/on-apartheid.html | ON APARTHEID | RALPH J LOWRY | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/on-innocence-a-rare-quality-in-art-it-can-not-be-feigned-without.html | ON INNOCENCE A Rare Quality in Art It Can Not Be Feigned Without Disaster | By John Canaday | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/on-the-road-to-broadway-problems-and-rewards-of-a-tryout-critic-are.html | ON THE ROAD TO BROADWAY Problems and Rewards Of a Tryout Critic Are Evaluated | By Elliot Norton | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/one-heros-eternity-new-movie-dramatizes-us-marines-deeds.html | ONE HEROS ETERNITY New Movie Dramatizes US Marines Deeds | By Helen Gould | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/onethird-and-one-presidents-phrase-sets-the-stage-for-an-election.html | OneThird and One Presidents Phrase Sets the Stage for An Election Year Veto Season | By Arthur Krock | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/orlofsky-takes-gymnastic-title-beats-vegas-by-less-than-half-of-a.html | ORLOFSKY TAKES GYMNASTIC TITLE Beats Vegas by Less Than Half of a Point in AAU AllAround Competition | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/orthodoxy-leader-asks-church-unity.html | ORTHODOXY LEADER ASKS CHURCH UNITY | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/osaka-festival-benefits-from-five-sources-branches-of-government.html | OSAKA FESTIVAL BENEFITS FROM FIVE SOURCES Branches of Government and Industry Give Support to the Annual Event | By Ross Parmenter | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/ottawa-preens-for-its-tuliptime.html | OTTAWA PREENS FOR ITS TULIPTIME | By Tania Long | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/outlander-among-london-savages-to-sir-with-love-by-er-braithwaite.html | Outlander Among London Savages TO SIR WITH LOVE By ER Braithwaite 216 pp Englewood Cliffs NJ PrenticeHall 350 | By John Wain | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/outsideinside-india-an-indian-view-with-tongue-in-cheek-an-indian.html | OutsideInside India An Indian View With tongue in cheek an Indian considers some of the paradoxes his country offers  in economics politics social progress and selfknowledge OutsideInside India An Indian View | By Vidura | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | By Raymond Walters Jr | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/party-to-aid-jersey-group.html | Party to Aid Jersey Group | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/passport-progress-report-processing-of-tourists-at-new-peak-of.html | PASSPORT PROGRESS REPORT Processing of Tourists at New Peak of Efficiency as US Bureau Girds for Another Record Season PROGRESS ON PASSPORTS | By Alvin Shuster | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/patronella-sykes-to-marry-in-july.html | Patronella Sykes To Marry in July | Sp12ctel to ISe New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/peiping-may-day-honoring-stalin-portrait-is-shown-in-square-for.html | PEIPING MAY DAY HONORING STALIN Portrait Is Shown in Square for Celebration Today  Soviet in Red Bunting | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/penn-eights-sweep-childs-cup-regatta-penn-again-wins-childs-cup.html | Penn Eights Sweep Childs Cup Regatta PENN AGAIN WINS CHILDS CUP RACE | By Allison Danzigspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/personality-golfer-lawyer-company-chief-clark-44-is-seventh-to-hold.html | Personality Golfer Lawyer Company Chief Clark 44 Is Seventh to Hold American Express Post Elevation Climaxes Fast Climb Since World War II | By Albert L Kraus | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/pestfund-bill-vetoed.html | PestFund Bill Vetoed | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/pier-policeman-loves-yokels-retiring-head-of-city-squad-to-remain.html | Pier Policeman Loves Yokels Retiring Head of City Squad to Remain on West Side Beat Asks City Welcome Visitors Arriving or Leaving on Liners | By George Horne | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/planeplant-talks-go-smoothly-as-2-unions-press-for-pay-rises.html | PlanePlant Talks Go Smoothly As 2 Unions Press for Pay Rises | By Gladwin Hillspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/plants-are-supreme-at-belgiums-floralies.html | PLANTS ARE SUPREME AT BELGIUMS FLORALIES | By Joan Lee Faust | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/poetry-prize-at-mt-holyoke.html | Poetry Prize at Mt Holyoke | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/politics-new-campaign-tactics-emerge-west-virginias-popularity.html | POLITICS NEW CAMPAIGN TACTICS EMERGE West Virginias Popularity Contest Now Takes On Deeper Meaning for the National Campaign | By William H Lawrencespecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/presbyterian-unit-rejects-plea-to-sell-its-tobacco-securities.html | Presbyterian Unit Rejects Plea To Sell Its Tobacco Securities TOBACCO PLEA HIT BY PRESBYTERIANS | By John Wickleinspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/preventing-accidents-i-public-health-service-gets-extra-funds-to.html | Preventing Accidents  I Public Health Service Gets Extra Funds to Spur Traffic Safety and Poison Control | By Howard A Rusk Md | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/public-power-private-utilities-pressing-for-transmission-rights.html | PUBLIC POWER Private Utilities Pressing for Transmission Rights | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/puppet-theatre-osaka-tradition-japanese-capture-feeling-of-realism.html | PUPPET THEATRE OSAKA TRADITION Japanese Capture Feeling of Realism in Presentation of Two 18thCentury Works | By Ross Parmenterspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/queenuthomarf.html | QueenuThomarf | Special to The Hew York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rabat-dedicates-radio-to-africa-king-opens-new-station-offers-time.html | RABAT DEDICATES RADIO TO AFRICA King Opens New Station  Offers Time to Countries Fighting for Liberty | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/records-of-the-presidency-question-of-policy-seen-in-gift-of.html | Records of the Presidency Question of Policy Seen in Gift of Eisenhower Paper | JULIAN P BOYD LUCIUS WILMERDING Jr | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/records-requiems-two-big-choral-works-by-berlioz-and-dvorak.html | RECORDS REQUIEMS Two Big Choral Works By Berlioz and Dvorak | By Harold C Schonberg | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/reds-activities-worry-mexicans-farm-leader-cites-soviet-bids-to.html | REDS ACTIVITIES WORRY MEXICANS Farm Leader Cites Soviet Bids to Russian Colony Near US Border | By Paul P Kennedyspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/refunding-lures-few-speculators-treasurys-refinancing-will.html | REFUNDING LURES FEW SPECULATORS Treasurys Refinancing Will Apparently Be Lacking in Market Outsiders REFUNDING LURES FEW SPECULATORS | By Paul Heffernan | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rehash.html | REHASH | ROBERT CLANCY | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/reidlden-.html | Reidlden | Special to Th43resrTOiultaes | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/reillyumcneill.html | ReillyuMcNeill | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/restrictive-injunction.html | RESTRICTIVE INJUNCTION | JOSEPH SOLMAN | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/robert-ogradys-have-son.html | Robert OGradys Have Son | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rockefeller-gives-city-charter-job-to-moore-group-exlieutenant.html | ROCKEFELLER GIVES CITY CHARTER JOB TO MOORE GROUP ExLieutenant Governor Is Named Chairman  Inquiry Function Is Transferred TAXI LEVY BILL SIGNED Governor Also Authorizes Welfare Program Scrutiny  Added Judgeships Set MOORE UNIT GETS CITY CHARTER JOB | By Warren Weaver Jrspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rockefeller-vetoes-bill-restricting-track-calls.html | Rockefeller Vetoes Bill Restricting Track Calls | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rosemary-kirwin-is-wed.html | Rosemary Kirwin Is Wed | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rosenberguardell.html | RosenberguArdell | special to The Ntw York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rutgers-joins-project-will-aid-nuclear-research-in-saxton.html | RUTGERS JOINS PROJECT Will Aid Nuclear Research in Saxton Corporation | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/rutgers-wins-in-tenth-columpars-pinchhit-single-downs-penn-state-43.html | RUTGERS WINS IN TENTH Columpars PinchHit Single Downs Penn State 43 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/sales-tax-texas-democrats-split-on-how-to-raise-funds.html | SALES TAX Texas Democrats Split On How to Raise Funds | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/school-poll-held-at-new-orleans-parents-asked-if-classes-should-be.html | SCHOOL POLL HELD AT NEW ORLEANS Parents Asked if Classes Should Be Shut Down to Avoid Integration | By Claude Sittonspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/schools-to-weigh-local-phone-tax-twothirds-of-districts-in-state-to.html | SCHOOLS TO WEIGH LOCAL PHONE TAX TwoThirds of Districts in State to Meet Tuesday on Budgets and New Levy | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/scientists-await-moonquake-data-lunar-seismograph-set-for-landing.html | SCIENTISTS AWAIT MOONQUAKE DATA Lunar Seismograph Set for Landing Next Year Would Give Clues to Origin | By John W Finneyspecial to the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/score-is-perfect-in-150mile-drive-miss-baxterkempel-pace-night-run.html | SCORE IS PERFECT IN 150MILE DRIVE Miss BaxterKempel Pace Night Run to Bay State  Good Tallies Abound | By Frank M Blunkspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/seeing-is-not-believing-the-fabulous-fixing-bicycle-by-glen-dines.html | Seeing is Not Believing THE FABULOUS FIXING BICYCLE By Glen Dines Illustrated by the author 163 pp New York The Macmillan Company 275 For Ages 9 to 12 | MARJORIE BURGER | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/segregation-urged-in-curbing-leprosy.html | SEGREGATION URGED IN CURBING LEPROSY | By Religious News Service | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/sister-attends-miss-rodormer-at-her-nuptials-exsyracuse-student-is.html | Sister Attends Miss Rodormer At Her Nuptials ExSyracuse Student Is Bride of Frederick Joseph Kaiser Jr | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/site-of-prime-meridian-is-thames-landmark.html | SITE OF PRIME MERIDIAN IS THAMES LANDMARK | By John Fisher | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/six-students-solo-with-an-orchestra.html | SIX STUDENTS SOLO WITH AN ORCHESTRA | ES | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/soaps-still-float-across-picture-tube.html | SOAPS STILL FLOAT ACROSS PICTURE TUBE | By Thomas Buckley | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/somerugoodheart.html | SomeruGoodheart | SD12M to Taa K12r YCTt Ttea I | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/son-to-mrs-birmingham-jr.html | Son to Mrs Birmingham Jr | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/soprano-tenor-in-joint-program-martha-collins-and-brooks-dunbar-are.html | SOPRANO TENOR IN JOINT PROGRAM Martha Collins and Brooks Dunbar Are Heard at Carnegie Recital Hall | JOHN BRIGGS | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/soviet-assailed-by-mideast-group-central-treaty-ministers-say-iran.html | SOVIET ASSAILED BY MIDEAST GROUP Central Treaty Ministers Say Iran and Pakistan Were Victims of Propaganda | By Richard P Huntspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/squatters-bring-new-indian-war-tribe-on-coast-sets-up-toll-gates-in.html | SQUATTERS BRING NEW INDIAN WAR Tribe on Coast Sets Up Toll Gates in Reservation and Demands Lease Pacts | By Bill Beckerspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/st-josephs-triumphs-georgetowns-crew-is-next-fordham-finishes-4th.html | ST JOSEPHS TRIUMPHS Georgetowns Crew Is Next  Fordham Finishes 4th | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/st-louis-hospitals-unite-to-bar-union.html | ST LOUIS HOSPITALS UNITE TO BAR UNION | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/stalin-was-terrible-but-nikita-isnt-all-he-might-be-khrushchevs.html | Stalin Was Terrible but Nikita Isnt All He Might Be KHRUSHCHEVS RUSSIA By Edward Crankshaw 175 pp Baltimore Md Penguin Books Paper 85 cents | By Cl Sulzberger | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/stock-analysts-turning-bullish-random-survey-finds-each-expert.html | STOCK ANALYSTS TURNING BULLISH Random Survey Finds Each Expert Hopeful Despite the Present Decline SUMMER RALLY SIGHTED Solid Ground Is Seen With Dropping of Prices to Realistic Levels Markets Analysts Find Solid Ground After Long Plunge | By Burton Crane | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/stocks-take-5-dips-april-bows-out-as-fourth-month-to-see-market.html | Stocks Take 5 Dips  April Bows Out as Fourth Month to See Market Drop | By John G Forrest | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/story.html | Story | CHARLES RADDOCK | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/suffolk-extols-its-farming-role-leaders-see-county-racing-the-state.html | SUFFOLK EXTOLS ITS FARMING ROLE Leaders See County Racing the State in Agricultural Output for Many Years | By Byron Porterfieldspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/summit-center-to-gain.html | Summit Center to Gain | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/susan-meyers-wed-to-navy-lieutenant.html | Susan Meyers Wed To Navy Lieutenant | Special to Hie New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/syracuses-crew-beats-dartmouth-takes-packard-trophy-third-year-in.html | SYRACUSES CREW BEATS DARTMOUTH Takes Packard Trophy Third Year in Row  Big Green Jayvee Shell Scores | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/tarrytown-art-show-set.html | Tarrytown Art Show Set | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/teaching-with-tv-progress-report-shows-mediums-advantages-and.html | TEACHING WITH TV Progress Report Shows Mediums Advantages and Limitations | By Fred M Hechinger | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/teenagers-in-spain-promoted-to-matador-to-please-tourists-visitors.html | TeenAgers in Spain Promoted To Matador to Please Tourists Visitors Do Not Know Enough to Demand Competition They Fill Arenas to Watch Inept Youths in Action | By Robert Daleyspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-air-above-us-window-in-the-sky-the-story-of-our-upper.html | The Air Above Us WINDOW IN THE SKY The Story of Our Upper Atmosphere By Homer E Newell Jr Illustrated by Gustav Schrotter 116 pp New York McGrawHill Book Company 275 For Ages 13 and Up | HENRY W HUBBARD | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-capitol-was-gaslit-carps-washington-by-frenk-g-carpenter.html | The Capitol Was GasLit CARPS WASHINGTON By Frenk G Carpenter Arranged and Edited by Frances Carpenter Introduction by Cleveland Amary 314 pp New York McGrawHill Back Company 575 | By Bess Furman | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-commonwealth-problem-of-south-africa-race-pressure-policy-of.html | THE COMMONWEALTH PROBLEM OF SOUTH AFRICA RACE PRESSURE Policy of Apartheid Stirs Members MOVES ASSAYED Loose Ties Restrict Possible Action | By Walter H Waggonerspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-faces-are-familiar-bid-me-to-live-a-madrigal-by-hd-184-pp-new.html | The Faces Are Familiar BID ME TO LIVE A Madrigal By HD 184 pp New York Grove Press 350 | By Harry T Moore | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-groves-of-academe-are-becoming-just-the-place-for-woodchopping.html | The Groves of Academe Are Becoming Just the Place for WoodChopping | By John W Randolph | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-kennedy-boys-return-to-stump-robert-and-teddy-campaign-for-john.html | THE KENNEDY BOYS RETURN TO STUMP Robert and Teddy Campaign for John in West Virginia but Women Stay Out | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-one-test-for-the-presideney-for-too-long-hopefuls-have-been.html | The One Test for the Presideney For too long hopefuls have been measured by their availability in terms of age state background Here is a plea that we judge them by their ability to lead The One Test for the Presidency | By James MacGregor Burns | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-summit-chances-of-accord.html | THE SUMMIT CHANCES OF ACCORD | By Dana Adams Schmidtspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/the-young-negro-is-a-new-negro-he-is-proud-of-every-advance.html | The Young Negro Is a New Negro He is proud of every advance increasingly resentful of each remaining barrier and as bitter toward the Uncle Tommers of old as he is toward the Southern whites Young Negro Is a New Negro | By Hodding Carter | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/theres-somebody-knock-ing-at-the-door.html | Theres Somebody Knock ing at the Door | By James Reston | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/thinking-traced-by-psychologist-swiss-professor-studies-development.html | THINKING TRACED BY PSYCHOLOGIST Swiss Professor Studies Development of Process From Early Childhood | By Emma Harrison | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/to-raise-limit-on-earnings.html | To Raise Limit on Earnings | WILLIAM N WYSHAM | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/together-and-alone-the-dinner-party-by-claude-maurice-translated-by.html | Together and Alone THE DINNER PARTY By Claude Maurice Translated by Merloyd Lawrence from the French Le Diner en Ville 320 pp New York George Braziller 4 Together and Alone | By Henri Peyre | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/tomorrows-forecasts-less-cloudy-predicting-the-weather-may-be.html | Tomorrows Forecasts  Less Cloudy Predicting the weather may be revolutionized by the satellites foreshadowed by Tiros I Forecasts | By George Ht Kimble | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/top-man-of-the-untouchables.html | TOP MAN OF THE UNTOUCHABLES | By Richard F Shepard | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/touching-all-bases.html | Touching All Bases | By Arthur Daley | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/tour-saturday-in-westchester-to-aid-barnard-visits-in-scarborough.html | Tour Saturday In Westchester To Aid Barnard Visits in Scarborough Tarrytown Will Help Scholarship Fund | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/touring-the-heights-at-vicksburg.html | TOURING THE HEIGHTS AT VICKSBURG | By Ward Allan Howe | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/tourism-drive-on-latinamerican-countries-take-steps-to-promote.html | TOURISM DRIVE ON LatinAmerican Countries Take Steps To Promote InterNation Travel | By R Hart Phillips | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/toward-simplicity-meterautomation-key-to-miniature-design.html | TOWARD SIMPLICITY MeterAutomation Key To Miniature Design | By Jacob Deschin | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/town-aims-taxes-at-port-agency-moonachie-draws-plan-that-regards.html | TOWN AIMS TAXES AT PORT AGENCY Moonachie Draws Plan That Regards Authority as Not Exempt From Levies | By John W Slocumspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/trilliums-brighten-the-forest.html | TRILLIUMS BRIGHTEN THE FOREST | By Ralph J Donahue | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/trust-fund-dogs-fcc-appointee-communication-stock-poses.html | TRUST FUND DOGS FCC APPOINTEE Communication Stock Poses InterestConflict Problem  Bank Refuses to Sell TRUST FUND DOGS FCC APPOINTEE | By Richard E Mooneyspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |

| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/tvradio-notes-cbstv-commissions-menotti-opus-for-next-season-other.html | TVRADIO NOTES CBSTV Commissions Menotti Opus For Next Season  Other Items | By Val Adams | RE0000373115 | 1988-01-22 | B00000833248 |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/u-of-pennsylvania-gets-aid.html | U of Pennsylvania Gets Aid | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/us-again-backs-common-market-favors-speedup-dillon-tells-outer.html | US AGAIN BACKS COMMON MARKET FAVORS SPEEDUP Dillon Tells Outer Seven Spur to Tariff Program Helps European Trade US AGAIN BACKS COMMON MARKET | By Edwin L Dale Jrspecial To the New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/us-education-aid-for-young-nations-is-asked-by-douglas.html | US Education Aid For Young Nations Is Asked by Douglas | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/us-held-confused-on-religious-values.html | US HELD CONFUSED ON RELIGIOUS VALUES | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/van-itallieufinley.html | Van ItallieuFinley | special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/victor-in-singles-hits-196-targets-higginson-is-second-with-195-as.html | VICTOR IN SINGLES HITS 196 TARGETS Higginson Is Second With 195 as Ostrom Captures NYAC Trapshoot | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/views-optimistic-for-steel-makers-output-expected-to-level-off-at-a.html | VIEWS OPTIMISTIC FOR STEEL MAKERS Output Expected to Level Off at a Profitable Rate VIEWS OPTIMISTIC FOR STEEL MAKERS | By Thomas E Mullaney | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/villanova-to-honor-physicist.html | Villanova to Honor Physicist | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/water-treatment-field-finds-market-is-far-from-saturated-treating.html | Water Treatment Field Finds Market Is Far From Saturated TREATING WATER IS A BIG BUSINESS | By Peter Bart | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/wellesley-fund-to-gain-june-9-by-theatre-fete-south-connecticut.html | Wellesley Fund To Gain June 9 By Theatre Fete South Connecticut Club Is Planning Party at Stratford Theatre | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/westchester-union-under-county-study.html | WESTCHESTER UNION UNDER COUNTY STUDY | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/wet-and-dry-prohibition-in-mississippi-seen-ending-legally.html | WET AND DRY Prohibition in Mississippi Seen Ending Legally | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/where-three-days-shaped-a-nations-destiny.html | WHERE THREE DAYS SHAPED A NATIONS DESTINY | By Armand Schwab Jr | RE0000373115 | 1988-01-22 | B00000833248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/williams-and-kazan-and-the-big-walkout-williams-and-kazan-author.html | WILLIAMS AND KAZAN AND THE BIG WALKOUT WILLIAMS AND KAZAN Author Counts Steps Leading to WalkOut By His Director | By Arthur Gelb | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/world-of-music-conductors-are-moving-over-the-chessboard.html | WORLD OF MUSIC Conductors Are Moving Over the Chessboard | By John Briggs | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/world-trade-fair-opens-wednesday-products-of-sixty-countries-to-be.html | WORLD TRADE FAIR OPENS WEDNESDAY Products of Sixty Countries to Be Displayed on Four Floors of Coliseum TRADE PUBLIC INVITED Reproduction of a Sidewalk Cafe From Belgium Among Novel Attractions WORLD TRADEFAIR OPENS WEDNESDAY | By Brendan M Jones | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/yale-lacrosse-victor-116.html | Yale Lacrosse Victor 116 | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-01 | https://www.nytimes.com/1960/05/01/archives/youth-center-praised-philadelphia-reports-success-of-rehabilitation.html | YOUTH CENTER PRAISED Philadelphia Reports Success of Rehabilitation Unit | Special to The New York Times | RE0000373115 | 1988-01-22 | B00000833248 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/2-berlins-celebrate-may-day-at-rallies-reds-stress-arms-two-berlins.html | 2 Berlins Celebrate May Day at Rallies Reds Stress Arms Two Berlins Observe May Day Red Zone Parades Its Strength | By Sydney Grusonspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/2-factions-in-italy-have-calm-may-day.html | 2 FACTIONS IN ITALY HAVE CALM MAY DAY | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/250000-in-havana-rail-against-u-s-castros-may-day-speech-inflames.html | 250000 IN HAVANA RAIL AGAINST U S Castros May Day Speech Inflames Demonstrators  He Rejects Elections 250000 CUBA RAIL AGAINST US | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/2d-monkey-group-to-aid-research-grant-by-heart-institute-will-set.html | 2D MONKEY GROUP TO AID RESEARCH Grant by Heart Institute Will Set Up Colony for Use in Chronic Disease Study | By Bess Furmanspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/5-dead-2-injured-in-l-i-home-fire-mother-3-sons-and-guest-perish.html | 5 DEAD 2 INJURED IN L I HOME FIRE Mother 3 Sons and Guest Perish  Daughter 20 Saves Twin Sisters 5 | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/a-million-aunt-ethels-princess-margarets-marriage-keeps-british.html | A Million Aunt Ethels Princess Margarets Marriage Keeps British MiddleClass Tongues Wagging | By Drew Middletonspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/adelphi-festival-to-open.html | Adelphi Festival to Open | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/advertising-cigars-wear-ivy-league-look.html | Advertising Cigars Wear Ivy League Look | By Robert Alden | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/aibelulieberman.html | AibeluLieberman | Special to The New York Times I | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/alan-hovhaness-popular-in-japan-us-composer-conducts-the.html | ALAN HOVHANESS POPULAR IN JAPAN US Composer Conducts the Philharmonic in Telecast of two of His Works | By Ross Parmenterspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/amsterdam-market-shows-slight-drop-in-weeks-dealings.html | Amsterdam Market Shows Slight Drop In Weeks Dealings | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/anne-bryan-married-to-itenneth-connolly.html | Anne Bryan Married To itenneth Connolly | Speclsl to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/arabs-canal-ban-faces-senate-test-debate-on-aid-bill-to-center-on.html | ARABS CANAL BAN FACES SENATE TEST Debate on Aid Bill to Center on Bid to Stop Help if Curb on Israel Stands | By Anthony Lewisspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/argentine-session-open-frondizi-spurs-congress-and-nation-in.html | ARGENTINE SESSION OPEN Frondizi Spurs Congress and Nation in Message | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/atlas-missile-bases-rising-in-wyoming-bases-for-atlas-rising-on.html | Atlas Missile Bases Rising in Wyoming BASES FOR ATLAS RISING ON PRAIRIE Western Prairie Becomes Base for Combat Missiles | By Richard Witkinspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/australians-see-atomic-craft.html | Australians See Atomic Craft | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/bergman-tv-play-replacing-aides-ciayton-to-direct-instead-of.html | BERGMAN TV PLAY REPLACING AIDES Ciayton to Direct Instead of Rouleau Lafferty Takes Jewison Producing Post | By Val Adams | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/bernard-we1tzer-veterans-aide-88.html | BERNARD WE1TZER VETERANS AIDE 88 | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/betancourt-hits-reds-quits-caracas-reviewing-site-as-paraders.html | BETANCOURT HITS REDS Quits Caracas Reviewing Site as Paraders Accuse Aide | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/big-atom-cannon-parade-in-soviet-but-focus-of-may-day-event-is-on.html | BIG ATOM CANNON PARADE IN SOVIET But Focus of May Day Event Is on Peace  Malinovsky Stresses Summit Aim | By Osgood Caruthersspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/boycott-spurred-by-biloxi-negroes-rally-protesting-beach-ban.html | BOYCOTT SPURRED BY BILOXI NEGROES Rally Protesting Beach Ban Condemns Stores Labeled Hostile to Races  Aims | By Sam Pope Brewerspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/cameo-captures-jumper-honors-ira-weisenfeld-triumphs-on-mare-at.html | CAMEO CAPTURES JUMPER HONORS Ira Weisenfeld Triumphs on Mare at Rice Farm Show  John Gilroy Is Reserve | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/camp-counselor-jobs-help-youths-to-mature.html | Camp Counselor Jobs Help Youths to Mature | By Martin Tolchin | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/charter-changes-nearer-but-any-reallocation-of-power-in-city.html | Charter Changes Nearer But Any Reallocation of Power in City Threatens to Widen Democratic Rifts | By Leo Egan | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/chemicals-pace-swiss-stock-rise-leading-issues-climb-40-to-350.html | CHEMICALS PACE SWISS STOCK RISE Leading Issues Climb 40 to 350 Points for the Week  U S Shares Dip | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/churchman-asks-integration-help-virginian-calls-on-southern.html | CHURCHMAN ASKS INTEGRATION HELP Virginian Calls on Southern Presbyterians to Work for Mixed Schools | By John Wickleinspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/contract-bridge-u-s-teams-rally-to-beat-italy-and-france-britain.html | Contract Bridge U S Teams Rally to Beat Italy and France  Britain Remains Undefeated | By Albert H Moreheadspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/costa-rica-pushes-demilitarization.html | Costa Rica Pushes Demilitarization | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/crowds-hearten-kennedys-camp-senator-campaigns-in-ohio-valley-area.html | CROWDS HEARTEN KENNEDYS CAMP Senator Campaigns in Ohio Valley Area in Bid for West Virginia Votes | By Joseph A Loftusspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/cyprus-governor-warns-on-delays.html | CYPRUS GOVERNOR WARNS ON DELAYS | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/doberman-takes-fourth-top-prize-ch-storms-donner-named-best-of.html | DOBERMAN TAKES FOURTH TOP PRIZE Ch Storms Donner Named Best of 538Dog Field in Penn Treaty Fixture | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/dr-harold-bradfield.html | DR HAROLD BRADFIELD | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/drew-university-plans-expansion-525000000-program-for-jersey-campus.html | DREW UNIVERSITY PLANS EXPANSION 525000000 Program for jersey Campus Revealed at Methodist Session | By George Duganspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/estrada-checks-bombers-9-to-5-oriole-rookie-gains-second-victory.html | ESTRADA CHECKS BOMBERS 9 TO 5 Oriole Rookie Gains Second Victory After Shaky Start  Yanks Use 6 Hurlers | By John Drebingerspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/everettlake-craw-ford-is-dead-broker-and-sportsman-was-so-o-o-12-z-.html | EverettLake Craw ford Is Dead Broker and Sportsman Was SO o  o 12  z o o o  o o | Special to The New Tort Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/fall-river-booters-tie-ukrainians-11.html | FALL RIVER BOOTERS TIE UKRAINIANS 11 | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/farmwork-bill-for-pupils-signed-state-allows-fruit-picking-caddy.html | FARMWORK BILL FOR PUPILS SIGNED State Allows Fruit Picking  Caddy Measure Vetoed | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/feigenspan-stars-in-3to2-c0ntest-his-second-goal-for-munich-beats.html | FEIGENSPAN STARS IN 3to2 C0NTEST His Second Goal for Munich Beats AllStars in Mud at Randalls Island | By Michael Strauss | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/food-commuter-shop-grand-central-terminal-is-site-of-new-store-to.html | Food Commuter Shop Grand Central Terminal Is Site of New Store to Aid Hurried Travelers | By Nan Ickeringill | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/fred-jordan-79-deap-exhead-of-printing-firm-in-o-summit-had-been-ad.html | FRED JORDAN 79 DEAP ExHead of Printing Firm in o Summit Had Been Ad Man | Special to The Kework Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/gov-brown-rejects-chessmans-appeal-brown-rejects-chessman-plea.html | Gov Brown Rejects Chessmans Appeal BROWN REJECTS CHESSMAN PLEA | By Lawrence E Daviesspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/governor-signed-1089-new-laws-approved-record-number-of-bills-300.html | GOVERNOR SIGNED 1089 NEW LAWS Approved Record Number of Bills  300 Measures Were Vetoed a Low Total | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/governor-vetoes-10000-fund-for-bobsled-run.html | Governor Vetoes 10000 Fund For Bobsled Run | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/halving-of-federal-cabaret-tax-applauded-by-night-club-owners-night.html | Halving of Federal Cabaret Tax Applauded by Night Club Owners NIGHT CLUBS LAUD NEW US TAX CUT | By Robert Metz | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/houghs-register-3d-victory-in-row-duo-takes-510mile-yankee-monte.html | HOUGHS REGISTER 3D VICTORY IN ROW Duo Takes 510Mile Yankee Monte Carlo Rally With Error of 38 Seconds | By Frank M Blunkspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/howard-engel.html | HOWARD ENGEL | Special to The New York Tinws | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/israel-birthday-is-marked-city-nations-democracy-cited-on-12th.html | ISRAEL BIRTHDAY IS MARKED CITY Nations Democracy Cited on 12th Anniversary  US Urged to Aid Arab Amity | By Irving Spiegel | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/israel-marks-freedom-premier-on-independence-day-cites-pent-up-jews.html | ISRAEL MARKS FREEDOM Premier on Independence Day Cites Pent Up Jews | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/jersey-tax-plan-questioned-here-commissioner-sees-issue-of-validity.html | JERSEY TAX PLAN QUESTIONED HERE Commissioner Sees issue of Validity and Wonders How to Find Commuters | By Clayton Knowles | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/joseph-leonard.html | JOSEPH LEONARD | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/kings-point-sailors-take-8race-series.html | KINGS POINT SAILORS TAKE 8RACE SERIES | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/koreans-applaud-u-s-role-in-crisis-only-major-criticism-is-that.html | KOREANS APPLAUD U S ROLE IN CRISIS Only Major Criticism Is That Action Taken Was Delayed KOREANS APPLAUD US ROLE IN CRISIS | By Robert Trumbullspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/laborites-study-new-arms-policy-gaitskell-calls-maintenance-of-own.html | LABORITES STUDY NEW ARMS POLICY Gaitskell Calls Maintenance of Own Nuclear Deterrent Too Costly for Britain | By Thomas P Ronanspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/lag-noted-abroad-in-us-college-aid-faulty-planning-and-2drate.html | LAG NOTED ABROAD IN US COLLEGE AID Faulty Planning and 2dRate Personnel Cited in Survey of Europe and Near East | By Fred M Hechinger | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/lendlease-coaches-air-force-base-repays-debt-to-glair-bee-and-new.html | LendLease Coaches Air Force Base Repays Debt to Glair Bee and New York Military Academy | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/mammenuboyden.html | MammenuBoyden | Special to The New York Tm12 | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/marie-ann-fatato-is-wed.html | Marie Ann Fatato Is Wed | Sp12cial to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/marilnn-roth-io-wed-to-dr-w-l-kanenson.html | Marilnn Roth Io Wed To Dr W L Kanenson | Special to The New York Time | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/mary-ann-vandernoot-fiancee-of-f-mcox-3d.html | Mary Ann Vandernoot Fiancee of F MCox 3d | Special to Ths New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/memorial-for-rathaus-includes-music-by-carter-dallapiccola.html | Memorial for Rathaus Includes Music by Carter Dallapiccola | ERIC SALZMAN | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/menderes-warns-turkey-will-bar-further-rioting-premier-determined.html | MENDERES WARNS TURKEY WILL BAR FURTHER RIOTING Premier Determined to Use Force to Block Uprisings Accuses Opposition NATO UNIT MEETS TODAY Zorlu Says Military Action Was Needed to Quash Plot  Calls Outbreak Minor MENDERES WARNS TURKS ON RIOTING | By Jay Walzspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/meyner-will-ask-c0mmuter-to-pay-a-tax-on-income-wants-jersey-to-get.html | MEYNER WILL ASK C0MMUTER TO PAY A TAX ON INCOME Wants Jersey to Get Money Now Going to New York Investment Levy Sought FUNDS WOULD AID RAILS Cost to Albany Estimated at 27 to 40 Million a Year  Plan to Be Given Today MEYNER WILL ASK TAX ON COMMUTER | By George Cable Wrightspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/miss-anne-slade-m-h-harris-jr-to-wed-june-18-1956-debutante-and-54.html | Miss Anne Slade M H Harris Jr To Wed June 18 1956 Debutante and 54 Graduate of Yale Are Engaged to Marry | I special to The New York limes | RE0000373114 | 1988-01-22 | B00000833247 |

| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/more-powers-for-mayor-urged-in-a-study-of-city-limited-role-for.html | More Powers for Mayor Urged in a Study of City Limited Role for Estimate Board Asked in Plan by Political Scientists but Present System Wins General Praise GREATER POWERS FOR MAYOR URGED | By Peter Kihss | RE0000373114 | 1988-01-22 | B00000833247 |
|---|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/mrs-sidney-j-walker-.html | MRS SIDNEY j WALKER | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/music-59-levintritt-award-pianist-malcolm-frager-heard-with.html | Music 59 Levintritt Award Pianist Malcolm Frager Heard With Philharmonic Plays Prokofieff and Mozart Concertos | By John Briggs | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/mutual-funds-industry-has-come-of-age-a-mark-of-maturity-seen-in.html | Mutual Funds Industry Has Come of Age A Mark of Maturity Seen in Stone  Webster Step | By Gene Smith | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/nato-arms-plan-gains-in-europe-us-pleased-as-allies-push-output-of.html | NATO ARMS PLAN GAINS IN EUROPE US Pleased as Allies Push Output of Jet Fighters and ShortRange Missiles | By Jack Raymondspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/needs-of-youth-centers-equipment-is-requested-in-order-to-enlarge.html | Needs of Youth Centers Equipment Is Requested in Order to Enlarge Scope of Service | RUTH H MORGAN Executive Director Manhattanville Community Centers Inc | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/nehru-will-raise-apartheid-issue-commonwealth-chiefs-must-discuss.html | NEHRU WILL RAISE APARTHEID ISSUE Commonwealth Chiefs Must Discuss Topic He Says  Nkrumah Shares View | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/new-telephone-pact-northwestern-bell-workers-to-get-wage-increases.html | NEW TELEPHONE PACT Northwestern Bell Workers to Get Wage Increases | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/nixon-discloses-agedcare-plan-through-subsidy-reports.html | NIXON DISCLOSES AGEDCARE PLAN THROUGH SUBSIDY Reports Administration Will Send Voluntary Program to Congress This Week NIXON DISCLOSES AGEDCARE PLAN | By Austin C Wehrweinspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/no-visible-performers-or-spoken-words-used-in-c-b-s-workshop-drama.html | No Visible Performers or Spoken Words Used in C B S Workshop Drama | By Jack Gould | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/notes-from-coast.html | Notes From Coast | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/notes-in-washington-2ocean-game-of-hide-and-seek-soviet-trawler-is.html | Notes in Washington 2Ocean Game of Hide and Seek Soviet Trawler Is Believed Playing OneUpmanship  Quinn Here Sans Visa | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/orders-for-steel-decline-further-handtomouth-trend-of-buying-is.html | ORDERS FOR STEEL DECLINE FURTHER HandtoMouth Trend of Buying Is Upsetting Mill Production Schedules PLANTS REBUILD STOCKS Customers Purchases Now Are at 50 of Capacity Pickup Is Expected | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/orlofsky-captures-olympic-gym-trial.html | ORLOFSKY CAPTURES OLYMPIC GYM TRIAL | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/pitt-trainer-of-bally-ache-confident-of-victory-in-derby-colt-now.html | Pitt Trainer of Bally Ache Confident of Victory in Derby Colt Now Is Permitted to Run Instead of Being Rated  Tompion Remains Slight Choice for Saturday Race | By Joseph C Nicholsspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/plainview-dedicates-school.html | Plainview Dedicates School | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/preston-fancies-new-stage-role-actor-favors-a-part-in-the.html | PRESTON FANCIES NEW STAGE ROLE Actor Favors a Part in The Complaisant Lover  A Play on Rimbaud Listed | By Sam Zolotow | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/private-schools-win-bus-service-governor-signs-bill-giving-same.html | PRIVATE SCHOOLS WIN BUS SERVICE Governor Signs Bill Giving Same Free Help to them as to Public Institutions PRIVATE SCHOOLS WIN BUS SERVICE | By Warren Weaver Jrspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/publishing-de-gaulles-speech.html | Publishing de Gaulles Speech | OTTO R REISCHER | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/pupils-led-from-fire-in-jersey-city-church.html | Pupils Led From Fire In Jersey City Church | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/rags-to-riches-hard-on-health-junior-executives-who-rose-by-own.html | RAGS TO RICHES HARD ON HEALTH Junior Executives Who Rose by Own Effort Found to Suffer More Illnesses RISK OF DEATH GREATER Cornell Study Reports Men Going to High Jobs From College Fare Better | By Harold M Schmeck Jrspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/reds-push-drive-in-south-vietnam-pressure-shifts-from-laos-to.html | REDS PUSH DRIVE IN SOUTH VIETNAM Pressure Shifts From Laos to Neighbor State  Acts of Violence Increase | By Tillman Durdinspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/rev-roger-l-squire-pastor-in-red-bam.html | REV ROGER L SQUIRE PASTOR IN RED BAM | Y Sped to The New Yorfe Times I | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/rockefeller-demands-us-lead-way-on-civil-rights-rockfeller-urges.html | Rockefeller Demands US Lead Way on Civil Rights ROCKFELLER URGES CIVIL RIGHTS GAINS | By Donald Jansonspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/rockefeller-ends-city-milk-dating-in-approving-bill-he-cites-modern.html | ROCKEFELLER ENDS CITY MILK DATING In Approving Bill He Cites Modern Handling  Vetoes Back Pay for Justices | By Lathmond Robinsonspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/rockefeller-signs-bill-for-banks-expansion.html | Rockefeller Signs Bill For Banks Expansion | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/safety-unit-here-to-be-revamped-exprofessor-is-assigned-to-restore.html | SAFETY UNIT HERE TO BE REVAMPED ExProfessor Is Assigned to Restore Public Confidence in Regional Council | By Bernard Stengren | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/stagnant-variety.html | Stagnant Variety | JOHN P SHANLEY | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/stephena-cook-engaged-to-wed-relative-of-czar-rostislav-romanoff-jr.html | Stephena Cook Engaged to Wed Relative of Czar Rostislav Romanoff Jr Grandnephew Fiance of Senior at Smith | Swclal to Ttw New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/stevenson-as-votegetter.html | Stevenson as VoteGetter | BURNETT SCHWARTZ | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/stock-rise-lifts-hopes-of-french.html | STOCK RISE LIFTS HOPES OF FRENCH | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/stocks-rebound-on-london-board-market-reacts-buoyantly-to-lighter.html | STOCKS REBOUND ON LONDON BOARD Market Reacts Buoyantly to Lighter Credit Curb Than Had Been Expected AVERAGE UP 36 POINTS Business Takes Restrictions in Stride  Governments Show Good Gains | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/study-finds-prestige-colleges-are-not-vital-to-bright-students.html | Study Finds Prestige Colleges Are Not Vital to Bright Students | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/that-hatchet-congress-is-using-is-not-as-heavy-as-it-appears.html | That Hatchet Congress Is Using Is Not as Heavy as It Appears CONGRESS TRIMS CAN BE CONFUSING | By Richard E Mooneyspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/the-shadows-beneath-the-tree-of-liberty.html | The Shadows Beneath the Tree of Liberty | By Cl Sulzbergerparis | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/to-correct-injustices.html | To Correct Injustices | AMERICO V ALEXANDER | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/u-s-and-india-set-4year-grain-pact-17-million-tons-of-surplus-to-be.html | U S AND INDIA SET 4YEAR GRAIN PACT 17 Million Tons of Surplus to Be Sold to New Delhi  Signing Wednesday US and India Set a Grain Pact For FourYear Sales of Surplus | By Dana Adams Schmidtspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/un-stand-on-apartheid-action-on-intranational-matter-is-believed.html | UN Stand on Apartheid Action on Intranational Matter Is Believed Contrary to Charter | EDWARD A TIRYAKIAN | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/unheard-applause-greets-fashions-shown-by-lexington-school-pupils.html | Unheard Applause Greets Fashions Shown by Lexington School Pupils | By Phyllis Lee Levin | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/unusual-opera-is-offered-at-y-stacked-deck-an-electronic-work.html | UNUSUAL OPERA IS OFFERED AT Y Stacked Deck an Electronic Work Permits Members of Cast to Improvise | ALLEN HUGHES | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/versatile-fashions-are-favored-candidates-at-both-conventions.html | Versatile Fashions Are Favored Candidates at Both Conventions | PG | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/weiss-takes-l-i-bike-race.html | Weiss Takes L I Bike Race | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/west-virginia-battleground-for-democrats-state-is-a-contrast-of.html | West Virginia Battleground for Democrats State Is a Contrast of Depression and Rising Economy ILL WEST VIRGINIA IS BATTLE GROUND Industry Booms Next to Poverty in West Virginia | By Harrison E Salisburyspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/wests-big-3-hold-prenato-parley-agree-on-presentationtoday-emphasis.html | WESTS BIG 3 HOLD PRENATO PARLEY Agree on PresentationToday  Emphasis Will Be Put on Agenda for Summit | By Richard P Huntspecial To the New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/willcox-stardust-shows-way-in-tuneup-regatta-on-sound.html | Willcox Stardust Shows Way In TuneUp Regatta on Sound | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/wishful-thinking-named-champion-takes-open-working-hunter-crown-at.html | WISHFUL THINKING NAMED CHAMPION Takes Open Working Hunter Crown at Port Chester  King Muttle Wins | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/with-a-big-splash.html | With a Big Splash | By Arthur Daley | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-02 | https://www.nytimes.com/1960/05/02/archives/womens-lacrosse-canceled.html | Womens Lacrosse Canceled | Special to The New York Times | RE0000373114 | 1988-01-22 | B00000833247 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/-fiorello-is-pulitzer-play-advise-and-consent-wins-pulitzer-award.html | Fiorello Is Pulitzer Play Advise and Consent Wins PULITZER AWARD GIVEN TO DRURY | By Foster Hailey | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/-night-of-the-auk-on-play-of-the-week.html | Night of the Auk on Play of the Week | RICHARD F SHEPARD | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/02-dip-recorded-in-primary-prices.html | 02 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/12-dead-60-hurt-in-baghdad-clash-nationalist-attack-on-reds-becomes.html | 12 DEAD 60 HURT IN BAGHDAD CLASH Nationalist Attack on Reds Becomes Street Battle as Police and Troops Arrive | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/126000-visitors-to-un-set-record-for-month.html | 126000 Visitors to UN Set Record for Month | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/12year-court-fight-helped-stir-pleas-to-save-chessman.html | 12Year Court Fight Helped Stir Pleas To Save Chessman | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/13-clerics-score-issue-protestants-see-serious-danger.html | 13 Clerics Score Issue PROTESTANTS SEE SERIOUS DANGER | By Richard E Mooneyspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/2-us-music-programs-folk-and-chamber-works-heard-at-eastman-fete.html | 2 US MUSIC PROGRAMS Folk and Chamber Works Heard at Eastman Fete | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/25-of-city-junior-high-pupils-are-found-retarded-in-reading-25-of.html | 25 of City Junior High Pupils Are Found Retarded in Reading 25 of City Junior High Pupils Are Found Retarded in Reading | By Leonard Buder | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/300-lose-havana-club-shares.html | 300 Lose Havana Club Shares | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/7-flee-princeton-fire-students-routed-by-blaze-in-class-of-79.html | 7 FLEE PRINCETON FIRE Students Routed by Blaze in Class of 79 Dormitory | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/9-shot-in-indian-riot-police-fire-on-agitators-seeking-new-state.html | 9 SHOT IN INDIAN RIOT Police Fire on Agitators Seeking New State | Special to THE NEW YORK TIMES | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/91day-bills-rate-takes-sharp-drop-in-latest-auction.html | 91Day Bills Rate Takes Sharp Drop In Latest Auction | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/a-correction.html | A Correction | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/a-fiesta-isnt-festive-spain-goes-wild-over-most-celebrations-but.html | A Fiesta Isnt Festive Spain Goes Wild Over Most Celebrations but Even Bullfighting Is Dull in Seville | By Robert Daleyspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/a-princess-choice.html | A Princess Choice | By Carrie Donovan | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/actions-of-supreme-court.html | Actions of Supreme Court | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/advertising-ftc-finds-crisis-not-over.html | Advertising FTC Finds Crisis Not Over | By Robert Alden | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/alleghany-eyes-european-field-investing-in-us-concerns-with-foreign.html | ALLEGHANY EYES EUROPEAN FIELD Investing in US Concerns With Foreign Interests is Being Considered | By Robert E Bedingfieldspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/an-unsound-basis-for-foreign-policy.html | An Unsound Basis for Foreign Policy | By Arthur Krock | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/antitrust-limit-is-set-for-coops-supreme-court-holds-milk-group-can.html | ANTITRUST LIMIT IS SET FOR COOPS Supreme Court Holds Milk Group Can Be Sued for Predatory Practices | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/arcaros-mount-near-track-mark-colt-runs-5furlong-race-in-058-25-ali.html | ARCAROS MOUNT NEAR TRACK MARK Colt Runs 5Furlong Race in 058 25 Ali Wing Pays 3190 to Win | By Michael Strauss | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/art-austrian-draftsmen-galerie-st-etienne-shows-works-from-dial.html | Art Austrian Draftsmen Galerie St Etienne Shows Works From Dial Collection  Other Displays | By Dore Ashton | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New YorK Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/assembly-accepts-rhee-resignation-legislators-speed-reform-of.html | ASSEMBLY ACCEPTS RHEE RESIGNATION Legislators Speed Reform of Government as Students Resume Demonstrations | By Robert Trumbullspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/ballet-combat-by-dollar-work-offered-with-tudors-jardin-aux-lilas.html | Ballet Combat by Dollar Work Offered With Tudors Jardin aux Lilas by American Troupe at Met | By John Martin | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/baseballs-passing-parade.html | Baseballs Passing Parade | By Arthur Daley | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/benjamin-oren-gives-piano-recital-at-y.html | BENJAMIN OREN GIVES PIANO RECITAL AT Y | ERIC SALZMAN | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/berkeley-hotchkiss-headmaster-of-mcternan-school-for-boys-is-dead.html | BERKELEY HOTCHKISS Headmaster of McTernan  School for Boys Is Dead | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/bitterness-rises-in-west-virginia-personal-attacks-increase-as.html | BITTERNESS RISES IN WEST VIRGINIA Personal Attacks Increase as Humphrey and Kennedy Near End of Campaign | By W H Lawrencespecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/blue-chips-oils-slide-in-london-leaders-drop-between-1-and-3.html | BLUE CHIPS OILS SLIDE IN LONDON Leaders Drop Between 1 and 3 Shillings Government Securities Up Sharply | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/brandt-reticent-election-aims-mayor-exhorted-to-oppose-adehauer.html | BRANDT RETICENT ELECTION AIMS Mayor Exhorted to Oppose Adehauer Says Decision Lies in Duty to Berlin | By Sidney Grusonspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/british-musical-delayed-on-road-lock-up-your-daughters-loses.html | BRITISH MUSICAL DELAYED ON ROAD Lock Up Your Daughters Loses Director Star is Ill  Hostage Aide Quits | By Louis Calta | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/c-frank-ennis.html | C FRANK ENNIS | Special to The New yorS Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/caryl-chessman-executed-denies-his-guilt-to-the-end-kidnapper-goes.html | Caryl Chessman Executed Denies His Guilt to the End Kidnapper Goes Calmly to Death After Appeals in Last Hours to California High Court and Justice Douglas CHESSMAN DIES DENIES HIS GUILT | By Lawrence E Daviesspecial To the Nes York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/child-to-mrs-rowland-jr.html | Child to Mrs Rowland Jr | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/chou-saw-to-block-reporter-exchange.html | CHOU SAW TO BLOCK REPORTER EXCHANGE | Special to THE NEW YORK TIMES | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/city-to-start-an-intensified-war-on-mosquitos-in-about-2-weeks.html | City to Start an Intensified War On Mosquitos in About 2 Weeks | By Lawrence OKane | RE0000373118 | 1988-01-22 | B00000833251 |

| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/college-democrats-to-meet.html | College Democrats to Meet | Special To The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/college-title-at-stake-mackerer-and-nixon-will-meet-here-on.html | College Title at Stake Mackerer and Nixon Will Meet Here on Saturday for National Crown | By Gordon S White Jr | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/derby-trial-looks-like-a-mistrial-test-today-unlikely-to-produce.html | Derby Trial Looks Like a Mistrial Test Today Unlikely to Produce Starter in Race Saturday | By Joseph C Nicholsspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/deterioration-of-park.html | Deterioration of Park | ROSE LACHER | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/dick-clark-got-7150-for-plug-disk-jockey-tells-payola-inquiry.html | DICK CLARK GOT 7150 FOR PLUG Disk Jockey Tells Payola Inquiry Airlines Payment Was Standard Practice Dlck Clark Says He Received 7150 for Plugging Airline | By Anthony Lewisspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/difficulties-mar-humphreys-day-his-plane-is-late-du-pont-bars-him.html | DIFFICULTIES MAR HUMPHREYS DAY His Plane Is Late du Pont Bars Him From Plant in West Virginia Swing | By Richard J H Johnstonspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/dock-protest-upheld-harassment-of-american-shipping-and-merchant.html | Dock Protest Upheld Harassment of American Shipping and Merchant Mariners Charged | SEYMOUR W MILLER | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/eisenhower-fills-two-f-p-c-posts-fight-is-expected-donegan-of.html | EISENHOWER FILLS TWO F P C POSTS FIGHT IS EXPECTED Donegan of Subversives Unit and Sweeney of Justice Department Are Named CONNOLE ISSUE WIDENS Senator Dodd Is Demanding to Know Why Consumer Member Was Dropped EISENHOWER FILLS 2 FPC VACANCIES | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/eisenhower-urges-a-stronger-nato-as-parley-opens-message-read-by.html | EISENHOWER URGES A STRONGER NATO AS PARLEY OPENS Message Read by Herter at Istanbul Stresses Unity  Initial Accords Reported EISENYOWER URGES A STRONGER NATO | By Richard P Huntspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/execution-stirs-antius-rallies.html | EXECUTION STIRS ANTIUS RALLIES | Chessman Death Denounced as Cruel in Many Lands  British Press Critical | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/food-tasty-asparagus-recipes-and-methods-of-cooking-are-given-for.html | Food Tasty Asparagus Recipes and Methods of Cooking Are Given for Tender Vegetable | By Nan Ickeringill | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/former-us-sergeant-named-mayor-of-seoul.html | Former US Sergeant Named Mayor of Seoul | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/france-confirms-1959-trade-profit-net-put-at-1150000000-after-3.html | FRANCE CONFIRMS 1959 TRADE PROFIT Net Put at 1150000000 After 3 Years of Losses  Nations Debt Is Cut | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/frazer-a-bailey-69-a-shipping-offldal.html | FRAZER A BAILEY 69 A SHIPPING OFFldAL | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/from-law-to-power-thomas-james-donegan.html | From Law to Power Thomas James Donegan | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/fund-use-approved-housing-concerns-may-spend-state-advances-for.html | FUND USE APPROVED Housing Concerns May Spend State Advances for Sites | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/general-assembly-meets-bigotry-scored-by-presbyterians.html | General Assembly Meets  BIGOTRY SCORED BY PRESBYTERIANS | By John Wickleinspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/germ-peril-seen-space-flights-scientists-urge-caution-so-ships-do.html | GERM PERIL SEEN SPACE FLIGHTS Scientists Urge Caution So Ships Do Not Bring Back Microbes From Planets | By John W Finneyspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/governor-to-seek-more-housing-aid-tells-union-meeting-of-hope-to.html | GOVERNOR TO SEEK MORE HOUSING AID Tells Union Meeting of Hope to Double or Triple Fund for MidIncome Projects | By Ah Raskin | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/house-prods-west-on-captive-bloc-votes-hope-eisenhower-will-seek.html | HOUSE PRODS WEST ON CAPTIVE BLOC Votes Hope Eisenhower Will Seek Full Restoration of Freedoms at Summit HOUSE PRODS US ON CAPTIVE BLOC | By C P Trussellspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/i-joanne-polk-married-to-nathan-b-feinstein.html | I Joanne Polk Married To Nathan B Feinstein | i Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/i-klecknerubaldwin.html | I KleckneruBaldwin | Special to Tiie New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/israel-displays-weapons-in-fete-independence-day-parade-unveils.html | ISRAEL DISPLAYS WEAPONS IN FETE Independence Day Parade Unveils Secret Arms  Peace Prayers Said | By Lawrence Fellowsspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/jerseys-assembly-is-expected-to-vote-commuter-income-tax-commuters.html | Jerseys Assembly Is Expected To Vote Commuter Income Tax COMMUTERS TAX POSHED IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/kramer-to-fight-legion-pressure-tells-movie-engineers-that-he-wont.html | KRAMER TO FIGHT LEGION PRESSURE Tells Movie Engineers That He Wont Yield on Hiring Blacklisted Talent | By Murray Schumachspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/lady-maud-trials-draw-field-of-16-haughtons-entries-favored-in-both.html | LADY MAUD TRIALS DRAW FIELD OF 16 Haughtons Entries Favored in Both Ends of Qualifying Pace for Fillies Friday | By Louis Effratspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/laten-infection-produced-in-mice-tuberculosis-test-reported-to.html | LATEN INFECTION PRODUCED IN MICE Tuberculosis Test Reported to Meeting in Jersey  Aid in Research Cited | By Harold M Schmeck Jrspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/licenses-for-hunting-and-fishing-cost-money-but-information-is-free.html | Licenses for Hunting and Fishing Cost Money but Information Is Free | By John W Randolph | RE0000373118 | 1988-01-22 | B00000833251 |

| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/llotage-bill-pressed-action-on-great-lakes-rules-expected-in-this.html | ILOTAGE BILL PRESSED Action on Great Lakes Rules Expected in This Congress | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
|---|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/london-awaits-crowds-margarets-wedding-expected-to-cause-huge.html | LONDON AWAITS CROWDS Margarets Wedding Expected to Cause Huge Traffic Jam | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/marlene-dietrich-in-berlin.html | Marlene Dietrich in Berlin | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mayor-appoints-5-to-fill-new-posts-davies-heads-housing-board-reid.html | MAYOR APPOINTS 5 TO FILL NEW POSTS Davies Heads Housing Board  Reid and Lutsky Picked for Moore Commission | By Charles G Bennett | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/methodists-reject-integration-move-at-divinity-schools.html | Methodists Reject Integration Move At Divinity Schools | By George Duganspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/meyner-approves-produce-market-signs-bill-for-a-wholesale-center-in.html | MEYNER APPROVES PRODUCE MARKET Signs Bill for a Wholesale Center in Meadows to Vie With One in New York | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/missouri-pledges-39-for-symington-instructs-delegates-to-vote-as.html | MISSOURI PLEDGES 39 FOR SYMINGTON Instructs Delegates to Vote as Unit Until Released  Truman Gets Post | By Donald Jansonspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/moroccans-greet-sukarno.html | Moroccans Greet Sukarno | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mortgage-funds-seen-increasing-head-of-banker-croup-links-easier.html | MORTGAGE FUNDS SEEN INCREASING Head of Banker Croup Links Easier Flow to Rise in Interest for Pensions | By Thomas L Ennis | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mrs-c-m-wool-worth.html | MRS C M WOOL WORTH | I Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mrs-frank-c-scerbo.html | MRS FRANK C SCERBO | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mrs-nesbitts-82-wins-golf-honors-she-scores-by-3-strokes-at-rye-low.html | MRS NESBITTS 82 WINS GOLF HONORS She Scores by 3 Strokes at Rye  Low Net Prize Goes to Mrs Kilpatrick | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mrs-thomas-e-walsh.html | MRS THOMAS E WALSH | rpeciil to The New York Tlmei | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/mum-is-the-word-now-on-the-princess-dress.html | Mum Is the Word Now On the Princess Dress | By Ernestine CarterwomanS News Editor of the Sunday Times of London | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/music-cincinnati-fete-krips-conducts-haydns-the-seasons-as-43d-may.html | Music Cincinnati Fete Krips Conducts Haydns The Seasons as 43d May Festival Begins | By Harold C Schonbergspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/new-bardcollege-head-new-britain-rector-to-take-presidents-post.html | NEW BARDCOLLEGE HEAD New Britain Rector to Take Presidents Post July 1 | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/new-curbside-phones-designed-to-ring-bell-in-strollers-mind.html | New Curbside Phones Designed To Ring Bell in Strollers Mind | By Mildred Murphy | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/new-living-mode-seen-for-suburbs-bedroom-communities-will-become.html | NEW LIVING MODE SEEN FOR SUBURBS Bedroom Communities Will Become SelfSustaining in 10 Years Moore Predicts PLANNING TERMED VITAL State Agency to Hold Forum to Study Needs of Areas and Map Programs | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/news-prominent-in-britain.html | News Prominent in Britain | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/nigeria-elects-native-speaker.html | Nigeria Elects Native Speaker | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/nigerian-assails-apartheid.html | Nigerian Assails Apartheid | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/nixon-casts-8th-vote-to-break-a-senate-tie.html | Nixon Casts 8th Vote To Break a Senate Tie | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/nixon-views-his-role-at-summit-as-warning.html | Nixon Views His Role At Summit as Warning | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/paraguay-blocks-raid-2-rebel-leaders-reported-in-argentina-after.html | PARAGUAY BLOCKS RAID 2 Rebel Leaders Reported in Argentina After Rout | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/president-pleads-for-publics-help-to-save-aid-fund-in-nationwide.html | PRESIDENT PLEADS FOR PUBLICS HELP TO SAVE AID FUND in NationWide Address He Says Congress Groups Ask Cut of 1000000000 SEES THREAT TO PEACE Eisenhower Warns Slashes Will Mean Crushing loss in Fight Against Reds PRESIDENT PLEADS TO SAVE AID FUND | By Felix Belair Jrspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/protesting-civil-defense.html | Protesting Civil Defense | ALGERNON D BLACK ROBERT W GILMORE | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/rating-of-buyers-of-homes-studied-point-system-used-in-realty-deals.html | RATING OF BUYERS OF HOMES STUDIED Point System Used in Realty Deals in Detroit Suburb Puts Stress on Race | By Damon Stetsonspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/recital-is-given-by-faith-epstein-pianists-playing-of-debussy.html | RECITAL IS GIVEN BY FAITH EPSTEIN Pianists Playing of Debussy Preludes Book I Is Rich in Color Imagination | JOHN BRIGGS | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/republic-pushed-in-south-africa-assembly-adopts-measure-for-vote.html | REPUBLIC PUSHED IN SOUTH AFRICA Assembly Adopts Measure for Vote This Year on Rejecting Monarchy | By Leonard Ingallsspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/ruhr-steel-mills-call-off-merger-thyssen-company-rejects-investment.html | RUHR STEEL MILLS CALL OFF MERGER Thyssen Company Rejects Investment Control by Supranational Body | By Arthur J Olsenspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/rukinueisen.html | RukinuEisen | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/rulers-of-nepal-greeted-by-city-polite-but-puzzled-crowds-hail-king.html | RULERS OF NEPAL GREETED BY CITY Polite but Puzzled Crowds Hail King and Queen in Ride Up Broadway | By Nan Robertson | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/senate-votes-aid-outlay-retains-antiarab-clause-senate-votes.html | Senate Votes Aid Outlay Retains AntiArab Clause Senate Votes Foreign Aid Bill Retains AntiArab Amendment | By Russell Bakerspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/situation-regarding-berlin.html | Situation Regarding Berlin | EMERSON C IVES | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/soviet-scores-west-on-economic-group.html | SOVIET SCORES WEST ON ECONOMIC GROUP | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/stocks-fall-hard-in-the-final-hour-average-slumps-257-after-market.html | STOCKS FALL HARD IN THE FINAL HOUR Average Slumps 257 After Market Holds Its Ground Most of the Session 23 HIGHS AND 173 LOWS Trading Quickens Slightly  Every Major Group on Big Board Declines STOCKS FALL HARD IN THE FINAL HOUR | By Burton Crane | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/story-of-mark-twain-on-playhouse-90.html | Story of Mark Twain on Playhouse 90 | JOHN P SHANLEY | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/talent-scouts-set-for-summer-tv-show-to-replace-danny-thomas-on-cbs.html | TALENT SCOUTS SET FOR SUMMER TV Show to Replace Danny Thomas on CBS Nixon on Open End May 15 | By Val Adams | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/television-early-shaw-captain-brassbounds-conversion-stars-greer.html | Television Early Shaw  Captain Brassbounds Conversion Stars Greer Garson Christopher Plummer | By Jack Gould | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/testban-accord-faces-paris-snag-de-gaulle-opposes-summit-talks-on.html | TESTBAN ACCORD FACES PARIS SNAG De Gaulle Opposes Summit Talks on Pact Until Other Powers Shift Stand | By A M Rosenthalspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/those-in-know-say-nautical-is-true-super-horse-u-s-riding-team.html | Those in Know Say Nautical Is True Super Horse U S Riding Team Relies on Gelding for Olympics | By Howard M Tuckner | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/three-us-teams-face-europes-strongest-in-third-round-of-world.html | Three US Teams Face Europes Strongest in Third Round of World Finals | By Albert H Moreheadspecial To the New York Timesspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/to-provide-care-for-aged-objectives-of-bill-for-voluntary-health.html | To Provide Care for Aged Objectives of Bill for Voluntary Health Insurance Discussed | KENNETH B KEATING United States Senate Committee on the Judiciary | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/treason-hearing-opens-in-jamaica-13-in-rastafari-cult-accused.html | TREASON HEARING OPENS IN JAMAICA 13 in Rastafari Cult Accused BacktoAfrica Movement Is Sponsored by Sect | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/treatment-urged-for-sex-criminals.html | TREATMENT URGED FOR SEX CRIMINALS | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/troops-in-turkey-break-up-protest-by-2ooo-students-marchers-turned.html | TROOPS IN TURKEY BREAK UP PROTEST BY 2OOO STUDENTS Marchers Turned Back Near NATO Talk Site Lawyers Join AntiMenderes Drive TROOPS IN TURKEY BREAK UP PROTEST | By Jay Walzspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/tunis-accuses-french-reports-new-raids-on-3-days-from-algerian.html | TUNIS ACCUSES FRENCH Reports New Raids on 3 Days From Algerian Territory | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/upstate-prosecutor-named.html | Upstate Prosecutor Named | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/us-avoids-role-in-turks-unrest-washington-plans-no-move-like-those.html | US AVOIDS ROLE IN TURKS UNREST Washington Plans No Move Like Those Made in Korea Dissimilarities Cited | By Dana Adams Schmidtspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/us-nurses-weigh-georgias-ouster-board-asks-state-unit-be-expelled.html | US NURSES WEIGH GEORGIAS OUSTER Board Asks State Unit Be Expelled for Refusal to Admit Negro Members | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/us-steel-maps-future-progress-pians-emphasize-marketing-gains-and.html | US STEEL MAPS FUTURE PROGRESS Pians Emphasize Marketing Gains and Research on Import Problems DIRECTORS CRITICIZED Three Proposals Rejected by Annual Meeting Drop in Operations Seen US STEEL MAPS FUTURE PROGRESS | By Peter Bartspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/vatican-will-operate-radio-in-the-far-east.html | Vatican Will Operate Radio in the Far East | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/village-tenants-vin-eviction-stay-court-declares-mistrial-in-and.html | VILLAGE TENANTS VIN EVICTION STAY Court Declares Mistrial in and lords Suit to Oust 16 Families and Rebuild | By John Sibley | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/vivien-leigh-prefers-style-of-simplicity.html | Vivien Leigh Prefers Style Of Simplicity | By Joan Cook | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/wasting-disease-linked-to-cancer-new-disorder-is-produced-in.html | WASTING DISEASE LINKED TO CANCER New Disorder Is Produced in Laboratory Animals by Immunological Reaction | By John A Osmundsenspecial To the New York Times | RE0000373118 | 1988-01-22 | B00000833251 |
| 1960-05-03 | https://www.nytimes.com/1960/05/03/archives/wells-fund-to-benefit-at-westchester-fete.html | Wells Fund to Benefit At Westchester Fete | Special to The New York Times | RE0000373118 | 1988-01-22 | B00000833251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/-voice-gives-review-of-the-chessman-case.html | Voice Gives Review Of the Chessman Case | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/15-are-eligible-for-pace-trials-heats-for-messenger-stake-will-be.html | 15 ARE ELIGIBLE FOR PACE TRIALS Heats for Messenger Stake Will Be Held Saturday at Roosevelt Raceway | By Louis Effratspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/2-reform-slates-vex-democrats-rivals-for-state-committee-in.html | 2 REFORM SLATES VEX DEMOCRATS Rivals for State Committee in Manhattans First AD Engage in Bitter Race | By Clayton Knowles | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/3-choral-works-heard-in-concert-handels-laudate-pueri-on-town-hall.html | 3 CHORAL WORKS HEARD IN CONCERT Handels Laudate Pueri on Town Hall Program Sung by Collegiate Chorale | JOHN BRIGGS | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/3-jews-attack-ban-on-sunday-sales-in-jersey-action.html | 3 Jews Attack Ban On Sunday Sales In Jersey Action | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/3-north-korean-ships-attack-seoul-frigate.html | 3 North Korean Ships Attack Seoul Frigate | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/54-delegates-find-zoo-and-un-alike-coexisting-flamingoes-and.html | 54 DELEGATES FIND ZOO AND UN ALIKE Coexisting Flamingoes and Begging Orangutan Bring International Comment | By Gay Talese | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/a-lesson-the-turks-have-learned-well.html | A Lesson the Turks Have Learned Well | By Cl Sulzberger | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/a-taste-of-mint-julep.html | A Taste of Mint Julep | By Arthur Daley | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/advertising-foreign-tourist-drive-backed.html | Advertising Foreign Tourist Drive Backed | By Robert Alden | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/agedcare-plan-sets-fee-at-24-president-to-propose-annual.html | AGEDCARE PLAN SETS FEE AT 24 President to Propose Annual FederalState Subsidy of 60 a Subscription 24 Annual Fee Is Proposed By Elsenhower for AgedCare | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/albert-l-nilsen.html | ALBERT L NiLSEN | Special to The New York Times I | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/all-television-ls-blacked-out-for-nationwide-defense-test-4335.html | All Television ls Blacked Out For NationWide Defense Test 4335 Radio Stations Also Are Silent Except Those on Conelrad Duty  Some Suburban Units Used | By Jack Gould | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/apartheid-clash-dodged-in-london-commonwealth-talks-open-to-discuss.html | APARTHEID CLASH DODGED IN LONDON Commonwealth Talks Open  To Discuss South African Race Policy Informally | By Walter H Waggonerspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/arms-sale-permitted-but-washington-officials-say-little-has-gone-to.html | ARMS SALE PERMITTED But Washington Officials Say Little Has Gone to Israel | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/army-begins-3day-meeting.html | Army Begins 3Day Meeting | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/art-new-shows-open-at-the-whitney-and-modern-sculpture-and.html | Art New Shows Open at the Whitney and Modern Sculpture and Portraits Are on Display | By Stuart Preston | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/auto-club-urges-shift-to-oneway-asks-mayor-for-action-not-talk-in.html | AUTO CLUB URGES SHIFT TO ONEWAY Asks Mayor for Action Not Talk in Converting 3d and Lexington Aves | By Joseph C Ingraham | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/axel-8-carlson.html | AXEL 8 CARLSON | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/back-bay-bill-urged-furcolo-asks-way-be-cleared-for-redevelopment.html | BACK BAY BILL URGED Furcolo Asks Way Be Cleared for Redevelopment | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/barbara-wolfe-vill-wed.html | Barbara Wolfe Vill Wed | Sc12l to The New York TUnei | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/bases-to-be-set-up-for-bonn-in-france.html | BASES TO BE SET UP FOR BONN IN FRANCE | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/belgium-training-congolese.html | Belgium Training Congolese | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/big-blues-caught-in-nets-off-jersey-harbinger-of-another-big-year.html | Big Blues Caught in Nets Off Jersey Harbinger of Another Big Year | By John W Randolph | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/blua-shield-seeks-risa.html | Blua Shield Seeks Risa | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/bombers-victors-over-mossi-10-to-3-skowron-maris-and-hadley-hit.html | BOMBERS VICTORS OVER MOSSI 10 TO 3 Skowron Maris and Hadley Hit Homers Ditmar and Duren Thwart Tigers | By Joseph M Sheehan | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/british-gold-reserves-show-gain.html | British Gold Reserves Show Gain | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/briton-in-european-atom-post.html | Briton in European Atom Post | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/brown-names-soccer-coach.html | Brown Names Soccer Coach | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/business-warned-on-tax-practices-rates-will-not-be-lowered-until.html | BUSINESS WARNED ON TAX PRACTICES Rates Will Not Be Lowered Until Dodges End Expert Tells Chamber Parley | By Richard E Mooneyspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/camden-catholic-bishop-installed.html | Camden Catholic Bishop Installed | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/cancer-drugs-aid-2-other-diseases-proved-effective-against-ills.html | CANCER DRUGS AID 2 OTHER DISEASES Proved Effective Against Ills Where Bodys Defenses Turn on Own Cells | By Harold M Schmeck Jrspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/casals-says-franco-cannot-put-spain-under-rule-of-a-monarch.html | Casals Says Franco Cannot Put Spain Under Rule of a Monarch | By Eric Salzman | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/castros-policy-shuns-elections-he-calls-direct-democracy-of-market.html | CASTROS POLICY SHUNS ELECTIONS He Calls Direct Democracy of Market Place as Pure as Ancient Greeces | By Tad Szulcspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/central-plea-hits-at-bunch-deficits.html | CENTRAL PLEA HITS AT BUNCH DEFICITS | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/challenge-in-turkey-seen.html | Challenge in Turkey Seen | SUMNER M ROSEN | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/city-would-widen-housing-bias-law-wagner-will-seek-to-extend-plan.html | CITY WOULD WIDEN HOUSING BIAS LAW Wagner Will Seek to Extend Plan to Single Homes and Smaller Developments CITY WOULD WIDEN HOUSING BIAS LAW | By Charles G Bennett | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/coast-dockers-end-curb.html | Coast Dockers End Curb | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/collision-kills-jersey-youth.html | Collision Kills Jersey Youth | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/columbia-opens-student-center-ferris-booth-hall-to-house.html | COLUMBIA OPENS STUDENT CENTER Ferris Booth Hall to House MonAcademic Activities  Berra Meets His Scholar | By McCandlish Phillips | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/consumer-credit-forging-upward-installment-debt-climbs-at-a-steady.html | CONSUMER CREDIT FORGING UPWARD Installment Debt Climbs at a Steady Pace of 408 Million a Month AUTO LOANS ADVANCE March Rise of 210 Million Tops That for All Other Financing of Goods | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/copter-maker-left-million.html | Copter Maker Left Million | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/cuba-nominates-new-enyoy-to-us-ambassadordesignate-held-friendly-to.html | CUBA NOMINATES NEW ENYOY TO US AmbassadorDesignate Held Friendly to Washington  Approval Is Expected | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/deadlock-on-pact-threatens-stage-theatre-blackout-possible-as.html | DEADLOCK ON PACT THREATENS STAGE Theatre Blackout Possible as Owners Resist Equity Demands for Pensions | By Louis Calta | RE0000373120 | 1988-01-22 | B00000833253 |

| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/educator-joining-oil-concern.html | Educator Joining Oil Concern | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/eisenhower-sees-armys-might-praises-fort-benning-display-as-proof.html | Eisenhower Sees Armys Might Praises Fort Benning Display as Proof of Strong Defenses | By Felix Belair Jrspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/ernest-e-cummings.html | ERNEST E CUMMINGS | Special to The New York Times I | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/europeans-quit-congo-province-flight-laid-to-anxiety-over.html | EUROPEANS QUIT CONGO PROVINCE Flight Laid to Anxiety Over Independence Mine Aide Holds Many Will Return | By Homer Bigartspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/exnazi-resigns-as-bonn-minister.html | ExNazi Resigns as Bonn Minister | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/fete-for-norwalk-hospital.html | Fete for Norwalk Hospital | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/food-news-never-boil-the-bagels.html | Food News Never Boil The Bagels | By June Owen | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/ford-sets-up-plan-to-assist-parties-ford-starts-plan-to-assist.html | Ford Sets Up Plan To Assist Parties FORD STARTS PLAN TO ASSIST PARTIES | By United Press International | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/fordham-unveils-lincoln-sq-stone-warren-is-speaker-fordham-unveils.html | Fordham Unveils Lincoln Sq Stone Warren Is Speaker FORDHAM UNVEILS LINCOLN SQ STONE | By Charles Grutzner | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/france-complains-to-un-on-tunisia-france-protests-to-un-on-tunisia.html | France Complains To UN on Tunisia FRANCE PROTESTS TO UN ON TUNISIA | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/furnishings-are-inspired-by-notables.html | Furnishings Are Inspired By Notables | By Cynthia Kellogg | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/germ-research-papers-linked-to-chemical-warfare-studies.html | Germ Research Papers Linked To Chemical Warfare Studies | By John A Osmundsenspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/german-reds-ask-visas-for-summit-observers.html | German Reds Ask Visas For Summit Observers | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/ghurch-unite-bars-move-on-pulplts-souths-presbyteriians-reject-plan.html | GHURCH UNITE BARS MOVE ON PULPITS Souths Presbyteriians Reject Plan to Back Pastors Who Take Integration Stand | By John Wickleinspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/hatchery-rite-held-amid-clerical-quip.html | HATCHERY RITE HELD AMID CLERICAL QUIP | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/health-care-bill-opposed-serious-shortcomings-are-seen-in.html | Health Care Bill Opposed Serious Shortcomings Are Seen in JavitsKeating Proposal | J DOUGLAS BROWN | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/hit-by-brown-decides.html | Hit by Brown Decides | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |

| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/hoffas-foes-lose-bid-to-oust-counsel.html | HOFFAS FOES LOSE BID TO OUST COUNSEL | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/house-unit-plans-payola-remedies-fcc-control-of-networks-seen-207.html | HOUSE UNIT PLANS PAYOLA REMEDIES FCC Control of Networks Seen 207 Disk Jockeys in 42 Cities Got 263245 | By Anthony Lewisspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/humphrey-calls-his-chances-good-says-west-virginia-primary-will-not.html | HUMPHREY CALLS HIS CHANCES GOOD Says West Virginia Primary Will Not Decide Nominee  Finds It Just a Factor | By Richard Jh Johnstonspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/humphrey-leads-morse-in-capital-his-slate-of-delegates-well-ahead.html | HUMPHREY LEADS MORSE IN CAPITAL His Slate of Delegates Well Ahead in Primary  Strong Showing for Stevenson | By Tom Wickerspecial to the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/indonesia-to-be-at-talks.html | Indonesia to Be at Talks | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/indonesia-warns-dutch-calls-bolstering-of-disputed-area-playing.html | INDONESIA WARNS DUTCH Calls Bolstering of Disputed Area Playing With Fire | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/kennedy-backers-in-debt-they-say-supporters-report-spending-20-less.html | KENNEDY BACKERS IN DEBT THEY SAY Supporters Report Spending 20 Less Than Humphrey Forces in West Virginia | By W H Lawrencespecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/khrushchev-fires-a-rifle-and-barbs.html | KHRUSHCHEV FIRES A RIFLE AND BARBS | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/labor-declares-congress-fails-feeble-rights-bill-is-only-vital.html | LABOR DECLARES CONGRESS FAILS Feeble Rights Bill Is Only Vital Measure Passed Federation Asserts | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/last-us-team-in-running-is-ousted-at-turin-britain-and-france.html | Last US Team in Running Is Ousted at Turin Britain and France Remain | By Albert H Moreheadspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/legal-dangers-cited-to-nurses-their-widening-role-may-go-beyond-the.html | LEGAL DANGERS CITED TO NURSES Their Widening Role May Go Beyond the Law Miami Session Is Toid | By Emma Harrisonspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/little-calculator-is-replacing-slide-rule-liechtenstein-device-aids.html | Little Calculator Is Replacing Slide Rule Liechtenstein Device Aids Navigators in Auto Rallies Exact Check Can Be Made at 10Second Intervals in Race | By Frank M Blunk | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/many-shot-in-back-in-sharpeville-riot.html | MANY SHOT IN BACK IN SHARPEVILLE RIOT | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/marc-s-goldsmith.html | MARC S GOLDSMITH | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archiv es/margaret-plumley-becomes-affianced.html | Margaret Plumley Becomes Affianced | Spedil to Tlie New York TtaM | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/marjorie-gall-saks-engaged-to-student.html | Marjorie Gall Saks Engaged to Student | I 12J12lto3S12NrT12rfcTfa12 I | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/market-checks-a-long-descent-average-climbs-561-points-4-billion-is.html | MARKET CHECKS A LONG DESCENT Average Climbs 561 Points 4 Billion is Added to Values of Stock 701 ISSUES UP 306 OFF Rally Termed Technical Polaroid Soars 11 38 and Universal Match 7 12 MARKET CHECKS A LONG DESCENT | By Burton Crane | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/marlene-dietrich-scores-in-berlin-song-program.html | Marlene Dietrich Scores In Berlin Song Program | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/meadow-brook-captures-lead-in-long-island-womens-golf.html | Meadow Brook Captures Lead In Long Island Womens Golf | By Maureen Orcutt | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/meany-threatens-ila-with-ouster-orders-pier-union-to-drop-defiance.html | MEANY THREATENS ILA WITH OUSTER Orders Pier Union to Drop Defiance of Federation Dominican Unit Factor | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/methodists-plan-to-name-4-bishops-northeastern-jurisdiction-to-act.html | METHODISTS PLAN TO NAME 4 BISHOPS Northeastern Jurisdiction to Act on 3 Retirements and Fill New Area Seat | By Geoege Duganspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/miss-deraco-in-debut-blind-soprano-offers-songs-and-arias-by-8.html | MISS DERACO IN DEBUT Blind Soprano Offers Songs and Arias by 8 Composers | AH | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/mouses-promises-efficient-64-fair-there-will-be-no-patronage.html | MOUSES PROMISES EFFICIENT 64 FAIR There Will Be No Patronage Favoritism or Waste He Says at Dinner for Him WANTS NO 39 MISTAKES Head of World Enterprise Expects Bonds to Appeal to Prudent Investors | By Emanuel Perlmutter | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/mrs-timothy-lehane.html | MRS TIMOTHY LEHANE | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/mrs-walter-nuckols.html | MRS WALTER NUCKOLS | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/music-song-of-whitman.html | Music Song of Whitman | By Howard Taubman | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/nation-takes-cover-in-airraid-alert-civil-defense-drill-is-success.html | Nation Takes Cover in AirRaid Alert Civil Defense Drill Is Success Hundreds in City Protest 8000000 IN CITY GO TO SHELTERS Only a Few Hundred Fail to Comply With Orders of Civil Defense Aides | By Peter Kihss | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/nato-ends-review-of-summit-topics-soviet-propaganda-attacks-may-be.html | NATO ENDS REVIEW OF SUMMIT TOPICS Soviet Propaganda Attacks May Be Issue at Paris  Wests Policies Backed NATO ENDS REVIEW OF SUMMIT TOPICS | By Richard P Huntspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/nepal-seeks-to-overcome-centuries-of-lag-koirala-pushes-plans-to.html | Nepal Seeks to Overcome Centuries of Lag Koirala Pushes Plans to Achieve Modern Democratic State | By Paul Grimesspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/new-arab-action-set.html | New Arab Action Set | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/nixon-outpolls-kennedy-in-indiana-popularity-test-nixon-outpolls.html | Nixon Outpolls Kennedy In Indiana Popularity Test NIXON OUTPOLLS KENNEDY IN TEST | By Damon Stetsonspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/outer-sevens-birth-met-with-pessimism.html | OUTER SEVENS BIRTH MET WITH PESSIMISM | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/outlook-cloudy-on-housing-loans-mortgage-bankers-told-at-parley.html | OUTLOOK CLOUDY ON HOUSING LOANS Mortgage Bankers Told at Parley They Face 25 Reduction in Purchases | By Thomas W Ennis | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/pace-downs-stevens-16-13.html | Pace Downs Stevens 16  13 | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/palsy-unit-fete-friday.html | Palsy Unit Fete Friday | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/pentagon-backed-by-key-democrat-mahon-of-texas-defends-view-that.html | PENTAGON BACKED BY KEY DEMOCRAT Mahon of Texas Defends View That Other Weapons Offset the Missile Gap | By Jack Raymondspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/pied-dor-is-third-in-16800-event-2-others-in-calumet-entry.html | PIED DOR IS THIRD IN 16800 EVENT 2 Others in Calumet Entry Disappoint  Beau Purple Wins by Almost a Length | By Joseph C Nicholsspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/polish-pianist-heard-czeslaw-kacynski-performs-chopin-in-local.html | POLISH PIANIST HEARD Czeslaw Kacynski Performs Chopin in Local Debut | AH | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/portent-for-refugees.html | Portent for Refugees | HUMPHREY FISHER | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/posthumous-promotion.html | Posthumous Promotion | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/potentials-of-our-economy-rate-of-growth-of-5-per-cent-held-within.html | Potentials of Our Economy Rate of Growth of 5 Per Cent Held Within Our Capacity | WALTER P REUTHER | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/president-prods-congress-to-act-on-his-programs-message-lists-vital.html | PRESIDENT PRODS CONGRESS TO ACT ON HIS PROGRAMS Message Lists Vital Issues Pending as Session Wanes Decries Electioneering 2 TOP DEMOCRATS REPLY Rayburn Calls Document a GOP Platform Johnson Forecasts Good Record PRESIDENT PRODS CONGRESS TO ACT | By John D Morrisspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/prlmary-battles-mushroom-here-damocrats-face-11-contests-in.html | PRlMARY BATTLES MUSHROOM HERE Damocrats Face 11 Contests in Brooklyn 21 in Queens Petition List Closes | By Leo Egan | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/reactor-arrives-at-con-ed-plant-230ton-nuclear-device-to-be.html | REACTOR ARRIVES AT CON ED PLANT 230Ton Nuclear Device to Be Installed at Generating Facility on Hudson | By Merrill Folsomspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/recession-bill-offered-would-trigger-us-spending-of-3-billion-in.html | RECESSION BILL OFFERED Would Trigger US Spending of 3 Billion in Early Stage | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/retreat-widens-in-london-issues-few-industrials-post-gains-index.html | RETREAT WIDENS IN LONDON ISSUES Few Industrials Post Gains Index Falls 39 Points Gilt Edges Move Up | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/riots-in-india-resume-police-again-fire-on-nagpur-mob-seeking-new.html | RIOTS IN INDIA RESUME Police Again Fire on Nagpur Mob Seeking New State | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/rochester-victor-6-to-1.html | Rochester Victor 6 to 1 | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/royal-wedding-and-ball-tonight-set-hectic-pace-for-designers.html | Royal Wedding and Ball Tonight Set Hectic Pace for Designers Couture Works Extra Hours on Gowns | By Gill Goldsmithspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/russians-accept-atom-tests-to-aid-detection-study-agree-at-geneva.html | RUSSIANS ACCEPT ATOM TESTS TO AID DETECTION STUDY Agree at Geneva to Wests idea on Nuclear Blasts to Spur Research Program STEP FORWARD IS SEEN Soviet Ready to Start Talks of Scientists May 11 but Raises New Problems RUSSIANS AGREE ON ATOMIC TESTS | By Am Rosenthalspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/rutgers-subdues-princeton-3-to-1-fazekas-hurls-sixhitter-as.html | RUTGERS SUBDUES PRINCETON 3 TO 1 Fazekas Hurls SixHitter as Griffiths and Quick Star Navy Beats Gettysburg | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/sarah-crocker-lloyd-garrison-plan-marriage-i-teacher-daughter-of.html | Sarah Crocker Lloyd Garrison Plan Marriage I Teacher Daughter of Groton Headmaster Engaged to Writer | tfccia to OUe Ne York Tlasa | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/screen-pastoral-japan-rikisha-man-opens-at-fifth-avenue-cinema.html | Screen Pastoral Japan Rikisha Man Opens at Fifth Avenue Cinema | By Ah Weiler | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/selfcare-patients-in-jersey-hospital-to-pay-50-less.html | SelfCare Patients In Jersey Hospital To Pay 50 Less | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/solomone-scores-on-4-at-aqueduct-top-lea-winner-of-feature-among.html | SOLOMONE SCORES ON 4 AT AQUEDUCT Top Lea Winner of Feature Among Quartet Ridden by 17YearOld Apprentice | By William R Conklin | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/son-to-mrs-colton-bridges.html | Son to Mrs Colton Bridges | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/soviet-rejects-bid-on-bengurion-visit.html | SOVIET REJECTS BID ON BENGURION VISIT | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/speed-on-new-tax-urged-by-meyner-quick-action-by-legislature-on.html | SPEED ON NEW TAX URGED BY MEYNER Quick Action by Legislature on Commuter Levy Sought  Legality Is Backed PARLEY DISCUSSES PLAN But Regional Group Meeting With Rockefeller Makes No Statement on It SPEED ON NEW TAX URGED BY MEYNER | By George Cable Wrightspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/st-johns-129-victor.html | St Johns 129 Victor | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/startime-series-on-tv-curtailed-ford-to-drop-nbc-show-may-31-nyu.html | STARTIME SERIES ON TV CURTAILED Ford to Drop NBC Show May 31  NYU Receives 300000 Gift Studio | By Val Adams | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/state-reshuffling-its-vehicle-bureau.html | STATE RESHUFFLING ITS VEHICLE BUREAU | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/stratton-lists-plan-for-chicago-police.html | STRATTON LISTS PLAN FOR CHICAGO POLICE | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/student-issues-contrasted.html | Student Issues Contrasted | ERWIN CHEROVSKY | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/students-corps-of-rhee-is-ended-propaganda-machine-that-backfired.html | STUDENTS CORPS OF RHEE IS ENDED Propaganda Machine That Backfired on Its Founder Is Dissolved by Korea | By Robert Trumbullspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/suez-issue-perils-new-us-aid-unit-some-on-house-panel-ask-anticairo.html | SUEZ ISSUE PERILS NEW US AID UNIT Some on House Panel Ask AntiCairo Amendment in Development Fund Bill | By Edwin L Dale Jrspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/the-choice-for-britain-london-facing-decision-between-close.html | The Choice for Britain London Facing Decision Between Close Commonwealth or West European Ties | By Drew Middletonspecial to the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/the-inner-inner-thoughts-of-mr-nixon.html | The Inner Inner Thoughts of Mr Nixon | By James Reston | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/theatre-fantasticks-musical-at-sullivan-street-playhouse.html | Theatre Fantasticks Musical at Sullivan Street Playhouse | By Brooks Atkinson | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/theobald-weighs-teacher-pay-plan-reveals-tentative-scale-with-300.html | THEOBALD WEIGHS TEACHER PAY PLAN Reveals Tentative Scale With 300 More to Start and 400 Rise at Top | By Leonard Buder | RE0000373120 | 1988-01-22 | B00000833253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/treasury-issues-generally-firm-yields-on-bills-rise-slightly.html | TREASURY ISSUES GENERALLY FIRM Yields on Bills Rise Slightly  Corporates Advance in Price 18 Point | By Paul Heffernan | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/tunisian-soviet-tie-imminent.html | Tunisian Soviet Tie Imminent | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/tunisians-voice-solidarity.html | Tunisians Voice Solidarity | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/turkey-is-tense-as-riots-subside-students-friendly-to-troops-rumors.html | TURKEY IS TENSE AS RIOTS SUBSIDE Students Friendly to Troops  Rumors Sweep Nation TURKEY IS TENSE AS RIOTS SUBSIDE | By Jay Walzspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/un-aids-iran-quake-victims.html | UN Aids Iran Quake Victims | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/us-pact-to-spus-india-food-output-bulk-of-proceeds-from-sale-of.html | US PACT TO SPUS INDIA FOOD OUTPUT Bulk of Proceeds From Sale of Grain to New Delhi Will Aid Agriculture | By Dana Adams Schmidtspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/us-pilgrims-in-turkey-greek-orthodox-group-visits-constantinople.html | US PILGRIMS IN TURKEY Greek Orthodox Group Visits Constantinople Patriarchate | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/us-shoe-fills-presidency.html | US Shoe Fills Presidency | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/us-urges-meany-to-halt-picketing-of-arab-ship-here-but-he-backs.html | US URGES MEANY TO HALT PICKETING OF ARAB SHIP HERE But He Backs Union Action  Rejects Fulbright Charge of Pressure Group Role US URGES MEANY HALT SHIP PICKETS | By Ah Raskinspecial To the New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/walden-to-remain-a-woodland-pond.html | Walden to Remain A Woodland Pond | special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/william-t-thomas.html | WILLIAM T THOMAS | Spedu to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-04 | https://www.nytimes.com/1960/05/04/archives/wilson-b-keene.html | WILSON B KEENE | Special to The New York Times | RE0000373120 | 1988-01-22 | B00000833253 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/-mrs-robert-hughes.html | MRS ROBERT HUGHES | Special to The New York Tlm12 | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/12-billion-a-year-sought-for-aged-administration-discloses-its.html | 12 BILLION A YEAR SOUGHT FOR AGED Administration Discloses Its Medical Plan to Congress  Democrats Are Cool 12 BILLION A YEAR SOUGHT FOR AGED | By John D Morrisspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/2-bingo-licenses-are-revoked-here-and-6-suspended.html | 2 Bingo Licenses Are Revoked Here And 6 Suspended | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/4-argentines-here-in-fire-truck-years-trip-in-1925-hookandladder-to.html | 4 Argentines Here in Fire Truck Years Trip in 1925 HookandLadder to End Upstate | By Gay Talese | RE0000373122 | 1988-01-22 | B00000834378 |

| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/abolition-of-house-committee.html | Abolition of House Committee | EDWIN O KENNEDY | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/abraham-rosenblum.html | ABRAHAM ROSENBLUM | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/adelphi-in-front-196.html | Adelphi in Front 196 | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/advertising-gillette-honing-up-for-father.html | Advertising Gillette Honing Up for Father | By Robert Alden | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/aflcio-says-cuba-aids-soviet-executive-council-charges-castro-is.html | AFLCIO SAYS CUBA AIDS SOVIET Executive Council Charges Castro Is Trying to Make Island a Russian Outpost | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/aid-to-new-haven-urged-on-4-states-puc-in-connecticut-asks-joint.html | AID TO NEW HAVEN URGED ON 4 STATES PUC in Connecticut Asks Joint TaxRelief Plan to End Roads Deficit AID TO NEW HAVEN URGED ON 4 STATES | By Richard H Parkespecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/algerian-deputy-wounded-in-paris.html | ALGERIAN DEPUTY WOUNDED IN PARIS | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/an-amicable-agreement-to-disagree.html | An Amicable Agreement to Disagree | By Arthur Krock | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/apartheids-predecessors-restrictive-legislation-governing-labor-in.html | Apartheids Predecessors Restrictive Legislation Governing Labor in Past Recalled | HENRY MAYER | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/arab-envoys-to-meet.html | Arab Envoys to Meet | Dispatch of The Times London | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/army-analysis-discounts-nuclear-attack-by-soviet-army-discounts-a.html | Army Analysis Discounts Nuclear Attack by Soviet ARMY DISCOUNTS A SOVIET ATTACK | By Jack Raymondspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/art-homage-to-camus-american-artists-donate-work-for-sale-to.html | Art Homage to Camus American Artists Donate Work for Sale to Provide Help to Spanish Refugees | By Dore Ashton | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-4-no-title.html | Article 4  No Title | Special to The Now York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/atlanta-paper-names-officials.html | Atlanta Paper Names Officials | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/atom-stand-affirmed-us-again-opposes-soviet-view-on-moratorium.html | ATOM STAND AFFIRMED US Again Opposes Soviet View on Moratorium | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ballet-change-in-cast-lupe-serrano-dances-central-role-in-fall.html | Ballet Change in Cast Lupe Serrano Dances Central Role in Fall River Legend at Metropolitan | By John Martin | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bank-merger-backed-harris-trust-and-the-chicago-national-approve.html | BANK MERGER BACKED Harris Trust and the Chicago National Approve Deal | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/big-board-stocks-climb-nervously-average-rises-135-points-as.html | BIG BOARD STOCKS CLIMB NERVOUSLY Average Rises 135 Points as Trading Declines to 2870000 Shares STEELS MOTORS MIXED Electronics and Drug Issues the Strongest Performers Motorola Up 8 34 BIG BOARD STOCKS CLIMB NERVOUSLY | By Burton Crane | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bill-short-gains-2d-triumph-4-to-2-yankee-rookie-holds-tigers-to-6.html | BILL SHORT GAINS 2D TRIUMPH 4 TO 2 Yankee Rookie Holds Tigers to 6 Hits Lary Beaten as Detroit Falls to Cellar | By Joseph M Sheehan | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/bonn-fights-split-in-europes-trade-compromise-seeks-to-slow.html | BONN FIGHTS SPLIT IN EUROPES TRADE Compromise Seeks to Slow CommonMarket Move  Outer 7 Harmony Urged BONN FIGHTS SPLIT IN EUROPES TRADE | By Arthur J Olsenspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/boston-symphony-in-japanese-bow-plays-70minute-telecast-attended-by.html | BOSTON SYMPHONY IN JAPANESE BOW Plays 70Minute Telecast Attended by Prince Akihito and Princess Michiko | By Ross Parmenterspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/both-sides-hail-vote-in-indiana-nixon-tops-kennedy-total-but.html | BOTH SIDES HAIL VOTE IN INDIANA Nixon Tops Kennedy total but Combined Democratic Ballot Is 10000 Ahead | By Damon Stetsonspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/british-comedy-due-next-season-farewell-eugene-set.html | BRITISH COMEDY DUE NEXT SEASON Farewell Farewell Eugene Set  Margaret Rutherford to ReCreate London Role | By Sam Zolotow | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/business-loans-drop-46-million-eight-federal-districts-show-a.html | BUSINESS LOANS DROP 46 MILLION Eight Federal Districts Show a Decline  Total Fell to 30940000000 | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cbs-postpones-bergman-tv-play-drama-delayed-indefinitely-when.html | CBS POSTPONES BERGMAN TV PLAY Drama Delayed Indefinitely When Director Withdraws  Berle on Bowling Show | By Val Adams | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/child-to-mrs-turansky.html | Child to Mrs Turansky | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-may-refund-realtydeal-tax-returns-would-go-to-those-who.html | CITY MAY REFUND REALTYDEAL TAX Returns Would Go to Those Who Protested Levies on Closings in Suburbs | By Thomas W Ennis | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/city-papers-curbed-in-fair-field-county.html | CITY PAPERS CURBED IN FAIR FIELD COUNTY | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/contract-bridge-france-wins-world-bridge-championship-us-teams-are.html | Contract Bridge France Wins World Bridge Championship US Teams Are Third Fourth and Fifth | By Albert H Moreheadspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cornell-building-project-begun.html | Cornell Building Project Begun | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/cost-of-baseball-league.html | Cost of Baseball League | MJC KORNBLUM | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/crisp-vegetables-add-zest-to-a-light-meal.html | Crisp Vegetables Add Zest to a Light Meal | By June Owen | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/de-gaulle-is-home-faces-old-issues.html | DE GAULLE IS HOME FACES OLD ISSUES | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/decimal-coinage-backed-in-britain-committee-favors-change-of.html | DECIMAL COINAGE BACKED IN BRITAIN Committee Favors Change of PoundsPence System  Asks Quick Decision | By Thomas P Ronanspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/delos-palmer-.html | DELOS PALMER | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/democrats-indict-us-space-effort-scientific-advisory-unit-sees.html | DEMOCRATS INDICT US SPACE EFFORT Scientific Advisory Unit Sees Inadequate and Confused Administration Program | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/device-aids-artillery-computer-said-to-aim-guns-faster-and-more.html | DEVICE AIDS ARTILLERY Computer Said to Aim Guns Faster and More Accurately | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/doctors-to-advise-rehabilitation-unit.html | DOCTORS TO ADVISE REHABILITATION UNIT | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dominicans-ousting-us-embassy-aide-dominicans-oust-us-embassy-aide.html | Dominicans Ousting US Embassy Aide DOMINICANS OUST US EMBASSY AIDE | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/donor-of-more-than-7000-items-to-congress-library-uwas-clothing.html | Donor of More Than 7000 Items to Congress Library uWas Clothing Official | Specltl to The New York Times 1 | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-john-hibbard-a-retired-surgeon.html | DR JOHN HIBBARD A RETIRED SURGEON | Special to The New York Ttmsi o I | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/dr-walter-schiller.html | DR WALTER SCHILLER | Spcdsl to The New York Timss | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eight-pacers-fail-to-draw-bidders-chief-fingo-wins-claiming-race-at.html | EIGHT PACERS FAIL TO DRAW BIDDERS Chief Fingo Wins Claiming Race at Westbury but His Price Tag Is Too High | By Louis Effratspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eisehower-hints-at-extra-session-question-rises-at-breakfast-with.html | EISEHOWER HINTS AT EXTRA SESSION Question Rises at Breakfast With 17 Republicans  Capitol Hill Suspicious | By Felix Belair Jrspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/eisenhower-and-indian-minister-sign-grain-pact.html | Eisenhower and Indian Minister Sign Grain Pact | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/excommissioner-loses-plea.html | ExCommissioner Loses Plea | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/goldwater-asks-new-union-curbs-urges-political-activity-ban-in.html | GOLDWATER ASKS NEW UNION CURBS Urges Political Activity Ban in Speech to Chamber  Resolutions Adopted | By Richard E Mooneyspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/gore-calls-nixon-a-weaker-choice-democrat-sees-rockefeller-running.html | GORE CALLS NIXON A WEAKER CHOICE Democrat Sees Rockefeller Running Better Race  Silent on Own Party | By Douglas Dales | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/governor-is-emphatic.html | Governor Is Emphatic | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/governor-thanks-workers-in-alert-calls-publics-understanding-of.html | GOVERNOR THANKS WORKERS IN ALERT Calls Publics Understanding of Civil Defense Lacking  Drill Will End Today | By Peter Kihss | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/group-plans-battle-to-control-goldfield-consolidated-mines.html | Group Plans Battle to Control Goldfield Consolidated Mines GOLDFIELD MINES FACING A CONTEST | By Alexander R Hammer | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/hearings-irk-cubans.html | Hearings Irk Cubans | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/heart-response-in-work-depicted-athlete-reacts-instantly-sedentary.html | HEART RESPONSE IN WORK DEPICTED Athlete Reacts Instantly Sedentary Person More Slowly Doctor Finds | By Harold M Schmeck Jrspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/henry-van-deusen-dies-methodist-leader-87-was-lawyer-in.html | HENRY VAN DEUSEN DIES Methodist Leader 87 Was Lawyer in Pennsylvania | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/herter-visits-athens.html | Herter Visits Athens | Dispatch of The Times London | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/heuss-starts-tour-of-israel.html | Heuss Starts Tour of Israel | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/hope-wanes-for-danish-ship.html | Hope Wanes for Danish Ship | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/house-approves-bill-for-jobless-votes-251-million-plan-after.html | HOUSE APPROVES BILL FOR JOBLESS Votes 251 Million Plan After Rejecting Eisenhowers HOUSE APPROVES BILL FOR JOBLESS | By Russell Bakerspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/house-unit-votes-uspay-rise-of-9-cost-for-17-million-workers-put-at.html | HOUSE UNIT VOTES USPAY RISE OF 9 Cost for 17 Million Workers Put at 810 Million Yearly  Enactment Doubted | By Cp Trussellspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/humphrey-ridicules-kennedy-on-his-strength-in-farm-belt.html | Humphrey Ridicules Kennedy On His Strength in Farm Belt | By Richard Jh Johnstonspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/humphrey-victor-in-capital-voting-wins-nine-convention-votes-in.html | HUMPHREY VICTOR IN CAPITAL VOTING Wins Nine Convention Votes in Defeating Morse  Also Takes Preference Ballot | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/institute-fights-aidcargo-waiver-seeks-way-to-avert-action-in.html | INSTITUTE FIGHTS AIDCARGO WAIVER Seeks Way to Avert Action in Washington Today on 5050 Ship Provision | By John P Callahan | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/isadorem01dels6-columnists9-friew.html | ISADOREM01DELS6 COLUMNISTS9 FRIEW | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/its-been-a-good-week-for-fly-fishing-hereabouts-and-itll-get-better.html | Its Been a Good Week for Fly Fishing Hereabouts and Itll Get Better | By John W Randolph | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/jockey-notches-2day-score-of-9-solomone-wins-5-of-7-races-with-aid.html | JOCKEY NOTCHES 2DAY SCORE OF 9 Solomone Wins 5 of 7 Races With Aid of Disqualification  Arcaro Takes Feature | By William R Conklin | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/katherine-hawkins-engaged-to-officer.html | Katherine Hawkins Engaged to Officer | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/kennedy-debates-with-humphrey-in-west-virginia-declares-tuesdays.html | KENNEDY DEBATES WITH HUMPHREY IN WEST VIRGINIA Declares Tuesdays Primary Is Crucial Test for Him  Protests GangUps NO ACRIMONY IS SHOWN Minnesotan Says Hell Give HardHitting Action  Hits Nixon and GOP KENNEDY DEBATES WITH HUMPHREY | By Wh Lawrencespecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/kennedy-terms-primary-crucial-swings-through-southern-west-virginia.html | KENNEDY TERMS PRIMARY CRUCIAL Swings Through Southern West Virginia Repeats Humphrey Cant Win | By Philip Benjaminspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/korean-aide-quits-us-post.html | Korean Aide Quits US Post | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/labor-rebuffs-us-on-arab-ship-here-labor-rebuffs-us-on-arab-ship.html | Labor Rebuffs US On Arab Ship Here LABOR REBUFFS US ON ARAB SHIP | By Ah Raskinspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/labor-to-battle-automation-loss-new-effort-by-aflcio-due-in.html | LABOR TO BATTLE AUTOMATION LOSS New Effort by AFLCIO Due in Industrial Field  Housing Study Planned | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/london-is-jammed-for-the-wedding-thousands-rush-the-tourist-season.html | LONDON IS JAMMED FOR THE WEDDING Thousands Rush the Tourist Season for Tomorrows Marriage of Princess CITYS HOTELS FILLED Flowers and Banners Deck Streets  Queen Gives Ball for Sister and Fiance | By Drew Middletonspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/london-market-slips-further-industrial-share-average-is-off-47.html | LONDON MARKET SLIPS FURTHER Industrial Share Average Is Off 47 Points  British Funds Climb Again | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/louw-says-whites-will-not-abdicate.html | LOUW SAYS WHITES WILL NOT ABDICATE | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/methodists-back-protestant-drive-conference-endorses-group.html | METHODISTS BACK PROTESTANT DRIVE Conference Endorses Group Dedicated to Separation of Church and State | By George Duganspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/miss-giorandinos-troth.html | Miss Giorandinos Troth | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/moore-group-sets-2-subcommittees-studies-of-charter-revision-and.html | MOORE GROUP SETS 2 SUBCOMMITTEES Studies of Charter Revision and Fiscal Policy Slated  Scandal Hunt Ends | By Charles Grutzner | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/morocco-gets-protest-algeria-broadcasts-termed-aggressive-by-french.html | MOROCCO GETS PROTEST Algeria Broadcasts Termed Aggressive by French | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-grace-oram-wed-to-worrall-mountain.html | Mrs Grace Oram Wed To Worrall Mountain | I Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-john-l-baldwin.html | MRS JOHN L BALDWIN | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/mrs-william-russell.html | MRS WILLIAM RUSSELL | I Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nam-stand-on-labor.html | NAM Stand on Labor | EDWARD MAKERVice President Public Relations Di vision National Association of Manufacturers | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nations-loss-of-gold-was-48-million-in-april.html | Nations Loss of Gold Was 48 Million in April | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nato-talks-reach-full-agreement-on-summit-stand-wests-basic-policy.html | NATO TALKS REACH FULL AGREEMENT ON SUMMIT STAND Wests Basic Policy Backed by 15 Ministers at End of Session in Istanbul NATO TALKS REACH FULL AGREEMENT | By Richard P Huntspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/newfoundland-still-in-heros-role-good-nature-keeps-breed-in-demand.html | Newfoundland Still in Heros Role Good Nature Keeps Breed in Demand as Guardian | By Walter R Fletcher | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/north-africans-turning-to-east-top-moslem-leaders-swing-away-from.html | NORTH AFRICANS TURNING TO EAST Top Moslem Leaders Swing Away From US Charging It Aids French in Algeria | By Thomas F Bradyspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nurse-group-bars-georgia-censure-harsh-resolution-amended-to.html | NURSE GROUP BARS GEORGIA CENSURE Harsh Resolution Amended to Encourage State Unit on Admitting Negroes | By Emma Harrisonspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/nyu-gets-grant-in-research-plan-is-one-of-eight-universities-in-new.html | NYU GETS GRANT IN RESEARCH PLAN Is One of Eight Universities in New Program Under US Health Institutes | By Bess Furmanspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/on-the-dawn-patrol.html | On the Dawn Patrol | By Arthur Daley | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/open-entry-sets-record-of-2480-but-chances-of-golfers-to-qualify.html | OPEN ENTRY SETS RECORD OF 2480 But Chances of Golfers to Qualify for Denver Event in June Are 1 in 19 | By Lincoln A Werden | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/peter-darnbrough-to-wed-faith-elvin.html | Peter Darnbrough To Wed Faith Elvin | uuuuuuuuu Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/philco-is-seeking-nbc-tv-channel-files-bid-for-philadelphia-outlet.html | PHILCO IS SEEKING NBC TV CHANNEL Files Bid for Philadelphia Outlet With FCC on Ground Programing Is Poor | By Anthony Lewisspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/porcelains-are-meant-for-window-shoppers.html | Porcelains Are Meant For Window Shoppers | By Rita Reif | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/press-assails-churchmen.html | Press Assails Churchmen | By Edward C Burks | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/queens-road-link-planned-for-fair-clearview-expressway-will-have.html | QUEENS ROAD LINK PLANNED FOR FAIR Clearview Expressway Will Have 17Mile Extension Ready in Fall of 1963 COST PUT AT 7500000 US to Pay 90 and State 10  Approval by Planning Board Expected May 18 | By Charles G Bennett | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/radiotv-debaters-wnta-and-channel-5-scoop-networks-on-kennedy-and.html | RadioTV Debaters WNTA and Channel 5 Scoop Networks on Kennedy and Humphrey Meeting | By Jack Gould | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rev-a-a-tomaszewski.html | REV A A TOMASZEWSKI | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rial-race-victor-as-inflamed-shin-condition-arising-overnight.html | RIAL RACE VICTOR AS INFLAMED SHIN Condition Arising Overnight Sidelines Beau Purple for the Derby Saturday | By Joseph C Nicholsspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ridiation-study-presses-caution-report-by-national-academy-is.html | RIDIATION STUDY PRESSES CAUTION Report by National Academy Is Generally Reassuring on FallOut Danger | By John W Finneyspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/robert-bean-83-banking-official-expresident-of-american-institute.html | ROBERT BEAN 83 BANKING OFFICIAL ExPresident of American Institute Is DeaduDirected the Acceptance Council | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/rockefeller-dissents.html | Rockefeller Dissents | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sale-of-200-dairy-cattle-to-end-showplace-farm-in-westchester.html | Sale of 200 Dairy Cattle to End Showplace Farm in Westchester | By Merrill Folsomspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/seoul-unit-set-up-to-bar-aid-abuse-americankorean-agencys-aim-is-to.html | SEOUL UNIT SET UP TO BAR AID ABUSE AmericanKorean Agencys Aim Is to End Corruption and Waste of Funds | By Robert Trumbullspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/sierra-leone-freedom-set-for-april.html | Sierra Leone Freedom Set for April | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/soviet-shakeup-elevates-kozlov-to-key-party-job-he-joins-central.html | SOVIET SHAKEUP ELEVATES KOZLOV TO KEY PARTY JOB He Joins Central Committee Secretariat 5 Dropped Kosygin Promoted 2 OUT OF THE PRESIDIUM Kirichenko and Belyayev Are Reduced Mme Furtseva Is Minister of Culture SOVIET SHAKEUP ELEVATES KOZLOV | By Osgood Caruthersspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/stake-in-utility-is-sold-by-itt-lm-ericsson-telephone-becomes.html | STAKE IN UTILITY IS SOLD BY ITT LM Ericsson Telephone Becomes Substantially SwedishOwned | By Werner Wiskarispecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/stars-to-coach-at-tennis-clinics-free-instruction-for-youth-to.html | STARS TO COACH AT TENNIS CLINICS Free Instruction for Youth to Start Here on Monday in Public Parks Series | By Allison Danzig | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/state-study-asks-aid-for-harlem-schools-better-schools-asked-in.html | State Study Asks Aid For Harlem Schools BETTER SCHOOLS ASKED IN HARLEM | By Leonard Buderspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/suit-asks-a-million-of-radium-company.html | SUIT ASKS A MILLION OF RADIUM COMPANY | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/theatre-ernest-in-love-makes-bow-musical-adaptation-of-wildes-play.html | Theatre Ernest in Love Makes Bow Musical Adaptation of Wildes Play Opens | By Brooks Atkinson | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/thinking-actors-in-vogue-on-coast-plea-for-chessman-protest-against.html | THINKING ACTORS IN VOGUE ON COAST Plea for Chessman Protest Against Nuclear Testing Seen as Signs of Trend | By Murray Schumachspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | ME FRAMPTON Principal The New York Institute for the Education of the Blind | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/trade-fair-given-ringing-welcome-children-parade-bread-is-broken.html | TRADE FAIR GIVEN RINGING WELCOME Children Parade Bread Is Broken Officials Speak to Open Big Exhibit NIXON TOURS DISPLAYS Mayor Says Show Reflects Progress Made Recently by Many Countries TRADE FAIR GIVEN RINGING WELCOME | By Brendan M Jones | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/treasury-issues-little-changed-but-tone-of-list-is-buoyant.html | TREASURY ISSUES LITTLE CHANGED But Tone of List Is Buoyant Corporates Advance Municipals Quiet | By Paul Heffernan | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/truman-assesses-korea-and-turkey-says-uprisings-show-public-will.html | TRUMAN ASSESSES KOREA AND TURKEY Says Uprisings Show Public Will Not Forfeit Dignity TRUMAN ASSESSES KOREA AND TURKEY | By Harry S Truman | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/two-hitler-paintings-bring-1680-at-auction.html | Two Hitler Paintings Bring 1680 at Auction | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/ucla-cites-turkish-editor.html | UCLA Cites Turkish Editor | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/un-aide-refuses-red-bid.html | UN Aide Refuses Red Bid | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-acts-to-keep-space-germfree-army-tests-chemical-means-of.html | US ACTS TO KEEP SPACE GERMFREE Army Tests Chemical Means of Sterilizing Moon and Planetary Probes | By John A Osmundsenspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-denies-taking-a-role-in-turkey-rejects-rumors-that-envoy-talked.html | US DENIES TAKING A ROLE IN TURKEY Rejects Rumors That Envoy Talked With Menderes  Troops Still in Cities | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-indicts-3-in-cuba-flight-jury-accuses-havana-of-plot-us-accuses.html | US Indicts 3 in Cuba Flight Jury Accuses Havana of Plot US ACCUSES CUBA ON ILLEGAL FLIGHT | By Ew Kenworthyspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/us-music-fete-ends-hanson-conducts-program-of-scandinavian-works.html | US MUSIC FETE ENDS Hanson Conducts Program of Scandinavian Works | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/uuu-clementurichards.html | uuu ClementuRichards | Special to Tht New York Times I | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/vernon-hall-dead-insurance-official.html | VERNON HALL DEAD INSURANCE OFFICIAL |  Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/west-virginia-debate-humphreykennedy-tv-session-is-seen-aiding-new.html | West Virginia Debate HumphreyKennedy TV Session Is Seen Aiding New Englander | By James Restonspecial To the New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/westchester-fights-a-proposal-by-rye-for-playland-tax.html | Westchester Fights A Proposal by Rye For Playland Tax | Special to The New York Times | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/wiretapping-supported-safeguards-against-abuses-declared-provided.html | Wiretapping Supported Safeguards Against Abuses Declared Provided in Pending Legislation | CORNELIUS W WICKERSHAM Counsel for the Grand Jury Association of New York County | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-05 | https://www.nytimes.com/1960/05/05/archives/younger-men-push-ahead.html | Younger Men Push Ahead | By Harrison E Salisbury | RE0000373122 | 1988-01-22 | B00000834378 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/75-to-tee-off-today-richardson-field-to-include-edwards-1959.html | 75 TO TEE OFF TODAY Richardson Field to Include Edwards 1959 Finalist | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/9-miles-of-westchester-highway-to-open-soon-ending-car-snarl.html | 9 Miles of Westchester Highway To Open Soon Ending Car Snarl | By Merrill Folsomspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/advertising-tareyton-king-alters-robes.html | Advertising Tareyton King Alters Robes | By Robert Alden | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ama-denounces-eisenhower-plan-for-care-of-aged-says-proposal-takes.html | AMA DENOUNCES EISENHOWER PLAN FOR CARE OF AGED Says Proposal Takes False Tack That Most Over 65 Are Medically indigent OTHERS JOIN IN ATTACK Goldwater Sees Socialized Medicine  Labor Assails Measure as Unsound AMA DENOUNCES AGEDCARE PLANS | By Austin C Wehrweinspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/american-players-still-respected-abroad-despite-view-that-they.html | American Players Still Respected Abroad Despite View That They Failed at Turin | By Albert H Moreheadspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ankara-students-jostle-menderes-turkish-premier-is-caught-in-street.html | ANKARA STUDENTS JOSTLE MENDERES Turkish Premier Is Caught in Street Demonstration  Escapes Amid Jeers ANKARA STUDENTS JOSTLE MENDERES | By Jay Walzspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/apartheid-talks-erupt-in-dispute-malayan-leader-walks-out-on.html | APARTHEID TALKS ERUPT IN DISPUTE Malayan Leader Walks Out on Informal Meeting With South African in London | By Walter H Waggonerspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/april-car-sales-swung-upward-compacts-share-of-market-grew.html | April Car Sales Swung Upward Compacts Share of Market Grew | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/atlas-to-expose-secrets-of-fish-geographical-panel-begins.html | ATLAS TO EXPOSE SECRETS OF FISH Geographical Panel Begins Collection of Data About the North Atlantic SEA FARMING STUDIED Work Is Expected to Show Where Certain Species Are and Also Why | By Walter Sullivan | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bally-ache-gets-no-3-spot-in-race-advantageous-position-is-drawn-by.html | BALLY ACHE GETS NO 3 SPOT IN RACE Advantageous Position Is Drawn by Second Choice in Derby Tomorrow | By Joseph C Nicholsspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/big-oil-company-to-get-new-chief-indiana-standard-chairman-retiring.html | BIG OIL COMPANY TO GET NEW CHIEF Indiana Standard Chairman Retiring President to Be Top Executive | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/bigstore-sales-take-an-8-jump-volume-in-the-metropolitan-area-up-19.html | BIGSTORE SALES TAKE AN 8 JUMP Volume in the Metropolitan Area Up 19 Specialty Trade 14 Above 1959 | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/boston-symphony-hailed-in-tokyo-first-concert-for-japanese-general.html | BOSTON SYMPHONY HAILED IN TOKYO First Concert for Japanese General Public Cheered  2 French Works Played | By Ross Parmenterspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/britain-to-free-somaliland-by-july.html | Britain to Free Somaliland by July | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/british-discount-khrushchev-talk-officials-are-said-to-believe.html | BRITISH DISCOUNT KHRUSHCHEV TALK Officials Are Said to Believe Speech Was Only Typical PreSummit Maneuver | By Thomas P Ronanspecial to the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/burton-b-gracey-insurance-aide-69.html | BURTON B GRACEY INSURANCE AIDE 69 | Special to The New York Tunes | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/capital-checks-vote-challenged-ballots-hold-key-to-a-democratic.html | CAPITAL CHECKS VOTE Challenged Ballots Hold Key to a Democratic Race | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/capital-explains-reports-unarmed-u2-vanished-at-border-after.html | CAPITAL EXPLAINS Reports Unarmed U2 Vanished at Border After Difficulty AGENCY EXPLAINS FLIGHT IN TURKEY Reports Unarmed U2 Had Oxygen Trouble Before Vanishing at Border | By Jack Raymondspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/caracas-gets-cuban-apology.html | Caracas Gets Cuban Apology | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/challenge-issued-for-a-match-race-driver-of-widower-creed-seeks.html | CHALLENGE ISSUED FOR A MATCH RACE Driver of Widower Creed Seeks Showdown Pace With Bye Bye Byrd | By Louis Effratspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/chaotic-us-role-in-colleges-hit-government-aid-may-impair-higher.html | CHAOTIC US ROLE IN COLLEGES HIT Government Aid May Impair Higher Education Head of American Assembly Says | By Fred M Hechingerspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/chemicals-affect-division-of-cells-compounds-discovered-that-may.html | CHEMICALS AFFECT DIVISION OF CELLS Compounds Discovered That May Influence Infectious Organisms and Tumors | By John A Osmundsenspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/church-race-test-called-a-success-li-exchange-among-negro-and-white.html | CHURCH RACE TEST CALLED A SUCCESS LI Exchange Among Negro and White Congregations Hailed by Participants | By Byron Porterfieldspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/concert-presented-by-recorder-group.html | CONCERT PRESENTED BY RECORDER GROUP | AH | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/cuba-denies-a-role-in-flights-from-us.html | CUBA DENIES A ROLE IN FLIGHTS FROM US | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/cuban-restitution-proposed.html | Cuban Restitution Proposed | MAX BLOCK | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/daughter-to-mrs-reed.html | Daughter to Mrs Reed | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archiv es/de-gaulle-wins-in-551122-vote-assembly-defeats-censure-after.html | DE GAULLE WINS IN 551122 VOTE Assembly Defeats Censure After Deputies Assail Presidents Actions | By Henry Ginigerspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/design-school-draws-experts-to-style-show.html | Design School Draws Experts To Style Show | By Carrie Donovan | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dillon-consults-aflcio-aide-in-arab-ship-case-seeks-way-to-end.html | DILLON CONSULTS AFLCIO AIDE IN ARAB SHIP CASE Seeks Way to End Picketing Here as Mideast Boycott of US Vessels Spreads DILLON CONFERS ON SHIP PICKETING | By Dana Adams Schmidtspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/distillery-is-sold-bourbon-operation-in-virginia-purchased-for-197.html | DISTILLERY IS SOLD Bourbon Operation in Virginia Purchased for 197 Million | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dominican-pact-signed-by-ila-contract-defies-order-by-labor.html | DOMINICAN PACT SIGNED BY ILA Contract Defies Order by Labor Federation to Lift Charter of Local There | By John P Callahan | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/draft-letter-costs-quaker-a-us-job.html | DRAFT LETTER COSTS QUAKER A US JOB | By Religious News Service | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/drought-threatens-indian-jute.html | Drought Threatens Indian Jute | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/dullness-pares-prices-in-london-gilt-edges-and-cape-golds-join.html | DULLNESS PARES PRICES IN LONDON Gilt Edges and Cape Golds Join Downward Trend  No Heavy Sales Noted | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/east-berlin-ousts-4-city-councilors-are-replaced-on-ground-of.html | EAST BERLIN OUSTS 4 City Councilors Are Replaced on Ground of Inefficiency | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/elephant-crashes-man-2d-elephant-saves-him.html | Elephant Crashes Man 2d Elephant Saves Him | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/exemption-urged-in-wagehour-act-shipping-leader-testifies-shift-in.html | EXEMPTION URGED IN WAGEHOUR ACT Shipping Leader Testifies Shift in Policy for Seamen Would Upset Bargaining | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/export-surplus-up-for-quarter-us-says-adjusted-gain-of-16-billion.html | EXPORT SURPLUS UP FOR QUARTER US Says Adjusted Gain of 16 Billion Cuts Deficit but Not Sufficiently | By Edwin L Dale Jrspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/fashionable-pageant-in-london-to-celebrate-princess-margarets.html | Fashionable Pageant in London to Celebrate Princess Margarets Wedding | By Gill Goldsmithspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/finian-stirring-broadway-bids-rose-fryer-and-carr-seek-musical-at.html | FINIAN STIRRING BROADWAY BIDS Rose Fryer and Carr Seek Musical at City Center  Play Invites Dennis King | By Sam Zolotow | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ford-union-maps-demands-for-61-uaw-hints-profitsharing-and-pay-rise.html | FORD UNION MAPS DEMANDS FOR 61 UAW Hints ProfitSharing and Pay Rise Are Goals  Critical of Company | By Damon Stetsonspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/garment-workers-win-fight-for-pennsylvania-jurisdiction-union.html | Garment Workers Win Fight For Pennsylvania Jurisdiction Union Scores Easy Victories in NLRB Elections  Dubinsky Is Pleased | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/gimbels-plans-branch-northeast-philadelphia-unit-to-cost-10000000.html | GIMBELS PLANS BRANCH Northeast Philadelphia Unit to Cost 10000000 | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/goldfine-wins-delay-taxevasion-trial-off-until-sept-63-lawyers-quit.html | GOLDFINE WINS DELAY TaxEvasion Trial Off Until Sept 63 Lawyers Quit | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/governor-would-turn-air-base-into-a-mammoth-state-park.html | Governor Would Turn Air Base Into a Mammoth State Park | By Warren Weaver Jrspecial To The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/griffith-signed-for-1st-tv-series-to-star-in-fall-as-factotum-in.html | GRIFFITH SIGNED FOR 1ST TV SERIES To Star in Fall as Factotum in Southern Town  NBC Has Sponsorless Spot | By Val Adams | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/harvey-firestone-3d-dies-in-havana-fall-hs-firestone-3d-killed-in.html | Harvey Firestone 3d Dies in Havana Fall HS FIRESTONE 3D KILLED IN PLUNGE | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hempstead-to-mark-ve-day.html | Hempstead to Mark VE Day | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/henry-l-rost.html | HENRY L ROST | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/hoard-of-ancient-coins-is-traced-to-a-peasant.html | Hoard of Ancient Coins Is Traced to a Peasant | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/humphrey-calls-debate-a-success-says-it-was-good-for-west-virginia.html | HUMPHREY CALLS DEBATE A SUCCESS Says It Was Good for West Virginia and Party and It Troubled Republicans | By Richard Jh Johnstonspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/incidental-revelations-but-not-a-debate.html | Incidental Revelations but Not a Debate | By Arthur Krock | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/indonesia-morocco-in-accord.html | Indonesia Morocco in Accord | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/japanese-predict-trade-rise.html | Japanese Predict Trade Rise | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/keating-asks-gop-to-march-with-time.html | KEATING ASKS GOP TO MARCH WITH TIME | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/kennedy-gloomy-on-west-virginia-says-hell-be-lucky-to-get-40-of.html | KENNEDY GLOOMY ON WEST VIRGINIA Says Hell Be Lucky to Get 40 of Vote in Primary  Visits With Miners | By Philip Benjaminspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/khrushchev-seen-in-bid-for-favor-ending-of-income-tax-held-move-for.html | KHRUSHCHEV SEEN IN BID FOR FAVOR Ending of Income Tax Held Move for Popularity Among LowPaid Workers | By Harry Schwartz | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lanes-opens-branch-3story-valley-stream-part-of-shopping-center.html | LANES OPENS BRANCH 3Story Valley Stream Part of Shopping Center | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lardner-shannon-montclair-surgeon.html | LARDNER SHANNON MONTCLAIR SURGEON | Sreclal to The New York Times I | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/lebanon-sets-election-decree-dissolves-parliament-for-vote-under.html | LEBANON SETS ELECTION Decree Dissolves Parliament for Vote Under New Law | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/legal-action-considered.html | Legal Action Considered | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/list-of-clashes-on-planes-given-ussoviet-incidents-began-with-loss.html | LIST OF CLASHES ON PLANES GIVEN USSoviet Incidents Began With Loss of Navy Plane Over Baltic in 1950 | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/london-in-gala-mood-for-princess-wedding-today-thronged-london-agog.html | London in Gala Mood for Princess Wedding Today THRONGED LONDON AGOG FOR WEDDING | By Drew Middletonspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/meany-optimistic-over-negro-jobs-sees-hope-for-breakthrough-in-us.html | MEANY OPTIMISTIC OVER NEGRO JOBS Sees Hope for Breakthrough in US Work in Capital  Nixon Backs Fight | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/menu-put-in-latin-to-honor-teacher-jacob-mann-dines-tonight-with.html | MENU PUT IN LATIN TO HONOR TEACHER Jacob Mann Dines Tonight With His Sons of 1925 at Brooklyn Boys High | By Robert Terte | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/methodists-ask-end-to-drinking-conference-calls-for-total.html | METHODISTS ASK END TO DRINKING Conference Calls for Total Abstinence  Critic Urges ClenchedFist Attack | By George Duganspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-helen-cheever.html | MISS HELEN CHEEVER | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-hyde-fiancee-of-timothy-scholl.html | Miss Hyde Fiancee Of Timothy Scholl | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/miss-van-vleck-senior-at-smith-wiu-be-married-montclair-girl.html | Miss Van Vleck Senior at Smith WiU Be Married Montclair Girl Fiancee of Frank Edwards 2d uNuptials Sept 10 | Special to The New York Tlmei | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/moore-committee-gets-new-member-pw-haberman-jr-noted-lawyer-named.html | MOORE COMMITTEE GETS NEW MEMBER PW Haberman Jr Noted Lawyer Named  Inquiry Staff Ordered Shifted | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/moroccans-visit-us-bases.html | Moroccans Visit US Bases | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/movies-tv-hurt-by-writer-strike-shortage-of-scripts-leads-to-a.html | MOVIES TV HURT BY WRITER STRIKE Shortage of Scripts Leads to a Search by Producers for Rejected Material | By Murray Schumachspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mr-krock-replies.html | Mr Krock Replies | ARTHUR KROCK | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-con-way-posts-88-mrs-finch-trails-with-89-in-oneday-golf-at.html | MRS CON WAY POSTS 88 Mrs Finch Trails With 89 in OneDay Golf at Siwanoy | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-cudone-wins-twounderpar-73-captures-jersey-golf-by-6-strokes.html | MRS CUDONE WINS TwoUnderPar 73 Captures Jersey Golf by 6 Strokes | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/mrs-j-j-hennessey.html | MRS J J HENNESSEY | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/music-school-plays-6-percussion-works.html | MUSIC SCHOOL PLAYS 6 PERCUSSION WORKS | ALLEN HUGHES | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/music-world-premiere-queen-city-suite-presented-at-fete-in.html | Music World Premiere  Queen City Suite Presented at Fete in Cincinnati With Berlioz Requiem | By Harold C Schonbergspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nam-appoints-3-for-labor-parley-unions-criticize-selections-one.html | NAM APPOINTS 3 FOR LABOR PARLEY Unions Criticize Selections  One Heads a Company Now Struck by UAW | By Ah Raskinspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/nancy-humphrey-to-wed.html | Nancy Humphrey to Wed | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-arab-action-planned.html | New Arab Action Planned | Dispitch of The Times London | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/new-ketch-sailing-from-germany-7-yachtsmen-expect-to-reach-jersey.html | New Ketch Sailing From Germany 7 Yachtsmen Expect to Reach Jersey Next Month English Pediatrician Will Be Physician on Stones Craft | By Clarence E LoveJoy | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/odwyers-niece-named-to-bench-mayor-appoints-her-despite-bar-groups.html | ODWYERS NIECE NAMED TO BENCH Mayor Appoints Her Despite Bar Groups Opposition ODWYERS NIECE NAMED TO BENCH | By Layhmond Robinson | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paintings-by-pollock-at-peridot-gallery-works-of-goodnough-and.html | Paintings by Pollock at Peridot Gallery Works of Goodnough and Hartl Included | By Dore Ashton | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/paris-sees-cloudy-outlook.html | Paris Sees Cloudy Outlook | By Robert C Dotyspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/poet-laureate-voices-prayer-for-margaret.html | Poet Laureate Voices Prayer for Margaret | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/policy-on-mutual-security-reasons-for-support-of-amendment-outlined.html | Policy on Mutual Security Reasons for Support of Amendment Outlined by Senator | PAUL H DOUGLAS JOSEPH S CLARK JACOB K JAVITS HUGH SCOTT HRRISON A WILLIAMS Jr THOMAS J DODD | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/portraits-inspired-royal-dressmaker-time-of-tension-is-over-this.html | Portraits Inspired Royal Dressmaker of Tension Is Over This Morning for Hartnell Crinolines and Rich Embroidery Mark of Court Fashions | By Phyllis Lee Leven | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/premier-is-bitter-assails-provocation-aimed-at-wrecking-may-16.html | PREMIER IS BITTER Assails Provocation Aimed at Wrecking May 16 Parley MOSCOW DOWNS AMERICAN PLANE | By Osgood Caruthersspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/public-criticized-on-aid-to-nurses-accused-of-shirking-role-in.html | PUBLIC CRITICIZED ON AID TO NURSES Accused of Shirking Role in Backing Education  Forand Bill Defended | By Emma Harrisonspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/radio-traced-to-dominicans.html | Radio Traced to Dominicans | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/rail-rate-shifts-won-by-seatrain-some-obstacles-threatening-to-halt.html | RAIL RATE SHIFTS WON BY SEATRAIN Some Obstacles Threatening to Halt Coastal Service Removed by ICC | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/respectfully-rejected.html | Respectfully Rejected | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/revenue-freight-continues-to-lag-rail-and-truck-traffic-up-for-the.html | REVENUE FREIGHT CONTINUES TO LAG Rail and Truck Traffic Up for the Week but Below 59 Levels | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/ribicoff-assails-new-haven-line-this-is-not-the-way-to-run-a.html | RIBICOFF ASSAILS NEW HAVEN LINE This Is Not the Way to Run a Business He Says in Calling 4State Parley RIBICOFF ASSAILS NEW HAVEN LINE | By Richard H Parkespecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/roth-says-he-will-sue-banks-that-attempt-to-invade-nassau.html | Roth Says He Will Sue Banks That Attempt to Invade Nassau | By Albert L Kraus | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/russians-survey-days-changes-reactions-show-no-crisis-tone-shifts.html | Russians Survey Days Changes Reactions Show No Crisis Tone Shifts in PartyGovernment Leadership Interest Moscovites  Khrushchevs Assurance Accepted on Ruble | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/shah-begins-swedish-visit.html | Shah Begins Swedish Visit | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/some-fairly-reliable-sources-report-good-fishing-along-east-coast.html | Some Fairly Reliable Sources Report Good Fishing Along East Coast | By John W Randolph | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/south-korea-acts-to-spur-economy-new-regime-sets-stability.html | SOUTH KOREA ACTS TO SPUR ECONOMY New Regime Sets Stability ProgramExperts Debate Parliamentary System | By Robert Trumbullspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-director-talks-of-theatre-zavadski-of-mossoviet-unit.html | SOVIET DIRECTOR TALKS OF THEATRE Zavadski of Mossoviet Unit Comments on Scarcity of New Plays in Moscow | By Louis Calta | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-sets-up-rocket-command-artillery-expert-named-as-chief.html | Soviet Sets Up Rocket Command Artillery Expert Named as Chief Khrushchev Discloses New Service Arm in Introducing Marshal of Rocketry Nedelin at Moscow Reception | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/soviet-to-revise-ruble-and-taxes.html | SOVIET TO REVISE RUBLE AND TAXES | By Max Frankelspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-defense-test-inspected-by-briton.html | STATE DEFENSE TEST INSPECTED BY BRITON | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-nets-512476-livestock-and-equipment-sold-at-9-institution.html | STATE NETS 512476 Livestock and Equipment Sold at 9 Institution Farms | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/state-picks-woman-for-jobless-post.html | STATE PICKS WOMAN FOR JOBLESS POST | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/still-on-the-dawn-patrol.html | Still on the Dawn Patrol | By Arthur Daley | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/stocks-decline-in-dull-trading-enthusiasm-and-trend-are-lacking.html | STOCKS DECLINE IN DULL TRADING Enthusiasm and Trend Are Lacking  Average Down 092  Volume Dips 555 ISSUES OFF 399 UP American Motors Falls 78 Fairbanks Whitney Drops 58 to 8 34 STOCKS DECLINE IN DULL TRADING | By Burton Crane | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/syndicates-pare-unsold-balances-government-list-is-firm-in-light.html | SYNDICATES PARE UNSOLD BALANCES Government List Is Firm in Light Trading  Lending Rate Cuts Envisoned | By Paul Heffernan | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tambroni-wins-battle-move-for-new-confidence-vote-defeated-in.html | TAMBRONI WINS BATTLE Move for New Confidence Vote Defeated in Italian Chamber | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/teachers-case-presented-background-of-threatened-stoppage-in-city.html | Teachers Case Presented Background of Threatened Stoppage in City Schools Discussed | CHARLES COGEN PresidentSAMUEL HOCHBERG Deputy President | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/the-defense-budget-debate-reflects-appraisals-of-soviet-strength.html | The Defense Budget Debate Reflects Appraisals of Soviet Strength and Costs of New Weapons | By Hanson W Baldwin | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/theatre-early-chekhov-a-country-scandal-at-greenwich-mews.html | Theatre Early Chekhov A Country Scandal at Greenwich Mews | By Brooks Atkenson | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/to-preserve-hamilton-grange.html | To Preserve Hamilton Grange | WARD MELVILLE | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/trinidadus-ties-face-new-strain-island-to-check-cars-at-base-as.html | TRINIDADUS TIES FACE NEW STRAIN Island to Check Cars at Base as Reprisal for Refusal to Let Official Enter | By Paul P Kennedyspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/tv-sid-caesar-show-comedian-offers-sketches-in-special-hourlong.html | TV Sid Caesar Show Comedian Offers Sketches in Special HourLong Show on Channel 2 | By Jack Gould | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-chief-backs-quiet-diplomacy-hammarskjold-says-his-efforts-gain.html | UN CHIEF BACKS QUIET DIPLOMACY Hammarskjold Says His Efforts Gain Time for Solving of Problems | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-chief-denies-agreement.html | UN Chief Denies Agreement | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/un-council-will-get-soviet-complaint-today.html | UN Council Will Get Soviet Complaint Today | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/unfair-ad-levies-charged-to-macy-itc-accuses-store-chain-of-seeking.html | UNFAIR AD LEVIES CHARGED TO MACY ITC Accuses Store Chain of Seeking Illegal Aid From 750 Suppliers 1000 EACH HELD GOAL Agency Asserts 524000 Was Contributed After Requests to Vendors UNFAIR AD LEVIES CHARGED TO MACY | By Theodore Shabad | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-asks-details-of-plane-incident-data-sought-from-envoy-in-moscow.html | US ASKS DETAILS OF PLANE INCIDENT Data Sought From Envoy in Moscow as Washington Reacts With Restraint US ASKS DETAILS IN PLANE INCIDENT | By William J Jordenspecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-awards-122000-contract-to-study-maritime-automation.html | US Awards 122000 Contract To Study Maritime Automation | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/us-narcotics-study-due-here-may-16.html | US NARCOTICS STUDY DUE HERE MAY 16 | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wagner-renews-homerule-drive-he-depicts-needs-to-citizens-union.html | WAGNER RENEWS HOMERULE DRIVE He Depicts Needs to Citizens Union Dinner Award Is Given Dr Baumgartner | By Peter Kihss | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/waivers-on-aid-protested.html | Waivers on Aid Protested | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wanted-doubleplay-grounders-elliott-of-athletics-says-they-help-to.html | Wanted DoublePlay Grounders Elliott of Athletics Says They Help to Knock In Runs Sacrifice Flies Also Would Be Welcome Manager Laments | By Howard M Tuckner | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/west-virginia-poll-finds-kennedy-gain-kennedy-gaining-a-poll.html | West Virginia Poll Finds Kennedy Gain KENNEDY GAINING A POLL INDICATES | By Wh Lawrencespecial To the New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/westport-fund-voted-5725013-budget-wins-an-approval-mill-rate-off.html | WESTPORT FUND VOTED 5725013 Budget Wins an Approval  Mill Rate Off | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/white-house-plan-attacked.html | White House Plan Attacked | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/why-khrushchev-flexes-his-rockets.html | Why Khrushchev Flexes His Rockets | By James Reston | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/wiley-hits-back-at-oneway-foes-at-council-hearing-on-move-to-delay.html | WILEY HITS BACK AT ONEWAY FOES At Council Hearing on Move to Delay Change He Calls 3d Ave Death Street HIS OUSTER IS SOUGHT But Union Plea Is Scorned by Mayor  26 Oppose and 6 Back 2Avenue Plan | By Charles G Bennett | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/william-k-drewes.html | WILLIAM K DREWES | Special to The New York Times | RE0000373123 | 1988-01-22 | B00000834379 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-06 | https://www.nytimes.com/1960/05/06/archives/young-rider-wins-with-moon-shot-solomone-first-in-feature-on-1110.html | YOUNG RIDER WINS WITH MOON SHOT Solomone First in Feature on 1110 Favorite Then Boots Home John Fury | By William R Conklin | RE0000373123 | 1988-01-22 | B00000834379 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/250000-see-vivid-parade-couple-sail-on-royal-yacht-vivid-procession.html | 250000 See Vivid Parade  Couple Sail on Royal Yacht VIVID PROCESSION SEEN BY 250000 Couple Sail on Royal Yacht for Caribbean Voyage  Sunshine Favors Fete | By Drew Middletonspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/65-li-students-buy-granite-gargoyle-next-step-name-it.html | 65 LI Students Buy Granite Gargoyle Next Step Name It | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/a-day-after-tomorrow-in-soviet-russia.html | A Day After Tomorrow in Soviet Russia | By Cl Sulzberger | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/adenauer-plans-presummit-talk-he-will-visit-paris-on-day-before.html | ADENAUER PLANS PRESUMMIT TALK He Will Visit Paris on Day Before Parley to Consult With Western Chiefs | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/aid-to-new-haven-linked-to-inquiry-icc-member-says-plight-of.html | AID TO NEW HAVEN LINKED TO INQUIRY ICC Member Says Plight of Railroad Must Be Fully Explored  June 27 Set | By Richard H Parkespecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/alcoholic-analyzed-called-fractional-suicide-by-du-pont.html | ALCOHOLIC ANALYZED Called Fractional Suicide by Du Pont Psychiatrist | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/algerian-rebels-make-un-protest.html | ALGERIAN REBELS MAKE UN PROTEST | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/arboreal-crime-in-park-assailed-50yearold-wisteria-vines-cut-down.html | ARBOREAL CRIME IN PARK ASSAILED 50YearOld Wisteria Vines Cut Down Muralist Calls Citys Action Wanton | By McCandlish Phillips | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/art-variety-is-keynote.html | Art Variety Is Keynote | By Stuart Preston | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/beat-news-deliverer-three-men-in-car-leave-him-near-glen-rock-home.html | BEAT NEWS DELIVERER Three Men in Car Leave Him Near Glen Rock Home | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bomb-hunted-in-abbey-scare.html | Bomb Hunted in Abbey Scare | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bombers-outskate-chiefs.html | Bombers Outskate Chiefs | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/bonn-upholds-curb-on-trials-of-nazis.html | BONN UPHOLDS CURB ON TRIALS OF NAZIS | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/cancer-study-aided-li-researchers-get-grant-to-check-link-to.html | CANCER STUDY AIDED LI Researchers Get Grant to Check Link to Surgery | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/chou-to-visit-outer-mongolia.html | Chou to Visit Outer Mongolia | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/church-regrets-its-racial-bars-methodist-find-practice-falls-short.html | CHURCH REGRETS ITS RACIAL BARS Methodist Find Practice Falls Short of Policy but Pledge Reform | By George Dugansplecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/college-courses-in-film-and-tv-hit-media-engineers-meeting-on-coast.html | COLLEGE COURSES IN FILM AND TV HIT Media Engineers Meeting on Coast Deplore Separation of Departments by Schools | By Murray Schumachsplecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/communist-nations-sign-big-trade-pact.html | COMMUNIST NATIONS SIGN BIG TRADE PACT | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/conferees-back-4-billion-for-aid-approve-13-billion-for-new.html | CONFEREES BACK 4 BILLION FOR AID Approve 13 Billion for New Spending Authority  Total Close to Presidents Goal | By Tom Wickersplecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/contract-bridge-record-field-begins-juanlespins-play-wallace-and.html | Contract Bridge Record Field Begins JuanlesPins Play  Wallace and Goren Share Seat | By Albert H Moreheadsplecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/couple-cheered-at-palace-gates-margaret-and-husband-get-ovation.html | COUPLE CHEERED AT PALACE GATES Margaret and Husband Get Ovation From 150000 in Balcony Appearance | By Seth S Kingsplecial to the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/creek-club-bows-to-meadow-brook-winner-of-wheatley-hills-match.html | CREEK CLUB BOWS TO MEADOW BROOK Winner of Wheatley Hills Match Close to Division Title in Interclub Golf | By Maureen Orcutt | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/cynthia-w-sterling-prospective-bride.html | Cynthia W Sterling Prospective Bride | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/darien-budget-recommended.html | Darien Budget Recommended | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/democrats-build-labor-platform-top-unionists-on-advisory-panel-call.html | DEMOCRATS BUILD LABOR PLATFORM Top Unionists on Advisory Panel Call for Overhaul of LandrumGriffin Act | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/director-is-announced-at-new-lincoln-school.html | Director Is Announced At New Lincoln School | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/dr-marion-park-educator-84-dies-president-of-bryn-mawr-in-192242.html | DR MARION PARK EDUCATOR 84 DIES President of Bryn Mawr in 192242 Had Been Dean at Simmons and Radcliffe | Special to The New York Tim | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/duren-triumphs-in-relief-8-to-7-yanks-hurler-enters-game-in-eighth.html | DUREN TRIUMPHS IN RELIEF 8 TO 7 Yanks Hurler Enters Game in Eighth and Strikes Out Side in Ninth Inning | By Joseph M Sheehan | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/edward-r-jarvis.html | EDWARD R JARVIS | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/edwards-second-at-seawane-club-cherry-valley-star-trails-neu-of.html | EDWARDS SECOND AT SEAWANE CLUB Cherry Valley Star Trails Neu of Southward Ho by Shot  Sabine at 70 | By Lincoln A Werdenspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eisenhower-signs-civil-rights-bill-hails-60-measure-to-help-negro.html | EISENHOWER SIGNS CIVIL RIGHTS BILL Hails 60 Measure to Help Negro Vote as Historic  Early Gains Doubted | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/eisenhower-tours-industries-show-greets-girl-with-tired-feet.html | EISENHOWER TOURS INDUSTRIES SHOW Greets Girl With Tired Feet Accepts Golf Shoes and Quips With Meany | special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/elegant-bridal-hairdo-margarets-coiffure-combines-beauty-and.html | ELEGANT BRIDAL HAIRDO Margarets Coiffure Combines Beauty and Utility | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/entertainer-uses-tape-to-bring-portions-of-show-from-several.html | Entertainer Uses Tape to Bring Portions of Show From Several Locales | By John P Shanley | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/envoy-to-trujillo-is-summoned-to-washington-for-consultation-action.html | Envoy to Trujillo Is Summoned To Washington for Consultation Action Follows the Ouster of an Embassy Aide by Dominican Republic US CALLS HOME ENYOY TO TRUJILLO | By Ew Kenworthyspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/essex-board-rules-for-100-valuation-by-local-assessors.html | Essex Board Rules For 100 Valuation By Local Assessors | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/far-east-climbs-economic-scale-un-survey-finds-the-area-generally.html | FAR EAST CLIMBS ECONOMIC SCALE UN Survey Finds the Area Generally Made Modest Gains Last Year HUGE FOOD CROP HELPS Rice Harvest Sets Record LongRange Outlook Is Described as Cloudy | By Kathleen McLaughlinspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/farm-labor-law-called-slavery-imported-workers-are-used-as-a-club.html | FARM LABOR LAW CALLED SLAVERY Imported Workers Are Used as a Club Democratic Platform Hearing Told | By Austin C Vverhweinspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fete-today-for-rye-school.html | Fete Today for Rye School | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fifteen-in-trials-for-messenger-stake-at-westbury.html | Fifteen in Trials for Messenger Stake at Westbury | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/finns-get-soviet-trade-note.html | Finns Get Soviet Trade Note | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fish-leave-brodhead-creek-and-remove-kink-from-anglers-personality.html | Fish Leave Brodhead Creek and Remove Kink From Anglers Personality | By John W Randolphspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/foreignbased-u2s-grounded-for-study-us-is-grounding-its-u2s-abroad.html | ForeignBased U2s Grounded for Study US IS GROUNDING ITS U2S ABROAD Russians Show Photograph of Plane Wreckage | By Jack Raymondspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/frank-carpenter-weds-mrs-genevieve-logan.html | Frank Carpenter Weds Mrs Genevieve Logan | Special to The New York Ttme | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/fraternity-award-refused-at-rutgers.html | FRATERNITY AWARD REFUSED AT RUTGERS | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/given-by-philharmonic-under-bernstein.html | Given by Philharmonic Under Bernstein | By Howard Taubman | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/greiners-70-wins-knickerbocker-ace-scores-in-jersey-proamateur-golf.html | GREINERS 70 WINS Knickerbocker Ace Scores in Jersey ProAmateur Golf | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/groups-sell-out-2-recent-issues-metropolitan-edison-co-and.html | GROUPS SELL OUT 2 RECENT ISSUES Metropolitan Edison Co and Cincinnati Gas Bonds Hit Oversubscription Mark | By Paul Heffernan | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hartford-pavilion-backed.html | Hartford Pavilion Backed | JOEY ADAMS | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/health-care-for-aged-senator-explains-features-of-bill-he-has.html | Health Care for Aged Senator Explains Features of Bill He Has Introduced | JACOB K JAVITS | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/heat-fells-onlookers-1215-spectators-at-wedding-procession-are.html | HEAT FELLS ONLOOKERS 1215 Spectators at Wedding Procession Are Treated | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hidden-documents-of-lafayette-made-public-at-valley-forge-rite.html | Hidden Documents of Lafayette Made Public at Valley Forge Rite | By William G Weartspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/house-gop-fails-on-atom-smasher-stanford-project-rejected-in-heated.html | HOUSE GOP FAILS ON ATOM SMASHER Stanford Project Rejected in Heated Partisan Fight  AEC Funds Voted | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/howells-team-wins-he-and-hamar-card-a-64-in-westchester-golf.html | HOWELLS TEAM WINS He and Hamar Card a 64 in Westchester Golf Tourney | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/hudson-is-choice-for-jersey-mart-commisson-will-select-site-in.html | HUDSON IS CHOICE FOR JERSEY MART Commisson Will Select Site in County for Proposed Wholesale Food Center CITY MOVES COUNTERED Jersey Officials Meet With Produce Men and Offer Lures to Their Project | By Charles Grutzner | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/humphrey-hits-political-payola-in-kennedys-primary-spending.html | Humphrey Hits Political Payola In Kennedys Primary Spending | By Wayne Phillipsspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/i-brother-andrew.html | i BROTHER ANDREW | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/i-sister-jean-agnes.html | I SISTER JEAN AGNES | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/if-i-go-he-says-but-officials-doubt-he-will-cancel-trip-over-plane.html | IF I GO HE SAYS But Officials Doubt He Will Cancel Trip Over Plane Incident TRIP NOT CERTAIN PRESIDENT HINTS | By William J Jordenspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indian-tribe-on-li-at-war-over-a-chief.html | Indian Tribe on LI at War Over a Chief | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indians-acclaim-us-on-food-pact-press-calls-it-a-gesture-of.html | INDIANS ACCLAIM US ON FOOD PACT Press Calls It a Gesture of Sympathy and Support  Embassy Aides Elated | By Paul Grimesspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/indonesians-sack-dutch-legation-students-storm-diplomatic-compound.html | INDONESIANS SACK DUTCH LEGATION Students Storm Diplomatic Compound to Protest Plan to Bolster New Guinea JAKARTA LEGATION OF DUTCH SACKED | By Bernard Kalbspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/inonu-says-turks-will-oust-regime-but-opposition-chief-favors.html | INONU SAYS TURKS WILL OUST REGIME But Opposition Chief Favors Election Not a Coup  He Denies Link to Rioters | By Jay Walzspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/inquiry-ordered-into-vice-police-2-are-accused-of-extortion-records.html | INQUIRY ORDERED INTO VICE POLICE 2 Are Accused of Extortion  Records Chief Shifted INQUIRY ORDERED INTO VICE POLICE | By Guy Passant | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/jones-uncertain-on-hillsborough-calumet-colt-and-henrijan-face.html | JONES UNCERTAIN ON HILLSBOROUGH Calumet Colt and Henrijan Face Withdrawal  Showers Due to Aid Bally Ache | By Joseph C Nicholsspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/kennedy-makes-fast-roundtrip-resumes-west-virginia-bid-after-flight.html | KENNEDY MAKES FAST ROUNDTRIP Resumes West Virginia Bid After Flight to Capital for DepressedArea Vote | By Joseph A Loftusspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/kilts-for-male-students.html | Kilts for Male Students | HAROLD LAMPORT MD | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/korean-hopeful-for-defense-pact-opposition-chief-foresees-antired.html | KOREAN HOPEFUL FOR DEFENSE PACT Opposition Chief Foresees AntiRed Link of Taiwan Japan and Philippines | By Robert Trumbullspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/last-fire-near-for-volunteers-staten-islanders-to-get-city-aid.html | Last Fire Near for Volunteers Staten Islanders to Get City Aid | By Nan Robertson | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/library-desegregated.html | Library Desegregated | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/london-paper-hails-hrh-mrs-jones.html | LONDON PAPER HAILS HRH MRS JONES | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/maritime-parley-to-study-safety-65-lands-invited-to-months-talks-in.html | MARITIME PARLEY TO STUDY SAFETY 65 Lands Invited to Months Talks in London to Update Rules for Nuclear Age | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/market-steady-in-light-trading-average-climbs-075-point-in-confused.html | MARKET STEADY IN LIGHT TRADING Average Climbs 075 Point in Confused Session  Volume 2564480 483 ISSUES UP 473 OFF IT T Most Active Stock Rising 1 12 to 42  Nickel Plate Advances 1 34 MARKET STEADY IN LIGHT TRADING | By Burton Crane | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/miss-bradner-fiancee-of-gregory-masefieldi.html | Miss Bradner Fiancee Of Gregory Masefieldi | Swdil to The New York Time | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-harry-k-white-i.html | MRS HARRY K WHITE I | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-morris-bullock.html | MRS MORRIS BULLOCK | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/mrs-smith-triumphs-montclair-woman-posts-93-in-jersey-senior-golf.html | MRS SMITH TRIUMPHS Montclair Woman Posts 93 in Jersey Senior Golf | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-day-dawns-in-naval-stores-demand-and-prices-up-sharply-but.html | New Day Dawns in Naval Stores Demand and Prices Up Sharply but Supply Is Low DEMAND CLIMBING FOR NAVAL STORES | By Michael Benson | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/new-drugs-curb-blood-pressure-no-disturbing-side-effects-reported.html | NEW DRUGS CURB BLOOD PRESSURE No Disturbing Side Effects Reported During Use in Hyptertension Cases HORMONE IS AFFECTED Compounds Act Differently but All Block Only One Part of Nervous System | By John A Osmundsen | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/nixon-to-support-eisenhower-plan-for-care-of-aged-pledges-vigorous.html | NIXON TO SUPPORT EISENHOWER PLAN FOR CARE OF AGED Pledges Vigorous Backing to Dispel First Reports of Little Enthusiasm DEMOCRATS OFFER BILL 3 Presidential Contenders Join in a Broad Measure for Retired Workers NIXON WILL PRESS PLAN FOR ELDERLY | By John D Morrisspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/officers-elected.html | Officers Elected | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/other-towns-mark-day-wedding-celebrated-with-bells-flags-and-street.html | OTHER TOWNS MARK DAY Wedding Celebrated With Bells Flags and Street Parties | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/park-cafe-opposed-proposal-to-add-to-clutter-of-new-york-is.html | Park Cafe Opposed Proposal to Add to Clutter of New York Is | WILLIAM NORTH JAYME | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/phoenix-theatre-will-open-drive-workers-to-hear-monday-of.html | PHOENIX THEATRE WILL OPEN DRIVE Workers to Hear Monday of 22000Subscriber Goal  Soviet Aide Speaks | By Louis Calta | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/picketing-halted-at-arab-ship-here-us-pledges-move-union-complies.html | PICKETING HALTED AT ARAB SHIP HERE US PLEDGES MOVE Union Complies With Meany Request  Dillon Vows to Seek End of Boycott Pickets Halt at Arab Ship Here as US Vows Move on Boycott | By Ah Raskinspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/presbytery-asks-woolworh-shift-bids-church-as-stockholder-protest.html | PRESBYTERY ASKS WOOLWORH SHIFT Bids Church as Stockholder Protest Segregation  60th Year of Catholic Blind Aid | By David Anderson | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/primary-prices-steady-in-week-index-at-1198-of-4749-level-produce.html | PRIMARY PRICES STEADY IN WEEK Index at 1198 of 4749 Level  Produce and Meat Rise and Scrap Falls | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/prof-archer-robinson.html | PROF ARCHER ROBINSON | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/record-vote-due-in-west-virginia-kennedy-facing-humphrey-in.html | RECORD VOTE DUE IN WEST VIRGINIA Kennedy Facing Humphrey in Tuesdays Primary  Delegates Uncommitted | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/restaurant-men-seer-automation-big-parley-in-chicago-to-hear-of.html | RESTAURANT MEN SEER AUTOMATION Big Parley in Chicago to Hear of Strides in Food Handling Systems RESTAURANT MEN SEEK AUTOMATION | By James J Nagle | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/reuther-heads-unit-seeks-organizing-technique-to-combat-automation.html | REUTHER HEADS UNIT Seeks Organizing Technique to Combat Automation | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rev-a-h-poetker-educator-physicist.html | REV A H POETKER EDUCATOR PHYSICIST | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rev-a-petranek.html | REV A PETRANEK | Special to The New York Times I | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rocket-downed-jet-soviet-says-it-reports-that-khrushchev-ordered.html | ROCKET DOWNED JET SOVIET SAYS It Reports That Khrushchev Ordered Attack Public Is Urged to Express Wrath ROCKET DOWNED JET SOVIET SAYS | By Max Frankelspecial To The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/rocket-ship-attains-65000-feet-in-test.html | ROCKET SHIP ATTAINS 65000 FEET IN TEST | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/roderick-mrae-mm-officer-executive-vice-president-of-bank-of-new.html | RODERICK MRAE mm OFFICER Executive Vice President of Bank of New York Diesu Aide of Insurance Firms | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/roosevelt-hits-humphrey.html | Roosevelt Hits Humphrey | By Wh Lawrencespecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/royal-rites-not-always-serene-some-that-went-awry-recalled.html | Royal Rites Not Always Serene Some That Went Awry Recalled KaisertoBe in Kilts Pelted the Choir With Gems in One Historic Incident  Victorias Moods Caused Others | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/sales-manager-killed-rye-man-50-falls-backward-into-path-of-train.html | SALES MANAGER KILLED Rye Man 50 Falls Backward Into Path of Train | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/samuel-meltzer.html | SAMUEL MELTZER | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/schlegel-in-debut-with-song-program.html | SCHLEGEL IN DEBUT WITH SONG PROGRAM | ALLEN HUGHES | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/schools-revive-executive-plan-theobald-may-use-present-budget-to.html | SCHOOLS REVIVE EXECUTIVE PLAN Theobald May Use Present Budget to Create 3 Jobs Sought in Dead Bill | By Leonard Buder | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/senate-votes-aid-to-jobless-areas-251000000-bill-approved-by-45-to.html | SENATE VOTES AID TO JOBLESS AREAS 251000000 Bill Approved by 45 to 32 Faces Veto  South Helps GOP SENATE VOTES AID TO JOBLESS AREAS | By Russell Bakerspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/seven-to-compete-in-aqueduct-mile-royal-native-mommy-dear-in.html | SEVEN TO COMPETE IN AQUEDUCT MILE Royal Native Mommy Dear in Distaff Handicap Today  Egotistical Wins Dash | By William R Conklin | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/son-to-jeremy-barkanns.html | Son to Jeremy Barkanns | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/son-to-mrs-john-thomas.html | Son to Mrs John Thomas | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/soviet-doctors-due-in-us-for-research.html | SOVIET DOCTORS DUE IN US FOR RESEARCH | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/standard-poodle-best-donna-paces-entry-of-108-in-pennsylvania.html | STANDARD POODLE BEST Donna Paces Entry of 108 in Pennsylvania Specialty | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/summery-weather-brings-out-guests-and-crowd-in-glorious-array.html | Summery Weather Brings Out Guests And Crowd in Glorious Array | By Gill Goldsmithspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/to-achieve-integration.html | To Achieve Integration | JAMES R ROBINSON Executive Secretary CORE | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trend-is-lacking-on-london-board-early-gains-cut-or-reversed-royal.html | TREND IS LACKING ON LONDON BOARD Early Gains Cut or Reversed  Royal Wedding Idles Gilt Edge Market | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trophy-will-reward-winner-of-3-events-for-3yearolds.html | Trophy Will Reward Winner of 3 Events for 3YearOlds | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/trotskys-killer-freed-by-mexico-takes-cubabound-plane-in-company-of.html | TROTSKYS KILLER FREED BY MEXICO Takes CubaBound Plane in Company of Czech Aides Mexicans Free Trotskys Killer He Leaves in Czechs Company | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/tv-the-royal-wedding-jet-planes-fly-tape-of-bbc-coverage-to-canada.html | TV The Royal Wedding Jet Planes Fly Tape of BBC Coverage to Canada for Relay to US Screens | By Jack Gould | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/united-states-meddling-charged.html | United States Meddling Charged | GEORGE E STRINGFELLOW | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/us-asked-to-intervene.html | US Asked to Intervene | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/us-to-spur-study-of-test-detection-plans-to-spend-60000000-on.html | US TO SPUR STUDY OF TEST DETECTION Plans to Spend 60000000 on Subsurface Atom Blasts Will Inform Moscow | By John W Finneyspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/walkout-grows-in-dock-dispute-brooklyn-workers-stay-out-under.html | WALKOUT GROWS IN DOCK DISPUTE Brooklyn Workers Stay Out Under Erroneous View on Seniority Changes | By George Horne | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-deemed-not-cricket.html | Wedding Deemed Not Cricket | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-delays-a-liner.html | Wedding Delays a Liner | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-gifts-for-couple-grow-range-from-car-to-jungle-art.html | Wedding Gifts for Couple Grow Range From Car to Jungle Art | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/wedding-viewed-on-tv-many-britons-avoid-crowds-and-see-ceremony.html | WEDDING VIEWED ON TV Many Britons Avoid Crowds and See Ceremony | Special to The New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/women-can-alter-their-stature-with-patented-telescopic-heels.html | Women Can Alter Their Stature With Patented Telescopic Heels VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373124 | 1988-01-22 | B00000834380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-07 | https://www.nytimes.com/1960/05/07/archives/yern-bickford-former-pitcher-exboston-braves-player-is-dead-at.html | YERN BICKFORD FORMER PITCHER ExBoston Braves Player Is Dead at 39uWon NoHit Game Against Dodgers | Special to Ttie New York Times | RE0000373124 | 1988-01-22 | B00000834380 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/-gargantua-scheduled-to-be-shot-addenda.html | Gargantua Scheduled To Be Shot  Addenda | By Ah Weiler | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/-ocelyn-andrews-wed-in-pittsburgh.html | ocelyn Andrews Wed in Pittsburgh | SMdsl to The New York TIraW | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/12year-voter-study-indicates-democratic-victory-in-the-fall-4-at-u.html | 12Year Voter Study Indicates Democratic Victory in the Fall 4 at U of Michigan Find Partys Majority Intact After 2 Elsenhower Terms  Statistics Point to Catholic Bloc | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/16-municipalities-to-vote-in-jersey-major-issues-in-elections-on.html | 16 MUNICIPALITIES TO VOTE IN JERSEY Major Issues in Elections on Tuesday Are Taxes and Government Efficiency | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/2-drown-3-lost-as-boats-capsize-heavy-swells-off-jersey-swamp.html | 2 DROWN 3 LOST AS BOATS CAPSIZE Heavy Swells Off Jersey Swamp Fishing Craft  Rescuers Save Six | By Alfred E Clark | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/23-young-women-to-make-debuts-at-stamford-ball-junior-league-event.html | 23 Young Women To Make Debuts At Stamford Ball Junior League Event to Be Held at Yacht Club There on June 18 | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/29-individualists-ask-world-peace-white-rajah-priest-quaker-and.html | 29 INDIVIDUALISTS ASK WORLD PEACE White Rajah Priest Quaker and Engineer Are Among Those at Geneva Parley | By Am Rosenthalspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/29-to-be-feted-at-ball-june-10-in-morristown-debutante-assembly-to.html | 29 to Be Feted At Ball June 10 In Morristown Debutante Assembly to Be Held at the Morris County Golf Club | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/4-retiring-at-holyoke-3-professors-and-secretary-to-leave-college.html | 4 RETIRING AT HOLYOKE 3 Professors and Secretary to Leave College in June | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/50-police-patrol-suffolk-waters-county-assumes-a-job-done-formerly.html | 50 POLICE PATROL SUFFOLK WATERS County Assumes a Job Done Formerly by Towns 50 POLICE PATROL SUFFOLK WATERS | By Byron Porterfieldspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/600-yachting-men-try-for-us-team-but-only-11-regulars-and-3.html | 600 YACHTING MEN TRY FOR US TEAM But Only 11 Regulars and 3 Alternates in 5 Classes Will Make Olympics But 11 Regulars and 3 Alternates Will Form Full Team | By Thomas Buckley | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/70-natioans-weighing-atom-control-plan.html | 70 NATIOANS WEIGHING ATOM CONTROL PLAN | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/983ton-bank-vault-installed-a-s-skyscraper-nears-completion-bank.html | 983Ton Bank Vault Installed A s Skyscraper Nears Completion BANK INSTALLING A 985TON VAULT | By Edmond J Bartnett | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-barryuhodor.html | a BarryuHodor | Special o The New York Time | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-daredevil-at-the-chess-board-tals-willingness-to-gamble-helps-him.html | A Daredevil at the Chess Board Tals Willingness to Gamble Helps Him Beat Botvinnik Latvians Tactics in Title Match Shake Defenders Poise | By Osgood Caruthersspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-look-at-business-prospects-against-world-and-electionyear.html | A Look at Business Prospects Against World and ElectionYear Backdrops | By Herbert Koshetz | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-nature-book-is-a-hardy-perennial.html | A Nature Book Is a Hardy Perennial | By Robert Hood | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-poet-turns-critic-in-defense-of-ignorance-by-karl-shapiro-338-pp.html | A Poet Turns Critic IN DEFENSE Of IGNORANCE By Karl Shapiro 338 pp New York Random House 4 | By Richard Ellmann | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-politicians-roots-the-real-nixon-by-bela-kornitzer-352-pp-chicago.html | A Politicians Roots THE REAL NIXON By Bela Kornitzer 352 pp Chicago Rand McNally  Co 395 | By Cabell Phillips | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-time-when-its-best-to-read-and-let-read.html | A Time When Its Best to Read and Let Read | By Margaret A Edwards | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/a-town-sadly-bids-farewell-to-showboat-west-virginians-end-40-years.html | A Town Sadly Bids Farewell to Showboat West Virginians End 40 Years as Home Port for Theatre | By Richard Jh Johnstonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/action-explained-officials-say-danger-of-surprise-attack-forces.html | ACTION EXPLAINED Officials Say Danger of Surprise Attack Forces Watch US SAYS PLANE FLEW OVER SOVIET | By James Restonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/actors-view-thriving-theatre-can-meet-their-reasonable-demands.html | Actors View Thriving Theatre Can Meet Their Reasonable Demands Actors Viewpoint | By Ralph Bellamypresident of Actors Equity Association | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/admiral-r-s-silvis.html | ADMIRAL R S SILVIS | Special to The New York TimO | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advance-reservations-are-advised-for-visitors-to-booming-alaska.html | Advance Reservations Are Advised For Visitors to Booming Alaska | By Joe Kirkbride | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advertising-fomenting-a-beer-revolution-carlsberg-fanning-a-revolt.html | Advertising Fomenting a Beer Revolution Carlsberg Fanning a Revolt Against Bland Taste Drive Is Labeled as an Excursion Into Quaffmanship | By Robert Alden | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/advice-on-skin-diving.html | Advice on Skin Diving | SOLOMON ARBEITER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/african-workers-tell-of-hard-lot-on-street-in-johannesburg-they.html | AFRICAN WORKERS TELL OF HARD LOT On Street in Johannesburg They Discuss Grievances Against White Regime | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/africans-oppose-kenya-plan.html | Africans Oppose Kenya Plan | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ages-69-long-ago-pig-of-new-salem-indy-and-mr-lincoln-by-natalia-m.html | Ages 69 Long Ago Pig of New Salem INDY AND MR LINCOLN By Natalia M Belting Illustrated by Leonard Everett Fisher Unpaged New York Henry Holt  Co 295 | RALPH ADAMS BROWN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/agriculture-dean-cited-by-rutgers.html | AGRICULTURE DEAN CITED BY RUTGERS | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/aid-for-migrants.html | AID FOR MIGRANTS | FAY BENNTT | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/akihito-to-visit-us-in-fall.html | Akihito to Visit US in Fall | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/algerian-thrust-seen-french-report-killing-70-of-rebels-from.html | ALGERIAN THRUST SEEN French Report Killing 70 of Rebels From Morocco | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/alice-hooker-bride-of-david-thompson.html | Alice Hooker Bride Of David Thompson | Special to The New York Tlmsi | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/american-ambassadors-american-ambassadors.html | American Ambassadors American Ambassadors | By Lavinia R Davis | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/amherst-is-92-victor-sets-back-williams-as-leroy-smashes-3run-home.html | AMHERST IS 92 VICTOR Sets Back Williams as Leroy Smashes 3Run Home Run | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/an-indian-ascetic-to-brave-thieves-ghandis-disciple-to-enter-their.html | AN INDIAN ASCETIC TO BRAVE THIEVES Ghandis Disciple to Enter Their Hideout in Attempt to Sway Them to Peace | By Paul Grimesspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/anne-romberg-johnhwillisjr-will-wed-in-july-duke-alumna-engaged-to.html | Anne Romberg JohnHWillisJr Will Wed in July Duke Alumna Engaged to Virginia Graduate Who Teaches English | I Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/anne-wilcox-engaged-to-lieut-r-c-chapin.html | Anne Wilcox Engaged To Lieut R C Chapin | Special to The New York lima | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/antioch-names-two-trustees.html | Antioch Names Two Trustees | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/apart-from-electricity-and-the-motor-lake-megunticook-retains-much.html | Apart From Electricity and the Motor Lake Megunticook Retains Much of the Atmosphere of Half a Century Ago | By Grace Hegger Lewis | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/arabs-vs-israel-new-fuel-is-added-congressional-aid-restrictions.html | ARABS VS ISRAEL NEW FUEL IS ADDED Congressional Aid Restrictions and Ship Picketing Jar but Do Not Upset Areas Delicate Balance | By Dana Adams Schmidtspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/argentine-trade-at-critical-stage-some-industries-have-made.html | ARGENTINE TRADE AT CRITICAL STAGE Some Industries Have Made Recovery but Frondizis Budget Still Is in Red | By Juan de Onisspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-disperses-korean-leftists-breaks-up-move-to-form-new-party.html | ARMY DISPERSES KOREAN LEFTISTS Breaks Up Move to Form New Party  Troops Also Halt Student Protest | By Robert Trumbullspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/army-wins-in-lacrosse-miser-paces-cadets-to-176-victory-over.html | ARMY WINS IN LACROSSE Miser Paces Cadets to 176 Victory Over Maryland | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/around-the-hawaiian-islands-by-freighter.html | AROUND THE HAWAIIAN ISLANDS BY FREIGHTER | By Thomas B Lesure | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-5-no-title-industry-debates-drop-in-coast-production.html | Article 5  No Title Industry Debates Drop In Coast Production | By Murray Schumach | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/arts-center-must-act-once-it-has-facts.html | Arts Center Must Act Once It Has Facts | By Howard Taubman | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/at-home-with-art-at-home-with-art-cont.html | At Home With Art At Home With Art Cont | By Cynthia Kellogg | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/atlanta-awaits-school-decision-court-hearing-tomorrow-may-bring.html | ATLANTA AWAITS SCHOOL DECISION Court Hearing Tomorrow May Bring Deadline for End of Segregation | By Claude Sittonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/audubon-prints-given-will-be-displayed-at-library-of-pennsylvania-u.html | AUDUBON PRINTS GIVEN Will Be Displayed at Library of Pennsylvania U | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/avy-plans-tests-of-submarine-noise.html | AVY PLANS TESTS OF SUBMARINE NOISE | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/back-to-nature-in-the-catskills-wild-areas-are-easily-reached-over.html | BACK TO NATURE IN THE CATSKILLS Wild Areas Are Easily Reached Over Well Marked Trails | By William P Luce | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bally-ache-is-2d-favored-tompion-4th-as-hartack-scores-on-venetian.html | BALLY ACHE IS 2D Favored Tompion 4th as Hartack Scores on Venetian Way FAVORED TOMPION 4TH BEFORE 75000 Venetian Way 1460 Wins Under Hartack  Victoria Park Third at Downs | By Joseph C Nicholsspecial to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barbara-schiffman-prospective-bride.html | Barbara Schiffman Prospective Bride | Special to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/barry-reiss-to-marry-leni-sue-rosenberg.html | Barry Reiss to Marry Leni Sue Rosenberg | SBtddtoTheNewYorttllinef I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/beatty-smith-weds-audrey-l-hazlett.html | Beatty Smith Weds Audrey L Hazlett | iMdilMTlMlMr York nut | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/before-the-firstnight-curtain-rose-a-small-success-by-al-morgan-307.html | Before the FirstNight Curtain Rose A SMALL SUCCESS By Al Morgan 307 pp New York Holt Rinehart  Winston 395 | By Rex Lardner | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/beginning-readers-and-their-friends.html | Beginning Readers and Their Friends | By Carolyn H Lavender | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bergen-bar-to-hear-murtagh.html | Bergen Bar to Hear Murtagh | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bergen-county-likes-2d-class-census-will-raise-it-to-1st-unless.html | BERGEN COUNTY LIKES 2D CLASS Census Will Raise It to 1st Unless State Heeds Plea  Big Cost Rise Seen | By John W Slocumspecial to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bermuda-enjoys-busy-yacht-season-bermuda-enjoys-big-yacht-season.html | Bermuda Enjoys Busy Yacht Season BERMUDA ENJOYS BIG YACHT SEASON | By John Rendelspecial to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/best-in-show-goes-to-cocker-spaniel.html | BEST IN SHOW GOES TO COCKER SPANIEL | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/best-man.html | BEST MAN | DAVID WESTON | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bigger-un-role-in-africa-urged-us-official-of-trusteeship-unit.html | BIGGER UN ROLE IN AFRICA URGED US Official of Trusteeship Unit Envisions World Body Having Stabilizing Effect | By Kathleen Teltschspecial to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/birthday-for-a-thriving-boston-channel.html | BIRTHDAY FOR A THRIVING BOSTON CHANNEL | By Victor H Lawn | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/black-sees-snag-on-israeli-ports-says-nation-may-require-an-agency.html | BLACK SEES SNAG ON ISRAELI PORTS Says Nation May Require an Agency to Run Them to Qualify for a Loan | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bonn-to-elevate-citizensoldier-zerbel-first-younger-head-of-army-he.html | BONN TO ELEVATE CITIZENSOLDIER Zerbel First Younger Head of Army He Marks Shift From Prussian Type | By Arthur J Olsenspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bonny-wee-spook-simple-spigott-by-mary-france-shura-illustrated-by.html | Bonny Wee Spook SIMPLE SPIGOTT By Mary France Shura Illustrated by jacqucline Tomes 90 pp New York Alfred A Knoof 250 | AILEEN PIPPETT | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bordenuanderson-.html | BordenuAnderson | Spedal to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/boston.html | Boston | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/both-hero-and-heavy-memoirs-of-a-professional-cad-by-george-sanden.html | Both Hero and Heavy MEMOIRS OF A PROFESSIONAL CAD By George Sanden Illustrated 192 pp New York GP Putnams Sons 350 | By Ah Weiler | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bridge-when-the-imps-and-the-vps-count.html | BRIDGE WHEN THE IMPS AND THE VPS COUNT | By Albert H Morehead | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/britains-role-examined-choice-of-european-integration-and.html | Britains Role Examined Choice of European Integration and Commonwealth Ties Assessed | LIONEL GELBER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/browns-oarsmen-sweep-three-races.html | BROWNS OARSMEN SWEEP THREE RACES | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/bucking-the-field-this-is-humphrey-the-story-of-the-senator-by.html | Bucking The Field THIS IS HUMPHREY The Story of the Senator By Michael Amrine Illustrated 261 pp New York Doubleday  Co 395 | By Beverley Hatchett | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/building-ahead-on-florida-roads.html | BUILDING AHEAD ON FLORIDA ROADS | CEW | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/building-picture-is-found-cloudy-softness-in-construction-activity.html | BUILDING PICTURE IS FOUND CLOUDY Softness in Construction Activity is a Factor in the Economys Weakness HOUSING STARTS FALL Study Indicates Industry Is Likely to Anticipate General Recessions BUILDING PICTURE IS FOUND CLODDY | By Richard Rutter | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cairo-hails-victory-in-ship-picket-case.html | CAIRO HAILS VICTORY IN SHIP PICKET CASE | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/campaign-for-short-campaigns-a-congressman-contends-that-many-ills.html | Campaign for Short Campaigns A Congressman contends that many ills of our Presidential election system could be remedied simply by cutting the time between conventions and election day Campaign for Short Campaigns | By John S Monagan | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/canada-prepares-for-harmsworth-crowds-of-50000-likely-at-long-reach.html | CANADA PREPARES FOR HARMSWORTH Crowds of 50000 Likely at Long Reach for Races CANADA PREPARES FOR HARMSWORTH | By Robert R Finlaysonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/canadian-province-gets-new-highways-plans-to-improve-others.html | Canadian Province Gets New Highways Plans To Improve Others | By James Montagnes | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cancer-research-aided-aec-turns-over-a-wing-of-old-oak-ridge.html | CANCER RESEARCH AIDED AEC Turns Over a Wing of Old Oak Ridge Hospital | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/caribbean-chapter-a-summer-success-story.html | CARIBBEAN CHAPTER A SUMMER SUCCESS STORY | By Richard Plant | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/carolyn-feleppa-engaged-to-marry.html | Carolyn Feleppa Engaged to Marry | Special to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cathedral-builder-the-heaven-tree-by-edith-pargeter-406-pp-new-york.html | Cathedral Builder THE HEAVEN TREE by Edith Pargeter 406 pp New York Doubleday Co 450 | By P Albert Duhamel | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ccny-cyclist-first-fischer-takes-us-college-sprint-crown-by.html | CCNY CYCLIST FIRST Fischer Takes US College Sprint Crown by HalfPoint | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ccny-wins-in-lacrosse.html | CCNY Wins in Lacrosse | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ceiling-attacked-by-savings-banks-interestdividend-maximum-imposed.html | CEILING ATTACKED BY SAVINGS BANKS InterestDividend Maximum Imposed by State Comes Under Fresh Assault CEILING ATTACKED BY SAVINGS BANKS | By Albert L Kraus | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charities-aided-by-circus-parade-animals-and-clowns-move-up-3d-ave.html | CHARITIES AIDED BY CIRCUS PARADE Animals and Clowns Move Up 3d Ave for Benefit of Greater New York Fund | By Nan Robertson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charles-b-bradley.html | CHARLES B BRADLEY | Special to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/charming-swiss-resort-turns-ski-lifts-into-scenic-skyways.html | Charming Swiss Resort Turns Ski Lifts Into Scenic Skyways | By Robert Deardorff | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-john-martin.html | Child to Mrs John Martin | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-paul-jernigan.html | Child to Mrs Paul Jernigan | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/child-to-mrs-rl-stern.html | Child to Mrs RL Stern | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/children-on-the-move.html | Children on the move | By Dorothy Barclay | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/chistosa-scores-by-neck-over-royal-native-here-chistosa-scores-by.html | Chistosa Scores by Neck Over Royal Native Here CHISTOSA SCORES BY NECK IN MILE | By William B Conklin | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cia-network-praised-intelligence-ring-in-soviet-described-as.html | CIA NETWORK PRAISED Intelligence Ring in Soviet Described as Effective | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/city-in-indonesia-lags-under-reds-communist-victory-in-1958-fails.html | CITY IN INDONESIA LAGS UNDER REDS Communist Victory in 1958 Fails to Improve Economy  Mayor Dissatisfied | By Bernard Kalbspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/claudette-brancato-to-wed.html | Claudette Brancato to Wed | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/clock-set-back-at-walden-pond-officials-plan-restoration-of-parks.html | CLOCK SET BACK AT WALDEN POND Officials Plan Restoration of Parks Beauty Under High Court Mandate | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/college-finances-arden-house-conference-sees-need-for-greater.html | COLLEGE FINANCES Arden House Conference Sees Need For Greater Government Role | By Fred M Hechinger | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/college-to-honor-rail-aide.html | College to Honor Rail Aide | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/colleges-and-academies-line-scenic-route-10-in-new-england.html | Colleges and Academies Line Scenic Route 10 In New England | JOHN H FENTON | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/coming-attraction-only-jane-by-molly-cone-dawings-by-velma-llsely.html | Coming Attraction ONLY JANE By Molly Cone Dawings by Velma llsely 160 pp New York Thomas Nelson  Sons 295 | JANE COBB | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/commuter-tax-new-jersey-tries-new-tack-to-help-railroads.html | COMMUTER TAX New Jersey Tries New Tack to Help Railroads | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/composer-says-he-works-best-when-many-jobs-confront-him-at-once.html | Composer Says He Works Best When Many Jobs Confront Him at Once | By Allen Hughes | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/concrete-gaining-for-use-as-frame-sight-of-steelriveters-on.html | CONCRETE GAINING FOR USE AS FRAME Sight of SteelRiveters on Buildings Replaced by Crane and Bucket CONCRETE GAINING FOR USE AS FRAME | By Glenn Fowler | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/confession-cited-khrushchev-charges-jet-was-1200-miles-from-the.html | CONFESSION CITED Khrushchev Charges Jet Was 1200 Miles From the Border RUSSIANS HOLDING US PILOT AS SPY | By Osgood Caruthersspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/congo-tribal-war-spreading-chaos-belgians-unable-to-prevent.html | CONGO TRIBAL WAR SPREADING CHAOS Belgians Unable to Prevent LufuaBaluba Clashes as Idependence Nears | By Homer Bigartspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/connecticut-dean-to-retire.html | Connecticut Dean to Retire | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/connecticut-gop-faces-2-contests-convention-fights-expected-for.html | CONNECTICUT GOP FACES 2 CONTESTS Convention Fights Expected for House Nominations in Fairfield and Hartford | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/control-dispute-halts-bonn-steel-merger-but-signs-point-to-a-new.html | Control Dispute Halts Bonn Steel Merger But Signs Point to A New Attempt by German Giants A DISPUTE BLOCKS BONN STEEL PLAN | By Peter Bart | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cornbelt-farmers-dissatisfied-with-proposals-for-soil-bank-studies.html | CornBelt Farmers Dissatisfied With Proposals for Soil Bank Studies in Iowa and Ohio Indicate Many Want Higher Return on Idle Land  Some Question Programs Ethics | By William M Blairspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/crackup-frightens-driver-out-of-targa-florio-in-sicily-allison-has.html | Crackup Frightens Driver Out of Targa Florio in Sicily Allison Has Narrow Escape in Mishap During Practice | By Robert Daleyspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/croupiers-and-kings-celebrities-and-nobodies-plungers-and-system.html | Croupiers And Kings Celebrities and nobodies plungers and system players all know Monte Carlos fascination Croupiers and Kings | By Pe Schneider | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cruise-tips-requested.html | Cruise Tips Requested | MICHAEL P DEFELICE | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cuba-is-exchanging-envoys-with-soviet-cuba-and-soviet-renew.html | Cuba Is Exchanging Envoys With Soviet CUBA AND SOVIET RENEW RELATIONS | By Tad Szulcspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/cydney-j-gurans-troth.html | Cydney J Gurans Troth | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/david-ross-prepares-ibsen-cycle-houghtons-mission-to-moscow.html | David Ross Prepares Ibsen Cycle  Houghtons Mission to Moscow | By Arthur Gelb | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dayexcursions-to-the-laurentians.html | DAYEXCURSIONS TO THE LAURENTIANS | By Charles Lazarus | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/death-penalty-concern-mounts-in-wake-of-chessmans-execution.html | DEATH PENALTY Concern Mounts in Wake Of Chessmans Execution | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/deborah-shaw-married.html | Deborah Shaw Married | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/delayed-action.html | Delayed Action | Compiled by We Farbstein | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/delia-chapman-married.html | Delia Chapman Married | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/democrats-pick-williams-slate-michigan-delegates-pledged-to.html | DEMOCRATS PICK WILLIAMS SLATE Michigan Delegates Pledged to Governor but Support for Kennedy Is Gaining | By Damon Stetsonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dependable-perennials-guarantee-midsummer-bloom.html | DEPENDABLE PERENNIALS GUARANTEE MIDSUMMER BLOOM | By Rr Thomasson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/despite-less-publicity-other-states-may-be-better-election.html | Despite Less Publicity Other States May be Better Election Barometers | By Arthur Krock | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dinner-june-10-will-be-benefit-for-symphony-friends-of-connecticut.html | Dinner June 10 Will Be Benefit For Symphony Friends of Connecticut Orchestra Planning Fete in Ridgefield | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/director-says-the-great-artists-of-past-must-inspire-the-future.html | Director Says the Great Artists Of Past Must Inspire the Future | By George Shdanoffdrama Director and Teacher Here and In Hollywood | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/disks-not-only-big-names-excel.html | DISKS NOT ONLY BIG NAMES EXCEL | By Harold C Schonberg | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dmaris-e-scott-married-upstate-to-mit-student-father-escorts-her-at.html | DMaris E Scott Married Upstate To MIT Student Father Escorts Her at Wedding in Rochester to F E Mangelsdorf | I Special to The New York Te | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-a-whitfield-betrothed-to-ensign.html | Dorothy A Whitfield  Betrothed to Ensign | soectal to The Kef York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-miller-wed-in-valhalla-to-a-physician-i-bride-of-dr.html | Dorothy Miller Wed in Valhalla To a Physician I Bride of Dr Sherburne C BrownuBoth U of Michigan Graduates | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dorothy-rose-fiancee-of-s-donald-gonson-.html | Dorothy Rose Fiancee Of S Donald Gonson | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/downfall-of-a-gangbuster.html | Downfall of a Gangbuster | By Arthur Daley | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dr-land-to-get-medal.html | Dr Land to Get Medal | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dreamboat-the-rainbow-by-edna-s-weiss-illustrated-by-don-lambo-143.html | Dreamboat THE RAINBOW By Edna S Weiss Illustrated by Don Lambo 143 pp New York Thomas Nelson  Soas 295 | MIRIAM JAMES | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/dutch-bulb-fields-yield-treats-for-the-worlds-gardeners.html | Dutch Bulb Fields Yield Treats For the Worlds Gardeners | By Joan Lee Faust | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eastern-canadian-cruise-is-colorful-route-of-explorers-and-fur.html | Eastern Canadian Cruise Is Colorful Route of Explorers and Fur Traders Is Retraced | By James Montagnesspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/economy-effort-to-produce-more-for-consumer-may-be-a-reason-for-the.html | ECONOMY Effort to Produce More for Consumer May Be a Reason for the Disarmament Drive | By Harry Schwartz | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/edge-water-port-awaits-changes-sale-of-land-along-hudson-to-oust-4.html | EDGE WATER PORT AWAITS CHANGES Sale of Land Along Hudson to Oust 4 Organizations  New Facilities Due EDGEWATER PORT AWAITS CHANGES | By John W Slocumspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/editors-reportor-how-to-reject-a-classic.html | Editors ReportOr How to Reject a Classic | By Marie Seth | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/educators-urged-to-seek-us-aid-senator-clark-scores-fear-of-new.html | EDUCATORS URGED TO SEEK US AID Senator Clark Scores Fear of New Anarchy in Talk to American Assembly | By Fred M Hechingerspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eisenhower-fund-given-to-princeton.html | EISENHOWER FUND GIVEN TO PRINCETON | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/eldred-b-littlefield-to-wed-susan-l-boies.html | Eldred B Littlefield To Wed Susan L Boies | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elihu-b-hedges-becomes-fiance-of-miss-seybolt-navy-ensign-graduate.html | Elihu B Hedges Becomes Fiance Of Miss Seybolt Navy Ensign Graduate of Dartmouth to Wed Smith Junior in July | I Special to Tta New York Tuna | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ellen-dale-grim-is-future-bride-of-yale-student-pine-arts-senior.html | Ellen Dale Grim Is Future Bride Of Yale Student Pine Arts Senior There Becomes Engaged to Michael Fay Matter | Sptctal to The New York Timei | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/elvis-returns-and-diana-swings.html | ELVIS RETURNS AND DIANA SWINGS | By John S Wilson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/en-route-to-albany-nelson-rockefeller-a-biography-by-joe-alex-metro.html | En Route to Albany NELSON ROCKEFELLER A Biography By Joe Alex Metro Illustrated 369 pp New York Harper Bros 550 | By Leo Egan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/end-of-drought-cycle-promises-good-season-for-freshwater-anglers.html | End of Drought Cycle Promises Good Season for FreshWater Anglers | By Ce Wright | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/enjoying-steuben-glass.html | ENJOYING STEUBEN GLASS | BY Louis Redmond | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/equipping-a-galley-big-problem-hints-for-use-of-limited-space.html | Equipping a Galley Big Problem Hints for Use of Limited Space Equipping of Galley Presents a Space Problem Choose With Care and Then Discard Half of Items Keep in Mind Salt Air Can Destroy Many Utensils | By Betsy Wade | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/euratom-aide-protests.html | Euratom Aide Protests | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fairfield-aide-retiring-county-agricultural-agency-ends-37-years.html | FAIRFIELD AIDE RETIRING County Agricultural Agency Ends 37 Years June 30 | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fathers-at-smith-college.html | Fathers at Smith College | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fight-for-maturity-jennies-mandan-bowl-by-lyla-haffine-illustrated.html | Fight for Maturity JENNIES MANDAN BOWL By Lyla Haffine Illustrated by Lany Toschik 105 pp New York Longmans Green Co 275 Imagination | ANN McGOVERN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/film-speeds-doubled-new-system-added.html | Film Speeds Doubled New System Added | By Jacob Deschin | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/financing-plans-increase-buying-of-boats-on-time-payments-are-made.html | FINANCING PLANS INCREASE BUYING OF BOATS ON TIME Payments Are Made Monthly to Banks Finance Firms and Marine Dealers BUT CAUTION IS ADVISED Mistakes by Purchaser Can Result in Repossession  Craft Depreciate Fast BOAT PURCHASES ON TIME INCREASE | By Albert L Kraus | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fine-arts-week-planned.html | Fine Arts Week Planned | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fine-tragedy.html | FINE TRAGEDY | PVT ALLEN J WORTERS | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/fleet-street-fantastic-frank-harris-the-life-and-loves-of-a.html | Fleet Street Fantastic FRANK HARRIS The Life and Loves of a Scoundrel By Vincent Brome Illustrated 246 pp New York Thomas Yoseloff 5 Fleet Street Fantastic | By Harry T Moore | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/flower-of-cities-all-virginia-woolfs-london-by-dorothy-brewster-120.html | Flower of Cities All VIRGINIA WOOLFS LONDON By Dorothy Brewster 120 pp New York New York University Press 3  Flower of Cities All | By Aileen Pippettstanley Weintraub | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/for-69-fantasy-a-trip-to-yesterday-parsifal-the-poddlev-by-nell.html | For 69 Fantasy A Trip to Yesterday PARSIFAL THE PODDLEV By Nell Chenuult Illustrated by Vet Guthric 85 pp Boston Little Brown  Co 275 | MARJORIE BURGER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/for-readers-912-stories-of-everyday-life-and-tales-of-the-boy-meets.html | For Readers 912 Stories of Everyday Life and Tales of the Boy Meets Collie A DOG ON BARKHAM STREET By MS Stolz Illustrated by Leonard Shortall 184 pp New York Harper  Bros 250 | MAKJORIE FISCHER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/french-put-faith-in-foreign-legion-force-still-honors-courage-and.html | FRENCH PUT FAITH IN FOREIGN LEGION Force Still Honors Courage and Disciplin  Shows Both on Battle Field | By Henry Tannerspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/french-warn-us-on-morocco-radio-protest-rabat-use-of-voice-of.html | FRENCH WARN US ON MOROCCO RADIO Protest Rabat Use of Voice of America Transmitters for Algerian Programs | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/from-the-gutter-to-tv-i-made-my-bed-by-kathy-ofarrell-as-told-to.html | From the Gutter to TV I MADE MY BED By Kathy OFarrell as told to Rube Goldberg 162 pp New York Doubleday  Co 195 | By H Allen Smith | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/g-e-lienhard-fiance-of-miss-linda-temple.html | G E Lienhard Fiance Of Miss Linda Temple | Special to Tbe New York Ttma | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ghanas-population-rises.html | Ghanas Population Rises | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/gladiolus-dahlias-tuberous-begonias-and-a-long-list-of-lesserknown.html | Gladiolus Dahlias Tuberous Begonias and a Long List Of LesserKnown Kinds Are Sure to Please | By Martha Pratt Haislip | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/goes-regatta-put-off-strong-winds-upstate-force-postponement-until.html | GOES REGATTA PUT OFF Strong Winds Upstate Force Postponement Until Today | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/grant-for-einstein-center.html | Grant for Einstein Center | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/greek-drama-on-today.html | Greek Drama On Today | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/growing-up-in-backstreet-brooklyn-tippy-locklin-by-joseph-w-muaher.html | Growing Up in BackStreet Brooklyn TIPPY LOCKLIN By Joseph W Muaher 386 pp Boston Little Brown  Co 475 | By Richard Sullivan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/growth-planned-for-philadelphia-35-billion-program-aimed-at-meeting.html | GROWTH PLANNED FOR PHILADELPHIA 35 Billion Program Aimed at Meeting Citys Needs in Next 25 Years | By William G Weartspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/gurneemunn73-realty-han-dies-j-palm-beach-operator-was-an-executive.html | GURNEEMUNN73 REALTY HAN DIES j Palm Beach Operator Was an Executive of Automatic Totalisator Company | Stxdtl to o12 New York Time | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hackley-wins-track-meet.html | Hackley Wins Track Meet | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hailing-the-350-years-of-santa-fe.html | HAILING THE 350 YEARS OF SANTA FE | By W Thetford Leviness | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/halleys-comet.html | Halleys Comet | By Jerry Klein | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-150-eight-sets-carnegie-mark.html | HARVARD 150 EIGHT SETS CARNEGIE MARK | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-princeton-tie-lacrosse-teams-deadlock-1111-in-two-overtimes.html | HARVARD PRINCETON TIE Lacrosse Teams Deadlock 1111 in Two Overtimes | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/harvard-symposium-slated.html | Harvard Symposium Slated | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/havana-groups-clash-arrival-of-castro-critic-sets-off-fight-at.html | HAVANA GROUPS CLASH Arrival of Castro Critic Sets Off Fight at Airport | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/health-insuring-common-abroad-coverage-ofaged-provided-in-33.html | HEALTH INSURING COMMON ABROAD Coverage ofAged Provided in 33 Foreign Countries HEALTH INSURING COMMON ABROAD | By Je McMahon | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hearing-aid-the-trouble-with-jennys-ear-by-oliver-butterworth.html | Hearing Aid THE TROUBLE WITH JENNYS EAR By Oliver Butterworth Illustrated by Julian de Miskey 275 pp Boston AtlanticLittle Brown 3 | JANS COBB | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/heather-mac-ilveen-engaged-to-student.html | Heather Mac Ilveen Engaged to Student | I Special to The New York Time | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/helen-l-brown-is-attended-by-4-atherwedding-married-to-james-ray.html | Helen L Brown Is Attended by 4 AtHerWedding Married to James Ray Billingsley at Parents Home in Darien | I Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/henry-hamel-jr-to-wed-miss-joan-g-kiernan.html | Henry Hamel Jr to Wed Miss Joan G Kiernan | I Special to The New York TtaM | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/holy-cross-scores-32-szeigif-paces-crusader-nine-to-victory-over.html | HOLY CROSS SCORES 32 Szeigif Paces Crusader Nine to Victory Over Harvard | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/home-appliances-run-by-preset-timers.html | Home Appliances Run By PreSet Timers | By Bernard Gladstone | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/homemade-bread-with-a-bonus-homemade-bread-cont.html | Homemade Bread With a Bonus Homemade Bread Cont | By Craig Claiborne Louis Untermeyer | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hospitals-urged-to-house-aging-state-asking-institutions-to-set-up.html | HOSPITALS URGED TO HOUSE AGING State Asking Institutions to Set Up Nonprofit Agencies and Build Own Projects | By Lawrence OKane | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/hostelers-anchorage-in-stockholm.html | HOSTELERS ANCHORAGE IN STOCKHOLM | By David MacNeil Doren | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/house-red-inquiry-opening-on-coast-summons-teachers.html | House Red Inquiry Opening on Coast Summons Teachers | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/how-to-camp-outdoors-and-stay-comfortable.html | HOW TO CAMP OUTDOORS AND STAY COMFORTABLE | By Winifred Luten | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/how-to-make-things-worse-than-they-really-are.html | How to Make Things Worse Than They Really Are | By James Reston | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/huge-wheat-crop-to-raise-surplus-harvest-is-expected-to-add-200.html | HUGE WHEAT CROP TO RAISE SURPLUS Harvest Is Expected to Add 200 Million Bushels  Farmer Group Acts | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/humm-williams-gain-at-hewlett-rockville-and-westchester-players.html | HUMM WILLIAMS GAIN AT HEWLETT Rockville and Westchester Players Join Holland and Neu in Golf SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/i-patricia-connor-wed-to-francis-mcguire.html | I Patricia Connor Wed To Francis McGuire | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/if-you-cannot-get-satisfaction-from-gas-station-maps-try-us.html | If You Cannot Get Satisfaction From Gas Station Maps Try US Geologic Charts for All the Details DETAIL MAPS | By Harold Faber | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/imone-signoret-oughs-it-in-rome-oscar-winner-on-set-in-italy-shares.html | IMONE SIGNORET OUGHS IT IN ROME Oscar Winner on Set in Italy Shares Dressing Room in a TwoWheel Trailer | By Bosley Crowtherspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/improperly-victorian-a-study-in-yellow-the-yellow-book-and-its.html | Improperly Victorian A STUDY IN YELLOW The Yellow Book and Its Contributors By Katherine Lyon Mix Illustrated 325 pp Lawrence University of Kansas Press 5 | By Ben Ray Redman | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-illustrations-the-precious-ingredient-is-vitality.html | In Illustrations the Precious Ingredient Is Vitality | By Aline B Saarinen | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-paperbacks-the-new-accent-is-on-youth.html | In Paperbacks the New Accent Is on Youth | By Herbert Mitgang | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/in-south-africa.html | IN SOUTH AFRICA | N RANKEN Mrs HB Ranken | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/intelligence-acts-admitted-by-us-both-soviet-and-american-efforts.html | INTELLIGENCE ACTS ADMITTED BY US Both Soviet and American Efforts in Field Cited in Statement on Plane INTELLIGENCE ACT ADMITTED BY US | By Jack Raymondspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/intricate-bias-grosse-points-tells-how-it-screens-undesirables.html | INTRICATE BIAS Grosse Points Tells How It Screens Undesirables | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/iona-halts-fairfield.html | Iona Halts Fairfield | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/it-all-began-with-lenin-lenin.html | It All Began With Lenin Lenin | By Bertram D Wolfe | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/it-could-be-a-fruitful-summit-topic-in-light-of-standoffs-elsewhere.html | It Could be a Fruitful Summit Topic In Light of Standoffs Elsewhere | By Thomas J Hamilton | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/italians-protest-on-nuclear-talks-research-unit-sees-rebuff-in-its.html | ITALIANS PROTEST ON NUCLEAR TALKS Research Unit Sees Rebuff in Its Not Having Role in Lake Como Conference | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jakarta-voices-regret-on-riot-then-denies-apology-to-dutch.html | Jakarta Voices Regret on Riot Then Denies Apology to Dutch | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/janet-caldwell-john-s-fragale-will-be-married-alumna-otsweet-briar.html | Janet Caldwell John S Fragale Will Be Married Alumna otSweet Briar Engaged toVeteran a Graduate of Pace | Special to The Jftw YVirk Tlm12 | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/janet-holmes-bride-ofdrjgwaddell.html | Janet Holmes Bride OfDrJGWaddell | I SP12W to Tire New York Tim I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/japanese-sponsorship-and-how-it-works.html | JAPANESE SPONSORSHIP AND HOW IT WORKS | By Ross Parmenter | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jerrie-sutfin-is-a-bride.html | Jerrie Sutfin Is a Bride | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jersey-power-plant-planned.html | Jersey Power Plant Planned | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/johnson-arrives-in-west-virginia-as-climax-nears-texan-declines-to.html | JOHNSON ARRIVES IN WEST VIRGINIA AS CLIMAX NEARS Texan Declines to Choose Between Humphrey and Kennedy in Primary VOTE DRIVES WINDING UP City of Clarksburg Invaded by Politicians High School Bands and Rotarians Johnson Arrives In West Virginia As Climax Nears | By Wayne Phillipsspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/johnson-pledges-backing-in-crisis-says-president-will-receive.html | JOHNSON PLEDGES BACKING IN CRISIS Says President Will Receive Bipartisan Support to Meet Khrushchevs Threats | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/jolly-james-scores-takes-open-shooting-dog-stake-at-goldens-bridge.html | JOLLY JAMES SCORES Takes Open Shooting Dog Stake at Goldens Bridge | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/judith-l-harris-russell-robb-3d-planning-to-wed-58-debutante.html | Judith L Harris Russell Robb 3d Planning to Wed  58 Debutante Student at Lesley Is Engaged to Former Marine | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/judith-w-malm-is-future-bride-of-john-davis-i-yale-medical-students.html | Judith W Malm Is Future Bride Of John Davis I Yale Medical Students EngageduPlanning a Summer Wedding | I SptdU to The New York Timer I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/khrushchev-goes-to-vienna-june-30-duration-of-visit-is-still-not.html | KHRUSHCHEV GOES TO VIENNA JUNE 30 Duration of Visit Is Still Not Set Austrians Hope for Economic Concessions | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kings-point-on-top-21-downs-pratt-nine-as-prividy-pitches-a.html | KINGS POINT ON TOP 21 Downs Pratt Nine as Prividy Pitches a ThreeHitter | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/kleinertuwild.html | KleinertuWild | Special to The New York Time | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/korea-a-rough-road-ahead-future-form-of-government-is-uncertain-as.html | KOREA A ROUGH ROAD AHEAD Future Form of Government Is Uncertain as Nation Begins to Reorganize After the Fall of Rhee | By Robert Trumbullspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/leonard-bernsteins-musical-career-deprives-broadway-of-able-writer.html | Leonard Bernsteins Musical Career Deprives Broadway of Able Writer | By Brooks Atkinson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | C STEPHEN DESSAIN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/liberte-egalite-fraternite-and-also-absolute-monarchy-france-the.html | Liberte Egalite Fraternite  and Also Absolute Monarchy FRANCE  THE NEW REPUBLIC By Raymond Aron Introduction by D W Brogan 114 pp New York Oceane Publications for The Fund for the Republic Cloth 295 paper 125 | By Robert Doty | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lieut-thomas-obrien-marries-gail-v-pierce.html | Lieut Thomas OBrien Marries Gail V Pierce | SP12ciaJ to The New York TtoMt | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lieut-w-p-mason-3d-weds-phyllis-c-lewis.html | Lieut W P Mason 3d Weds Phyllis C Lewis | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/light-on-a-star-great-lady-of-the-theatre-sarah-bernhardt-by-iris.html | Light on a Star GREAT LADY OF THE THEATRE Sarah Bernhardt By Iris Noble 192 pp New York Julian Messner 295 | ROBERT DOWNING | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lindsayulehigh.html | LindsayuLehigh | Special to The New Yorfc Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lois-silbergleit-engaged-to-wed-marine-officer-senior-at-u-of.html | Lois Silbergleit Engaged to Wed Marine Officer Senior at U of Virginia and Lieut Jerald H  Sklar Betrothed | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/london-troubled-fears-that-us-stance-for-summit-parley-will-be.html | LONDON TROUBLED Fears That US Stance for Summit Parley Will Be Injured LONDON TROUBLED ON SUMMIT STAND | By Drew Middletonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/long-island-good-area-for-shakedown-cruise-trialanderror-run-can-be.html | Long Island Good Area for ShakeDown Cruise TrialandError Run Can Be Made in a 3Day WeekEnd | By Clarence E Lovejoy | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/long-island-growers-expecting-banner-june-strawberry-crop.html | Long Island Growers Expecting Banner June Strawberry Crop | By Byron Porterfieldspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/loss-to-seaway-is-put-at-2-here-but-slight-59-diversion-in-general.html | LOSS TO SEAWAY IS PUT AT 2 HERE But Slight 59 Diversion in General Cargo Is Believed Not Typical for Future | By George Horne | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lufkinuleverich.html | LufkinuLeverich | Special ta The New York lima | RE0000373121 | 1988-01-22 | B00000834377 |

| Date | URL | Title | Author | Reg Number | Reg Date | Other |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/lunar-probe-the-moon-earths-natural-satellite-by-ftanklyn-m-branley.html | Lunar Probe THE MOON Earths Natural Satellite By Ftanklyn M Branley Illustrated by Helmut K Wimmer 114 pp New York Thomas Y Crowell Company 350 | REKR | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/machine-man-this-random-sky-by-jamet-l-summers-192-pp-philadelphia.html | Machine Man THIS RANDOM SKY By Jamet L Summers 192 pp Philadelphia The Westminster Press 295 | ROBERT HOOD | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/macmillan-seeking-to-ease-race-rift.html | MACMILLAN SEEKING TO EASE RACE RIFT | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mailbag-cruising-pointers-and-boating-guides-booklets-providing.html | Mailbag Cruising Pointers and Boating Guides Booklets Providing Cruise Tips Still Are Available Advice on Rentals Also Is Given to Letter Writers | BJ RANDALL | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/manhattan-regains-title-in-local-collegiate-track-manhattan-regains.html | Manhattan Regains Title In Local Collegiate Track Manhattan Regains Team Title In Metropolitan College Track | By Deane McGowen | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/margaret-bell-w-h-woodwell-are-betrothed-graduates-of-vassar-and.html | Margaret Bell W H Woodwell Are Betrothed Graduates of Vassar and Brown Plan to Wed Next Month | Sncfa tnTh Ww Vnrfc Tim | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/margaret-wechsler-becomes-affianced-i.html | Margaret Wechsler Becomes Affianced i | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marjorie-wynn-becomes-bride-in-short-hills-she-is-attended-by-7-at.html | Marjorie Wynn Becomes Bride In Short Hills She Is Attended by 7 at Her Marriage to Robert C Fixter | Special to The New York TUaef | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/market-rises-moderately-in-slow-trading-consumer-credit-climbs.html | Market Rises Moderately in Slow Trading Consumer Credit Climbs | By John G Forrest | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/marriage-announcement-2-no-title-miss-judith-israel-to-become-bride.html | Marriage Announcement 2 No Title Miss Judith Israel To Become Bride | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/martha-cromer-engaged.html | Martha Cromer Engaged | Spdl to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-e-schmitt-mark-john-kuhn-marry-in-jersey-st-gabriels-church-at.html | Mary E Schmitt Mark John Kuhn Marry in Jersey St Gabriels Church at Saddle River Scene of Their Wedding | Spedil to The NMT York rimes | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-s-roach-samuel-sawyer-plan-marriage-teacher-in-new-haven-is.html | Mary S Roach Samuel Sawyer Plan Marriage Teacher in New Haven Is Betrothed to 56 Graduate of Yale | Special to The New York Timei | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mary-w-foster-becomes-bride-of-robert-orben-wears-white-taffeta-at.html | Mary W Foster Becomes Bride Of Robert Orben Wears White Taffeta at Their Wedding in South Orange | opedal toTht Htw YoifcTimtt j | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/maryegingras-and-dion-shea-will-be-married-uuuuuuu-1-graduates-of.html | MaryEGingras And Dion Shea Will Be Married uuuuuuu 1 Graduates of Pembroke and Brown Engagedu September Nuptials | o I Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mascha-vom-stuhrigau-named-best-in-show-on-long-island.html | Mascha vom StuhriGau Named Best in Show on Long Island | By Gordon S White Jrspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/matter-of-content.html | MATTER OF CONTENT | THOMAS G MORGANSEN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/may-8-1945-end-of-the-ugly-dream-in-the-surrender-of-the-mighty.html | May 8 1945 End of the Ugly Dream In the surrender of the mighty Wehrmacht came the final collapse of Hitlers Reich and at the front and at home the victors hopefully celebrated the beginning of peace The Ugly Dream Ends | By Drew Middleton | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mayeruhorkitz.html | MayeruHorkitz | Special to The New York Time | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mcgowanutolg.html | McGowanuTolg | Special to The New York Tlmei | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mcgrathulacroix.html | McGrathuLacroix | Special to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mendezumeeker.html | MendezuMeeker | Special to The New York TlmtJ | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/merger-of-labor-tied-up-in-jersey-special-cio-convention-rejects.html | MERGER OF LABOR TIED UP IN JERSEY Special CIO Convention Rejects Meanys Fourth Amalgamation Plan | By Milton Honigspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mexico-airline-tries-to-cancel-jet-deal.html | MEXICO AIRLINE TRIES TO CANCEL JET DEAL | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miami-beach-offers-repeat-showing-of-its-big-winter-extravaganza.html | Miami Beach Offers Repeat Showing Of Its Big Winter Extravaganza | By Lary Solloway | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-ann-cameron-married-to-james-morrow-goodwin.html | Miss Ann Cameron Married To James Morrow Goodwin | uuu   JHJJ o SpecUl to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-barbara-j-bruggeman-married-to-perry-fitzpatrick.html | Miss Barbara J Bruggeman Married to Perry Fitzpatrick | SpeeUl to Tht New Tork Mm | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-blanchard-will-be-married-to-peter-barrett-alumna-of-wheelock.html | Miss Blanchard Will Be Married To Peter Barrett Alumna of Wheelock Engaged to ExStudent at Babson Institute | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-cynthia-congdon-betrothed-to-student.html | Miss Cynthia Congdon Betrothed to Student | I uuuuooouuuuu i Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-frances-e-gray-to-be-bride-in-august.html | Miss Frances E Gray To Be Bride in August | I SpectaUo The New York Tim12 I | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-hall-fiancee-of-r-h-huddleston-_____i.html | Miss Hall Fiancee Of R H Huddleston  i | Sp12al to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-hodgins-and-lan-bartky-are-betrothed-marymount-and-illinois.html | Miss Hodgins And lan Bartky Are Betrothed Marymount and Illinois Tech Graduates Plan to Wed in August | I Sp12iai to Th12 Ntw Yon Ti12 | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-jenkins-is-wed-to-edward-dignus-jr.html | Miss Jenkins Is Wed To Edward Dignus Jr | f Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-robbins-wed-to-a-navy-ensign.html | Miss Robbins Wed To a Navy Ensign | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-scarlett-and-a-physician-are-betrothed-graduate-of-wheaton.html | Miss Scarlett And a Physician Are Betrothed Graduate of Wheaton Future Bride of Dr Joseph W Burnett | Special to The New York ttieet | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-susan-safran-to-be-june-bride.html | Miss Susan Safran To Be June Bride | Special to The New York Tlmef | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/miss-washburne-will-be-married-to-alien-miller-exwheelock-student.html | Miss Washburne Will Be Married To Alien Miller ExWheelock Student and Son of Editor in Michigan Engaged | Special to Ibe raw York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/missiles-extend-life-of-bomber-jets-once-thought-obsolete-will-soon.html | MISSILES EXTEND LIFE OF BOMBER Jets Once Thought Obsolete Will Soon Carry Deadly AirGround Rockets | By Richard Witkin | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mit-150s-defeat-cornell-in-rowing.html | MIT 150S DEFEAT CORNELL IN ROWING | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mitchel-base-saluted-hempstead-hails-installation-on-anniversary-of.html | MITCHEL BASE SALUTED Hempstead Hails Installation on Anniversary of VE Day | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/monclair-rider-captures-trophy-troy-scores-in-netherlands-challenge.html | MONCLAIR RIDER CAPTURES TROPHY Troy Scores in Netherlands Challenge Event at Essex Troop Horse Show | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/montana-mountain-tow-looks-back-to-1860.html | MONTANA MOUNTAIN TOW LOOKS BACK TO 1860 | By Ed Christopherson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/more-on-launching-ramps.html | More on Launching Ramps | LORNA S STERLING | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/more-sophisticated-approach-is-urged-to-causation-proneness-is.html | More Sophisticated Approach Is Urged To Causation  Proneness Is Debatable | By Howard A Rusk Md | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mortimer-lanzit.html | MORTIMER LANZIT | Saectal to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mr-ks-cram-course-in-diplomacy-the-disarmament-talks-at-geneva-new.html | Mr Ks Cram Course in Diplomacy The disarmament talks at Geneva new recessed constitute a living textbook of Soviet tactics says an observer At the summit in Paris the West will show what it has learned Mr Ks Cram Course in Diplomacy | By Am Roseenthal | RE0000373121 | 1988-01-22 | B00000834377 |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-e-l-drake-rewed.html | Mrs E L Drake Rewed | Special to The New York Tlmet | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-eleanor-tower-wed-to-psychologist-i-uuuau_uu_u.html | Mrs Eleanor Tower Wed to Psychologist i uuuauuuu | SpecUl to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-hanofee-has-child.html | Mrs Hanofee Has Child | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-rosenberry-puts-smith-learning-to-work-1930-alumna-heads.html | Mrs Rosenberry Puts Smith Learning to Work 1930 Alumna Heads Colleges Drive for 23 Million in Aid | By Ruth Robinson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mrs-wismer-wed-to-charles-potter.html | Mrs Wismer Wed To Charles Potter | Special to The New York Timei | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/mry-a-haves-wedto-l-v-harrigan.html | Mry A Haves WedTo L V Harrigan | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/music-world-americans-wanted-new-orleans-experimental-opera-theatre.html | MUSIC WORLD AMERICANS WANTED New Orleans Experimental Opera Theatre Seeks Out Young Singers to Appear in Annual Spring Season | By John Briggs | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/naacp-to-fight-curbs-at-beaches-plans-wadein-campaign-at.html | NAACP TO FIGHT CURBS AT BEACHES Plans WadeIn Campaign at TaxMaintained Resorts From Jersey to Texas NAACP TO FIGHT CURBS AT BEACHES | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nancy-hoeft-fiancee-of-lieut-vernon-eales.html | Nancy Hoeft Fiancee Of Lieut Vernon Eales | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nashville-festival-opens.html | Nashville Festival Opens | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nations-have-their-phases-the-stages-of-economic-growth-a.html | Nations Have Their Phases THE STAGES OF ECONOMIC GROWTH A NonCommunist Manifesto By WW Rostow 179 pp New York Cambridge University Press Cloth 375 paper 145 | By Harry Schwartz | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-costa-rican-archbishop.html | New Costa Rican Archbishop | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-england-renews-bid-for-family-trade.html | NEW ENGLAND RENEWS BID FOR FAMILY TRADE | By John H Fenton | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-fellini-film-other-movies-enliven-rome-on-roman-films.html | New Fellini Film Other Movies Enliven Rome ON ROMAN FILMS | By Bosley Crowther | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-jersey-banks-on-biggest-season.html | NEW JERSEY BANKS ON BIGGEST SEASON | By George Cable Weight | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-jersey-boating-continues-big-gains-boating-in-jersey-continues.html | New Jersey Boating Continues Big Gains BOATING IN JERSEY CONTINUES TO GAIN | By George Cable Wrightspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-setting-for-niagaras-grandeur.html | NEW SETTING FOR NIAGARAS GRANDEUR | By Cliff Spieler | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/new-yorkcape-cod-service-is-set-two-roads-to-cut-fares-june-1.html | New YorkCape Cod Service Is Set  Two Roads to Cut Fares June 1 | By Ward Allan Howe | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/news-of-television-and-radio-vivien-leigh-may-star-in-camille-over.html | NEWS OF TELEVISION AND RADIO Vivien Leigh May Star In Camille Over CBS Items | By Val Adams | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/no-end-is-in-sight-for-air-subsidies-cabs-aid-to-feeder-lines-held.html | NO END IS IN SIGHT FOR AIR SUBSIDIES CABs Aid to Feeder Lines Held Essential Despite Competitors Laments | By Edward Hudson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/norwalk-art-show-set.html | Norwalk Art Show Set | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/nyu-nine-downs-princeton-8-to-3-violets-notch-10th-triumph-as.html | NYU NINE DOWNS PRINCETON 8 TO 3 Violets Notch 10th Triumph as Abernathy and Veltri Pace 15Hit Attack | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/of-goods-and-goals-a-humane-economy-the-social-framework-of-the.html | Of Goods And Goals A HUMANE ECONOMY The Social Framework of the fret Market By Wilhelm Roepke Translated horn the German Jenseits von Angebot und Nachfrage by Elizabeth Henderson 312 pp Chicago Henry Regnery Co 5 A Study of Goods and Goals | By Louis M Hacker | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oil-men-oppose-world-controls-curbs-on-exporters-output-could-cause.html | OIL MEN OPPOSE WORLD CONTROLS Curbs on Exporters Output Could Cause Declines in Revenue Officials Say OIL MEN OPPOSE WORLD CONTROLS | By Jh Carmical | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oil-project-rises-in-newfound-land-britishus-plant-to-have-capacity.html | OIL PROJECT RISES IN NEWFOUND LAND BritishUS Plant to Have Capacity of 5000 Barrels a Day and Employ 1000 | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oldtiers-lease-new-office-space-survey-finds-newcomers-to-city.html | OLDTIERS LEASE NEW OFFICE SPACE Survey Finds Newcomers to City Account for but 2 of Building Boom OLDTIMERS LEASE NEW OFFICE SPACE | By Walter H Stern | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/on-long-island-cruising.html | On Long Island Cruising | JC SCOLARO | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/once-upon-a-mattress-has-made-strenuous-tour-of-manhattan.html | Once Upon a Mattress Has Made Strenuous Tour of Manhattan | By Lewis Nichols | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/oneillubarrett.html | ONeilluBarrett | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/our-fellow-man-as-he-was-our-fellow-man-as-he-was.html | Our Fellow Man as He Was Our Fellow Man as He Was | By Chad Walsh | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pace-is-captured-by-major-goose-betting-time-also-triumphs-in.html | PACE IS CAPTURED BY MAJOR GOOSE Betting Time Also Triumphs in Division of Messenger Trial at Westbury PACE IS CAPTURED BY MAJOR GOOSE | By Louis Effratspecial To The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/packaging-gains-seen-public-boon-2-transportation-experts-say-trend.html | PACKAGING GAINS SEEN PUBLIC BOON 2 Transportation Experts Say Trend to Containers Will Cut Product Prices | By John P Callahan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/paderewski-a-champion-of-liberty-the-pious-aeneas-item.html | Paderewski a Champion Of Liberty  The Pious Aeneas Item | By Kent B Stiles | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/panama-campaign-ends-in-violence-bombing-and-nearriot-are-prelude.html | PANAMA CAMPAIGN ENDS IN VIOLENCE Bombing and NearRiot Are Prelude to Voting Today for President and Deputies | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/party-shakeups-impend-on-coast-new-national-committee-members-may.html | PARTY SHAKEUPS IMPEND ON COAST New National Committee Members May Be Named by California Groups | By Gladwin Hillspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/past-and-present-european-and-american.html | PAST AND PRESENT  EUROPEAN AND AMERICAN | By Stuart Preston | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-a-seidler-married-in-suburbs.html | Patricia A Seidler  Married in Suburbs | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-anne-teasley-wed-to-navy-officer.html | Patricia Anne Teasley Wed to Navy Officer | I Special to The New York Ttee | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/patricia-pilcher-betrothed-to-ensign-b-i-thorton-3d.html | Patricia Pilcher Betrothed To Ensign B I Thorton 3d | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peiping-reports-irrigation-gains-says-70-of-farmland-now-has-water.html | PEIPING REPORTS IRRIGATION GAINS Says 70 of Farmland Now Has Water Communes Said to Show Gains | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/penn-crew-wins-blackwell-cup-yale-is-2-12-lengths-behind-with.html | PENN CREW WINS BLACKWELL CUP Yale Is 2 12 Lengths Behind With Columbia 3d  Elis Take Cub Jayvee Races PENN CREW TAKES BLACKWELL CUP | By Allison Danzigspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/pennsylvania-lodge-provides-the-fish-and-rods-you-provide-the-cash.html | Pennsylvania Lodge Provides the Fish and Rods  You Provide the Cash | By John W Randolphspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/personality-a-gold-mine-in-a-storm-cellar-glekel-gave-haven-in.html | Personality A Gold Mine in a Storm Cellar Glekel Gave Haven in Recession for Bus Producer Further Deals Have Built DivcoWayne as Money Maker | By Robert E Bedingfield | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/peter-s-frank-and-a-student-plan-marriage-engineer-fiance-of-miss.html | Peter S Frank And A Student Plan Marriage Engineer Fiance of Miss Barbara Tannenbaum uNuptials Sept 4 | Special to the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/petiteuoleary-.html | PetiteuOLeary | Socdil to Hie New York Timei | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/phelpsukramer.html | PhelpsuKramer | Special to The New York TimM | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/philip-f-shannon.html | PHILIP F SHANNON | Special to The New York Time I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/phyllis-marks-is-bride-of-fyfe-burns-dollar.html | Phyllis Marks Is Bride Of Fyfe Burns Dollar | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/plight-of-girl-7-told-to-analysts-withdrawn-child-is-found-not.html | PLIGHT OF GIRL 7 TOLD TO ANALYSTS Withdrawn Child Is Found Not Wanted by Mother Medical Parley Hears | By Emma Harrisonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/poconos-look-back-on-50-years-and-ahead.html | POCONOS LOOK BACK ON 50 YEARS AND AHEAD | By Robert B MacPherson | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/polls-and-pollsters-their-campaign-impact-use-spreads-they-weigh.html | POLLS AND POLLSTERS THEIR CAMPAIGN IMPACT USE SPREADS They Weigh Heavily In Strategies DEFECTS SEEN Reports May Create Bandwagon Mood | By Leo Egan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/popular-success-marks-reception-of-banks-new-sky-deck.html | Popular Success Marks Reception of Banks New Sky Deck | By Marshall Sprague | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/prime-mistake.html | PRIME MISTAKE | MILTON MILLHAUSER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/principia-benefit-may-21.html | Principia Benefit May 21 | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/producers-view-request-by-union-would-raise-the-price-of-tickets.html | Producers View Request by Union Would Raise the Price of Tickets Producers Viewpoint | By Robert L Joseph and Alexander H Cohenboard Members of the League of New York Theatres | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/prosecuting-wiretapping-record-of-indictments-under-present-federal.html | Prosecuting Wiretapping Record of Indictments Under Present Federal Statute Noted | ALAN F WESTIN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/publicity-studied-for-housing-bias-city-agency-proposes-open.html | PUBLICITY STUDIED FOR HOUSING BIAS City Agency Proposes Open Hearings in Late Stages of Some Investigations | By Charles G Bennett | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/quicker-trips-to-sullivan-county-new-speed-limit-wins-general.html | QUICKER TRIPS TO SULLIVAN COUNTY New Speed Limit Wins General Approval On Route 17 | By Michael Strauss | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/r-e-laux-jr-weds-patricia-a-conleyl.html | R E Laux Jr Weds Patricia A Conleyl | uuuuuuuuuu I Special to The New York Times I | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rabbis-establish-religious-court-beth-din-to-deal-chiefly-with.html | RABBIS ESTABLISH RELIGIOUS COURT Beth Din to Deal Chiefly With Status of Family  Will Have Overseas Ties | By Irving Spiegel | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/radiation-report-expert-panels-see-no-major-rise-in-perils-of.html | RADIATION REPORT Expert Panels See No Major Rise In Perils of Radioactivity | By William L Laurence | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ranco-expected-to-woo-catalans-nthlong-barcelona-visit-may-bring.html | RANCO EXPECTED TO WOO CATALANS nthLong Barcelona Visit May Bring Autonomy Gain and Rights Codification | By Benjamin Wellesspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/readers-screen-views.html | READERS SCREEN VIEWS | WALTER F WANGER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/refugees-good-risks-lutheran-council-says-85-of-loans-are-settled.html | REFUGEES GOOD RISKS Lutheran Council Says 85 of Loans Are Settled | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/remedy-goes-out-to-byway-voters-shakes-hands-in-2-counties-of-west.html | REMEDY GOES OUT TO BYWAY VOTERS Shakes Hands in 2 Counties of West Virginia  Seeks to Cut Humphrey Lead | By Joseph A Loftusspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rerun-of-old-service-will-be-gripping-if-not-exactly-the-same.html | Rerun of Old Service Will Be Gripping  If Not Exactly the Same | By Jack Goodman | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/return-of-legalized-boardwalk-games-expected-to-bring-a-prize.html | Return of Legalized Boardwalk Games Expected to Bring a Prize Season | GCW | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/review-1-no-title.html | Review 1  No Title | ELEN LEWIS BUELL | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/revive-them.html | REVIVE THEM | JULIA FOGARTY CUMMINGS | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rexucain.html | RexuCain | Special to The He Y12k Ttai | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rock-n-work.html | ROCK N WORK | OTTO L BETTMANN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/roger-may-to-marry-judith-may-weaver.html | Roger May to Marry Judith May Weaver | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/role-of-military-debated-by-turks-army-expected-to-abandon-its.html | ROLE OF MILITARY DEBATED BY TURKS Army Expected to Abandon Its Traditional Neutrality if Unrest Increases | By Jay Walzspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/roscoe-karns-henneseys-crusty-captain.html | ROSCOE KARNS  HENNESEYS CRUSTY CAPTAIN | By John P Shanley | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rural-help-plan-tested-in-indiana-poor-hill-county-is-finding-new.html | RURAL HELP PLAN TESTED IN INDIANA Poor Hill County Is Finding New Human Resources as Part of US Program | By William M Blairspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/russians-favor-tradecode-idea-journal-indorses-eastwest-guarantees.html | RUSSIANS FAVOR TRADECODE IDEA Journal indorses EastWest Guarantees Long Wanted by American Interests | By Harry Schwartz | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/rutgers-outrows-boston-v-varsity.html | RUTGERS OUTROWS BOSTON V VARSITY | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/ruth-a-hodes-i-stephen-rabin-to-wed-in-fall-59-mt-t01yoke-alumna.html | Ruth A Hodes I Stephen Rabin To Wed in Fall  59 Mt T01yoke Alumna Engaged to Lawyer Columbia Graduate | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sailing-in-hot-water-titus-in-trouble-by-james-reeves-illustrated.html | Sailing in Hot Water TITUS IN TROUBLE By James Reeves Illustrated by Edward Ardizzone 48 pp New York Henry Z Walck 350 | JANE WYLIE | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-franciscans-gain-tie-for-lead-giants-get-6-in-7th-to-win-and.html | SAN FRANCISCANS GAIN TIE FOR LEAD Giants Get 6 in 7th to Win and Overtake Pirates  Bressoud Bats in 3 GIANTS 6RUN 7TH NIPS PIRATES 65 | By United Press International | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-francisco-offers-its-inhabitants-much-that-new-york-is-losing.html | San Francisco Offers Its Inhabitants Much That New York Is Losing | By Ada Louise Huxtable | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sarah-mjvay-married-to-w-mccormick-jr.html | Sarah MJVay Married To  W McCormick Jr | Special to The New York Times i | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-crisis-due-for-new-orleans-board-hints-of-closings-as-white.html | SCHOOL CRISIS DUE FOR NEW ORLEANS Board Hints of Closings as White Parents Poll Backs Action to Bar Mixing | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/school-pay-plan-due-on-tuesday-theobald-will-give-salary-rise.html | SCHOOL PAY PLAN DUE ON TUESDAY Theobald Will Give Salary Rise Details Teacher Unit Weighs Stoppage | By Leonard Buder | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/secret-ties-rule-in-south-africa-broederbond-unites-leaders-in.html | SECRET TIES RULE IN SOUTH AFRICA Broederbond Unites Leaders in Elite Group Dedicated to White Hegemony | By Leonard Ingallsspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/segregated-aid-texas-faces-a-dilemma-in-law-on-school-funds.html | SEGREGATED AID Texas Faces a Dilemma in Law on School Funds | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/seilers-make-debut-with-piano-program.html | SEILERS MAKE DEBUT WITH PIANO PROGRAM | ALLEN HUGHES | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shah-cites-iran-stand-with-the-west-he-notes-in-comment-on-plane.html | SHAH CITES IRAN STAND With the West He Notes in Comment on Plane Affair | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shifting-foundations-the-western-mind-in-transition-an-eyewitness.html | Shifting Foundations THE WESTERN MIND IN TRANSITION An Eyewitness Story By Print Alexander MD 300 pp New York Random House 5 Foundations | By John Dollard | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shooting-guns-of-navarone-on-the-aegean-grecian-settings-provide.html | SHOOTING GUNS OF NAVARONE ON THE AEGEAN Grecian Settings Provide Major War Film with Authenticity and Color | By Halsey Raines | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/show-on-the-road-the-talking-dog-and-the-barking-man-by-elizabeth.html | Show on the Road THE TALKING DOG AND THE BARKING MAN By Elizabeth Seeman man Illustrated by James Rose 186 pp New York Franklin Watts 295 | OLGA HOYT | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/showdown-seen-on-algeria-vote-rebels-and-european-right-urging.html | SHOWDOWN SEEN ON ALGERIA VOTE Rebels and European Right Urging Boycott of Election of Councilors May 29 | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/shumway-takes-preolympic-sail-captures-opener-of-finn-monotype.html | SHUMWAY TAKES PREOLYMPIC SAIL Captures Opener of Finn Monotype Series by 50 Seconds off Larchmont | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sica-plunges-into-boat-line-expenn-halfback-heads-toms-river-sea.html | Sica Plunges Into Boat Line ExPenn Halfback Heads Toms River Sea Skiff Firm | By James F Lynch | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/simplicity-vs-worldliness-perils-of-pachico-by-ah-wood-illustrated.html | Simplicity vs Worldliness PERILS OF PACIHCO By AH Wood Illustrated by George Adamson 120 pp New york Franklin Watts 295 | ELIZABETH MINOT GRAVES | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/skyhigh-in-the-southeast-over-the-crests-of-the-shenandoahs-runs.html | SKYHIGH IN THE SOUTHEAST Over the Crests of the Shenandoahs Runs the Route To the Exhilarating HighLevel Great Smokies | By Wilma Dykeman | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/small-concerns-seeking-big-jobs-7-companies-pool-abilities-to.html | SMALL CONCERNS SEEKING BIG JOBS 7 Companies Pool Abilities to Capture Huge Prime Military Contracts SMALL CONCERNS SEEKING BIG JOBS | By Alfred B Zipser | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/small-firm-puts-lots-of-them-on-records.html | Small Firm Puts Lots Of Them on Records | By Eric Salzman | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/snipe-class-urges-aid-to-youngsters-optimist-pram-gets-help-in.html | Snipe Class Urges Aid to Youngsters Optimist Pram Gets Help in Training of Yachtsmen | By Vivyan Hallspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/some-new-looks-at-old-favorites.html | Some New Looks at Old Favorites | By Thomas Lask | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/son-to-mrs-sw-goidoll.html | Son to Mrs SW Goidoll | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sound-cruise-recommended.html | Sound Cruise Recommended | JM SOLOMON | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/south-africa-bid-for-influx-fails-europeans-cool-to-calls-for.html | SOUTH AFRICA BID FOR INFLUX FAILS Europeans Cool to Calls for Migration Refugee Body Says  Talks Continue | By Paul Hofmannspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/soviet-is-building-its-civil-defenses-pamphlet-indicates-intense.html | SOVIET IS BUILDING ITS CIVIL DEFENSES Pamphlet Indicates Intense Training Program Being Carried Out Quietly | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | BY J Donald Adams | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/splitting-shares-is-a-complex-job-transfer-agent-registrar-are.html | SPLITTING SHARES IS A COMPLEX JOB Transfer Agent Registrar Are Required to Perform Load of Paper Work SPLITTING SHARES IS A COMPLEX JOB | By Gene Smith | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sports-in-us.html | SPORTS IN US | PHILIFFE E BIELEX | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/springtime-for-shakespeare.html | Springtime For Shakespeare | SEYMOUR PECK | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stalkerulowe.html | StalkeruLowe | Special to TTie New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stiff-house-fight-looms-in-florida-democrats-pick-prosecutor-in.html | STIFF HOUSE FIGHT LOOMS IN FLORIDA Democrats Pick Prosecutor in Third Effort to Unseat Republican Incumbent | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/still-rocking.html | STILL ROCKING | ZR KAMMAN | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/storm-over-the-panama-canal-a-new-nationalism-directed-against-an.html | Storm Over the Panama Canal A new nationalism directed against an old treaty creates a complex problem to which it is held the US must soon find satisfactory answers Storm Over the Panama Canal | By Hansom W Baldwin | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/stream-of-history-blue-danube-voyage-down-europes-mighty-river.html | STREAM OF HISTORY BLUE DANUBE Voyage Down Europes Mighty River Links Lore and Beauty | By Kay Horkan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/suburbs-top-city-in-industry-gain-but-58-us-factory-census-shows.html | SUBURBS TOP CITY IN INDUSTRY GAIN But 58 Factory Census Shows Vigorous Growth Herd and Upstate | By Will Lissner | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/summer-tourists-will-see-the-old-order-giving-way-to-new.html | Summer Tourists Will See the Old Order Giving Way to New | By Cliff Cernick | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/summit-khrushchev-reasserts-his-hard-line-in-pique-at-adamant.html | SUMMIT Khrushchev Reasserts His Hard Line In Pique at Adamant Western Statements | By Osgood Caruthersspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sun-and-politics-heat-west-side-as-candidates-seek-support.html | Sun and Politics Heat West Side As Candidates Seek Support | By Douglas Dales | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/sunspot-trouble-seen-briton-expects-1968-tangle-in-communications.html | SUNSPOT TROUBLE SEEN Briton Expects 1968 Tangle in Communications | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/susannah-newlin-engaged-to-wed-harry-archinal-_____-i-i-penn-state.html | Susannah Newlin Engaged to Wed Harry Archinal  i I Penn State Alumna and An Architectural Aide Become Affianced | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/symington-urges-aid-for-farmers-tells-omaha-fundraising-dinner.html | SYMINGTON URGES AID FOR FARMERS Tells Omaha FundRaising Dinner Congress Should Pass Bill on Surplus | By Donald Jansonspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/symingtons-comment.html | Symingtons Comment | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tamer-sessions-told-of-problems-difficulties-in-transporting.html | TAMER SESSIONS TOLD OF PROBLEMS Difficulties in Transporting Liquified Gas Can Be Solved Studies Say | By Joseph Carter | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-science-illumination-the-wonder-of-light-by-hy-ruchlis.html | TeenAge Science Illumination THE WONDER OF LIGHT By Hy Ruchlis Illustrated 154 pp New York Harper  Bros 295 | ROBERT EK ROURKE | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-stories-found-and-lost-the-singing-cave-by-elis-dillon.html | TeenAge Stories Found and Lost THE SINGING CAVE By Elis Dillon Illustrated by Stan Campbell 186 pp New York Funk Wagnalls 295 | HOWARD BOSTON | RE0000373121 | 1988-01-22 | B00000834377 |

| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/teenage-the-past-study-in-depth-good-digging-the-story-of.html | TeenAge The Past Study in Depth GOOD DIGGING The Story of Archaeology By Dorothy and Joseph Samachson Illustrated 224 pp Chicago Rand McNally  Co 350 | EDMUND FULLER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/terry-goes-route-helps-bombers-retain-loop-leadskowron-bats-in-2.html | TERRY GOES ROUTE Helps Bombers Retain Loop LeadSkowron Bats in 2 Runs Yankees Vanquish Athletics 41 | By Joseph M Sheehan | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/text-of-the-us-statement-on-plane.html | Text of the US Statement on Plane | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-artists-first-job-everything-considered-is-to-grow-up.html | The Artists First Job Everything Considered Is to Grow Up | By John Canaday | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-cherokees-a-proud-race-tells-its-story-museums-and-a.html | THE CHEROKEES A PROUD RACE TELLS ITS STORY Museums and a Reconstructed Village Recall Tribal life of Centuries Ago | By Warner Ogden | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-dance-graham-thoughts-in-gratitude-for-a-notable-season.html | THE DANCE GRAHAM Thoughts in Gratitude For a Notable Season | By John Martin | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-dramatic-dutch-greigi-hybrids-measure-up-to-seven-inches.html | The Dramatic Dutch Greigi Hybrids Measure Up to Seven Inches | By Mary C Seckman | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-endless-war-between-the-sexes-copper-beech-ariadne-thompson-312.html | The Endless War Between the Sexes COPPER BEECH Ariadne Thompson 312 pp Indianapolis and New York The BobbsMerrill Company 395 | By Otis K Burger | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-great-silence-in-the-great-debate-an-issue-of-transcendent.html | The Great Silence in the Great Debate An issue of transcendent importance faces us and the free world but so far  even in this campaign year of much talk  it has been largely ignored The Great Silence | By Barbara Ward | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-humphreykennedy-tv-debate-makes-news-dick-clark-case.html | The HumphreyKennedy TV Debate Makes News  Dick Clark Case | By Jack Gould | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-olden-days.html | The Olden Days | MICHAEL McWHINNEY | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-racers.html | The Racers | LEARNED T BULMAN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-road-to-home-rasmus-and-the-vagabond-by-astrid-lindgren.html | The Road to Home RASMUS AND THE VAGABOND By Astrid Lindgren Illustrated by Eric Palmquist Translated from the Swedish by Gerry Bothmer 192 pp New York The Viking Press 275 | LAVDJIA R DAVIS | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-species-iris-glow-with-gemlike-colors.html | The Species Iris Glow With Gemlike Colors | By Molly Price | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/the-world-through-multicolored-magnifying-glasses.html | The World Through MultiColored Magnifying Glasses | By George A Woods | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/they-did-their-duty.html | They Did Their Duty | By Lvnn Montross | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/thumbsucking.html | THUMBSUCKING | DAVID C MCNAIR | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tickets-remain-for-fete-to-aid-wellesley-fund-south-connecticut.html | Tickets Remain For Fete to Aid Wellesley Fund South Connecticut Club Plans Theatre Party June 4 for College | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tiger-eight-is-2d-in-varsity-race-harvard-holds-2-12length-margin.html | TIGER EIGHT IS 2D IN VARSITY RACE Harvard Holds 2 12length Margin at Finish Line Jayvees Cubs Win | By Michael Strausspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/tip-oh-tipping.html | TIP OH TIPPING | CHAHLES M LEONARD | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/to-end-dictatorships.html | To End Dictatorships | BESSE STRASBURGER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/to-lands-of-wonder.html | TO LANDS OF WONDER | By Morris Bishop | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/trade-advances-on-global-front-spurt-in-exports-of-us-for-first.html | TRADE ADVANCES ON GLOBAL FRONT Spurt in Exports of US for First Quarter This Year Among Bullish Signs EUROPE STEPS UP PACE Gains of India and Japan Spur Economic Growth of Other Asian Lands TRADE ADVANCES ON GLOBAL FRONT | By Brendan M Jones | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/turkey-a-nation-in-danger-deepening-bitterness-between-menderes-and.html | TURKEY A NATION IN DANGER Deepening Bitterness Between Menderes and His Opponents Dims Hopes for Democracy | By Jay Walzspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/underground-atom-blasts-set-by-us-to-aid-detection-us-sets-atests.html | Underground Atom Blasts Set by US to Aid Detection US SETS ATESTS TO AID DETECTION | By Ew Kenworthyspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/unseen-enemy-shots-without-guns-the-story-of-vaccination-by-sarah-r.html | Unseen Enemy SHOTS WITHOUT GUNS The Story of Vaccination By Sarah R Riedman 232 pp Chicago Rand McNally Co 350 | FRANK G SLAUGHTER | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/up-for-trial-was-justice-itself-cp-snows-new-novel-of-the-new-men.html | UP FOR TRIAL WAS JUSTICE ITSELF CP Snows New Novel of the New Men Explores Scandal and Scruple at Cambridge THE AFFAIR By CP Snow 374 pp New York Charles Scribners Sons 450 Up for Trial Was Justice Itself | By Robert Gorham Davis | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/upstate-in-the-airy-adirondacks.html | UPSTATE IN THE AIRY ADIRONDACKS | By Roger Tubby | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-faces-delay-on-economic-unit-trade-fight-in-europe-slows-birth.html | US FACES DELAY ON ECONOMIC UNIT Trade Fight in Europe Slows Birth of 20Nation Group  Charter Dispute Likely | By Edwin L Dale Jrspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-in-cuba.html | US IN CUBA | WALTER E ROGERS | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/us-silver-floods-canadian-coin-boxes.html | US SILVER FLOODS CANADIAN COIN BOXES | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/vacation-sites-stretch-along-550-miles-of-shore-behind-hoover-dam.html | Vacation Sites Stretch Along 550 Miles Of Shore Behind Hoover Dam | JACK GOODMAN | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/vassar-elects-a-trustee.html | Vassar Elects a Trustee | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/view-from-director-sidney-lumets-chair.html | VIEW FROM DIRECTOR SIDNEY LUMETS CHAIR | By Eugene Archer | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/voroshilov-quits-as-chief-of-state-brezhnev-khrushchev-aide-rising.html | VOROSHILOV QUITS AS CHIEF OF STATE Brezhnev Khrushchev Aide Rising in Party Councils Succeeds Marshal 79 VOROSHILOV QUITS AS CHIEF OF STATE | By Max Frankelspecial To the New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wanderers-take-soccer-final-30-wolverhampton-turns-back-rovers.html | WANDERERS TAKE SOCCER FINAL 30 Wolverhampton Turns Back Rovers Before 100000 at Wembley Stadium | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/water-sport-increases-on-great-wests-manmade-and-natural-lakes.html | Water Sport Increases on Great Wests Manmade and Natural Lakes | JG | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/wedding-in-fall-for-miss-brown-and-alan-dann-alumna-of-fairfax-hall.html | Wedding in Fall For Miss Brown And Alan Dann Alumna of Fairfax Hall Engaged to Veteran a Harvard Graduate | Sp12cil to The New York Tlro12s | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/weekly-tv-for-castro-premier-schedules-a-regular-show-as-opposition.html | WEEKLY TV FOR CASTRO Premier Schedules a Regular Show as Opposition Rises | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-price-poetry.html | WHAT PRICE POETRY | RITA R CANNON | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-should-a-museum-be-it-should-says-a-critic-be-a-fusion-of-art.html | What Should a Museum Be It should says a critic be a fusion of art and architecture But in many new examples they threaten not to fuse What Should A Museum Be | By Ada Louise Huxtable | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/whitmoreucraig.html | WhitmoreuCraig | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/widmayerudavis-.html | WidmayeruDavis | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/woodsy-white-house-camp-david-long-a-retreat-for-chief-executives.html | Woodsy White House Camp David long a retreat for Chief Executives has become a prime news source | By Alvin Shuster | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/world-body-gives-atomic-bomb-clue.html | WORLD BODY GIVES ATOMIC BOMB CLUE | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yachting-clubs-throughout-us-set-for-opening-going-into-commission.html | YACHTING CLUBS THROUGHOUT US SET FOR OPENING  Going Into Commission at Hand With Blue Water and Warm Sun of Spring NEW MARINAS WELCOME Increased Facilities Needed as Sport Attains Level of Big Business | By Clarence E Lovejoy | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/yales-track-team-crushes-princeton.html | YALES TRACK TEAM CRUSHES PRINCETON | Special to The New York Times | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/year-of-the-image-in-webster-image-has-seven-meanings-in-todays.html | Year of the Image In Webster image has seven meanings in todays politics it has an infinity | By David S Broder | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-08 | https://www.nytimes.com/1960/05/08/archives/zoning-change-aiding-village-measures-set-back-plans-for-highrent.html | ZONING CHANGE AIDING VILLAGE Measures Set Back Plans for HighRent Apartments on Side Streets PRESERVATION THE AIM Speculators Unable to Build Under Restrictions and Old Houses Remain ZONING CHANGE AIDS VILLAGE | By Thomas W Ennis | RE0000373121 | 1988-01-22 | B00000834377 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/2-us-courts-limit-pupil-placement-say-negroes-cant-be-given-harder.html | 2 US COURTS LIMIT PUPIL PLACEMENT Say Negroes Cant Be Given Harder Entrance Tests 2 US COURTS LIMIT PUPIL PLACEMENT | By Anthony Lewisspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/abcradio-lists-johansson-bout-said-to-pay-200000-for-rights-brigham.html | ABCRADIO LISTS JOHANSSON BOUT Said to Pay 200000 for Rights  Brigham Young Opera to Bow on TV | By Val Adams | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/action-on-pilot-sought-powers-father-to-ask-what-official-moves-are.html | ACTION ON PILOT SOUGHT Powers Father to Ask What Official Moves Are Planned | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/advertising-contest-promotions-examined.html | Advertising Contest Promotions Examined | By Robert Alden | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/aftermath-of-a-letdown.html | Aftermath of a Letdown | By Arthur Daley | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/amsterdam-trading-trading-is-dull-on-dutch-board.html | AMSTERDAM TRADING TRADING IS DULL ON DUTCH BOARD | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/angry-congressmen-urge-inquiry-on-spying-activity-they-demand.html | Angry Congressmen Urge Inquiry on Spying Activity They Demand Explanation Why Flight Was Made Just Before Summit  Need for Such Operations Seen CONGRESSMEN ASK INQUIRY ON PLANE | By Dana Adams Schmidtspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/arizona-hails-decision.html | Arizona Hails Decision | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/arizona-is-victor-in-claim-to-water-of-the-colorado-rifkind-holds.html | ARIZONA IS VICTOR IN CLAIM TO WATER OF THE COLORADO Rifkind Holds State Should Get Desired Quota  Asks Supreme Court Approval CALIFORNIA LOSES SUIT Tentative Ruling in Lengthy Dispute Leaves Way Open to Appeal in 30 Days HIGH COURT ASKED TO APPROVE PLAN Special Master Holds State Should Get Desired Quota When Supply Suffices | By Russell Porter | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/assails-roosevelt-jr.html | Assails Roosevelt Jr | By Wayne Phillipsspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/bonnier-and-herrmann-capture-450mile-targa-florio-in-7338-swede-and.html | Bonnier and Herrmann Capture 450Mile Targa Florio in 7338 Swede and German Drive a Porsche to Victory  Hill and Von Trips Next in a Ferrari  Bauer of US Hurt | By Robert Daleyspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/brazilian-coffee-going-to-russia-enthusiasm-over-barter-overshadows.html | BRAZILIAN COFFEE GOING TO RUSSIA Enthusiasm Over Barter Overshadows a Bigger Sale to US Concern | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/california-gop-aide-killed.html | California GOP Aide Killed | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/california-plans-fight-to-block-water-diversion-officials-map-pleas.html | California Plans Fight to Block Water Diversion Officials Map Pleas to Rifkind and Supreme Court Ruling Shocks State  Threat to Future Supply Is Feared | By Gladwin Hillspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cashmore-prods-new-housing-unit-brooklyn-chief-asks-davies-to-give.html | CASHMORE PRODS NEW HOUSING UNIT Brooklyn Chief Asks Davies to Give Top Priority to Cadman Plaza Project | By John Sibley | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/chessman-case-procedure-individuals-rights-in-framework-of.html | Chessman Case Procedure Individuals Rights in Framework of Democracy Stressed | MORRIS D FORKOSCHProfessor of Law Brooklyn Law School | RE0000373125 | 1988-01-22 | B00000834381 |

| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/congress-facing-veto-test-on-aid-to-jobless-areas-democrats.html | CONGRESS FACING VETO TEST ON AID TO JOBLESS AREAS Democrats Planning to Make Bill a Campaign Issue if President Rejects It | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/contract-bridge-british-radio-show-with-playbyplay-bid-of-one-hand.html | Contract Bridge British Radio Show With PlaybyPlay Bid of One Hand Scores With Listeners | By Albert H Moreheadspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cool-water-no-bleach-rules-of-luxury-laundry.html | Cool Water No Bleach Rules of Luxury Laundry | By Phyllis Lee Levin | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/credit-cards-are-just-a-speck-in-the-big-picture-but-spreading.html | Credit Cards Are Just a Speck In the Big Picture but Spreading | By Richard E Mooneyspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cuba-seen-as-hub-of-soviet-action-new-embassy-is-expected-to-be.html | CUBA SEEN AS HUB OF SOVIET ACTION New Embassy Is Expected to Be Propaganda Center Under Little Restriction | By Tad Szulcspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cuban-blames-reds-for-havana-clash.html | CUBAN BLAMES REDS FOR HAVANA CLASH | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/cunard-is-favoring-new-large-liners.html | CUNARD IS FAVORING NEW LARGE LINERS | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/de-gaulle-and-nehru-hold-useful-presummit-talk.html | De Gaulle and Nehru Hold Useful PreSummit Talk | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/denmark-shifts-economy-from-agricultural-to-industrial-products.html | Denmark Shifts Economy From Agricultural to Industrial Products DANES CHANGING EXPORT POLICIES | By Kathleen McLaughlinspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/desegregating-public-places.html | Desegregating Public Places | HW HOLLAND | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dianne-greenberg-to-marry-june-18.html | DiAnne Greenberg To Marry June 18 | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/dollar-held-safe-from-red-attacks-adviser-to-monetary-fund.html | DOLLAR HELD SAFE FROM RED ATTACKS Adviser to Monetary Fund Discounts Any Danger of Soviet Manipulation | By Edwin L Dale Jrspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/drjohnwh1tehead-a-mathematician.html | DRJOHNWH1TEHEAD A MATHEMATICIAN | uuuuuuuuuu Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/eased-demands-on-rabbis-urged-dr-eli-ginzberg-says-need-is-cut-in.html | EASED DEMANDS ON RABBIS URGED Dr Eli Ginzberg Says Need Is Cut in Routine Tasks to Aid Spiritual Role | By Irving Spiegelspecial to the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/eugenia-kondos-engaged.html | Eugenia Kondos Engaged | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/europe-dismayed-by-plane-incident-serious-concern-is-evident.html | EUROPE DISMAYED BY PLANE INCIDENT Serious Concern Is Evident Despite Official Silence EUROPE DISMAYED BY PLANE INCIDENT | By Thomas P Ronanspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/fairfield-club-fair-to-aid-smith-fund.html | Fairfield Club Fair To Aid Smith Fund | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/farmers-profit-by-less-tilling-new-method-on-corn-saves-team-in.html | FARMERS PROFIT BY LESS TILLING New Method on Corn Saves Team in Indiana Labor and 3 to 5 an Acre | By William M Blairspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/federal-council-on-schools-asked-american-assembly-ends-its-4day.html | FEDERAL COUNCIL ON SCHOOLS ASKED American Assembly Ends Its 4Day Parley With Call for Advisers to President | By Fred M Hechingerspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/first-three-finishers-in-derby-to-ran-in-preakness-on-may-21.html | First Three Finishers in Derby To Ran in Preakness on May 21 | By Joseph C Nicholsspecial to the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/flights-stopped-washington-is-upset-and-humiliated-by-spy.html | FLIGHTS STOPPED Washington Is Upset and Humiliated by Spy Developments CAPITAL IS UPSET BY FLIGHT OF U2 Eisenhower Is Said to Order Halting of Missions Near Communists Frontiers | By James Restonspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/food-in-defense-of-squid-kin-of-octopus-is-not-much-to-look-at-but.html | Food In Defense of Squid Kin of Octopus Is Not Much to Look at But Is Delicious in a Variety of Dishes | By Nan Ickeringill | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/foreign-affairs-chinese-checkers-at-the-summit.html | Foreign Affairs Chinese Checkers at the Summit | By Cl Sulzberger | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/france-shows-surplus-in-balance-of-payments.html | France Shows Surplus In Balance of Payments | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/frederick-corley-led-marshall-field.html | FREDERICK CORLEY LED MARSHALL FIELD | I Swclaj to The New York TUn12 I | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gop-aide-to-retire-from-minnesota-post.html | GOP Aide to Retire From Minnesota Post | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/gun-dog-stake-won-by-ravens-pointer.html | GUN DOG STAKE WON BY RAVENS POINTER | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/henriette-milner-wed-to-lieut-hj-gordon.html | Henriette Milner Wed To Lieut HJ Gordon | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/herbert-adams-a-physician-102-held-degrees-in-pharmacy.html | HERBERT ADAMS A PHYSICIAN 102 Held Degrees in Pharmacy DentistryuWas Said to Be Oldest NYU Graduate | Special to Tte New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/homer-by-landis-aids-83-triumph-3run-drive-caps-chicagos-big-inning.html | HOMER BY LANDIS AIDS 83 TRIUMPH 3Run Drive Caps Chicagos Big Inning After Yankees Score Twice in Ninth | By Joseph M Sheehan | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/hugo-alfyen-88-composer-is-dead-o-w-swede-was-best-known-for.html | HUGO ALFYEN 88 COMPOSER IS DEAD o w Swede Was Best Known for Midsummer VigiluLed Chorale Here in 1938 | c Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/humphrey-is-critical.html | Humphrey Is Critical | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/insurance-after-retirement.html | Insurance After Retirement | LOUIS CARP MD | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/intelligence-and-survival-plane-incident-points-up-the-dilemma.html | Intelligence and Survival Plane Incident Points Up the Dilemma Involved in Missions for Information INTELLIGENCE AIM DILEMMA FOR US | By Hanson W Baldwin | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/intelligence-lag-often-laid-to-us-many-critics-have-charged.html | INTELLIGENCE LAG OFTEN LAID TO US Many Critics Have Charged Inadequacy of Efforts to Obtain Foreign Secrets | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/isebagmontefioredies-exstockbroker-76-was-lay-head-of-jews-in.html | iSEBAGMONTEFIOREDIES ExStockbroker 76 Was Lay Head of Jews in England | Sptolal to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/january-revival-for-hairy-ape-play-due-off-broadway-yale-publishes.html | JANUARY REVIVAL FOR HAIRY APE Play Due Off Broadway  Yale Publishes ONeills Inscriptions to His Wife | By Arthur Gelb | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jazz-hymns-fail-to-shock-church-mild-modern-rhythms-tried-at.html | JAZZ HYMNS FAIL TO SHOCK CHURCH Mild Modern Rhythms Tried at Episcopal Service by Actor Donald Swann | By Richard Eder | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jersey-city-marks-2d-tercentenary-next-to-be-in-2120.html | Jersey City Marks 2d Tercentenary Next to Be in 2120 | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/jerseys-doubtful-tax-meyners-proposal-for-commuter-levy-poses-key.html | Jerseys Doubtful Tax Meyners Proposal for Commuter Levy Poses Key Legal and Political Questions | By Leo Egan | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/judge-of-complex-cases.html | Judge of Complex Cases | Simon Hirsch Rifkind | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kennedy-is-firm-on-oath-of-office-says-any-president-taking.html | KENNEDY IS FIRM ON OATH OF OFFICE Says Any President Taking Dictation From Pope Should Be Impeached | By Joseph A Loftusspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/korea-to-ask-us-to-pay-crisis-cost-seeks-20000000-to-meet-deficit.html | KOREA TO ASK US TO PAY CRISIS COST Seeks 20000000 to Meet Deficit Incurred in Ouster of Rhee Government | By Robert Trumbullspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/kramer-spowart.html | Kramer  Spowart | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lakes-dock-talks-scheduled-today-ila-seeks-a-rise-in-pay-and-a.html | LAKES DOCK TALKS SCHEDULED TODAY ILA Seeks a Rise in Pay and a Master Contract for 10000 Workers | By John P Callahan | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/lh-welling-jr-weds-mrs-claudia-d-kissick.html | LH Welling Jr Weds Mrs Claudia D Kissick | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/li-4h-show-to-open.html | LI 4H Show to Open | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/long-drives-keep-winner-in-front-holland-spectacular-off-tee-neu.html | LONG DRIVES KEEP WINNER IN FRONT Holland Spectacular off Tee  Neu and Williams Lose SemiFinal Matches | By Lincoln A Werdenspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mayor-sidesteps-backing-de-sapio-ducks-question-of-whether-he-wants.html | MAYOR SIDESTEPS BACKING DE SAPIO Ducks Question of Whether He Wants Tammany Chief on National Committee MAYOR SIDESTEPS BACKING DE SAPIO | By Douglas Dales | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/melvin-hodge-gives-debut-piano-recital.html | MELVIN HODGE GIVES DEBUT PIANO RECITAL | JB | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/miss-joyce-tiziani-prospective-bride.html | Miss Joyce Tiziani Prospective Bride | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/more-religion-urged-release-of-spiritual-energy-asked-by-syracuse.html | MORE RELIGION URGED Release of Spiritual Energy Asked by Syracuse Dean | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/moscow-is-bitter-pilot-becoming-focus-of-criticism-of-us-new-data.html | MOSCOW IS BITTER Pilot Becoming Focus of Criticism of US  New Data Given MOSCOW EXPLOITS PLANE ESPIONAGE | By Max Frankelspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mrs-stanley-miller.html | MRS STANLEY MILLER | Special to Tttt New Yo Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mrs-warren-robbins.html | MRS WARREN ROBBINS | Special to The New York Time | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/music-charpentier-work-judicium-salomonis-oratorio-highlights.html | Music Charpentier Work  Judicium Salomonis Oratorio Highlights Opening of Brooklyn College Festival | By John Briggs | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/mutual-funds-a-note-from-shakespeare-roleplaying-used-to-help.html | Mutual Funds A Note From Shakespeare RolePlaying Used to Help Techniques of Salesmen | By Gene Smith | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/nasser-lauds-soviet-says-russia-gives-aid-freely-earlier-speech.html | NASSER LAUDS SOVIET Says Russia Gives Aid Freely  Earlier Speech Scored US | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/national-security-council-is-charged-with-inertia-expentagon-aide.html | National Security Council Is Charged With Inertia ExPentagon Aide Warns Ponderous Procedures Block New Ideas INERTIA CHARGED TO SECURITY UNIT | By Jack Raymondspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/navy-crew-wins-goes-trophy-race-cornell-is-2d-and-favored-syracuse.html | NAVY CREW WINS GOES TROPHY RACE Cornell Is 2d and Favored Syracuse 3d in Sprint  Middle Cubs Score | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-aide-for-nixon-group.html | New Aide for Nixon Group | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-throngs-snarl-london-nuptial-site.html | NEW THRONGS SNARL LONDON NUPTIAL SITE | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-usatests-may-delay-pact-soviet-attack-on-detection-blasts.html | NEW USATESTS MAY DELAY PACT Soviet Attack on Detection Blasts Likely as Talks in Geneva Resume | By Am Rosenthalspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/new-york-entry-victor-8th-time-crikora-commotion-scores-after.html | NEW YORK ENTRY VICTOR 8TH TIME Crikora Commotion Scores After 10Minute Final  1438 Dogs Compete | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/nicaragua-tells-of-kidnapping.html | Nicaragua Tells of Kidnapping | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/normal-reading-held-neglected-study-of-it-overshadowed-by-emphasis.html | NORMAL READING HELD NEGLECTED Study of It Overshadowed by Emphasis on Faults Psychoanalysts Are Told | By Emma Harrisonspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/o-george-c-hannahs.html | o GEORGE C HANNAHS | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/odetta-recital-is-wide-in-scope-singer-builds-program-to-effective.html | ODETTA RECITAL IS WIDE IN SCOPE Singer Builds Program to Effective Climax a Stirring Verson of Water Boy | JOHN S WILSON | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/open-honors-won-by-sunday-jump-linda-thomas-rides-victor-at-junior.html | OPEN HONORS WON BY SUNDAY JUMP Linda Thomas Rides Victor at Junior Essex Troop 3Day Horse Show | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pakistan-plans-protest-to-us-if-plane-flew-from-peshawar-foreign.html | Pakistan Plans Protest to US If Plane Flew From Peshawar Foreign Secretary Disclaims Knowledge of Aircraft Downed by Soviet | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/panamas-regime-is-leading-in-vote-early-returns-favor-arias.html | PANAMAS REGIME IS LEADING IN VOTE Early Returns Favor Arias Administration Candidate  Poll Reported Peaceful | By Paul P Kennedyspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paris-is-silent.html | Paris is Silent | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paris-memo-shops-show-beach-garb.html | Paris Memo Shops Show Beach Garb | By Gill Goldsmith | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/paul-marcus.html | Paul  Marcus | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/peddie-nine-turns-to-alumnus-93-team-wants-black-to-see-hun-game-on.html | Peddie Nine Turns to Alumnus 93 Team Wants Black to See Hun Game on Wednesday Gold and Blue Feels His Presence Will Bring Good Luck | By Michael Straussspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/peiping-assails-us-dfefense-aide-calls-air-incident-provocation.html | PEIPING ASSAILS US Dfefense Aide Calls Air Incident Provocation Against China | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/perry-is-victor-in-sailing-series-massachusetts-skipper-on-top-as.html | PERRY IS VICTOR IN SAILING SERIES Massachusetts Skipper on Top as Wind Shortens PreOlympic Trial | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pire-winner-of-nobel-prize-to-seek-aid-in-us-for-peace-belgian.html | Pire Winner of Nobel Prize To Seek Aid in US for Peace Belgian Priest Heads World of Heart Group Dedicated to Fraternity of Man | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/pontiff-elevates-14-to-mission-service-8-of-them-africans.html | Pontiff Elevates 14 To Mission Service 8 of Them Africans | By Arnaldo Cortesispecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ps-6-rezoning-stirs-east-side-plan-to-integrate-districts-in.html | PS 6 REZONING STIRS EAST SIDE Plan to Integrate Districts in Yorkville and Harlem Splitting Residents OPPONENTS POST SIGNS Shift of 200 Pupils Feared at School Noted as One of the Citys Finest PS 6 REZONING STIRS EAST SIDE | By Leonard Buder | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/rainfall-floods-virgin-islands-hundreds-flee-damage-is-high.html | Rainfall Floods Virgin Islands Hundreds Flee Damage Is High | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/random-notes-in-washington-kennedy-plays-a-gop-game-convention.html | Random Notes in Washington Kennedy Plays a GOP Game Convention Invented by an Education Official Whos Never Been to One | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/school-to-hold-art-sale.html | School to Hold Art Sale | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/sessions-on-aging-set-for-this-week-working-group-to-prepare-for.html | SESSIONS ON AGING SET FOR THIS WEEK Working Group to Prepare for January Conference of White House Unit | By Bess Furmanspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/shea-and-rickey-set-to-accuse-frick-at-new-senate-hearings.html | Shea and Rickey Set to Accuse Frick at New Senate Hearings | By Howard M Tuckner | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/shrubs-on-drive-praised.html | Shrubs on Drive Praised | MORRIS F HELLER MD | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/sidewalks-in-buildings-urged-to-widen-garment-area-streets.html | Sidewalks in Buildings Urged To Widen Garment Area Streets SIDEWALKS URGED INSIDE BUILDINGS | By Joseph C Ingraham | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/states-doctors-warned-to-unite-dr-bauer-bids-them-fight.html | STATES DOCTORS WARNED TO UNITE Dr Bauer Bids Them Fight Socialization Trend  Asks All to Join AMA | By Sam Pope Brewer | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/steel-operations-decline-further-downward-trend-for-week-reflects.html | STEEL OPERATIONS DECLINE FURTHER Downward Trend for Week Reflects Lower Levels of Orders and Usage POOR SUMMER FORECAST Some Rise in Demand by Car Makers Is Seen  Price Increase Held Remote | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/stocks-in-london-swing-downward-weeks-movement-reflects-late.html | STOCKS IN LONDON SWING DOWNWARD Weeks Movement Reflects Late Reactions to Plans for Credit Curbs INDEX FALLS 136 POINTS Uncertainty on Wall Street a Factor  Buyers Fear Further Restrictions | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/survey-of-west-virginia-shows-conflicting-trends-survey-of-west.html | Survey of West Virginia Shows Conflicting Trends Survey of West Virginia Shows Conflicting Political Trends Before the Primary HUMPHREY AHEAD AS KENNEDY GAINS But Strong Silent Voters May Be Decisive  3 Main Currents Illustrated | By Wh Lawrencespecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tanker-mans-suit-sets-off-dispute-charges-are-traded-in-wake-of.html | TANKER MANS SUIT SETS OFF DISPUTE Charges Are Traded in Wake of Action Against Union of Socony Workers | By Joseph Carter | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tax-havens-abroad-have-flaw-company-cant-deduct-losses-news-and.html | Tax Havens Abroad Have Flaw Company Cant Deduct Losses NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/three-new-dams-rise-on-colorado-upper-river-projects-to-aid-basin.html | THREE NEW DAMS RISE ON COLORADO Upper River Projects to Aid Basin States in Programs for Water and Power | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/to-reform-city-rule-charter-revision-urged-to-meet-the-complexities.html | To Reform City Rule Charter Revision Urged to Meet the Complexities of Administration | REUBEN A LAZARUS | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/trend-undefined-in-swiss-markets-most-buyers-take-cautious-attitude.html | TREND UNDEFINED IN SWISS MARKETS Most Buyers Take Cautious Attitude in Absence of Major Influences | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/turkey-denies-acquiesence.html | Turkey Denies Acquiesence | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/tv-german-recovery-world-wide-60-presents-documentary-on-nations.html | TV German Recovery  World Wide 60 Presents Documentary on Nations Reemergence as a Power | By Jack Gould | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/ukrainians-down-fall-river-2-to-0-clinch-eastern-laurels-in-soccer.html | UKRAINIANS DOWN FALL RIVER 2 TO 0 Clinch Eastern Laurels in Soccer Cup Competition  Hakoahs Win 4 to 1 | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-inquiry-doubts-atom-test-detection-us-study-doubts-atomic.html | US Inquiry Doubts Atom Test Detection US STUDY DOUBTS ATOMIC DETECTION | By John W Finneyspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-project-studies-tornadoes-with-radar-planes-and-rockets.html | US Project Studies Tornadoes With Radar Planes and Rockets ThreeYear Weather Bureau Program Seeks Causes of Storms to Devise Better Methods of Prediction | By Walter Sullivanspecial To the New York Times | RE0000373125 | 1988-01-22 | B00000834381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-spy-satellite-planned-for-fall-mission-of-samos-is-to-take.html | US SPY SATELLITE PLANNED FOR FALL Mission of Samos Is to Take Photographs of Every Inch of Communist Territory | By Richard Witkin | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/us-urges-state-to-aid-atom-plan-asks-new-york-to-lead-new-move-to.html | US URGES STATE TO AID ATOM PLAN Asks New York to Lead New Move to Turn Over Some AEC Work to States | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/vicki-novogroski-wed.html | Vicki Novogroski Wed | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/weiherer-walker.html | Weiherer  Walker | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/west-germans-critical.html | West Germans Critical | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/william-hayes.html | WILLIAM HAYES | Special to The New York Times | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-09 | https://www.nytimes.com/1960/05/09/archives/works-by-poles-heard.html | Works by Poles Heard | ALLEN HUGHES | RE0000373125 | 1988-01-22 | B00000834381 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/-thomas-r-hart-jr-i.html | THOMAS R HART JR I | Special to The New York Tlmei | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-federal-agencies-back-railroad-aid.html | 2 FEDERAL AGENCIES BACK RAILROAD AID | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-plays-on-ghetto-to-open-in-fall-the-wall-and-behind-the-wall-set.html | 2 PLAYS ON GHETTO TO OPEN IN FALL  The Wall and Behind the Wall Set in Warsaw  Roar Like a Dove Due | By Sam Zolotow | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/2-thrift-groups-are-at-odds-over-future-course-of-growth-two-thrift.html | 2 Thrift Groups Are at Odds Over Future Course of Growth Two Thrift Groups Are Found at Odds On Future Growth | By Albert L Kraussspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/400000-expected-to-ballot-today-in-west-virginia-both-kennedy-and.html | 400000 EXPECTED TO BALLOT TODAY IN WEST VIRGINIA Both Kennedy and Humphrey Campaign to Final Hour in Drive for Support SUNNY DAY IS FORECAST Lack of Voting Machines in All but Five Counties to Slow Down Counting BIG VOTE IS DUE IN WEST VIRGINIA | By Wh Lawrencespecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/91day-bill-rate-takes-sharp-rise-average-is-3274-against-3003-week.html | 91DAY BILL RATE TAKES SHARP RISE Average Is 3274 Against 3003 Week Earlier 182Day Issue Also Up 91DAY BILL RATE TAKES SHARP RISE | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/a-notsogrand-prix-germanys-premier-auto-race-is-now-restricted-to.html | A NotSoGrand Prix Germanys Premier Auto Race Is Now Restricted to Formula II Cars | By Robert Daleyspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/addition-to-bridge-upheld-building-of-second-deck-on-george.html | Addition to Bridge Upheld Building of Second Deck on George Washington Span Explained | AUSTIN J TOBIN Executive Director the Port of New York Authority | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/advertising-the-unusual-approach-gains.html | Advertising The Unusual Approach Gains | By Robert Alden | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/alexander-z-freeman.html | ALEXANDER Z FREEMAN | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/allies-disturbed-some-limit-the-use-of-fields-as-soviet-threats.html | ALLIES DISTURBED Some Limit the Use of Fields as Soviet Threats Mount ALLIES CURB USE OF BASES BY US | By James Restonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arihvrroeder7s-led-colorado-fuel.html | ARIHVRROEDER7S LED COLORADO FUEL | J SwaaltolfceNewYorkT | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/arsonist-damages-beethoven-house.html | Arsonist Damages Beethoven House | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/art-an-italian-sculptor-francesco-somainis-work-on-display.html | Art An Italian Sculptor Francesco Somainis Work on Display | By John Canaday | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/atlanta-obtains-delay-on-schools-judge-puts-off-integration-a-year.html | ATLANTA OBTAINS DELAY ON SCHOOLS Judge Puts Off Integration a Year in Last Chance to Save Public System | By Claude Sittonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/barries-dear-brutus-staged.html | Barries Dear Brutus Staged | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bergen-suit-to-bar-lease-at-teterboro-dismissed-by-court.html | Bergen Suit to Bar Lease at Teterboro Dismissed by Court | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bishop-bars-leftists-bids-mayor-and-councilmen-leave-rite-at-bari.html | BISHOP BARS LEFTISTS Bids Mayor and Councilmen Leave Rite at Bari Italy | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bonn-hopeful-on-summit.html | Bonn Hopeful on Summit | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/britain-supports-tradebloc-talks-maudling-backs-bonn-move-for.html | BRITAIN SUPPORTS TRADEBLOC TALKS Maudling Backs Bonn Move for Negotiations to Avert Rift Between 2 Groups | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/bronxville-tea-slated-by-alliance-francaise.html | Bronxville Tea Slated By Alliance Francaise | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/canada-warns-of-war.html | Canada Warns of War | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cargo-unloaded-from-arab-ship-cleopatra-tied-up-here-since-april-13.html | CARGO UNLOADED FROM ARAB SHIP Cleopatra Tied Up Here Since April 13 by Pickets Worked by Dock Men | By Werner Bamberger | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/change-in-crop-plantings.html | Change in Crop Plantings | ELEANOR M HADLEY Associate Professor of Economics Smith College | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/charles-erbm-an-churchman-dies-_____-i-expresbyterian-moderator-was.html | CHARLES ERBM AN CHURCHMAN DIES  i ExPresbyterian Moderator Was 93 u Educator Led Foreign Missions Unit | I Special to The New York Time | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/columbia-to-help-argentine-study-business-school-will-teach-and.html | COLUMBIA TO HELP ARGENTINE STUDY Business School Will Teach and Advise Members of Buenos Aires Faculty STUDENTS COOPERATING Efforts Last Year to Reach Similar Agreement Failed When They Protested | By Fred M Hechinger | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/concert-offers-29-vocal-works-american-songs-offered-at-carnegie.html | CONCERT OFFERS 29 VOCAL WORKS American Songs Offered at Carnegie Recital Hall by Composers Laboratory | ALLEN HUGHES | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/concerted-action-is-urged-for-jews-call-is-sounded-to-rabbis-to.html | CONCERTED ACTION IS URGED FOR JEWS Call Is Sounded to Rabbis to Take Lead in Setting Up Unified Organization | By Irving Spiegelspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/congress-leaders-question-herter-secretary-and-intelligence-chief.html | CONGRESS LEADERS QUESTION HERTER Secretary and Intelligence Chief Give Secret Briefing  Senate Split on Flight CONGRESS CHIEFS QUESTION HERTER | By Russell Bakerspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/consumers-given-khrushchev-hint-premier-indicates-priorities-may-be.html | CONSUMERS GIVEN KHRUSHCHEV HINT Premier Indicates Priorities May Be Assigned to Foods and Light Industry | By Max Frankelspecial to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/contract-bridge-what-hampers-dutch-players-dropping-game-for.html | Contract Bridge What Hampers Dutch Players Dropping Game for Business and Devils Tricks | By Albert H Moreheadspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/criticism-rises-in-japan.html | Criticism Rises In Japan | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/cuba-frees-ap-man-us-reporter-is-held-over-weekend-by-military.html | CUBA FREES AP MAN US Reporter Is Held Over WeekEnd by Military | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/decision-is-put-off-in-newsst-and-case.html | DECISION IS PUT OFF IN NEWSST AND CASE | Special to The New York Tlmes | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/delay-in-public-housing-is-laid-to-race-integration-provisions.html | Delay in Public Housing Is Laid To Race Integration Provisions INTEGRATION SAID TO CURB HOUSING | By Tom Wickerspecial to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/diefenbaker-to-see-president-june-3.html | Diefenbaker to See President June 3 | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/docks-pact-for-all-lakes-ports-blocked-at-bargaining-session.html | Docks Pact for All Lakes Ports Blocked at Bargaining Session | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/doctors-warned-on-hypnosis-use-psychiatrist-tells-meeting-that.html | DOCTORS WARNED ON HYPNOSIS USE Psychiatrist Tells Meeting That Graduates of 3Day Course Can Do Harm | By Emma Harrisonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/doris-vidor-finds-room-at-the-top-daughter-of-harry-warner-fills.html | DORIS VIDOR FINDS ROOM AT THE TOP Daughter of Harry Warner Fills Executive Film Post Once Reserved for Men | By Murray Schumachspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/dr-samuel-schwartz-1.html | DR SAMUEL SCHWARTZ 1 | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/eisenhower-talk-slated-for-seoul-assembly-to-hear-president-june-22.html | EISENHOWER TALK SLATED FOR SEOUL Assembly to Hear President June 22 Decision May Postpone the Elections | By Robert Trumbullspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/farrell-sets-pace-in-new-jersey-golf.html | FARRELL SETS PACE IN NEW JERSEY GOLF | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/first-snag-eased-for-labor-parley-nam-head-agrees-to-limit-role-to.html | FIRST SNAG EASED FOR LABOR PARLEY NAM Head Agrees to Limit Role to Planning Session  Meeting Due Saturday | By Ah Raskin | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/fishing-in-chilly-rain-on-beaverkill-doesnt-faze-obstetrician-and.html | Fishing in Chilly Rain on Beaverkill Doesnt Faze Obstetrician and Wife | By John W Randolphspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/food-cafe-espresso-most-stores-now-sell-italian-coffee-but-machine.html | Food Cafe Espresso Most Stores Now Sell Italian Coffee But Machine Determines Grind to Buy | By June Owen | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/forand-be-fight-pushed-by-labor-aflcio-official-says-measures.html | FORAND BE FIGHT PUSHED BY LABOR AFLCIO Official Says Measures Defeat Leads to Political Suicide | By Farnsworth Fowle | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/french-aide-sees-un-chief.html | French Aide Sees UN Chief | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/french-list-losses-in-algerian-battle.html | FRENCH LIST LOSSES IN ALGERIAN BATTLE | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/garden-episode-recalled-action-taken-by-general-kilpatrick.html | Garden Episode Recalled Action Taken by General Kilpatrick Regarding Bund Praised | EDWARD S GREENBAUM | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/gerosa-adamant-on-school-bonds-warns-he-will-oppose-any-new.html | GEROSA ADAMANT ON SCHOOL BONDS Warns He Will Oppose Any New Campaign for Them Unless Need is Proved | By Layhmond Robinson | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/glenville-takes-pace-by-length-gains-lead-at-quarter-and-beats.html | GLENVILLE TAKES PACE BY LENGTH Gains Lead at Quarter and Beats Lucas Luck  Dellmore Is Third | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/golf-canceled-on-long-island.html | Golf Canceled on Long Island | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/herter-statement-on-u2-flight.html | Herter Statement on U2 Flight | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hotchkiss-head-quits-dr-chappell-will-return-to-pulpit-aide-his.html | HOTCHKISS HEAD QUITS Dr Chappell Will Return to Pulpit  Aide His Successor | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/house-unit-cites-red-spy-evidence-walter-declares-testimony.html | HOUSE UNIT CITES RED SPY EVIDENCE Walter Declares Testimony Confirms Espionage in US by Communists | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/how-to-ignite-fireworks.html | How to Ignite Fireworks | By Arthur Daley | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/humphrey-cites-senate-record-tells-west-virginia-voters-he-will.html | HUMPHREY CITES SENATE RECORD Tells West Virginia Voters He Will Make a Stronger Candidate Than Rival | By Wayne Phillipsspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hungary-in-soviet-pact-196165-exchange-of-material-and-equipment-is.html | HUNGARY IN SOVIET PACT 196165 Exchange of Material and Equipment Is Set | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/hussein-ends-nigerian-visit.html | Hussein Ends Nigerian Visit | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/irwin-j-coles-have-a-son.html | Irwin J Coles Have a Son | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jakarta-explains-riot-says-dutch-invited-violence-the-hague-to.html | JAKARTA EXPLAINS RIOT Says Dutch Invited Violence  The Hague to Protest | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/japan-curbs-exports-of-transistor-radios.html | Japan Curbs Exports Of Transistor Radios | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/jersey-house-votes-higher-legacy-tax.html | JERSEY HOUSE VOTES HIGHER LEGACY TAX | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/johansson-throws-many-rights-as-first-drill-lasts-60-minutes.html | Johansson Throws Many Rights As First Drill Lasts 60 Minutes | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/js-wont-block-nbcs-tv-deals-but-san-franciscochronicle-and.html | JS WONT BLOCK NBCS TV DEALS But San FranciscoChronicle and Westinghouse Plan to Carry Fight to Court | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/junior-driving-ban-on-li-to-exempt-present-operators.html | Junior Driving Ban On LI to Exempt Present Operators | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kennedy-facing-a-writein-test-in-primary-in-nebraska-today.html | Kennedy Facing a Writein Test In Primary in Nebraska Today | By Donald Jansonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kennedy-works-to-last-minute-handpumps-way-along-ohio-in-drive-for.html | KENNEDY WORKS TO LAST MINUTE Handpumps Way Along Ohio in Drive for More Than 40 of Votes Today | By Joseph A Loftusspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kenyattas-release-opposed.html | Kenyattas Release Opposed | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/khrushchev-voices-hopes-to-british-on-the-summit-russian-voices.html | Khrushchev Voices Hopes To British on the Summit RUSSIAN VOICES HOPE ON SUMMIT | By Drew Middletonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/kuwait-and-mali-join-who.html | Kuwait and Mali Join WHO | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/li-driver-seized-in-hitrun-killing.html | LI DRIVER SEIZED IN HITRUN KILLING | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/little-fellow-spared-average-bowlers-wont-have-to-face-stars-in.html | Little Fellow Spared Average Bowlers Wont Have to Face Stars in Future ABC Tourneys | By Gordon S White Jrspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/louis-oilbert.html | LOUIS OILBERT | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mail-order-scores-at-aqueduct-runs-6-furlongs-in-a-fast-109-45-and.html | Mail Order Scores at Aqueduct Runs 6 Furlongs in a Fast 109 45 and Returns 1290 | By Michael Strauss | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/may-21-program-to-aid-students-at-bryn-mawr-jazz-jamboree-in-rye.html | May 21 Program To Aid Students At Bryn Mawr Jazz Jamboree in Rye Planned by Alumnae Club of Westchester | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/million-peiping-at-antius-rally.html | MILLION PEIPING AT ANTIUS RALLY | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/morocco-leftists-gain-small-shopkeepers-victors-in-bigcity-business.html | MOROCCO LEFTISTS GAIN Small Shopkeepers Victors in BigCity Business Vote | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/moses-to-give-up-park-job-may-23-also-to-retire-from-2-other-city.html | MOSES TO GIVE UP PARK JOB MAY 23 Also to Retire From 2 Other City Posts to Head Fair  Mayor Praises Him | By Charles G Bennett | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/mrs-robertson-cited-court-stars-mother-extolled-in-wire-from.html | MRS ROBERTSON CITED Court Stars Mother Extolled in Wire From President | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/music-agile-coloratura-eileen-di-tullio-triumphs-in-program-of.html | Music Agile Coloratura Eileen Di Tullio Triumphs in Program of Songs at Her Debut in Town Hall | By John Briggs | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-congo-strife-alarms-belgians-brawling-between-soldiers-and.html | NEW CONGO STRIFE ALARMS BELGIANS Brawling Between Soldiers and Police Spurs Fears of Security Forces Collapse | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-notes-of-us-in-heavy-demand-bills-only-part-of-the-list-to.html | NEW NOTES OF US IN HEAVY DEMAND Bills Only Part of the List to Decline  Strength Shown by Municipals | By Paul Heffernan | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/new-way-found-to-make-plastic-affiliate-of-jersey-standard-extolls.html | New Way Found to Make Plastic Affiliate of Jersey Standard Extolls Better Method | By John J Abelespecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/news-ban-clouds-panama-election-opposition-candidate-leads-in.html | NEWS BAN CLOUDS PANAMA ELECTION Opposition Candidate Leads in Presidential Race as Blackout Is Imposed | By Paul P Kennedyspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/nigeria-to-enter-commonwealth-emerging-nation-will-bring-new.html | NIGERIA TO ENTER COMMONWEALTH Emerging Nation Will Bring New African Strength to AntiApartheid Group | By Walter H Waggonerspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/norstad-gets-hospital-check.html | Norstad Gets Hospital Check | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/northern-rhodesia-tense.html | Northern Rhodesia Tense | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/norway-orders-inquiry.html | Norway Orders Inquiry | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/paper-loses-suit-against-six-unions.html | PAPER LOSES SUIT AGAINST SIX UNIONS | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/paramus-upheld-on-sunday-law-new-jersey-supreme-court-says-sales.html | PARAMUS UPHELD ON SUNDAY LAW New Jersey Supreme Court Says Sales Ban Is Valid Under Home Rule | By George Cable Weightspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/physicians-urge-delay-in-aged-aid-state-medical-croup-calls-on.html | PHYSICIANS URGE DELAY IN AGED AID State Medical Croup Calls on Congress to Give Health Plan Wider Study | By Harold M Schmeck Jr | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/pioneer-v-signal-losing-its-power-leak-in-batteries-expected-to.html | PIONEER V SIGNAL LOSING ITS POWER Leak in Batteries Expected to Stop RecordMaking Flow of Reports Soon | By Walter Sullivan | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/premiers-threat-he-cautions-envoys-of-norway-and-pakistan-at-moscow.html | PREMIERS THREAT He Cautions Envoys of Norway and Pakistan at Moscow Fete PREMIER WARNS ALLIES ON BASES | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/presidents-views-on-flights-recalled.html | PRESIDENTS VIEWS ON FLIGHTS RECALLED | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/queen-hostess-to-8000-garden-party-guests-flee-rain-and-pack-palace.html | QUEEN HOSTESS TO 8000 Garden Party Guests Flee Rain and Pack Palace Halls | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/refueling-vltal-to-trip-to-moon-scientist-says-combination-of.html | REFUELING VITAL TO TRIP TO MOON Scientist Says Combination of Saturns Is Needed to Put Men by 1975 | By Bill Beckerspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/refugees-resettler-marcus-daly.html | Refugees Resettler Marcus Daly | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/riding-stable-in-park-proposed.html | Riding Stable in Park Proposed | ALFRED G BURNHAM | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/rockefeller-offered-key-convention-role-rockefeller-gets-convention.html | Rockefeller Offered Key Convention Role ROCKEFELLER GETS CONVENTION OFFER | By Leo Egan | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/rogers-invokes-new-rights-law-asks-4-southern-counties-to-show-vote.html | ROGERS INVOKES NEW RIGHTS LAW Asks 4 Southern Counties to Show Vote Data Says No Negroes Are Registered ROGERS INVOKES NEW RIGHTS LAW | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/rosenwasserureiter.html | RosenwasseruReiter | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/sale-of-tickets-will-open-today-approval-of-tv-radio-and-film.html | SALE OF TICKETS WILL OPEN TODAY Approval of TV Radio and Film lights Last Hurdle for June Title Bout | By Frank M Blunk | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archiv es/salomonuulanet.html | SalomonuUlanet | Special to The New York Tiraw | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/school-closings-on-holidays.html | School Closings on Holidays | GEO STILES | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sears-predicts-a-5-sales-rise-stockholders-hear-record-figure-for.html | SEARS PREDICTS A 5 SALES RISE Stockholders Hear Record Figure for Fiscal 1960 Will Be Exceeded NET STEADY IN QUARTER Volume for Period Shows a Gain However of 69 Over Level Last Year SEARS PREDICTS A 5 SALES RISE | By Austin C Wehrweinspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/secretary-is-firm-cites-need-of-steps-to-avert-danger-of-surprise.html | SECRETARY IS FIRM Cites Need of Steps to Avert Danger of Surprise Attack HERTER INDICATES FURTHER FLIGHTS | By William J Jordenspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/showcase-hears-3-types-of-krenek-composer-demonstrates-his.html | SHOWCASE HEARS 3 TYPES OF KRENEK Composer Demonstrates His Versatility With Musical Puns and Anagrams | ERIC SALZMAN | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/six-old-guns-found-weapons-needed-to-restore-admiral-deweys.html | SIX OLD GUNS FOUND Weapons Needed to Restore Admiral Deweys Flagship | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/small-seles-chip-prices-in-london-most-losses-are-in-pence-gilt.html | SMALL SELES CHIP PRICES IN LONDON Most Losses Are in Pence  Gilt Edges Also Slip in Quiet Trading | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/son-to-mrs-lee-mestres.html | Son to Mrs Lee Mestres | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/soviet-criticizes-us-on-atom-tests-geneva-delegate-says-plan-of.html | SOVIET CRITICIZES US ON ATOM TESTS Geneva Delegate Says Plan of Blasts to Aid Detection Is Not Quite Proper | By Am Rosenthalspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/soviet-weighs-bid-to-un-on-plane-said-to-consider-security-council.html | SOVIET WEIGHS BID TO UN ON PLANE Said to Consider Security Council Action if Summit Objectives Fail | By Thomas J Hamiltonspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/space-unit-upset-over-repudiation-agency-says-it-declared-in-good.html | SPACE UNIT UPSET OVER REPUDIATION Agency Says It Declared in Good Faith That Plane Flew Turkish Mission SPACE UNIT UPSET OVER REPUDIATION | By John W Finneyspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/stocks-display-uncertain-tone-prices-drop-rise-and-then-fall-again.html | STOCKS DISPLAY UNCERTAIN TONE Prices Drop Rise and Then Fall Again Combined Average Gains 040 VOLUME AT 2670000 Electronic and Photographic Issues Hold Up  Rail Stocks Show Dip STOCKS DISPLAY UNCERTAIN TONE | By Burton Crane | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/sukarno-arrives-for-cuban-visit.html | Sukarno Arrives for Cuban Visit | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/the-enigmas-in-the-pilot-powers-case.html | The Enigmas in the Pilot Powers Case | By Arthur Krock | RE0000373126 | 1988-01-22 | B00000834382 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/theatre-circle-of-love-la-ronde-arrives-at-the-marquee.html | Theatre Circle of Love  La Ronde Arrives at the Marquee | By Brooks Atkinson | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tough-aide-named-us-antitrust-chief-president-names-antitrust-chief.html | Tough Aide Named US Antitrust Chief  PRESIDENT NAMES ANTITRUST CHIEF | By Anthony Lewisspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/triangle-club-elects-two.html | Triangle Club Elects Two | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/truck-blocks-route-22-westbound-lane-is-snarled-as-trailer.html | TRUCK BLOCKS ROUTE 22 Westbound Lane Is Snarled as Trailer Overturns | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/truman-recalls-eisenhpwer-snub-break-began-when-general-avoided.html | TRUMAN RECALLS EISENHPWER SNUB Break Began When General Avoided Lunch With Him at 53 Inaugural He Says | By Clayyon Knowles | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/tv-a-piece-of-blue-sky-study-of-drab-lives-is-play-of-the-week.html | TV A Piece of Blue Sky Study of Drab Lives Is Play of the Week | By Jack Gould | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/u2-maker-doubts-soviet-plane-story-u2-maker-doubts-soviet-on-plane.html | U2 Maker Doubts Soviet Plane Story U2 MAKER DOUBTS SOVIET ON PLANE | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/us-role-backed-for-loan-agency-senate-group-votes-320-million-for.html | US ROLE BACKED FOR LOAN AGENCY Senate Group Votes 320 Million for International Development Program | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/usboundboy10-historic-migrant-latvian-lad-feted-in-italy-as.html | USBOUNDBOY10 HISTORIC MIGRANT Latvian Lad Feted in Italy as Millionth Placed by Agency  To Live in Michigan | By Paul Hofmannspecial To the New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/virgin-islands-seek-flood-relief-funds.html | VIRGIN ISLANDS SEEK FLOOD RELIEF FUNDS | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/voice-broadcasts-accounts-of-plane.html | VOICE BROADCASTS ACCOUNTS OF PLANE | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/westchester-rules-against-2-liberals.html | WESTCHESTER RULES AGAINST 2 LIBERALS | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wiretap-chaos-cited-lefkowitz-notes-results-in-state-of-us-court.html | WIRETAP CHAOS CITED Lefkowitz Notes Results in State of US Court Ruling | Special to The New York Times | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-10 | https://www.nytimes.com/1960/05/10/archives/wnew-to-meet-strikers-today-morning-parley-with-state-mediator-is.html | WNEW TO MEET STRIKERS TODAY Morning Parley With State Mediator Is Slated  Disk Jockeys Join Pickets | By Val Adams | RE0000373126 | 1988-01-22 | B00000834382 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/10-us-pianists-gain-enter-the-second-round-of-competition-at.html | 10 US PIANISTS GAIN Enter the Second Round of Competition at Brussels | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/16300000-slated-for-school-rises-theobald-gives-salary-plan-but.html | 16300000 SLATED FOR SCHOOL RISES Theobald Gives Salary Plan but Teachers Ask More  Board Reelects Silver 16300000 ASKED IN TEACHER RISES | By Leonard Buder | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-candidates-claim-victory-in-panama.html | 2 CANDIDATES CLAIM VICTORY IN PANAMA | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/2-japanese-clubs-sponsor-concerts-program-a-month-brought-to.html | 2 JAPANESE CLUBS SPONSOR CONCERTS Program a Month Brought to Members for 25 Cents  Carmen Presented | By Ross Parmenterspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/24-in-state-pass-bar-examination-33-took-the-test-in-march-36-who.html | 24 IN STATE PASS BAR EXAMINATION 33 Took the Test in March  36 Who Succeeded Still Need to File Data | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/5000-students-get-fm-civics-lesson.html | 5000 STUDENTS GET FM CIVICS LESSON | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/7-judges-backed-by-city-bar-group-they-include-fuld-of-court-of.html | 7 JUDGES BACKED BY CITY BAR GROUP They Include Fuld of Court of Appeals  Association Elects OS Marden | By Russell Porter | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/act-termed-a-mistake.html | Act Termed a Mistake | ALBERT G SIMS | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/advertising-1000-fords-in-floras-future.html | Advertising 1000 Fords in Floras Future | By Robert Alden | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/aid-to-aerial-inspection.html | Aid to Aerial Inspection | RICHARD L FISHER | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/air-specialist-named-britains-naval-chief.html | Air Specialist Named Britains Naval Chief | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/amherst-beats-brown.html | Amherst Beats Brown | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/apawamis-takes-district-title-in-womens-interclub-team-golf.html | Apawamis Takes District Title In Womens Interclub Team Golf | By Maureen Orcutt | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/art-18thcentury-switch-nonrococo-works-by-italians-on-display.html | Art 18thCentury Switch NonRococo Works by Italians on Display | By Dore Ashton | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/atomic-power-bid-pushed-by-moses-he-says-state-must-have-share-in.html | ATOMIC POWER BID PUSHED BY MOSES He Says State Must Have Share in Basic Control  Sees Role for Utilities | By Charles Grutznerspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/big-development-due-in-elmhurst-lefrak-says-5000family-project-will.html | BIG DEVELOPMENT DUE IN ELMHURST Lefrak Says 5000Family Project Will Be Largest in World Built Unaided | By Edmond J Bartnett | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/british-booters-arrive-for-tour-manchester-united-to-open-10game.html | BRITISH BOOTERS ARRIVE FOR TOUR Manchester United to Open 10Game Series Saturday Night in Toronto | By Allison Danzig | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/british-union-vote-tested.html | British Union Vote Tested | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cargo-liner-to-be-launched.html | Cargo Liner to Be Launched | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/celler-protests-decision-on-nbc-demands-antitrust-chief-explain-why.html | CELLER PROTESTS DECISION ON NBC Demands Antitrust Chief Explain Why Department Wont Bar Acquisitions | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/chapel-is-dedicated.html | CHAPEL IS DEDICATED | Cardinal Presides at Mass at St Cabrini Shrine | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/coin-gifts-puzzle-indians-at-fair-pennies-in-the-pool-require-signs.html | Coin Gifts Puzzle Indians at Fair Pennies in the Pool Require Signs to Scare Thieves FOUNTAIN GETTING UNWANTED COINS | By Ira Henry Freeman | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/college-dedicating-health-unit.html | College Dedicating Health Unit | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/colt-near-record-for-six-furlongs-brush-fires-time-is-109-35.html | COLT NEAR RECORD FOR SIX FURLONGS Brush Fires Time Is 109 35 Favored Irish Lancer Next Under Arcaro | By William R Conklin | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/common-market-delays-speedup-ministers-agree-to-postpone-move.html | COMMON MARKET DELAYS SPEEDUP Ministers Agree to Postpone Move Toward Uniformity From July 1 to Jan 1 | By Harry Gilroyspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/congress-united-on-soviet-charge-hails-speeches-by-johnson-and.html | CONGRESS UNITED ON SOVIET CHARGE Hails Speeches by Johnson and Cannon Democratic Chiefs on Need to Spy DEMOCRATS BACK NEED FOR SPYING Bipartisan Applause Greets Speeches on Plane Episode by Johnson and Cannon | By John D Morrisspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/contract-bridge-italys-collapse-at-turin-raises-a-big-question-ill.html | Contract Bridge Italys Collapse at Turin Raises a Big Question Ill Captain May Be Key | By Albert H Moreheadspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/cornell-ties-55-against-syracuse-eleveninning-contest-ends-oranges.html | CORNELL TIES 55 AGAINST SYRACUSE ElevenInning Contest Ends Oranges Streak at Five  Navy Triumphs 61 | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/crews-morale-high-on-trying-odyssey-3-nosmoking-days-and-sailors.html | Crews Morale High on Trying Odyssey 3 NoSmoking Days and Sailors Illness Caused Tension Impromptu Parties and Sightseeing Eased the Strain | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/davis-wins-for-navy.html | Davis Wins for Navy | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/decorators-enliven-3-model-apartments-cooperatives-on-view-to.html | Decorators Enliven 3 Model Apartments Cooperatives on View to Benefit Cancer | By Noelle Mercanton | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/defense-plant-struck-electronics-company-in-jersey-in-6day-walkout.html | DEFENSE PLANT STRUCK Electronics Company in Jersey in 6Day Walkout | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/delinquency-tie-to-parents-cited-some-adults-foster-unsocial.html | DELINQUENCY TIE TO PARENTS CITED Some Adults Foster Unsocial Attitudes in Their Children Psychiatrists Are Told | By Emma Harrisonspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/detroiter-wins-masters-match-golembiewski-gibson-still-unbeaten.html | DETROITER WINS MASTERS MATCH Golembiewski Gibson Still Unbeaten After 5th Round of Toledo Tournament | By Gordon S White Jrspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/donegan-assails-political-bigotry-bishop-asks-ban-on-religion-in.html | DONEGAN ASSAILS POLITICAL BIGOTRY Bishop Asks Ban on Religion in Presidential Campaign DONEGAN ASSAILS POLITICAL BIGOTRY | By George Dugan | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/douglas-assails-bill-to-raise-taxes-on-savings-institutions-thrift.html | Douglas Assails Bill to Raise Taxes on Savings Institutions THRIFT UNIT TAX THEME OF DEBATE | By Albert L Krausspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/douglas-opposes-televised-trials-cameras-and-microphones-endanger.html | DOUGLAS OPPOSES TELEVISED TRIALS Cameras and Microphones Endanger Fair Hearing Justice Declares | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/dr-oscar-glass.html | DR OSCAR GLASS | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/duren-is-charged-with-51-setback-yank-relief-ace-is-beaten-in.html | DUREN IS CHARGED WITH 51 SETBACK Yank Relief Ace Is Beaten in FourRun 10th  Piersall and Howard Hit Homers | By Joseph M Sheehan | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/excerpts-from-log-of-atomic-submarine-tritons-submerged-trip-around.html | Excerpts From Log of Atomic Submarine Tritons Submerged Trip Around World | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/expert-belittles-traffic-research-studies-tend-to-be-wasteful-and.html | EXPERT BELITTLES TRAFFIC RESEARCH Studies Tend to Be Wasteful and Impractical a Police Captain Tells Parley | By Joseph C Ingrahamspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/export-guarantees-eximbank-announces-details-of-its-new-program.html | EXPORT GUARANTEES Eximbank Announces Details of Its New Program | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/flemming-to-open-aged-study.html | Flemming to Open Aged Study | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/food-all-in-knowing-how-perfect-pies-are-produced-by-practice-with.html | Food All in Knowing How Perfect Pies Are Produced by Practice With the Aid of a Few Important Rules | By Nan Ickeringill | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fpc-head-denies-influence-charge-kuykendall-heard-at-house-inquiry.html | FPC HEAD DENIES INFLUENCE CHARGE Kuykendall Heard at House Inquiry  Defends Actions on Gas Rate Increases FPC CHAIRMAN DENIES CHARGES | By Anthony Lewisspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/fraternity-inquiry-on-rutgers-to-check-on-charges-against-delta.html | FRATERNITY INQUIRY ON Rutgers to Check on Charges Against Delta Sigma Pi | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/frustrated-turkey-gobbler-succeeds-in-frustrating-two-fishermen.html | Frustrated Turkey Gobbler Succeeds in Frustrating Two Fishermen | By John W Randolphspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/hartwick-blanks-upsala.html | Hartwick Blanks Upsala | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/heaviness-shown-for-bills-of-us-declines-in-short-securities-said.html | HEAVINESS SHOWN FOR BILLS OF US Declines in Short Securities Said to Weigh Heavily on Rest of Federal List | By Paul Heffernan | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/irresponsible-folly.html | Irresponsible Folly | L MINTZ MD | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/issues-in-london-slightly-higher-bright-corporate-reports-a-factor.html | ISSUES IN LONDON SLIGHTLY HIGHER Bright Corporate Reports a Factor in Dull Trade  Gilt Edges Strong | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/james-m-knox-is-dead-at-56-headed-jersey-research-firm.html | James M Knox Is Dead at 56 Headed Jersey Research Firm | I Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/james-mlaren-shaw.html | JAMES MLAREN SHAW | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/jersey-town-supports-bonds.html | Jersey Town Supports Bonds | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/joblessaid-veto-likely-this-week-president-almost-certainly-will.html | JOBLESSAID VETO LIKELY THIS WEEK President Almost Certainly Will Reject Bill Dirksen Predicts After Parley | By Russell Bakerspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/johnsons-statement-on-plane-case.html | Johnsons Statement on Plane Case | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/judith-dewey-is-betrothed-to-richard-nelson-newell.html | Judith Dewey Is Betrothed To Richard Nelson Newell | j uuuuuuuuuuuuuuuuuiuui 4 I Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/jury-urges-check-on-ghost-writers-bids-state-keep-constant-eye-on.html | JURY URGES CHECK ON GHOST WRITERS Bids State Keep Constant Eye on Agencies  Schools Asked to Fight Cheating WIDE DECEIT IS CHARGED Presentment Hits Stress on Social and Money Value of College Degrees | By Jack Roth | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/korean-workers-join-in-agitation-porters-demanding-seizure-of.html | KOREAN WORKERS JOIN IN AGITATION Porters Demanding Seizure of Illegal Riches Disperse Before TearGas Threat | By Robert Trumbullspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lafayette-honors-haines.html | Lafayette Honors Haines | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lehman-asks-aid-for-2-insurgents-city-being-shortchanged-through.html | LEHMAN ASKS AID FOR 2 INSURGENTS City Being ShortChanged Through BossDominated Legislators He Holds | By Leo Egan | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/leo-guthart-to-wed-miss-laurie-carrol.html | Leo Guthart to Wed Miss Laurie Carrol | Special to The Hew York Time | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/leomdhowellj7-a-jvassatr-surrogate.html | LEOMDHOWELLJ7 A JVASSAtr SURROGATE | I xlal to Tlit New yOrt Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-group-to-do-lolanthe.html | LI Group to Do lolanthe | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-students-model-to-help-raise-400-for-choral-award.html | LI Students Model To Help Raise 400 For Choral Award | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/li-welfare-officials-honored.html | LI Welfare Officials Honored | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/lincoln-center-finds-costs-soar-estimate-for-arts-project-up-from.html | LINCOLN CENTER FINDS COSTS SOAR Estimate for Arts Project Up From 75 Million to 100  More Aid Sought LINCOLN CENTER FINDS COSTS SOAR | By Peter Kihss | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/local-officials-chosen-in-jersey-mayor-vogt-and-slate-upset-in.html | LOCAL OFFICIALS CHOSEN IN JERSEY Mayor Vogt and Slate Upset in Ridgefield Park  15 Other Areas Elect | By George Cable Wright | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/m-j-bdckley-80-shipping-leader-executive-of-president-lines-dies-in.html | M J BDCKLEY 80 SHIPPING LEADER Executive of President Lines Dies in San Franciscou Served on U S Board | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/major-goose-52-draws-post-no-9-favorite-to-be-on-rail-behind.html | MAJOR GOOSE 52 DRAWS POST NO 9 Favorite to Be on Rail Behind Burwell Hanover in Messenger Stake | By Louis Effratspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/maurice-schwartz-actor-dead-founder-of-yiddish-art-theatre-genres.html | Maurice Schwartz Actor Dead Founder of Yiddish Art Theatre Genres Leading Figure Was Noted for Broad StyleuSet Up Company in Israel | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mayor-asks-speed-on-rezoning-plan-speed-on-zoning-urged-by-mayor.html | Mayor Asks Speed On Rezoning Plan SPEED ON ZONING URGED BY MAYOR | By Charles G Bennett | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mayor-gets-gold-medal-award-at-metropolitan-aau-dinner.html | Mayor Gets Gold Medal Award At Metropolitan AAU Dinner | By Morris Kaplan | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/measures-backed.html | Measures Backed | VICTOR LASKY | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/moscow-protests-will-exhibit-plane-us-asks-interview-with-jailed.html | MOSCOW PROTESTS Will Exhibit Plane US Asks Interview With Jailed Flier Soviet to Try US Pilot as Spy Files Formal Protest on Incident | By Osgood Caruthersspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-durham-jr-has-son.html | Mrs Durham Jr Has Son | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-j-f-webendorfer.html | MRS J F WEBENDORFER | Special to The NOT YarfeTtaes | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/mrs-winchester-has-son.html | Mrs Winchester Has Son | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/muscovites-voice-regret-and-anger-downing-of-plane-is-widely.html | MUSCOVITES VOICE REGRET AND ANGER Downing of Plane Is Widely Discussed  Russians Fear Effects on Summit Talks | By Max Frankelspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/music-b-minor-mass-dessoff-choirs-sing-at-carnegie-hall.html | Music B Minor Mass Dessoff Choirs Sing at Carnegie Hall | By John Briggs | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/nashville-integrates-six-lunch-counters-nashville-stores-halt.html | Nashville Integrates Six Lunch Counters NASHVILLE STORES HALT RACIAL BANS | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/nebraskans-lean-to-kennedy-nixon-primary-results-indicating.html | NEBRASKANS LEAN TO KENNEDY NIXON Primary Results Indicating Impressive Support for 2 Presidential Aspirants | By Donald Jansonspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/negating-peace-campaign.html | Negating Peace Campaign | DON W CARLSON | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-cars-slated-for-vanderbilt-race-formula-juniors-in-event-next.html | New Cars Slated for Vanderbilt Race Formula Juniors in Event Next Month Do 135 MPH | By Frank M Blunk | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/new-london-maps-welcome.html | New London Maps Welcome | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/oils-used-to-fight-radiation-in-mice-scientist-reports-promising.html | OILS USED TO FIGHT RADIATION IN MICE Scientist Reports Promising Results in Antidote Test Before Research Society | By Lawrence E Daviesspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/one-policy-group-urged-by-rabbis-assembly-calls-for-a-unit-to-speak.html | ONE POLICY GROUP URGED BY RABBIS Assembly Calls for a Unit to Speak for American Jewry on Problems | By Irving Spiegelspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/paris-acts-to-let-africans-keep-tie-assembly-takes-up-bill-to-allow.html | PARIS ACTS TO LET AFRICANS KEEP TIE Assembly Takes Up Bill to Allow Independent States to Remain in Community | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/pennsy-expects-only-a-fair-year-holders-hear-results-for-1960-will.html | PENNSY EXPECTS ONLY A FAIR YEAR Holders Hear Results for 1960 Will Go Well Into Black This Month RAILROADS HOLD ANNUAL MEETINGS | By Robert E Bedingfieldspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/plant-is-dedicated-by-jersey-standard.html | PLANT IS DEDICATED BY JERSEY STANDARD | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/postalrate-rise-called-unlikely-gop-chiefs-tell-president-he-has.html | POSTALRATE RISE CALLED UNLIKELY GOP Chiefs Tell President He Has Little Chance for 554 Million Increase | By Cp Trussellspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/postsummit-parley-set-in-paris-for-us-envoys.html | PostSummit Parley Set In Paris for US Envoys | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/primary-criticized-by-mrs-roosevelt.html | PRIMARY CRITICIZED BY MRS ROOSEVELT | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/queen-mother-off-for-africa.html | Queen Mother Off for Africa | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/retail-sales-for-nation-rose-to-a-peak-in-april.html | Retail Sales for Nation Rose to a Peak in April | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rev-donald-b-mqueen1.html | REV DONALD B MQUEEN1 | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/rival-quits-race-minnesotan-to-seek-reelection-to-senate-he-lauds.html | RIVAL QUITS RACE Minnesotan to Seek Reelection to Senate  He Lauds Victor KENNEDY VICTOR IN WEST VIRGINIA | By Wh Lawrencespecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/robot-translates-russian-at-40-words-a-minute-is-expected-to.html | Robot Translates Russian at 40 Words a Minute Is Expected to Achieve Rate of 2400 This Year Potential on All Languages Is Viewed as Major Step | By John A Osmundsen | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/running-comment-on-kabuki-slated-english-translation-will-be-given.html | RUNNING COMMENT ON KABUKI SLATED English Translation Will Be Given on Wireless Set  Tenderloin Gets Theatre | By Louis Calta | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/senonta-garcia-fiancee-of-texan.html | Senonta Garcia Fiancee of Texan | Special to The New York Tlmej | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/shelton-college-names-head.html | Shelton College Names Head | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/south-africa-tie-to-british-shaken-poll-on-republic-could-peril.html | SOUTH AFRICA TIE TO BRITISH SHAKEN Poll on Republic Could Peril Commonwealth Status SOUTH AFRICA TIE TO BRITISH SHAKEN | By Thomas P Ronanspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/st-peters-188-victor.html | St Peters 188 Victor | | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/state-department-defended.html | State Department Defended | SJ RUNDT | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/stevenson-assayed-brown-of-california-hints-his-stature-is-rising.html | STEVENSON ASSAYED Brown of California Hints His Stature Is Rising | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/student-loans-widen-20-savings-banks-join-plan-of-guaranteed-aid.html | STUDENT LOANS WIDEN 20 Savings Banks Join Plan of Guaranteed Aid | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/summit-showdown-on-berlin-doubted.html | SUMMIT SHOWDOWN ON BERLIN DOUBTED | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/swift-injects-enzymes-to-tenderize-its-cattle.html | Swift Injects Enzymes To Tenderize Its Cattle | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/taps-for-the-general.html | Taps for the General | By Arthur Daley | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/the-vulnerable-soviet-moscow-reveals-defense-weakness-in.html | The Vulnerable Soviet Moscow Reveals Defense Weakness In Publicizing US Plane Incursion | By Hanson W Baldwin | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/theatre-shucks-jeeter-tobacco-road-aint-hardly-worth-it.html | Theatre Shucks Jeeter Tobacco Road Aint Hardly Worth It | By Arthur Gelb | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/theodore-a-von-glahn.html | THEODORE A VON GLAHN | Sp12lal to The Newr York times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/toll-roads-death-rate-declines-50-under-59.html | Toll Roads Death Rate Declines 50 Under 59 | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tornado-reports-cited-weather-expert-asks-uniform-methods-of.html | TORNADO REPORTS CITED Weather Expert Asks Uniform Methods of Classification | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/transplant-gain-seen-by-surgeon-tissue-studies-are-showing-promise.html | TRANSPLANT GAIN SEEN BY SURGEON Tissue Studies Are Showing Promise State Medical Society Is Told Here | By Harold M Schmeck Jr | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/triton-goes-around-globe-submerged-retracing-the-route-sailed-by.html | Triton Goes Around Globe Submerged Retracing the Route Sailed by Magellan Skipper Is Decorated  Log Tells Drama of Global Journey 41500MILE TRIP MADE IN 84 DAYS Record Crossing Followed Route Taken by Magellan  183 Men Aboard | By Felix Belair Jrspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tritons-log-reached-washington-week-ago.html | Tritons Log Reached Washington Week Ago | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/turkey-faces-fiscal-strain.html | Turkey Faces Fiscal Strain | By Jay Walzspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/tv-movie-is-due-on-mexican-nine-little-leaguers-will-appear-on-june.html | TV MOVIE IS DUE ON MEXICAN NINE Little Leaguers Will Appear on June 14 Presidents Press Conference Set | By Val Adams | RE0000373127 | 1988-01-22 | B00000835677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/two-men-indicted-in-li-road-fraud-accused-of-doubling-price-of.html | TWO MEN INDICTED IN LI ROAD FRAUD Accused of Doubling Price of Materials for Babylon Both Plead Not Guilty | By Byron Porterfieldspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/un-chief-names-two-aides.html | UN Chief Names Two Aides | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-is-spurring-missile-program-75-to-105-vehicles-will-be-fired-in.html | US IS SPURRING MISSILE PROGRAM 75 to 105 Vehicles Will Be Fired in 3Year Schedule to Catch Up Chief Says | By Bill Beckerspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/us-photographed-soviet-spy-planes-us-filmed-jets-spyig-for-soviet.html | US Photographed Soviet Spy Planes US FILMED JETS SPYIG FOR SOVIET | By Jack Raymondspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/value-of-truth.html | Value of Truth | WILLIAM VOLK | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/values-crumble-in-edgy-market-2-billion-in-losses-shown-as-prices.html | VALUES CRUMBLE IN EDGY MARKET 2 Billion in Losses Shown as Prices Recede on Wide Front  Aircrafts Up AVERAGE DECLINES 238 Russian Statements Viewed as Factor  Ampex Leads Trading Climbing 3 14 VALUES CRUMBLE IN EDGY MARKET | By Burton Crane | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/waldorf-aide-seized.html | WALDORF AIDE SEIZED | Mens Room Attendant 71 Accused in Bookmaking | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/washington-firm-clears-other-nations-of-all-responsibility-in-plane.html | WASHINGTON FIRM Clears Other Nations of All Responsibility in Plane Incident US WILL DEFEND BASES OF ALLIES | By William J Jordenspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/west-germany-economy-booms-says-krupp-aide-visiting-us-bonn-is.html | West Germany Economy Booms Says Krupp Aide Visiting US BONN IS BOOMING STEEL MAN SAYS | By Joseph Carter | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/west-will-press-code-of-principle-still-intends-to-ask-soviet-to.html | WEST WILL PRESS CODE OF PRINCIPLE Still Intends to Ask Soviet to Back Joint Declaration at Summit Conference | By Drew Middletonspecial To the New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/what-kind-of-president-do-you-want-iii.html | What Kind of President Do You Want  III | By James Reston | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/when-peace-is-peace-by-any-other-name.html | When Peace Is Peace by Any Other Name | By Cl Sulzberger | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-11 | https://www.nytimes.com/1960/05/11/archives/wiretaps-backed-attorneys-general-in-the-east-support-keating-bill.html | WIRETAPS BACKED Attorneys General in the East Support Keating Bill | Special to The New York Times | RE0000373127 | 1988-01-22 | B00000835677 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/-frank-m-sherman.html | FRANK M SHERMAN | Special to The New YerS Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/-joseph-gottlies-.html | JOSEPH GOTTLIES | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/1000-police-chosen-to-safeguard-parks-park-safety-put-to-police.html | 1000 Police Chosen To Safeguard Parks PARK SAFETY PUT TO POLICE DETAIL | By Guy Passant | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/1000-protest-in-cyprus.html | 1000 Protest in Cyprus | Dispatch of The Times London | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-cuban-unions-seize-newspaper-havana-daily-was-critic-of-castro.html | 2 CUBAN UNIONS SEIZE NEWSPAPER Havana Daily Was Critic of Castro  Charge US Is Set to Attack | By R Hart Phillipsspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-fraternities-act-on-williams-edict.html | 2 FRATERNITIES ACT ON WILLIAMS EDICT | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/2-russians-ousted-by-swiss-as-spies-diplomats-seized-in-zurich.html | 2 RUSSIANS OUSTED BY SWISS AS SPIES Diplomats Seized in Zurich Before Meeting Agent Who Had Secret Military Data 2 RUSSIANS OUSTED BY SWISS AS SPIES | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/a-seagoing-sentinel-triton-with-high-speed-on-surface-is-described.html | A Seagoing Sentinel Triton With High Speed on Surface Is Described as Unique Submarine | By Hanson W Baldwin | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/academy-elects-116-37-foreigners-also-honored-by-arts-and-sciences.html | ACADEMY ELECTS 116 37 Foreigners Also Honored by Arts and Sciences Unit | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/adults-nervously-await-trial-by-savoyards-jg.html | Adults Nervously Await Trial by Savoyards jg | By Dorothy Barclay | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/advertising-nielsen-lends-a-helping-hand-in-flood-of-coupons.html | Advertising Nielsen Lends a Helping Hand in Flood of Coupons | By Robert Alden | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/air-intrusion-charged-red-china-says-us-plane-flew-over-its.html | AIR INTRUSION CHARGED Red China Says US Plane Flew Over Its Territory | Special of The New Yok Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/algerian-toll-in-france-listed.html | Algerian Toll in France Listed | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/allen-forecasts-wider-schooling-state-chief-by-2000-sees-longer.html | ALLEN FORECASTS WIDER SCHOOLING State Chief by 2000 Sees Longer Terms and More Centralized Direction PUBLIC INTEREST FIRST Long Island Teachers Told That Standards Must Rise and Lagging Cease | By Roy R Silverspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/army-balloon-sets-record-of-27-miles-in-night-ascension.html | Army Balloon Sets Record of 27 Miles In Night Ascension | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-1-no-title.html | Article 1  No Title | By United Press International | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/assembly-recesses-for-12-days.html | Assembly Recesses for 12 Days | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/atom-weapons-excluded-from-new-us-test-plan-new-atom-tests-to-bar.html | Atom Weapons Excluded From New US Test Plan NEW ATOM TESTS TO BAR WEAPONS | By Ew Kenworthyspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bbc-to-end-9-oclock-news.html | BBC to End 9 oClock News | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/big-test-in-mexico-for-polio-vaccine.html | BIG TEST IN MEXICO FOR POLIO VACCINE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bluechip-shares-strong-in-london-industrial-share-average-jumps-61.html | BLUECHIP SHARES STRONG IN LONDON Industrial Share Average Jumps 61 Points to 3021  African Issues Lag | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/bonn-weighing-step-on-common-market.html | BONN WEIGHING STEP ON COMMON MARKET | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brazilian-confirms-purchase-of-coffee.html | BRAZILIAN CONFIRMS PURCHASE OF COFFEE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/british-adopt-bet-bill-commons-votes-establishment-of-gambling.html | BRITISH ADOPT BET BILL Commons Votes Establishment of Gambling Shops | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/british-wont-say-if-raf-is-spying-government-refuses-reply-to.html | BRITISH WONT SAY IF RAF IS SPYING Government Refuses Reply to Queries in Commons Over the Soviet | By Drew Middletonspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/brooklyn-museum-offers-twelfth-show-in-series-173-works-on-view.html | Brooklyn Museum Offers Twelfth Show in Series  173 Works on View | By Stuart Preston | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/business-loans-rise-73-million-federal-reserve-reports-total.html | BUSINESS LOANS RISE 73 MILLION Federal Reserve Reports Total Outstanding Passed 31 Billion Mark | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/camp-visitors-see-a-new-johansson-now-that-hes-a-champion-he-has.html | CAMP VISITORS SEE A NEW JOHANSSON Now That Hes a Champion He Has More Poise and a Better Fighting Look | By Frank M Blunkspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/case-won-by-110073-official-count-gives-senator-230802-morris.html | CASE WON BY 110073 Official Count Gives Senator 230802 Morris 120729 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ceylon-wrests-farmland-from-big-malarial-jungle-ceylon-reclaims.html | Ceylon Wrests Farmland From Big Malarial Jungle CEYLON RECLAIMS MALARIAL JUNGLE | By Kathleen McLaughlinspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/charter-revisions-face-seoul-debate.html | CHARTER REVISIONS FACE SEOUL DEBATE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/colgate-defeats-yale-8-7.html | Colgate Defeats Yale 8  7 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/congolese-tense-as-voting-begins-army-guards-against-tribal-fights.html | CONGOLESE TENSE AS VOTING BEGINS Army Guards Against Tribal Fights Balloting on First Parliament Staggered | By Homer Bigartspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/contract-bridge-french-bidding-is-much-the-same-as-ours-except-for.html | Contract Bridge French Bidding Is Much the Same as Ours Except for the Canape System | By Albert H Moreheadspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/corn-shipment-by-us-termed-record-cargo.html | Corn Shipment by US Termed Record Cargo | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/cyril-0-rhys.html | CYRIL 0 RHYS | I Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/destroyer-showa-new-power-here-perry-first-of-165-fitted-with-2.html | DESTROYER SHOWA NEW POWER HERE Perry First of 165 Fitted With 2 Helicopter Drones and Homing Torpedoes | By John C Devlin | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/detroit-ace-wins-with-874-series-golembiewski-goes-through-tourney.html | DETROIT ACE WINS WITH 874 SERIES Golembiewski Goes Through Tourney Without a Loss  Nagy Bowls a 755 | By Gordon S White Jrspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/diane-h-delamarre-engaged-to-marry.html | Diane H Delamarre Engaged to Marry | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/dorqthydelanys9-taught-at-cornell.html | DORQTHYDELANYS9 TAUGHT AT CORNELL | Sc12clal to The New York Times I | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/eartha-kitt-to-be-married.html | Eartha Kitt to Be Married | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/edward-pultz-clark-a-new-englander-named-president-of-thrift-group.html | Edward Pultz Clark a New Englander Named President of Thrift Group SAVINGS OFFICIAL BANKS ON PEOPLE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/eisenhower-taunts-political-forecasters.html | Eisenhower Taunts Political Forecasters | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/espionage-curb-is-geneva-issue-it-underlies-testban-talk-which-is.html | ESPIONAGE CURB IS GENEVA ISSUE It Underlies TestBan Talk Which Is Trying to Exclude It From Control SetUp | By Am Rosenthalspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/faa-acts-to-cut-airport-din-here-idewild-rules-would-force-craft-to.html | FAA ACTS TO CUT AIRPORT DIN HERE Idewild Rules Would Force Craft to Shun Communities Near By When Feasible | By Richard Witkin | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/field-trial-fan-is-73-brady-who-organized-club-almost-40-years-ago.html | Field Trial Fan Is 73 Brady Who Organized Club Almost 40 Years Ago Links Health to Outdoors | By John Rendel | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/food-news-open-sesame-to-cooking-spices-found-secret-to-giving.html | Food News Open Sesame to Cooking Spices Found Secret to Giving Dishes Elaborate Air Home Economist Is Anxious for More Experimentation | By Nan Ickeringill | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/fox-studio-defies-movie-blacklist-hires-buchman-a-writer-and.html | FOX STUDIO DEFIES MOVIE BLACKLIST Hires Buchman a Writer and Producer Who Once Was Convicted of Contempt | By Murray Schumachspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/french-assembly-for-africa-step-debre-pushes-constitution-reform.html | FRENCH ASSEMBLY FOR AFRICA STEP Debre Pushes Constitution Reform Through Reluctant Chamber by 280 to 174 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/french-see-arms-as-summit-hope-dabre-cites-possibility-of-modest.html | FRENCH SEE ARMS AS SUMMIT HOPE Dabre Cites Possibility of Modest Progress Again Warns Soviet on Berlin | By Robert C Dotyspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/future-of-democratic-party.html | Future of Democratic Party | PETER OSMAN | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/garwol-second-in-17725-dash-hail-to-reason-is-victor-by.html | GARWOL SECOND IN 17725 DASH Hail to Reason Is Victor by ThreeQuarters of Length  Opus Third in Youthful | By William E Conklin | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/german-red-offers-summit-moderation.html | GERMAN RED OFFERS SUMMIT MODERATION | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/giant-redwoods-used.html | Giant Redwoods Used | By Lawrence E Daviesspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/greeks-ask-death-for-spies.html | Greeks Ask Death for Spies | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/gromyko-denies-soviet-engages-in-espionage.html | Gromyko Denies Soviet Engages in Espionage | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/hamilton-grange-backed-as-us-site.html | HAMILTON GRANGE BACKED AS US SITE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/hammarskjold-due-in-london.html | Hammarskjold Due in London | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/harold-schenck-jersey-minister-retired-pastor-of-montclair-heights.html | HAROLD SCHENCK JERSEY MINISTER Retired Pastor of Montclair Heights Church Dead u Had Served in Japan | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/harvard-fills-chair-woodward-organic-chemist-named-donner-professor.html | HARVARD FILLS CHAIR Woodward Organic Chemist Named Donner Professor | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/heavy-vote-for-nixon-total-in-pennsylvania-tops-eisenhowers-in-1956.html | HEAVY VOTE FOR NIXON Total in Pennsylvania Tops Eisenhowers in 1956 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/izmir-prospers-under-menderes-regime-but-some-in-turkish-port-are.html | Izmir Prospers Under Menderes Regime But Some in Turkish Port Are Dubious on Political Outlook | By Richard P Huntspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/japanese-given-canal-contract-mitsubishi-bid-on-panama-locomotives.html | JAPANESE GIVEN CANAL CONTRACT Mitsubishi Bid on Panama Locomotives Accepted  Security Ruling Made | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jd-rockfeller-jr-dead-at-age-of-86-philanthropist-who-made-career.html | JD ROCKFELLER JR DEAD AT AGE OF 86 Philanthropist Who Made Career of Giving Millions Succumbs in Tucson JD ROCKEFELLER JR DEAD AT AGE OF 86 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jersey-town-takes-fanciers-33-dogs.html | JERSEY TOWN TAKES FANCIERS 33 DOGS | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/jobs-and-output-make-sharp-gain-president-hails-increases-gross-us.html | JOBS AND OUTPUT MAKE SHARP GAIN President Hails Increases  Gross US Product Tops HalfTrillionaYear Rate JOBS AND OUTPUT MAKE SHARP GAIN | By Edwin L Dale Jrspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/john-c-w-nagel.html | JOHN C W NAGEL | Special to The New iork Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/june-opening-seen-for-niagara-road.html | JUNE OPENING SEEN FOR NIAGARA ROAD | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/keating-willing-to-take-2d-spot-but-senators-friends-say-he-would.html | KEATING WILLING TO TAKE 2D SPOT But Senators Friends Say He Would Do Nothing if It Impedes Rockefeller | By Clayton Knowles | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedy-opens-maryland-bid-hits-us-disarmament-policy.html | Kennedy Opens Maryland Bid Hits US Disarmament Policy | By Harrison E Salisburyspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedy-strong-to-nebraska-test-apparently-captured-20-of-the.html | KENNEDY STRONG TO NEBRASKA TEST Has Apparently Captured 20 of the 32 Delegates  Nixon Fares Well | By Donald Jansonspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kennedys-victory-edge-over-humphrey-is-3-to-2-victory-edge-32-in.html | Kennedys Victory Edge Over Humphrey Is 3 to 2 VICTORY EDGE 32 IN WEST VIRGINIA | By Wh Lawrencespecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kenyan-asians-back-whites.html | Kenyan Asians Back Whites | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/kenyans-to-get-whites-farms.html | Kenyans to Get Whites Farms | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/laboratory-test-of-space-depicted-cosmic-vehicle-simulator-to-study.html | LABORATORY TEST OF SPACE DEPICTED  Cosmic Vehicle Simulator to Study Travel Hazards Is Described at Parley | By Harold M Schmeck Jr | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/leaning-to-kennedy.html | Leaning to Kennedy | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/manhattans-golf-team-takes-metropolitan-collegiate-crown.html | Manhattans Golf Team Takes Metropolitan Collegiate Crown | By Lincoln A Werdenspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/montreal-neurosurgeon-quits.html | Montreal Neurosurgeon Quits | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/moscow-exhibits-plane-wreckage-equipment-and-documents-taken-from.html | MOSCOW EXHIBITS PLANE WRECKAGE Equipment and Documents Taken From US Plane Also Shown to Diplomats | By Max Frankelspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/mrs-ryans-80-is-best-creek-golfer-captures-gross-prize-in-oneday.html | MRS RYANS 80 IS BEST Creek Golfer Captures Gross Prize in OneDay Tourney | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/msgr-george-dowd-former-c-y-0-aide.html | MSGR GEORGE DOWD FORMER C Y 0 AIDE | I SpeciaJ to Th New york a I | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/msgr-john-t-green-i.html | MSGR JOHN T GREEN I | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-campaign-tactic-nelson-seeks-keynote-job-with-record-of-oratory.html | NEW CAMPAIGN TACTIC Nelson Seeks Keynote Job With Record of Oratory | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-canaan-dog-to-be-put-ontrial-for-life-as-vicious.html | New Canaan Dog To Be Put onTrial For Life as Vicious | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-mexico-vote-assures-rematch.html | NEW MEXICO VOTE ASSURES REMATCH | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-start-urged-for-summit-talks-lester-pearson-in-chicago-says.html | NEW START URGED FOR SUMMIT TALKS Lester Pearson in Chicago Says Prejudices Must Be Subdued to Avert Chaos | By Austin C Wehrweinspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-teaching-aid-has-magic-color-wet-spots-on-paper-turn-green-on.html | NEW TEACHING AID HAS MAGIC COLOR Wet Spots on Paper Turn Green on Right Answers Red on Wrong Ones SIMILAR TO TOY BOOK Developed in State College Here It Is Said to Fit Wide Range of Studies | By Robert H Terte | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/new-us-issues-register-drops-treasury-sets-an-increase-of-100.html | NEW US ISSUES REGISTER DROPS Treasury Sets an Increase of 100 Million for Auction of Bills on Monday | By Paul Heffernan | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/next-role-picked-by-shirley-booth-actress-to-star-in-come-away-with.html | NEXT ROLE PICKED BY SHIRLEY BOOTH Actress to Star in Come Away With Me  Janet Gaynor Is Signed | By Sam Zolotow | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/no-us-role-seen-in-powers-trial-international-law-experts-find-no.html | NO US ROLE SEEN IN POWERS TRIAL International Law Experts Find No Provisions for Any Intervention in Spy Case | By Jack Raymondspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/norwalk-code-voted-housing-law-seeks-to-end-slums-and-overcrowding.html | NORWALK CODE VOTED Housing Law Seeks to End Slums and Overcrowding | Special to The New Yark Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/norwalk-tax-change-property-assessments-to-rise-for-20000-based-on.html | NORWALK TAX CHANGE Property Assessments to Rise for 20000 Based on Study | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/nyu-trackmen-take-3way-meet-violets-power-and-depth-in-distance.html | NYU TRACKMEN TAKE 3WAY MEET Violets Power and Depth in Distance Events Set Back Rutgers and Columbia | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/on-to-new-challenges-kennedy-is-turning-from-primaries-to-wooing.html | On to New Challenges Kennedy Is Turning From Primaries To Wooing Key Democratic Figures | By James Restonspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/outlook-clouded-washington-now-is-dubious-on-chances-for-moscow.html | OUTLOOK CLOUDED Washington Now Is Dubious on Chances for Moscow Trip OUTLOOK CLOUDED FOR THE SUMMIT | By William J Jordenspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pacer-scratched-from-messenger-gene-direct-401-is-out-of-saturdays.html | PACER SCRATCHED FROM MESSENGER Gene Direct 401 Is Out of Saturdays 142786 Race Reducing Field to Ten | By Louis Effratspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pakistan-calmed-by-pledge-of-us-bitterness-over-plane-issue-gives.html | PAKISTAN CALMED BY PLEDGE OF US Bitterness Over Plane Issue Gives Way to Desire for Allied Solidarity | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/palace-guest-lost-7500-pin.html | Palace Guest Lost 7500 Pin | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/parkways-here-to-get-dividers-state-to-spend-2500000-to-prevent.html | PARKWAYS HERE TO GET DIVIDERS State to Spend 2500000 to Prevent Accidents Jersey Also Acting | By Bernard Stengren | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/parley-delays-on-south-africa-question-of-commonwealth-tie-may-come.html | PARLEY DELAYS ON SOUTH AFRICA Question of Commonwealth Tie May Come Up Friday or Be Left Unresolved | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/peiping-in-new-warning.html | Peiping in New Warning | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/pilgrims-progress-in-the-delectable-mountains.html | Pilgrims Progress in the Delectable Mountains | By Arthur Krock | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/plan-body-delays-zoning-proposal-final-draft-of-revised-code-put-of.html | PLAN BODY DELAYS ZONING PROPOSAL Final Draft of Revised Code Put Off for 4 Months PLAN BODY DELAYS ZONING PROPOSAL | By Layhmond Robinson | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/polaroid-inventor-honore.html | Polaroid Inventor Honore | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/powell-is-victor-on-3hitter-32-penn-star-strikes-out-14-tigers.html | POWELL IS VICTOR ON 3HITTER 32 Penn Star Strikes Out 14 Tigers Seton Hall Rally Ties Army Yale Bows | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-asserts-secrecy-of-soviet-justifies-spying-stresses.html | President Asserts Secrecy Of Soviet Justifies Spying Stresses Ability of Russians to Prepare Surprise Attack  He Expresses No Regret Over Plane Episode EISENHOWER SEES SPYING JUSTIFIED | By Felix Belair Jrspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-to-set-a-radiation-code-atomage-safety-standard-will.html | PRESIDENT TO SET A RADIATION CODE AtomAge Safety Standard Will Follow Proposals of Advisory Council | By John W Finneyspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/president-usually-skips-the-daily-newspapers.html | President Usually Skips The Daily Newspapers | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/prince-hohenlohelangenburg-of-german-noble-family-dies.html | Prince HohenloheLangenburg Of German Noble Family Dies | Special to The New Yoris Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/princeton-will-get-new-practice-field.html | PRINCETON WILL GET NEW PRACTICE FIELD | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rabbis-hear-civil-rights-plea-community-action-is-suggested.html | Rabbis Hear Civil Rights Plea Community Action Is Suggested Retiring Assembly Leader Urges Jews to Participate  Sandrow Elected | By Irving Spiegelspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/reds-said-to-defect-reports-on-chinese-troops-in-tibet-reach-india.html | REDS SAID TO DEFECT Reports on Chinese Troops in Tibet Reach India | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rider-triumphs-7-3.html | Rider Triumphs 7 3 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/rutgers-alumni-cite-teacher.html | Rutgers Alumni Cite Teacher | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/s-clayton-shepperd.html | S CLAYTON SHEPPERD | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/schreiber-scores-in-tennis.html | Schreiber Scores in Tennis | Special to the New York times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/scientists-begin-talks.html | Scientists Begin Talks | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/senator-sways-democrats-in-new-york-and-jersey-two-states-likely-to.html | Senator Sways Democrats In New York and Jersey Two States Likely to Give Him 132 Votes on Early Convention Ballots  Kenny Buckley and Sharkey Voice Support DEMOCRATS HERE SWING TO SENATOR | By Leo Egan | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sicilys-grinding-poverty-ending-as-industry-spreads-to-island-cars.html | Sicilys Grinding Poverty Ending As Industry Spreads to Island Cars and TV Antennas Show Rise in living Standard  Workers Gain in Prestige | By Paul Hofmannspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sleepy-hollow-folk-mourn-man-they-knew-as-neighbor-john.html | Sleepy Hollow Folk Mourn Man They Knew as Neighbor John | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sparkman-urges-bill-to-form-federal-savings-bank-system-system.html | Sparkman Urges Bill to Form Federal Savings Bank System SYSTEM FAVORED FOR THRIFT BANKS | By Albert L Kraussspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/stocks-decline-and-then-rally-average-climbs-116-points-as-volume.html | STOCKS DECLINE AND THEN RALLY Average Climbs 116 Points as Volume Increases to 2900000 Shares 491 ISSUES OFF 467 UP NAFI Soars 3 12 in Heavy Trading  Lockheed Is Down 1 78 to 19 18 STOCKS DECLINE AND THEN RALLY | By Burton Crane | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/supplying-natural-gas-industry-said-to-need-higher-rates-for.html | Supplying Natural Gas Industry Said to Need Higher Rates for Expansion of Pipelines | FRANCIS KERNAN LE KATZENBACH | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/sutton-place-man-catches-eels-from-his-18thstory-window.html | Sutton Place Man Catches Eels From His 18thStory Window | By Gay Talese | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/symptoms-cited-in-suicide-study-los-angeles-scientist-says-most.html | SYMPTOMS CITED IN SUICIDE STUDY Los Angeles Scientist Says Most Patients Display PreSuicidal Phases | By Emma Harrisonspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-chiefs-young-bucks.html | The Chiefs Young Bucks | By Arthur Daley | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/the-liner-france-goes-down-ways-de-gaulle-hails-launching-says-ship.html | THE LINER FRANCE GOES DOWN WAYS De Gaulle Hails Launching  Says Ship Will Help to Develop Ties With US | By Henry Ginigerspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/theatre-the-king-and-i.html | Theatre The King and I | By Brooks Atkinson | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/transcript-of-elsenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Elsenhowers News Conference on Foreign and Domestic Matters | MR ARROWSMITH | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/transfer-sought-for-defiant-pupil-junior-high-principals-urge.html | TRANSFER SOUGHT FOR DEFIANT PUPIL Junior High Principals Urge Separation of Problems in Special Schools | By Leonard Buder | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/treasury-will-expand-issue-of-182day-bills.html | Treasury Will Expand Issue of 182Day Bills | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/triton-r3eceives-welcome-home-submarine-in-new-london-hailed.html | TRITON R3ECEIVES WELCOME HOME Submarine in New London Hailed  Crewmen Greet HalfDozen New Babies | By Richard H Parkespecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/triumph-is-hailed-experts-say-religion-is-no-bar-johnson-cites.html | TRIUMPH IS HAILED Experts Say Religion Is No Bar  Johnson Cites Party Appeal SENATORS DRIVE AIDED BY VICTORY | By John D Morrisspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/twilight-zone-finds-2d-sponsor-general-foods-to-help-back-series-of.html | TWILIGHT ZONE FINDS 2D SPONSOR General Foods to Help Back Series of Weird TV Tales  Arms Panel Is Set | By Richard F Shepard | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/two-oneman-displays-open-here.html | Two OneMan Displays Open Here | DORE ASHTON | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/twu-sets-june-6-for-pennsy-strike.html | TWU SETS JUNE 6 FOR PENNSY STRIKE | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/ublagdendies-industrialist-80-federal-machine-and-welder.html | UBLAGDENDIES INDUSTRIALIST 80 Federal Machine and Welder ChairmanuLong a Patron of Rowing at Yala | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-bars-officials-from-soviet-parley.html | US BARS OFFICIALS FROM SOVIET PARLEY | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-designer-says-new-soviet-photos-look-more-like-u2.html | US Designer Says New Soviet Photos Look More Like U2 | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-fights-abuses-in-building-roads-tallamy-orders-new-checks-after.html | US FIGHTS ABUSES IN BUILDING ROADS Tallamy Orders New Checks After Disclosures of State Chiseling and Cheating | By Joseph C Ingrahamspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/us-remembers-forgotten-men-census-takers-tabulate-the-bowerys.html | US REMEMBERS FORGOTTEN MEN Census Takers Tabulate the Bowerys Population and Residents Are Grateful | By Philip Benjamin | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/used-to-tow-ships.html | Used to Tow Ships | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/vice-presidents-powers-constitutional-authority-to-act-as-alternate.html | Vice Presidents Powers Constitutional Authority to Act as Alternate at Summit Questioned | MARTIN TAYLOR | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/wagner-predicts-betplan-victory-forecasts-at-chicago-parley-that.html | WAGNER PREDICTS BETPLAN VICTORY Forecasts at Chicago Parley That the Legislature Will Approve His Proposal | By Charles G Bennettspecial To the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/warehamurandall.html | WarehamuRandall | Special to The New York Times | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/way-to-peace-in-algeria.html | Way to Peace in Algeria | JACQUES SOUSTELLE | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/wood-field-and-stream-a-woodland-creature-in-distress-is-to-be.html | Wood Field and Stream A Woodland Creature in Distress Is to Be Pitied but Never Rescued | By John W Randolph | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/yale-opens-drive-for-47000000-2year-campaign-for-capital.html | YALE OPENS DRIVE FOR 47000000 2Year Campaign for Capital Supplemented by Appeal for More Alumni Aid | By Foster Haileyspecial to the New York Times | RE0000373128 | 1988-01-22 | B00000835678 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-12 | https://www.nytimes.com/1960/05/12/archives/yankees-list-mantle-to-bat-second-washout-of-indians-game-prevents.html | Yankees List Mantle to Bat Second Washout of Indians Game Prevents Test of Stengels Plan | By Joseph M Sheehan | RE0000373128 | 1988-01-22 | B00000835678 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/10nation-view-sought-south-african-issue-delays-commonwealth-report.html | 10NATION VIEW SOUGHT South African Issue Delays Commonwealth Report | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/11-pacing-fillies-in-stake-tonight-haughtons-3horse-entry-favored.html | 11 PACING FILLIES IN STAKE TONIGHT Haughtons 3Horse Entry Favored in 26972 Lady Maud at Westbury | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/124-million-asked-of-city-to-build-schools-in-1961-huge-sum-asked.html | 124 Million Asked of City To Build Schools in 1961 HUGE SUM ASKED TO BUILD SCHOOLS | By Leonard Buder | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-house-bills-advance-provide-grants-to-study-youth-crime-and-to.html | 2 HOUSE BILLS ADVANCE Provide Grants to Study Youth Crime and to Aid Libraries | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-officials-press-postalrate-rises.html | 2 OFFICIALS PRESS POSTALRATE RISES | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/2-russians-accused-of-spying-leave-switzerland.html | 2 Russians Accused of Spying Leave Switzerland | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/23081-see-choice-score-in-feature-don-poggio-beats-outgiving-with.html | 23081 SEE CHOICE SCORE IN FEATURE Don Poggio Beats Outgiving With Fast Finish in Mile  Leix 23 Also Wins | By Joseph C Nichols | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/265-profit-noted-in-grain-storage-federal-study-calls-return-in.html | 265 PROFIT NOTED IN GRAIN STORAGE Federal Study Calls Return in Most Cases Excessive  Its Figures Disputed | By William M Blairspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/50-enter-college-bike-race.html | 50 Enter College Bike Race | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/5759-to-be-basis-for-us-statistics.html | 5759 TO BE BASIS FOR US STATISTICS | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/afghanistan-oil-field-is-discovered-by-soviet.html | Afghanistan Oil Field Is Discovered by Soviet | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/alexander-king-has-written-play-burr-takes-option-on-script-by.html | ALEXANDER KING HAS WRITTEN PLAY Burr Takes Option on Script by Television Figure  Greenwillow to Close | By Sam Zolotow | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/aly-khan-is-killed-in-crash-in-france-aly-khan-killed-in-an-auto.html | Aly Khan Is Killed In Crash in France ALY KHAN KILLED IN AN AUTO CRASH | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/anglers-in-connecticut-make-bid-for-fishing-for-fun-trout-policy.html | Anglers in Connecticut Make Bid for Fishing for Fun Trout Policy | By John W Randolph | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/antizionist-jews-report-us-gains-head-of-council-for-judaism-tells.html | ANTIZIONIST JEWS REPORT US GAINS Head of Council for Judaism Tells of Breakthroughs Against Nationalism | By Irving Spiegelspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/argentine-accuses-cordoba-regime.html | ARGENTINE ACCUSES CORDOBA REGIME | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/art-works-of-three-sculptors-shown-higgins-fuses-metal-plaster-in.html | Art Works of Three Sculptors Shown Higgins Fuses Metal Plaster in Debut Forms by Stahly and Hebald Exhibited | By Dore Ashton | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/article-6-no-title.html | Article 6  No Title | By Robert Alden | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/barrett-cup-is-awarded-to-gundy-at-dartmouth.html | Barrett Cup Is Awarded To Gundy at Dartmouth | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bigstore-trade-off-1-last-week-volume-in-this-area-up-9-specialty.html | BIGSTORE TRADE OFF 1 LAST WEEK Volume in This Area Up 9  Specialty Shop Sales 2 Below 59 Level | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bones-yield-data-on-early-humans-ancestors-of-modern-man-may-have.html | BONES YIELD DATA ON EARLY HUMANS Ancestors of Modern Man May Have Lived at Same Time as Neanderthals | By John A Osmundsen | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/bonn-summit-aides-to-shun-publicity.html | BONN SUMMIT AIDES TO SHUN PUBLICITY | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/boston-symphony-in-provincial-city-orchestra-receives-a-warm.html | BOSTON SYMPHONY IN PROVINCIAL CITY Orchestra Receives a Warm Welcome in Matsuyama on Island of Shikoku | By Ross Parmenterspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/britain-to-impose-speed-limit.html | Britain to Impose Speed Limit | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/british-foresee-testban-accord-macmillan-believes-summit-will-speed.html | BRITISH FORESEE TESTBAN ACCORD Macmillan Believes Summit Will Speed Pact Single Plenary Session Sought | By Drew Middletonspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/british-to-limit-fishing-icelands-12mile-zone-will-be-skirted-for-3.html | BRITISH TO LIMIT FISHING Icelands 12Mile Zone Will Be Skirted for 3 Months | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/buyer-makes-good-on-1916-shoe-bill-cornell-man-writes-a-check-to.html | BUYER MAKES GOOD ON 1916 SHOE BILL Cornell Man Writes a Check to Cover Credit of 950 Granted 44 Years Ago | By McCandlish Phillips | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/campaigns-in-maryland.html | Campaigns in Maryland | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/canadian-official-resigns.html | Canadian Official Resigns | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/cancer-vaccine-held-promising-medical-society-gets-study-on-3year.html | CANCER VACCINE HELD PROMISING Medical Society Gets Study on 3Year Experience With Experimental Substance | By Harold M Schmeck Jr | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/castro-catches-2-fish-in-tourney-premier-lands-sailfish-and-marlin.html | CASTRO CATCHES 2 FISH IN TOURNEY Premier Lands Sailfish and Marlin in Cuban Waters  2 Big Ones Get Away | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/charles-h-phelps-exstockbroker-60.html | CHARLES H PHELPS EXSTOCKBROKER 60 | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/city-acts-to-bar-a-theatre-strike-mayor-orders-peace-moves-by-felix.html | CITY ACTS TO BAR A THEATRE STRIKE Mayor Orders Peace Moves by Felix to Avert TieUp of Broadway May 31 | By Ah Raskin | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/city-is-starting-housing-salvage-renovation-of-81-buildings-voted.html | CITY IS STARTING HOUSING SALVAGE Renovation of 81 Buildings Voted by Estimate Board to Spur West Side Plan | By Layhmond Robinson | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/common-market-speeds-program-bonnhague-compromise-spurs-accord-on.html | COMMON MARKET SPEEDS PROGRAM BonnHague Compromise Spurs Accord on Tariffs COMMON MARKET SPEEDS PROGRAM | By Harry Gilroyspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/congolese-are-warned-governor-says-tribal-conflict-may-bring.html | CONGOLESE ARE WARNED Governor Says Tribal Conflict May Bring Dictatorship | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/contract-bridge-game-is-relatively-new-to-spain-but-its-players-are.html | Contract Bridge Game Is Relatively New to Spain but Its Players Are Gaining Experience | By Albert H Moreheadspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/de-gaulles-foes-urge-algiers-demonstration.html | De Gaulles Foes Urge Algiers Demonstration | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dealers-get-injunction.html | Dealers Get Injunction | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/decision-on-bills-is-not-welcomed-wall-street-assumes-next-weeks.html | DECISION ON BILLS IS NOT WELCOMED Wall Street Assumes Next Weeks Borrowing Is the First of a Series | By Paul Heffernan | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/demattheis-hit-gains-21-victory-single-in-eighth-scores-yale-runs.html | DEMATTHEIS HIT GAINS 21 VICTORY Single in Eighth Scores Yale Runs Against Fordham  NYU Triumphs 111 | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/dillon-says-nations-security-hinges-on-big-export-surplus-high-rate.html | Dillon Says Nations Security Hinges on Big Export Surplus High Rate of Rise for Soviet Production Is Stressed at New Jersey Parley EXPORT SURPLUS URGED BY DILLON | By George Cable Wrightspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/diplomats-and-the-u2-some-find-us-stand-irresponsible-and-inept.html | Diplomats and the U2 Some Find US Stand Irresponsible And Inept  Others Are Less Critical | By Dana Adams Schmidtspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/doubleduty-ship-launched-by-us-freighter-mormacbay-built-for.html | DOUBLEDUTY SHIP LAUNCHED BY US Freighter Mormacbay Built for Service Overseas and on Great Lakes | By Joseph Carterspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/eisenhower-aide-is-tv-series-host-political-science-review-by-moos.html | EISENHOWER AIDE IS TV SERIES HOST Political Science Review by Moos Is Scheduled  Meet the Press Repeat Today | By Val Adams | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/electra-crashes-laid-to-flutter-lockheed-says-oscillations-at-high.html | ELECTRA CRASHES LAID TO FLUTTER Lockheed Says Oscillations at High Speed Destroyed Wings on 2 Airliners ELECTRA CRASHES LAID TO FLUTTER | By Richard Witkin | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/final-peace-bid-due-on-state-tax-connecticut-jersey-aides-ask-a.html | FINAL PEACE BID DUE ON STATE TAX Connecticut Jersey Aides Ask a Meeting With New York Legislative Chiefs TALKS TENTATIVELY SET Both Groups Say Retaliation Will Come if Nonresident Levy Is Not Eased | By Douglas Dales | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/five-and-dime-man.html | Five and Dime Man | By Arthur Daley | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/flag-fight-faced-by-us-shipping-casey-of-marine-institute-to-back.html | FLAG FIGHT FACED BY US SHIPPING Casey of Marine Institute to Back Cargo Preference at Parley in London | By Edward A Morrow | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/food-chafing-dish-back-in-action-new-cookbook-offers-incentive-to.html | Food Chafing Dish Back in Action New Cookbook Offers Incentive to Use Wedding Gift Entire Menu Possible From Appetizers to Desserts | By June Owen | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/frank-jwagner.html | FRANK JWAGNER | Sptdl to the New YorK Times j | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/gang-jury-is-told-of-plot-to-slay-2-prosecutor-says-council-of-war.html | GANG JURY IS TOLD OF PLOT TO SLAY 2 Prosecutor Says Council of War Including 7 on Trial Set West Side Attack | By Jack Roth | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/governor-drops-plan-he-cancels-schedule-for-week-because-of-fathers.html | GOVERNOR DROPS PLAN He Cancels Schedule for Week Because of Fathers Death | SpecialtoThe New York Times I | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/grosso-scores-in-golf-gets-oneoverpar-72-to-win-by-4-shots-at.html | GROSSO SCORES IN GOLF Gets OneOverPar 72 to Win by 4 Shots at Tamarack | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/guinness-returns-in-rattigan-drama.html | GUINNESS RETURNS IN RATTIGAN DRAMA | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/halting-atomic-tests-choice-of-least-perilous-course-believed-to-be.html | Halting Atomic Tests Choice of Least Perilous Course Believed to Be Necessary | JOHN KENNETH GALBRAITH | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/harold-0-steward.html | HAROLD 0 STEWARD | j Special to The New York Times I | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/has-mr-k-heard-of-an-old-english-proverb.html | Has Mr K Heard of an Old English Proverb | By Arthur Krock | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/house-panel-votes-a-finearts-council.html | HOUSE PANEL VOTES A FINEARTS COUNCIL | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hungary-shuts-detention-camp.html | Hungary Shuts Detention Camp | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/hussein-visits-ethiopia.html | Hussein Visits Ethiopia | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/illegal-distribution-is-charged-to-firm-of-stock-specialists.html | Illegal Distribution Is Charged To Firm of Stock Specialists SPECIALISTS FACE ACTION BY SEC | By Edwin L Dale Jrspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/indian-reds-name-a-leader.html | Indian Reds Name a Leader | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/industry-and-labor-open-drive-against-citys-trucktax-plan.html | Industry and Labor Open Drive Against Citys TruckTax Plan | By Bernard Stengren | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/ivy-league-mails-admissions-news-high-school-seniors-getting.html | IVY LEAGUE MAILS ADMISSIONS NEWS High School Seniors Getting Acceptance Letters From 8 Schools This Week 13630 NOTICES SAY YES 25470 Rejections Are Sent  Totals Take Account of Duplicate Applications IVY LEAGUE MAILS ADMISSIONS NEWS | By Fred M Hechinger | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/jersey-city-to-get-new-10year-plan-to-remove-blight.html | Jersey City to Get New 10Year Plan To Remove Blight | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/johnson-support-in-south-in-doubt-favoriteson-movement-in-georgia.html | JOHNSON SUPPORT IN SOUTH IN DOUBT FavoriteSon Movement in Georgia and Kennedys Victory Are Factors | By Claude Sittonspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/judge-says-a-sow-has-right-to-walk-down-the-highway.html | Judge Says a Sow Has Right to Walk Down the Highway | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/kennedy-cheered-here-as-he-seeks-leaders-backing-he-doubts-whether.html | KENNEDY CHEERED HERE AS HE SEEKS LEADERS BACKING He Doubts Whether Johnson or Symington Could Win Election if Nominated 1500 HEAR HIM SPEAK De Sapio Says Senator Has More Than Majority of Delegates in State KENNEDY HAILED BY LEADERS HERE | By Leo Egan | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/khrushchev-due-at-summit-early-west-feels-arrival-in-paris-tomorrow.html | KHRUSHCHEV DUE AT SUMMIT EARLY West Feels Arrival in Paris Tomorrow Means He Will Seek Bilateral Talks | By Robert C Dotyspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/labor-set-back-at-british-polls-conservatives-and-liberals-pick-up.html | LABOR SET BACK AT BRITISH POLLS Conservatives and Liberals Pick Up Seats in Voting for Borough Councils | By Thomas P Ronanspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/letters-of-ancient-jewish-rebel-found-in-a-cave-near-dead-sea-6-on.html | Letters of Ancient Jewish Rebel Found in a Cave Near Dead Sea 6 on Papyri and One on Wood Hidden Where Bar Kochba Fled From the Romans | By Lawrence Fellowsspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/li-sound-ferry-scheduled.html | LI Sound Ferry Scheduled | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/limit-on-air-space-still-an-open-issue.html | LIMIT ON AIR SPACE STILL AN OPEN ISSUE | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lloyd-stresses-unity-on-berlin.html | Lloyd Stresses Unity on Berlin | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/lodge-extols-his-service.html | Lodge Extols His Service | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/menderes-hailed-in-istanbul.html | Menderes Hailed in Istanbul | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/menninger-hits-at-death-penalty-no-one-is-sane-enough-to-be.html | MENNINGER HITS AT DEATH PENALTY No One Is Sane Enough to Be Executed Psychiatrist Tells Medical Parley | By Emma Harrisonspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/message-control-unified-by-gates-a-communications-network-for-all.html | MESSAGE CONTROL UNIFIED BY GATES A Communications Network for All Services Will Be Under Joint Chiefs | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/milliondollar-art-show-to-open-on-north-shore-old-whitney-estate-is.html | MillionDollar Art Show to Open on North Shore Old Whitney Estate Is Lent for Charity Affair Last Big Event in Hall Was Party for Debutante | By Ira Henry Freemanspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-joan-l-abajo-prospective-bride.html | Miss Joan L Abajo Prospective Bride | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-mary-russell-will-be-june-bride.html | Miss Mary Russell Will Be June Bride | ScecliI to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-orcutt-wins-on-jersey-links-posts-82-to-gain-low-gross-honors.html | MISS ORCUTT WINS ON JERSEY LINKS Posts 82 to Gain Low Gross Honors  Mrs Brewster Captures Net Prize | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/miss-pamela-smithies-betrothed-to-student-i.html | Miss Pamela Smithies Betrothed to Student i | Special to The New Sort Ttonet I | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/money-no-object-in-sinatra-show-tv-program-with-presley-is-seen-as.html | MONEY NO OBJECT IN SINATRA SHOW TV Program With Presley Is Seen as Financial Loss in Blockbuster Quest | By Murray Schumachspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/monitors-are-shaken-up-again-hoffa-choice-becomes-member-bufalino.html | Monitors Are Shaken Up Again Hoffa Choice Becomes Member Bufalino Is Sworn to Post  Appeals Court Stalls Judges Ouster of Smith | By Joseph A Loftusspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-edward-s-beck.html | MRS EDWARD S BECK | Special to The New YotS Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-lancaster-is-wed-to-gen-jacob-herzog.html | Mrs Lancaster Is Wed To Gen Jacob Herzog | Special to The New York Times I | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-nesbitt-posts-81-for-gross-prize.html | MRS NESBITT POSTS 81 FOR GROSS PRIZE | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/mrs-simon-honored-new-york-secretary-of-state-cited-for-rights.html | MRS SIMON HONORED New York Secretary of State Cited for Rights Stand | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nassau-red-cross-elects.html | Nassau Red Cross Elects | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nate-grossjjies-at-53-wrote-town-tattler-column-for-the-chicago.html | NATE GROSSJJIES AT 53 Wrote Town Tattler Column for The Chicago American | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nicaragua-delays-on-envoy-to-havana.html | NICARAGUA DELAYS ON ENVOY TO HAVANA | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nixons-home-run-beats-terry-32-blow-in-11th-sends-yankees-to-third.html | NIXONS HOME RUN BEATS TERRY 32 Blow in 11th Sends Yankees to Third Straight Loss  Bell of Tribe Wins | By Joseph M Sheehan | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/nominee-to-fcc-would-withdraw-a-conflict-of-interest-from-trust.html | NOMINEE TO FCC WOULD WITHDRAW A Conflict of Interest From Trust Fund Is Reason  Officials Seek Solution | By Anthony Lewisspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/oil-brings-gains-to-south-sicily-petroleum-industry-attracts-other.html | OIL BRINGS GAINS TO SOUTH SICILY Petroleum Industry Attracts Other Companies  Local Enterprises Increase | By Paul Hofmannspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/police-urge-boat-owners-to-beware-of-vandals-riverfront-squad-here.html | Police Urge Boat Owners to Beware of Vandals Riverfront Squad Here Also Is Fighting Pilferage Gives Tips to Yachtsmen to Guard Against Losses | By Clarence E Lovejoy | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/popularity-of-us-is-lower-in-korea-uncertainty-over-role-in-rhee.html | POPULARITY OF US IS LOWER IN KOREA Uncertainty Over Role in Rhee Crisis Among Factors  Repatriation Also Issue | By Robert Trumbullspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/positive-us-role-asked-in-economy-opposite-views-also-voiced-at.html | POSITIVE US ROLE ASKED IN ECONOMY Opposite Views Also Voiced at Democratic Platform Hearing in Detroit | By Damon Stetsonspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/presley-performs-on-the-sinatra-show.html | Presley Performs on the Sinatra Show | By John P Shanley | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/racial-crisis-sabbath-set.html | Racial Crisis Sabbath Set | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rape-killer-executed-pablo-vargas-dies-in-chair-for-slaying-girl-16.html | RAPE KILLER EXECUTED Pablo Vargas Dies in Chair for Slaying Girl 16 | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rare-colonial-map-is-acquired-by-us.html | RARE COLONIAL MAP IS ACQUIRED BY US | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/reducing-sidewalk-hazards.html | Reducing Sidewalk Hazards | THOMAS G MORGANSEN | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/refugee-boy-visits-un-agencys-millionth-migrant-behaves-like.html | REFUGEE BOY VISITS UN Agencys Millionth Migrant Behaves Like Diplomat | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/republican-chides-fpc-head-for-conversing-with-corcoran-benntt-of.html | Republican Chides FPC Head For Conversing With Corcoran Benntt of Michigan Brands Kuykendalls Private Talk Foolhardy Indiscreet | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/revenue-freight-continues-to-lag-both-rail-and-truck-traffic-still.html | REVENUE FREIGHT CONTINUES TO LAG Both Rail and Truck Traffic Still Below 59 Levels | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/robert-e-crane.html | ROBERT E CRANE | SiiecSl to The New YOI Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/robinsonuspector.html | RobinsonuSpector | Special to The New Yorfc Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/rockefeller-stock-in-bank-for-sale-governor-and-brothers-to-dispose.html | ROCKEFELLER STOCK IN BANK FOR SALE Governor and Brothers to Dispose of 19 Stake in Westchester Institution NEW LEGISLATION CITED Its Provision for Branching From City Said to Alter Familys Position ROCKEFELLER STOCK IN BANK FOR SALE | By Albert L Kraus | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/russia-gets-note-reply-to-protest-says-u2-flight-was-not-aimed-at.html | RUSSIA GETS NOTE Reply to Protest Says U2 Flight Was Not Aimed at Discord AGGRESSIVE AIMS DISCLAIMED BY US | By William J Jordenspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/safety-in-central-park.html | Safety in Central Park | MARTIN PANZER | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/samuel-m-phelps.html | SAMUEL M PHELPS | Special to TM New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/schuster-wins-for-violets.html | Schuster Wins for Violets | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/service-league-plans-jazz-fete-for-trust-fund-jamboree-june-17-to.html | Service League Plans Jazz Fete For Trust Fund Jamboree June 17 to Be Held in Manhasset by Junior Group | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/shares-in-london-advance-further-reentry-of-small-investors-buoys.html | SHARES IN LONDON ADVANCE FURTHER Reentry of Small Investors Buoys Most Sections  Index Up 38 Points | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Item No. |
|---|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/shea-hints-war-against-majors-if-kefauver-bill-fails-to-pass.html | Shea Hints War Against Majors If Kefauver Bill Fails to Pass Continental League Founder Says That Unless Rivals Give Aid His Group Will Have to Fight or Quit | By Howard M Tuckner | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/sloan-fund-gives-5-million-to-mit-grant-for-basic-research.html | SLOAN FUND GIVES 5 MILLION TO MIT Grant for Basic Research Designated for People Rather Than Projects | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/small-cars-held-peril-to-road-aid-experts-say-gas-economy-means.html | SMALL CARS HELD PERIL TO ROAD AID Experts Say Gas Economy Means Loss in Taxes SMALL CARS HELD PERIL TO ROAD AID | By Joseph C Ingrahamspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/somaliland-freedom-date-set.html | Somaliland Freedom Date Set | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/soviet-gives-text-cites-disappointment-in-president-plans-to-try-us.html | SOVIET GIVES TEXT Cites Disappointment in President  Plans to Try US Pilot KHRUSHCHEV SEES PERIL OF A WAR | By Max Frankelspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/spanish-group-aide-ends-life-with-gun.html | SPANISH GROUP AIDE ENDS LIFE WITH GUN | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/stevenson-deplores-flight-as-us-blunder-in-timing-stevenson-scores.html | Stevenson Deplores Flight As US Blunder in Timing STEVENSON SCORES TIMING OF FLIGHT | By Austin C Wehrweinspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/stocks-advance-in-heavy-trading-almost-every-major-group-joins-in.html | STOCKS ADVANCE IN HEAVY TRADING Almost Every Major Group Joins in Sweeping Rise  Average Climbs 233 VOLUME AT 3220000 LowPrice Issues Take Lead  Guantanamo Sugar Up 2 14 Points to 7 12 STOCKS ADVANCE IN HEAVY TRADING | By Burton Crane | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/storage-site-sought-dumping-grolnd-for-atom-waste-needed-in-state.html | STORAGE SITE SOUGHT Dumping Grolnd for Atom Waste Needed in State | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/testban-control-in-6-years-sought-us-plan-calls-for-detection-posts.html | TESTBAN CONTROL IN 6 YEARS SOUGHT US Plan Calls for Detection Posts in 3 Main Nuclear Nations in Three Years TESTBAN CONTROL IN 6 YEARS ASKED | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/text-of-stevensons-speech-at-parley-on-world-tensions.html | Text of Stevensons Speech at Parley on World Tensions | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/text-of-us-note-on-u2.html | Text of US Note on U2 | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/thai-aide-resigns-on-usindia-pact-but-foreign-ministers-act-of.html | THAI AIDE RESIGNS ON USINDIA PACT But Foreign Ministers Act of Protest Is Refused  SEATO Role Restudied | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/the-political-consequences-following-the-u2.html | The Political Consequences Following the U2 | By James Reston | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/to-end-hospital-strikes-hope-expressed-recent-agreement-will-aid.html | To End Hospital Strikes Hope Expressed Recent Agreement Will Aid Labor Peace | LEON J DAVISPresident Local 1199 Drug and Hospital Employes Union AFLCIO | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/unobtrusive-u2-pilot-francis-gary-powers.html | Unobtrusive U2 Pilot Francis Gary Powers | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-flier-is-slain-in-ambush-as-he-lands-in-cuba-us-flier-slain-in.html | US Flier Is Slain in Ambush as He Lands in Cuba US FLIER SLAIN IN CUBA LANDING | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-group-to-offer-drama-in-the-abbey.html | US GROUP TO OFFER DRAMA IN THE ABBEY | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-is-ready-for-british-weather-curtis-cup-team-to-carry-plenty-of.html | US Is Ready for British Weather Curtis Cup Team to Carry Plenty of Warm Clothes Judy Eller Is Among Golfers Flying to England Tonight | By Lincoln A Werdenspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/us-urged-to-save-shoreline-areas-mayors-session-also-told-nineteen.html | US URGED TO SAVE SHORELINE AREAS Mayors Session Also Told Nineteen Sixties Will Be Decade of Urban Crises | By Charles G Bennettspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/westport-ball-tomorrow.html | Westport Ball Tomorrow | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/white-house-gets-foreign-aid-bill-13-billion-voted-senate-and-house.html | WHITE HOUSE GETS FOREIGN AID BILL 13 BILLION VOTED Senate and House Authorize Funds  Fulbright Scores Yearly Program Review President Gets Foreign Aid Bill Fulbright Scores Yearly Review | By Tom Wickerspecial To the New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-13 | https://www.nytimes.com/1960/05/13/archives/yugoslav-on-us-visit-education-minister-may-seek-to-widen-cultural.html | YUGOSLAV ON US VISIT Education Minister May Seek to Widen Cultural Ties | Special to The New York Times | RE0000373129 | 1988-01-22 | B00000835679 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/2-extraditions-sought-nassau-asks-cuba-to-return-pair-in-murder-of.html | 2 EXTRADITIONS SOUGHT Nassau Asks Cuba to Return Pair in Murder of Skipper | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/264-private-talks-on-gas-cases-laid-to-fpc-member-boards-vice.html | 264 PRIVATE TALKS ON GAS CASES LAID TO FPC MEMBER Boards Vice Chairman Tells House Inquiry No Contacts Involved Impropriety 264 PRIVATE TALKS CITED IN GAS CASES | By Anthony Lewisspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/3-faiths-to-pray-for-paris-parley-gods-guidance-to-be-asked-in.html | 3 FAITHS TO PRAY FOR PARIS PARLEY Gods Guidance to Be Asked in Churches and Temples for Summit Conference | By George Dugan | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/30-mineola-autos-vandalized.html | 30 Mineola Autos Vandalized | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/40000-expected-to-see-rich-race-pacers-put-in-2-tiers-for-messenger.html | 40000 EXPECTED TO SEE RICH RACE Pacers Put in 2 Tiers for Messenger  Major Goose Favored at Westbury | By Louis Effratspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/52-seized-on-coast-after-police-quell-riot-at-red-inquiry-52-held.html | 52 Seized on Coast After Police Quell Riot at Red Inquiry 52 HELD ON COAST IN RIOT AT HEARING Fire Hoses Help Police to Quell Riot in San Francisco City Hall | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/a-20thcentury-pegasus-takes-to-the-air-military-will-test-vehicle.html | A 20thcentury Pegasus Takes to the Air Military Will Test Vehicle Capable of 25 MPH VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/a-prudent-driver.html | A Prudent Driver | By Robert Daleyspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/abridged-version-ou-twain-work-seen.html | Abridged Version ou Twain Work Seen | RFS | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/adenauer-warns-of-crisis.html | Adenauer Warns of Crisis | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/african-opposes-rhodesian-strife-kaunda-nationalist-leader-asks.html | AFRICAN OPPOSES RHODESIAN STRIFE Kaunda Nationalist Leader Asks Passive Resistance at News Parley Here | By Murray Illson | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/algerian-bombing-kills-girl.html | Algerian Bombing Kills Girl | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/algiers-rightists-fail-in-strike-bid-demonstration-call-ignored-on.html | ALGIERS RIGHTISTS FAIL IN STRIKE BID Demonstration Call Ignored on Anniversary of 1958 European Uprising | By Henry Tannerspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/antarctic-effect-on-men-described-most-common-complaint-is-headache.html | ANTARCTIC EFFECT ON MEN DESCRIBED Most Common Complaint Is Headache and Big Eye Psychiatrists Are Told | By Emma Harrisonspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/apawamis-takes-interclub-crown-westchester-women-defeat-meadow.html | APAWAMIS TAKES INTERCLUB CROWN Westchester Women Defeat Meadow Brook Team and Montclair on Links | By Maureen Orcuttspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/aquarium-hauls-nervous-whale-to-safety-from-beach-in-brooklyn.html | Aquarium Hauls Nervous Whale to Safety From Beach in Brooklyn | By Nan Robertson | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/art-a-logical-belgian-helmsmoortels-works-have-forms-in.html | Art A Logical Belgian Helmsmoortels Works Have Forms in PlaceBentley Paintings Shown | By Stuart Preston | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ayub-hints-of-protest.html | Ayub Hints of Protest | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/barn-becoming-church-catholics-in-jersey-parish-do-much-of-work.html | BARN BECOMING CHURCH Catholics in Jersey Parish Do Much of Work Themselves | Special to The New York Time | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/bergen-official-quits-pa-vivers-of-election-board-is-involved-in-in.html | BERGEN OFFICIAL QUITS PA Vivers of Election Board Is Involved in Inquiry | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/bloeth-case-to-jury-panel-is-locked-up-for-night-in-li-murder-trial.html | BLOETH CASE TO JURY Panel Is Locked Up for Night in LI Murder Trial | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/brazil-to-get-soviet-wheat.html | Brazil to Get Soviet Wheat | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/canal-span-delayed-panama-structure-is-now-25-behind-schedule.html | CANAL SPAN DELAYED Panama Structure Is Now 25 Behind Schedule | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/cannes-festival-cool-to-us-film-home-from-the-hill-only-american.html | CANNES FESTIVAL COOL TO US FILM Home From the Hill Only American Entry Treated Harshly in French Press | By Bosley Crowtherspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/carnegie-institution-chief.html | Carnegie Institution Chief | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ceylon-envoy-teaches-six-classes-on-li-returns-to-former-calling-to.html | Ceylon Envoy Teaches Six Classes on LI Returns to Former Calling to Lecture on US Policies | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/child-to-mrs-ms-pray-jr.html | Child to Mrs MS Pray Jr | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/chinese-art-to-go-on-exhibit-here-japanese-diplomat-to-show.html | CHINESE ART TO GO ON EXHIBIT HERE Japanese Diplomat to Show Collection of Chi Hailed as Peipings Gauguin | By Richard Jh Johnston | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/commodity-talks-are-ended-at-un-no-prompt-solution-for-the-problems.html | COMMODITY TALKS ARE ENDED AT UN No Prompt Solution for the Problems Found  more Study Recommended | By Kathleen McEaughlinspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/congo-tribes-wa-in-leopoldvili-5-slain-in-street-fights-wit-spears.html | CONGO TRIBES WA IN LEOPOLDVILI 5 Slain in Street Fights Wit Spears and Machetes CONGO TRIBES WAR IN LEOPOLDVILLE | By Homer Bigartspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/contest-wizard-will-turn-pro-10000ayearjinglemaker-giving-up-8600.html | CONTEST WIZARD WILL TURN PRO 10000aYearJingleMaker Giving Up 8600 Post in Queens School | By Gay Talese | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/contract-bridge-though-safety-plays-are-usually-confined-to.html | Contract Bridge Though Safety Plays Are Usually Confined to Declarer Defenders Make Them Too | By Albert H Morehead | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dancer-and-model-finds-new-life-is-stimulating.html | Dancer and Model Finds New Life Is Stimulating | By Gloria Emerson | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/degaulle-to-meet-with-khrushchev-on-eve-of-summit-parley-tomorrow.html | DEGAULLE TO MEET WITH KHRUSHCHEV ON EVE OF SUMMIT Parley Tomorrow Expected to Test the Chances for Reaching Agreements DE GAULLE SLATES KHRUSHCHEV TALK | By Robert C Dotyspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/dr-carl-v-granger.html | DR CARL V GRANGER | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/early-rise-pared-on-london-board-profit-taking-is-absorbed-and.html | EARLY RISE PARED ON LONDON BOARD Profit Taking Is Absorbed and Index Adds 15 Points Gilt Edges Weaken | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/edward-kelley-of-norwalk-dies-a-former-mayor-state-senator.html | Edward Kelley of Norwalk Dies A Former Mayor State Senator | 12  Special to The NeYork 12u | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/ehseorge-aaron.html | EHSEORGE AARON | SpMialto Tte NewYork Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/elizabeth-lord-and-a-student-will-be-married-i-uuuuuuuuuu-betrothed.html | Elizabeth Lord and a Student Will Be Married I uuuuuuuuuu Betrothed to Theodore Sedgwick Peyton a Princeton Senior | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/endorsement-discounted.html | Endorsement Discounted | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/eoul-backs-us-view-ew-south-korean-govern-ment-comments-on-the-u2.html | EOUL BACKS US VIEW ew South Korean Govern ment Comments on the U2 | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/falcon-production-up-jersey-plant-to-addsecond-shift-of-1380-men.html | FALCON PRODUCTION UP Jersey Plant to AddSecond Shift of 1380 Men | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/financing-health-care.html | Financing Health Care | MICHAEL M DAVIS | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/food-all-in-the-family-32-frozen-products-are-prepared-by-hands-of.html | Food All in the Family 32 Frozen Products Are Prepared By Hands of Husband Wife and Son | By Nan Ickeringill | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/german-red-links-ruled-out-by-bonn-it-sees-pressure-at-summit.html | GERMAN RED LINKS RULED OUT BY BONN It Sees Pressure at Summit Parley Adenauer Fears Crisis if Soviet Is Stiff | By Sydney Geusonspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/greenmanutingle.html | GreenmanuTingle | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/guatemala-asks-inquiry.html | Guatemala Asks Inquiry | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/haughtons-entry-first-and-second-in-26972-pace.html | Haughtons Entry First and Second In 26972 Pace | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/health-posts-filled-four-changes-are-announced-by-national.html | HEALTH POSTS FILLED Four Changes Are Announced by National institutes | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/heavy-atoms-give-new-clues-to-life-nonradioactive-isotopes-found-to.html | HEAVY ATOMS GIVE NEW CLUES TO LIFE NonRadioactive Isotopes Found to Affect Several Types of Living Things | By John A Osmundsen | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/housing-starts-show-new-gain-slight-uptrend-continued-in-april-hope.html | HOUSING STARTS SHOW NEW GAIN Slight Uptrend Continued in April  Hope in Easing of Mortgage Money | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/india-is-reassured-thailand-says-us-rice-sale-wont-affect-their.html | INDIA IS REASSURED Thailand Says US Rice Sale Wont Affect Their Dealings | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/infant-canadian-steel-complex-takes-a-big-step-new-steel-mill-opens.html | Infant Canadian Steel Complex Takes a Big Step NEW STEEL MILL OPENS IN CANADA | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/isp9rtsman-6-ftfotorboatracingcharnpion-diesuwinnerofthe-gofcj-cup.html | ISP9RTSMAN 6 ftfotorboatRacingCharnpion DiesuWinnerofthe GofcJ Cup in 1939and 1941 | P Sptclafto The New York times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/jersey-man-wins-with-score-of-96-bahrs-total-is-two-better-than.html | JERSEY MAN WINS WITH SCORE OF 96 Bahrs Total Is Two Better Than Shaughenessys  Mrs Bryce Is Victor | By Deane McGowenspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/john-f-van-deusen.html | JOHN F VAN DEUSEN | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/kennedy-invites-test-for-truman-says-oregon-primary-may-20-will.html | KENNEDY INVITES TEST FOR TRUMAN Says Oregon Primary May 20 Will Measure the Value of Support for Symington | By Wh Lawrencespecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/kennedys-rejoinder.html | Kennedys Rejoinder | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/keyes-winter-81-exjustice-dies-former-head-of-municipal-courtu1929.html | KEYES WINTER 81 EXJUSTICE DIES Former Head of Municipal Courtu1929 Campaign  Leader for La Guardia | Special to The New York Times o | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/khrushchev-view-said-to-irk-arm-western-agency-hears-that-senior.html | KHRUSHCHEV VIEW SAID TO IRK ARM Western Agency Hears That Senior Officers Counsel No Retreat on Berlin | By Drew Middletonspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/korean-liberals-threaten-to-quit-83-assemblymen-declare-party.html | KOREAN LIBERALS THREATEN TO QUIT 83 Assemblymen Declare Party Persecuted  Step Imperils Amendment | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/laborite-is-injured-in-fall.html | Laborite Is Injured in Fall | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/laborites-hard-hit-in-local-elections.html | LABORITES HARD HIT IN LOCAL ELECTIONS | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/legislators-visit-un-today.html | Legislators Visit UN Today | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/lewitins-signlike-color-is-displayed.html | Lewitins SignLike Color Is Displayed | Doss ASHTOX | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/li-catholic-fete-set-charities-fund-drive-to-hold-dinner-tomorrow.html | LI CATHOLIC FETE SET Charities Fund Drive to Hold Dinner Tomorrow | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/li-jury-convicts-3-in-jukebox-fraud.html | LI JURY CONVICTS 3 IN JUKEBOX FRAUD | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/many-red-spies-caught-in-8-years-bonn-says.html | Many Red Spies Caught In 8 Years Bonn Says | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/marine-terminal-marred-by-decay-ea-being-ignored-though-la-guardia.html | MARINE TERMINAL MARRED BY DECAY ea Being Ignored Though La Guardia Is Getting 56 Million in Improvements | By Edward Hudson | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/market-volume-and-prices-rise-oils-lag-but-other-groups-advance.html | MARKET VOLUME AND PRICES RISE Oils Lag but Other Groups Advance Average Shows Gain of 326 Points 716 ISSUES UP 300 OFF Turnover Is Largest Since March 4  Values Add About 25 Billions MARKET VOLUME AND PRICES RISE | By Burton Crane | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/markussen-sings-norwegian-program.html | Markussen Sings Norwegian Program | JOHN BRIGGS | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/masselos-in-concert-pianist-plays-in-jersey-with-the-ridgewood.html | MASSELOS IN CONCERT Pianist Plays in Jersey With the Ridgewood Symphony | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mideast-eyeing-6040-oil-pacts-saudi-arabian-aids-hails-policies-of.html | MIDEAST EYEING 6040 OIL PACTS Saudi Arabian Aids Hails Policies of Venezuela | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/miss-rogosa-engaged-to-robert-a-pollak.html | Miss Rogosa Engaged To Robert A Pollak | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mll1e-thome-dies-former-actress-86.html | MLL1E THOME DIES FORMER ACTRESS 86 | Special to The Sew York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/morocco-spain-stalled-in-talks-rabat-attributes-deadlock-to-tougher.html | MOROCCO SPAIN STALLED IN TALKS Rabat Attributes Deadlock to Tougher Madrid Stand on Withdrawal of Forces | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mosels-66-scores-in-new-jersey-golf.html | MOSELS 66 SCORES IN NEW JERSEY GOLF | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-albgjttsmh-taught-at-cmil.html | MRS ALBgjtTSmH TAUGHT AT Cmil | Special to ThtNew York Times o | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-h-mgasstrom.html | MRS H MGASSTROM | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-jackson8qyo-dies-symingtons-motherinlaw-was-john-hays-daughter.html | MRS JACKSOM8QYO DIES Symingtons MotherinLaw Was John Hays Daughter | Special to Th New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/mrs-lockhart-wins-white-beeches-players-102-takes-senior-golf.html | MRS LOCKHART WINS White Beeches Players 102 Takes Senior Golf Laurels | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/multiplenymph-fishing-counsel-drives-adviser-into-troubled-waters.html | MultipleNymph Fishing Counsel Drives Adviser Into Troubled Waters | By John W Randolph | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/music-two-on-podium-bernstein-and-lipkin-lead-philharmonic.html | Music Two on Podium Bernstein and Lipkin Lead Philharmonic | By Harold C Schonberg | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/musical-planned-on-life-of-twain-ferde-grofe-will-complete-scare.html | MUSICAL PLANNED ON LIFE OF TWAIN Ferde Grofe Will Complete Scare Begun by Victor Young  Fall Bow Set | By Louis Calta | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nassau-linksman-registers-par-73-kiersky-leads-qualifiers-humm-gets.html | NASSAU LINKSMAN REGISTERS PAR 73 Kiersky Leads Qualifiers  Humm Gets 74 as Travis Resumes as Singles Event | By Lincoln A Werdenspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-edifice-starting-united-church-breaks-ground-tomorrow-in-west.html | NEW EDIFICE STARTING United Church Breaks Ground Tomorrow in West Norwalk | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/new-parking-center-opened.html | New Parking Center Opened | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/newfoundland-stirred-soviet-offer-to-help-power-development-is.html | NEWFOUNDLAND STIRRED Soviet Offer to Help Power Development Is Studied | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/newsman-to-join-hixons-planners.html | NEWSMAN TO JOIN HIXONS PLANNERS | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nhk-symphony-is-heard-in-tokyo-radio-orchestra-under-the-baton-of-a.html | NHK SYMPHONY IS HEARD IN TOKYO Radio Orchestra Under the Baton of a German Plays Program of Brahms | By Ross Parmenterspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nigeria-convicts-6-unionists.html | Nigeria Convicts 6 Unionists | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/no-surprise-to-washington.html | No Surprise to Washington | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/nobel-prize-poet-assays-us-quasimodo-decides-materialism-is-not.html | Nobel Prize Poet Assays US Quasimodo Decides Materialism Is Not Main Factor | By Milton Bracker | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norwalk-votes-power-plant.html | Norwalk Votes Power Plant | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norway-limits-fishing-will-extend-coastal-boundary-now-set-at-4.html | NORWAY LIMITS FISHING Will Extend Coastal Boundary Now Set at 4 Miles to 12 | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/norway-protest-to-us-on-plane-soviet-warns-he-oslo-insists.html | NORWAY PROTEST TO US ON PLANE SOVIET WARNS HE Oslo Insists Precautions Taken to Preclude Use of Bases by Spy Craft MOSCOW SENDS A NOT Says Provocations Will Dealt With  Pakistan Turkey Also Targets Norway Protests to US on U2 Soviet Note Warns Her on Bases | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/palisades-tract-marks-60th-year-moses-pledges-an-effort-to-preserve.html | PALISADES TRACT MARKS 60TH YEAR Moses Pledges an Effort to Preserve Valley as Henry Hudson First Saw It | By Ira Henry Freemanspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/paris-creating-a-summit-scene-embassies-palaces-maids-detectives.html | PARIS CREATING A SUMMIT SCENE Embassies Palaces Maids Detectives Busy Preparing for Government Heads | By Am Rosenthalspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/patrolman-learns-auto-he-ticketed-is-commissioners.html | Patrolman Learns Auto He Ticketed Is Commissioners | By Philip Benjamin | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/penetrating-the-summit-clouds.html | Penetrating the Summit Clouds | By Cl Sulzberger Paris | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/philip-clover-to-wed-miss-denise-dennis.html | Philip Clover to Wed Miss Denise Dennis | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/play-on-aged-available-drama-presented-at-parley-shows-problems-of.html | PLAY ON AGED AVAILABLE Drama Presented at Parley Shows Problems of Retired | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/police-sift-aly-khan-death.html | Police Sift Aly Khan Death | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/president-vetoes-needyarea-bill-urges-substitute-calls.html | PRESIDENT VETOES NEEDYAREA BILL URGES SUBSTITUTE Calls Redevelopment Plan Wasteful and Not Feasible  Favors Limited Funds KENNEDY ASSAILS MOVE Demands Relief for Jobless and Poor but Senate Is Unlikely to Override PRESIDENT VETOES NEEDYAREA BILL | By Felix Belair Jrspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/primary-prices-up-01-in-week-index-at-1199-of-194749-level-meats.html | PRIMARY PRICES UP 01 IN WEEK Index at 1199 of 194749 Level  Meats Vegetables and Fruits Advance | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/privacy-of-ideas-held-basic-right-harvard-law-dean-assails-erosion.html | PRIVACY OF IDEAS HELD BASIC RIGHT Harvard Law Dean Assails Erosion of the Privilege to Be Let Alone | By Donald Jansonspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/protest-on-air-said-alert.html | Protest on Air Said Alert | NORMAN MAILER DWIGHT MAC DONALD NAT HENTOFF DAVID SOLOMON | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/provocations-decried-castro-and-sukarno-join-in-condemning.html | PROVOCATIONS DECRIED Castro and Sukarno Join in Condemning Aggression | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/radio-outlet-due-on-caribbean-isle-swan-island-claimed-by-us-and.html | RADIO OUTLET DUE ON CARIBBEAN ISLE Swan Island Claimed by US and Honduras Will Get a Commercial Station | By Richard F Shepard | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/red-china-charges-us-air-intrusion.html | RED CHINA CHARGES US AIR INTRUSION | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/regents-to-honor-3-educators-and-scientist-will-get-degrees-at.html | REGENTS TO HONOR 3 Educators and Scientist Will Get Degrees at Albany | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/reporting-on-latin-america-paucity-of-news-printed-here-on-major.html | Reporting on Latin America Paucity of News Printed Here on Major Developments Noted | JORGE MANTILLACoPublisher El ComercioQuito | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/russians-discern-support-on-plane-appear-convinced-un-vote-on-u2.html | RUSSIANS DISCERN SUPPORT ON PLANE Appear Convinced UN Vote on U2 Incident Would Go Against US Policy | By Max Fkankelspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/sailing-of-cruise-ship-canceled-as-crew-quits-in-union-dispute.html | Sailing of Cruise Ship Canceled As Crew Quits in Union Dispute | By Edward A Morrow | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/schell-is-killed-as-auto-skids-in-drill-on-eve-of-british-race.html | Schell Is Killed as Auto Skids In Drill on Eve of British Race ParisBorn American 39 Led Carefree Life lot Was No Daredevil Behind Wheel | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/school-tv-center-designed-for-city-bids-to-be-taken-in-fail-on.html | SCHOOL TV CENTER DESIGNED FOR CITY Bids to Be Taken in Fail on 1000000 Studio Plan SCHOOL TV CENTER DESINGED FOR CITY | By Robert H Terte | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/severino-gazzelloni-triumphs-in-flute-program-at-debut-here.html | Severino Gazzelloni Triumphs In Flute Program at Debut Here | ERIC SALZMAN | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/sixth-fleet-visits-yugoslavia.html | Sixth Fleet Visits Yugoslavia | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/son-to-mrs-colgate-jr.html | Son to Mrs Colgate Jr | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/son-to-mrs-frank-litsky.html | Son to Mrs Frank Litsky | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/south-africa-rift-muted-in-london-commonwealth-chiefs-avert.html | SOUTH AFRICA RIFT MUTED IN LONDON Commonwealth Chiefs Avert Showdown on Apartheid as Conference Ends | By Walter H Waggonerspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/soviet-aid-to-developing-nations-welcomed-by-chicago-u-parley.html | Soviet Aid to Developing Nations Welcomed by Chicago U Parley | By Austin C Wehrweinspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/starving-sisters-told-cash-is-safe-2-bronx-women-rest-easy-in.html | STARVING SISTERS TOLD CASH IS SAFE 2 Bronx Women Rest Easy in Bellevue  Found Amid Litter and a Fortune | By John F Murphy | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/status-shifting-for-the-scientist-path-to-top-for-researchers-at.html | STATUS SHIFTING FOR THE SCIENTIST Path to Top for Researchers at Chemstrand Bypasses Management Position OTHERS SHOW CONCERN Many Seek Way to Reward Experts Without Losing Benefits of Talents SCIENTISTS FIND NEW WAY TO RISE | By Peter Bart | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/strike-halts-argentine-paper.html | Strike Halts Argentine Paper | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/stringency-seen-in-money-market-trading-influenced-by-gain-in-stock.html | STRINGENCY SEEN IN MONEY MARKET Trading Influenced by Gain in Stock Values and Slated Rise for Bills Auction | By Paul Heffernan | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/study-is-opened-on-health-plans-forand-bill-fight-is-shunned-by-ama.html | STUDY IS OPENED ON HEALTH PLANS Forand Bill Fight Is Shunned by AMA and AFLCIO at Chicago Conference | By Ah Raskinspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/swiss-complain-on-soviet-spying-lodge-firm-protest-over-the.html | SWISS COMPLAIN ON SOVIET SPYING Lodge Firm Protest Over the Activity of Two Embassy Aides They Expelled | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/symington-seeks-jerseys-support-hopes-to-get-some-backing-if-meyner.html | SYMINGTON SEEKS JERSEYS SUPPORT Hopes to Get Some Backing if Meyner Withdraws as FavoriteSon Choice | By George Cable Wrightspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/tevenson-urges-us-summit-unity-ppeals-for-strong-support-eisenhower.html | TEVENSON URGES US SUMMIT UNITY ppeals for Strong Support Eisenhower Stresses Need for Disarmament | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/text-of-veto-on-the-area-bill.html | Text of Veto on the Area Bill | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/thorton-f-brokaw.html | THORTON F BROKAW | Special to The New Yorfe Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/trinity-nine-on-top-71-leahy-leads-attack-on-pair-of-middlebury.html | TRINITY NINE ON TOP 71 Leahy Leads Attack on Pair of Middlebury Pitchers | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/truman-recalls-no-aerial-spying-but-he-asserts-it-may-have-been.html | TRUMAN RECALLS NO AERIAL SPYING But He Asserts It May Have Been Used Under Him  Says US Has Slipped | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/turley-triumphs-in-relief-7-to-3-huris-3-hitless-innings-for-yanks.html | TURLEY TRIUMPHS IN RELIEF 7 TO 3 Huris 3 Hitless Innings for Yanks  Skowrons 2Run Double Tops Senators | By Joseph M Sheehanspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/u-s-curbs-talk-on-spying-issue.html | U S CURBS TALK ON SPYING ISSUE | By William J Jordenspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/un-stand-on-apartheid-reply-made-to-comments-on-action-by-world.html | UN Stand on Apartheid Reply Made to Comments on Action by World Body on South Africa | HAROLD RIEGELMAN | RE0000373133 | 1988-01-22 | B00000835748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/undefeated-harvard-favored-to-take-eastern-rowing-today.html | Undefeated Harvard Favored To Take Eastern Rowing Today | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/urbane-designer-continues-easy-ways-womans-mobile-life-changed.html | Urbane Designer Continues Easy Ways Womans Mobile Life Changed Fashions | By Phyllis Lee Levin | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/uruguay-upholds-money-reforms-finance-minister-survives-congress.html | URUGUAY UPHOLDS MONEY REFORMS Finance Minister Survives Congress Attack  Sours Stringency Measures | By Juan de Onisspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/us-cited-on-pacific-trust.html | US Cited on Pacific Trust | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/us-ends-its-check-of-u2-equipment.html | US ENDS ITS CHECK OF U2 EQUIPMENT | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/visit-by-russian-air-chief-put-off-in-view-of-u2-case-vershinin-in.html | Visit by Russian Air Chief Put Off in View of U2 Case Vershinin in Polite Note to US Says He Awaits More Suitable Time SOVIET AIR CHIEF DEFERS US TRIP | By Jack Raymondspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/wagner-demands-wide-housing-aid-calls-on-us-for-lowcost-loans-and.html | WAGNER DEMANDS WIDE HOUSING AID Calls on US for LowCost Loans and 10Year Grants for Slum Clearances | By Charles G Bennettspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/west-point-to-get-new-chief-july-1-westmoreland-46-named-to-replace.html | WEST POINT TO GET NEW CHIEF JULY 1 Westmoreland 46 Named to Replace Davidson Who Will Head 7th Anny | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/whitmores-colt-scores-by-a-head-vanessas-boy-beats-greek-page-at.html | WHITMORES COLT SCORES BY A HEAD Vanessas Boy Beats Greek Page at Aqueduct  12 in Carter Handicap Today | By Joseph C Nichols | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/who-budget-is-adopted.html | WHO Budget Is Adopted | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/windsor-castle-first-in-2-events-toronto-horse-gets-perfect-rating.html | WINDSOR CASTLE FIRST IN 2 EVENTS Toronto Horse Gets Perfect Rating in Open Jumper Knockdown and Out | Special to The New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-14 | https://www.nytimes.com/1960/05/14/archives/zionists-accused-of-fund-control-rosenwald-assails-setup-of-united.html | ZIONISTS ACCUSED OF FUND CONTROL Rosenwald Assails SetUp of United Jewish Appeal Despite Recent Shifts | By Irving Spiegelspecial To the New York Times | RE0000373133 | 1988-01-22 | B00000835748 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/-i-beg-leave-to-offer-abraham-lincoln-one-hundred-years-ago-this.html | I Beg Leave to Offer  Abraham Lincoln One hundred years ago this week a young Republican party convened in Chicago to pick a Presidential candidate I Beg Leave to Offer | By Herbert Mitgang | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/-slept-here-about-thirty-historic-homes-now-open-to-visitors-in.html | SLEPT HERE About Thirty Historic Homes Now Open to Visitors in Connecticut | By Bernard J Malahan Jr | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/150-see-tua-projects-23-states-outside-the-valley-represented-on.html | 150 SEE TUA PROJECTS 23 States Outside the Valley Represented on Tour | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/26000-see-navy-exhibition.html | 26000 See Navy Exhibition | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/4-dead-3-injured-in-fire-in-jersey.html | 4 DEAD 3 INJURED IN FIRE IN JERSEY | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/61-looms-again-elaborate-fiveyear-program-takes-shape-for-civil-war.html | 61 LOOMS AGAIN Elaborate FiveYear Program Takes Shape for Civil War Centennial | By James C Millstone | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-brain-trust-for-every-smokefilled-room-brain-trust.html | A Brain Trust For Every SmokeFilled Room Brain Trust | By Robert C Wood | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-critical-look-at-our-criticism-a-look-at-our-criticism-a-look-at.html | A Critical Look at Our Criticism A Look at Our Criticism A Look at Our Criticism | By David Daiches | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-fighter-all-the-way-dempsey-by-the-man-himself-as-told-to-bob.html | A Fighter All the Way DEMPSEY By the Man Himself As told to Bob Considine and Bill Slo cum Illurtrated 249 pp New York Simon and Schuster 395 | By Wc Heinz | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-gone-group-the-beats-edited-by-seymour-krim-224-pp-new-york-gold.html | A Gone Group THE BEATS Edited by Seymour Krim 224 pp New York Gold Medal Books Paper 35 cents A Gone Group | By Richard Schickel | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-manysided-public-servant-abraham-flexner-an-autobiog-raphy.html | A ManySided Public Servant ABRAHAM FLEXNER An Autobiog raphy Revision of the authors I Remember 302 pp New York Simon and Schuster 5 | By Allan Nevins | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-most-superior-person-the-glorious-fault-the-life-of-lord-curzon.html | A Most Superior Person THE GLORIOUS FAULT The Life of Lord Curzon By Leonard Motley Illustrated 334 pp New York Har court Brace  Co 595 | By Dw Brogan | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-new-health-goal-in-hemisphere-seen.html | A NEW HEALTH GOAL IN HEMISPHERE SEEN | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-new-poussin-exhibition-at-the-louvre-reveals-the-academician-as-a.html | A NEW POUSSIN Exhibition at the Louvre Reveals the Academician as a Lyric Poet | By JeanFrancois Revel | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-place-in-the-sun-the-natives-are-restless-by-cynthia-lindsay-223.html | A Place In the Sun THE NATIVES ARE RESTLESS By Cynthia Lindsay 223 pp Philadel phia and New York JB Lippincott Company 395 | By Murray Schumach | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-radio-station-sought-in-bergen-daytime-am-unit-would-be-heard-in.html | A RADIO STATION SOUGHT IN BERGEN Daytime AM Unit Would Be Heard in Passaic and 2 New York Counties | By John W Slocumspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/a-study-of-how-varying-dates-for-easter-mothers-day-affect-sales.html | A Study of How Varying Dates for Easter Mothers Day Affect Sales | By Herbert Koshetz | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/actors-view.html | ACTORS VIEW | CHESTER MORSS | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/advertising-image-of-good-taste-created-late-wp-paepcke-of.html | Advertising Image of Good Taste Created Late WP Paepcke of Container Corp Charted Course  Great Ideas Series Linked Philosophy and Original Art | By Robert Alden | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/african-unions-in-pact-ghanaian-and-nigerian-bodies-to-pursue-joint.html | AFRICAN UNIONS IN PACT Ghanaian and Nigerian Bodies to Pursue Joint Program | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/aid-for-australians-100-us-sailors-to-help-farmers-clean-up-debris.html | AID FOR AUSTRALIANS 100 US Sailors to Help Farmers Clean Up Debris | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/algeria-to-pick-boards-will-elect-economic-councils-for-departments.html | ALGERIA TO PICK BOARDS Will Elect Economic Councils for Departments May 29 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/alice-hausman-bride-of-dr-mi-davidson.html | Alice Hausman Bride Of Dr MI Davidson | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/alice-ziegler-married.html | Alice Ziegler Married | Special to The New York Tlmei I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/amherst-on-top-87-sets-back-williams-as-kelley-drives-four-runs.html | AMHERST ON TOP 87 Sets Back Williams as Kelley Drives Four Runs Home | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/an-american-survey-tour-from-realism-and-back-in-a-group-of-this.html | AN AMERICAN SURVEY TOUR From Realism and Back In a Group of This Weeks Exhibitions | By John Canaday | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/andrea-leslie-wed-to-boyd-a-johnson.html | Andrea Leslie Wed To Boyd A Johnson | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/anne-freeman-smith-graduate-to-be-married-harvard-aide-engaged-to.html | Anne Freeman Smith Graduate To Be Married Harvard Aide Engaged to Walter H Mayo a Law Student There | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/anne-r-sturgis-will-be-married-to-john-r-watt-edinburgh-teacher-and.html | Anne R Sturgis Will Be Married To John R Watt Edinburgh Teacher and British Foreign Office Aide Are Engaged | I Special to The New York Ttae | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/antired-league-gains-in-jakarta-coalition-bitterly-opposes-sukarnos.html | ANTIRED LEAGUE GAINS IN JAKARTA Coalition Bitterly Opposes Sukarnos Recent Policies as Aiding Communists | By Bernard Kalbspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/arctic-reactor-begun-frame-of-atom-plant-slated-for-camp-under-ice.html | ARCTIC REACTOR BEGUN Frame of Atom Plant Slated for Camp Under Ice Tested | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/army-vanquishes-harvard-nine-82-cadets-get-ail-their-runs-in-eighth.html | ARMY VANQUISHES HARVARD NINE 82 Cadets Get Ail Their Runs in Eighth When Crimson Makes Three Errors | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/art-festival-planned-2day-show-to-open-june-3-in-downtown-red-bank.html | ART FESTIVAL PLANNED 2Day Show to Open June 3 in Downtown Red Bank | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/astronomy-courses-offered-by-museum.html | ASTRONOMY COURSES OFFERED BY MUSEUM | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/at-the-floriade-international-horticultural-exhibit-accents.html | AT THE FLORIADE International Horticultural Exhibit Accents Progress in Plant Culture | By Joan Lee Faust | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/austrians-mark-2-freedom-dates-liberated-from-the-nazis-15-years.html | AUSTRIANS MARK 2 FREEDOM DATES Liberated From the Nazis 15 Years Ago They Regained Sovereignty by 55 Treaty | By Ms Handlerspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/authors-query.html | Authors Query | IVOR KRAFT | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/avid-collector-of-china-heeds-call-to-pass-plate-mrs-garretson.html | Avid Collector of China Heeds Call to Pass Plate Mrs Garretson Gives Porcelain for Fair of Service Unit | By Lillian Bellison | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/backstage-fewer-laughs-my-father-charlie-by-charles-chaplin.html | Backstage Fewer Laughs MY FATHER CHARLIE CHAPLIN By Charles Chaplin Jr with N and M Rau Illustrated 369 pp New York Random House 495 Backstage | By Seymour Peck | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bank-expansion-faces-obstacles-safe-of-rockefeller-shares.html | BANK EXPANSION FACES OBSTACLES Safe of Rockefeller Shares Underscores State Policy Set Under New Law BANK EXPANSION FACES OBSTACLES | By Albert L Kraus | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/barbara-deeds-1956-debutante-will-be-married-betrothed-to-nicholas.html | Barbara Deeds 1956 Debutante Will Be Married Betrothed to Nicholas Schaus 54 Alumnus of Boston College | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/beaver-college-dean-named.html | Beaver College Dean Named | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/beginning-with-a-bang-one-thousand-years-of-ex-plosives-from.html | Beginning With a Bang ONE THOUSAND YEARS OF EX PLOSIVES From Wildfire to the Hbomb By William S Dutton 175 pp New York Holt Rinehart  Winston 295 For Ages 14 and Up | IRIS VINTON | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/better-system.html | BETTER SYSTEM | ALASTAIR ANBERSON | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bloeth-convicted-of-slaying-on-li-will-be-sentenced-to-chair-jury.html | BLOETH CONVICTED OF SLAYING ON LI Will Be Sentenced to Chair  Jury Out 2 Days Does Not Recommend Mercy | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bloodhound-takes-top-prize-5th-time.html | BLOODHOUND TAKES TOP PRIZE 5TH TIME | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bob-and-ray-off-camera-but-contented.html | BOB AND RAY  OFF CAMERA BUT CONTENTED | By Richard F Shepard | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/boston.html | Boston | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brain-tissue-sends-signals-from-tube-brain-pieces-send-signal-from.html | Brain Tissue Sends Signals From Tube BRAIN PIECES SEND SIGNAL FROM TUBE | By John A Osmundsen | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brazilians-protest-to-cuba.html | Brazilians Protest to Cuba | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bridge-now-for-the-eastern.html | BRIDGE NOW FOR THE EASTERN | By Albert H Morehead | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/british-accent.html | BRITISH ACCENT | ADELE LEWIS | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brooklyn-honors-50year-lawyers-mrs-brill-once-magistrate-recalls-at.html | BROOKLYN HONORS 50YEAR LAWYERS Mrs Brill Once Magistrate Recalls at Bar Festival Her Fight for Equality | By Geoffrey Pond | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/brown-nine-beats-dartmouth-4-to-3.html | BROWN NINE BEATS DARTMOUTH 4 TO 3 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/bryn-mawr-elects-trustee.html | Bryn Mawr Elects Trustee | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/building-program-keeps-city-busy-200-million-in-municipal-projects.html | BUILDING PROGRAM KEEPS CITY BUSY 200 Million in Municipal Projects in 60 Planned by Public Works Unit JOBS ARE BEING RUSHED 2 New Courthouses Rising  Biggest Laundry Here Going Up in Brooklyn BUILDING PROGRAM KEEPS CITY BUSY | By Thomas W Ennis | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/buildings-go-up-across-country-skyscrapers-in-other-cities-usually.html | BUILDINGS GO UP ACROSS COUNTRY Skyscrapers in Other Cities Usually Are Not as Tall as in New York BUILDINGS GO UP ACROSS COUNTRY | By Glenn Fowler | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/by-bus-and-plane-improved-services-bring-all-areas-of-new-england.html | BY BUS AND PLANE Improved Services Bring All Areas Of New England in Easy Reach | By John H Fenton | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/byrnes-leaving-papers-to-clemson.html | Byrnes Leaving Papers to Clemson | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/byron-stookey-jr-weds-elizabeth-hill.html | Byron Stookey Jr Weds Elizabeth Hill | Specjtl to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caesar-mourned-with-a-london-ad-citations-in-the-times-also-extol.html | CAESAR MOURNED WITH A LONDON AD Citations in The Times Also Extol Byron and Harold and Sell a Kipling Car | By Seth S Kingspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cambodia-tension-on-borders-rises-further-strain-in-relations-with.html | CAMBODIA TENSION ON BORDERS RISES Further Strain in Relations With Vietnamese Balks Drive on Red Agents | By Tillman Durdinspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/campus-date-dad.html | Campus Date  Dad | LEWIS FUNKE | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cape-cod-stirred-by-atom-project-proposed-research-center-pictured.html | CAPE COD STIRRED BY ATOM PROJECT Proposed Research Center Pictured as Threat and Boon to the Economy | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cape-cods-cod-a-visit-to-the-fishing-wharves-can-be-an-enjoyable.html | CAPE CODS COD A Visit to the Fishing Wharves Can Be An Enjoyable One for Tourists | By Albert C Jensen | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/capital-protests-cuban-ships-fire-on-us-submarine-state-department.html | CAPITAL PROTESTS CUBAN SHIPS FIRE ON US SUBMARINE State Department Demands Castro Explain Charge of Naval Intrusions CAPITAL PROTESTS CUBAN SHIPS FIRE | By Jack Raymondspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caracas-rebels-rally-leftwing-faction-of-ruling-party-holds-first.html | CARACAS REBELS RALLY LeftWing Faction of Ruling Party Holds First Meeting | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/castro-slashes-hard-at-us-ties.html | Castro Slashes Hard At US Ties | By R Hart Phillipsspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catfish-row-trinidad-miguel-street-by-vs-naipaul-222-pp-new-york.html | Catfish Row Trinidad MIGUEL STREET By VS Naipaul 222 pp New York The Vanguard Press 395 | By Selden Rodman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catherine-wingert-a-bride.html | Catherine Wingert a Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/catholic-dinner-aids-charity.html | Catholic Dinner Aids Charity | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/caution-is-urged-on-health-plans-blue-cross-official-finds-issue.html | CAUTION IS URGED ON HEALTH PLANS Blue Cross Official Finds Issue Too Complex for Collective Bargaining | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/challenge-by-quakers-alleged-rise-of-military-role-in-foreign.html | CHALLENGE BY QUAKERS Alleged Rise of Military Role in Foreign Policy Decried | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chekhov-premiere-first-professional-performance-here-of-one-of-his.html | CHEKHOV PREMIERE First Professional Performance Here Of One of His Earliest Scripts | By Brooks Atkinson | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-alan-iselin.html | Child to Mrs Alan Iselin | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-bayly-jr.html | Child to Mrs Bayly Jr | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/child-to-mrs-carl-hensel.html | Child to Mrs Carl Hensel | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/chile-decries-strikes-says-subversive-movement-is-behind-walkouts.html | CHILE DECRIES STRIKES Says Subversive Movement Is Behind Walkouts | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/choice-chrysanthemums-the-modern-varieties-will-supply-lavish.html | CHOICE CHRYSANTHEMUMS The Modern Varieties Will Supply Lavish Display From the End of Summer Through Early Fall | By Ff Rockwell | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/college-aided-in-peru-rockefeller-foundation-gives-300000-for-farm.html | COLLEGE AIDED IN PERU Rockefeller Foundation Gives 300000 for Farm Study | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/color-in-review-annual-puts-emphasis-on-appreciation.html | COLOR IN REVIEW Annual Puts Emphasis On Appreciation | JD | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/conferees-agree-on-medical-care-groups-long-at-opposite-roles-urge.html | CONFEREES AGREE ON MEDICAL CARE Groups Long at Opposite Roles Urge Cooperation to Extend Protection | By Ah Raskinspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/congo-tribes-cautioned.html | Congo Tribes Cautioned | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/congress-gop-irked-by-delay-in-confirming-postmasterships.html | Congress GOP Irked by Delay In Confirming Postmasterships | By Cp Trussellspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/connecticut-gop-to-offer-reforms-party-convention-in-june-to-get.html | CONNECTICUT GOP TO OFFER REFORMS Party Convention in June to Get Plans to Revamp the States Government | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/connecticut-man-scores-with-198-lamm-beats-orlich-by-2-hits-mrs.html | CONNECTICUT MAN SCORES WITH 198 Lamm Beats Orlich by 2 Hits  Mrs Worthington Also Wins Trapshoot Crown | By Gordon S White Jrspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cordelia-bair-attended-by-7-bride-of-broker-manhattanville-alumna.html | Cordelia Bair Attended by 7 Bride of Broker Manhattanville Alumna and Edwin Wheeler Wed in Corning | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/corporate-issue-whats-to-eat-lunch-boxed-or-formal-is-a-growing.html | CORPORATE ISSUE WHATS TO EAT Lunch Boxed or Formal Is a Growing Feature at Company Meetings CORPORATE ISSUE WHATS TO EAT | By Elizabeth M Fowler | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/crime-and-misery-persist-in-sicily-mafia-may-be-on-the-decline-but.html | CRIME AND MISERY PERSIST IN SICILY Mafia May Be on the Decline but It Seems to Flourish Where Poverty Is Worst | By Paul Hofmannspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cuba-is-watched-by-sugar-market-present-low-world-prices-ascribed.html | CUBA IS WATCHED BY SUGAR MARKET Present Low World Prices Ascribed to Huge Stocks in Spite of Quotas CUBA IS WATCHED BY SUGAR MARKET | By George Auerbach | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cushion-mums-for-mounds-of-bloom.html | CUSHION MUMS FOR MOUNDS OF BLOOM | By Derek Lydecker | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/cynthia-a-brown-prospective-bride.html | Cynthia A Brown Prospective Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dallas.html | Dallas | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dance-dilemma-ballet-theatres-mission-to-russia-in-the-light-of-its.html | DANCE DILEMMA Ballet Theatres Mission to Russia In the Light of Its Local Debacle | By John Martin | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dancing-jazz-gospel-singing-presented-at-midnight-concert.html | Dancing Jazz Gospel Singing Presented at Midnight Concert | By John S Wilson | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/david-h-blair-79-dead-jersey-real-estate-owner-raised-trotting.html | DAVID H BLAIR 79 DEAD Jersey Real Estate Owner Raised Trotting Horses | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/david-williams-becomes-fiance-of-miss-kuehn-stockbroker-in-boston.html | David Williams Becomes Fiance Of Miss Kuehn Stockbroker in Boston Will Marry a 1957 Alumna of Vassar | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/democrats-eyes-on-kennedy-landslide-west-virginia-victory-poses.html | DEMOCRATS EYES ON KENNEDY Landslide West Virginia Victory Poses Some New Questions | By Wh Lawrencespecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/democrats-given-3-planks-in-west-13state-unit-seeks-a-single.html | DEMOCRATS GIVEN 3 PLANKS IN WEST 13State Unit Seeks a Single Transport Agency Rail Relief and Gas Study | By Gladwin Hillspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/desert-caravan-for-small-boats.html | DESERT CARAVAN FOR SMALL BOATS | By Jack Goodman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/device-detects-engine-trouble-by-measuring-particles-in-oil.html | DEVICE DETECTS ENGINE TROUBLE By Measuring Particles in Oil Spectrometer Saves Concern 40000 Yearly | By Bernard Stengren | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/diana-c-harding-bride-of-john-southworth-jr.html | Diana C Harding Bride Of John Southworth Jr | Special to The New York Tims | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/diana-hunt-engaged-to-wed-peter-caruso-i.html | Diana Hunt Engaged To Wed Peter Caruso I | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dilemmas-of-success-brother-which-drummer-by-robert-musser-brown.html | Dilemmas Of Success BROTHER WHICH DRUMMER By Robert Musser Brown 309 pp New York Harcourt Brace  Co 450 | By Allen Ward | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dixie-a-snow-weilesiey-1958-to-be-married-fiancee-of-robert-paul.html | Dixie A Snow Weilesiey 1958 To Be Married Fiancee of Robert Paul Huefner a Graduate Student at MIT | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dodger-run-in-9th-downs-giants-21-williams-pitches-a-2hitter.html | DODGER RUN IN 9TH DOWNS GIANTS 21 Williams Pitches a 2Hitter Snapping San Franciscos 7Game Winning Streak DODGERS TRIUMPH OVER GIANTS 2 T0 1 | By United Press International | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/donald-h-walker-dies-newly-elected-treasurer-of-goodyear-tire-was.html | DONALD H WALKER DIES Newly Elected Treasurer of Goodyear Tire Was 48 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/door-signs.html | DOOR SIGNS | JULIAN N JABLIN | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/downstream-in-the-wild-west-the-great-open-spaces-gain-new.html | DOWNSTREAM IN THE WILD WEST The Great Open Spaces Gain New Perspective On a Raft Trip | By Peter D Whitney | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dr-john-catchpool-weds-adriana-eller.html | Dr John Catchpool Weds Adriana Eller | Special to Tne 12w York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/drama-along-the-thames-west-end-lauds-new-stage-version-of-forster.html | DRAMA ALONG THE THAMES West End Lauds New Stage Version Of Forster Novel | By Wa Darlington | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dream-kingdom-of-a-poet-homage-to-clio-by-wh-auden-92-pp-new-york.html | Dream Kingdom of a Poet HOMAGE TO CLIO By WH Auden 92 pp New York Random House 350 | By Fw Dupee | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dual-taxation-nonreciprocity-in-levies-irks-midwesterners.html | DUAL TAXATION NonReciprocity in Levies Irks Midwesterners | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/duncan-martin-student-fiance-of-drew-cherry-he-will-wed-teacher-in.html | Duncan Martin Student Fiance Of Drew Cherry He Will Wed Teacher in Wellesley Mass in Early September | uuuuuuuuuuuuuu I Special to The New York Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/dutch-atomic-aid-weighed-by-us-administration-nears-move-on-helping.html | DUTCH ATOMIC AID WEIGHED BY US Administration Nears Move on Helping to Construct a Nuclear Submarine | By John W Finneyspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/east-germans-see-separate-pact-if-big-4-fails-to-agree-on-berlin.html | East Germans See Separate Pact If Big 4 Fails to Agree on Berlin Warn They Will Sign Accord With Soviet if Interim Solution Is Lacking | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/edithe-deriso-engaged.html | Edithe DeRiso Engaged | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/edward-fclark-80-bankinglaw-expert.html | EDWARD FCLARK 80 BANKINGLAW EXPERT | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elaine-ashworth-wed-to-john-t-walsh-jr.html | Elaine Ashworth Wed To John T Walsh Jr | I Special to The New York Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elis-take-6-of-16-events-in-outdoor-heptagonals-yale-keeps-title-in.html | Elis Take 6 of 16 Events In Outdoor Heptagonals YALE KEEPS TITLE IN HEPTAGONALS | By Michael Straussspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elizabeth-bell-donald-pierson-to-be-married-_____-illinois-girl.html | Elizabeth Bell Donald Pierson To Be Married  Illinois Girl Betrothed to Executive Hereu Nuptials June 18 | I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/elizabeth-park-becomes-bride-ofemhoban-smith-alumna-wed-in-wilton.html | Elizabeth Park Becomes Bride OfEMHoban Smith Alumna Wed in Wilton to a Chicago Investment Aide | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/english-aces-in-polo-grounds-opener-noted-for-gifted-academic-style.html | English Aces in Polo Grounds Opener Noted for Gifted Academic Style | By Brian Glanvillespecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ernest-c-blackwell.html | ERNEST C BLACKWELL | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/everett-d-wolf.html | EVERETT D WOLF | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/expedition-to-seek-glassmaking-data.html | EXPEDITION TO SEEK GLASSMAKING DATA | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/exporters-attack-car-makers-policy-exporters-score-makers-of-autos.html | Exporters Attack Car Makers Policy EXPORTERS SCORE MAKERS OF AUTOS | By Bernard Stengren | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/exus-flier-visits-isle-of-war-rescue.html | EXUS FLIER VISITS ISLE OF WAR RESCUE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/f-gail-ryan-betrothed-to-t-j-finnegan-jr.html | f Gail Ryan Betrothed To T J Finnegan Jr | Sgectal to The New Tort Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fabulous.html | FABULOUS | BARBARA ANTHONY | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fair-request.html | FAIR REQUEST | MICHAEL MANNING | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/federal-aid-bill-compromise-measure-in-house-may-avoid-presidential.html | FEDERAL AID BILL Compromise Measure in House May Avoid Presidential Veto | By Fred M Hechinger | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/felonies-in-nassau-increased-in-1959.html | FELONIES IN NASSAU INCREASED IN 1959 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/filly-wins-pace-countess-adios-beats-major-goose-21-in-142786-race.html | FILLY WINS PACE Countess Adios Beats Major Goose 21 in 142786 Race COUNTESS ADIOS TAKES RICH PACE | By Louis Effratspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/film-cameras-over-the-holy-land-production-of-american-exodus.html | FILM CAMERAS OVER THE HOLY LAND Production of American Exodus Sparks a Small Boom In Israel as Local Troupes Shoot Indigenous Dramas SCREEN HOLY LAND | By Bosley Crowther | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/finn-confers-in-soviet-trade-minister-discussing-role-in-freetrade.html | FINN CONFERS IN SOVIET Trade Minister Discussing Role in FreeTrade Area | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/flip-of-coin-helps-divide-fortune-in-art-timken-legacy-goes-to.html | Flip of Coin Helps Divide Fortune in Art Timken Legacy Goes to Galleries Here and in Capital 2 Museums Settle Solomons Choice of 87 Works | By John Canaday | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/florida-project-lures-farmers-cultivatenow-selllater-plan-is-pushed.html | FLORIDA PROJECT LURES FARMERS CultivateNow SellLater Plan Is Pushed by Dade County Developer FLORIDA PROJECT LURES FARMERS | By Walter H Stern | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/florida-taps-a-spring-as-tourist-attraction.html | FLORIDA TAPS A SPRING AS TOURIST ATTRACTION | By Ce Wright | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/for-school-construction-participation-of-federal-government-in.html | For School Construction Participation of Federal Government in Emergency Program Urged | GEORGE J HECHT | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/for-whom-the-bell-rings-and-rings-it-rings-for-those-talkative.html | For Whom the Bell Rings and Rings It rings for those talkative teenagers And just what are they talking about For Whom The Bell Rings | By Howard Teichmank | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/forests-a-chemical-storehouse-industry-unlocking-trees-secrets-to.html | Forests A Chemical Storehouse Industry Unlocking Trees Secrets to Find New Items US FORESTS HOLD CHEMICAL RICHES | By John J Abele | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fox-trot-takes-larchmont-race-cutler-and-peter-godfreys-craft-heads.html | FOX TROT TAKES LARCHMONT RACE Cutler and Peter Godfreys Craft Heads Internationals Siren Is 210 Winner | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/freudians.html | Freudians | ROBERT HOOD | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/from-the-far-east-a-weather-report-on-the-years-before-the-storm.html | From the Far East a Weather Report on the Years Before the Storm EAST WIND RISING A Long View of the Pacific Crisis By Relman Morin 359 pp New York Alfred A Knopf 5 | By Herbert Feis | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/fustest-with-the-hostess-it-was-1930-when-the-first-airline-hired-a.html | Fustest With the Hostess It was 1930 when the first airline hired a stewardess | By William Barry Furlong | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gail-b-fairman-bennett-alumna-becomes-a-bride-married-in-wilmington.html | Gail B Fairman Bennett Alumna Becomes a Bride Married in Wilmington to Kevit R Cook 1958 Graduate of Brown | uuuuu    Special to The New York Tlmej | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/garage-workshop-built-along-wall-it-uses-unused-space.html | GARAGE WORKSHOP Built Along Wall It Uses Unused Space | By Bernard Gladstone | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/geographical-surprise-in-the-baltic.html | GEOGRAPHICAL SURPRISE IN THE BALTIC | By Vernon Young | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/giordanelliudegregorio.html | GiordanelliuDeGregorio | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gold-is-still-good-as-gold-it-has-long-fascinated-man-as-a-standard.html | Gold Is Still Good as Gold It has long fascinated man as a standard of beauty and value and even buried underground it has a reel function in trade Gold Is Still Good As Gold | By Peter L Bernstein | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/good-on-paper-philharmonics-season-had-some-fine-things-others-did.html | GOOD ON PAPER Philharmonics Season Had Some Fine Things Others Did Not Come Off | By Howard Taubman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/gossip-of-the-rialto-tyrone-guthrie-and-ruth-gordon-may-be-allied.html | GOSSIP OF THE RIALTO Tyrone Guthrie and Ruth Gordon May Be Allied in New Play Other Items | By Lewis Funke | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/grant-titsworth-lawyer-52-dies-board-chairman-of-national.html | GRANT TITSWORTH LAWYER 52 DIES Board Chairman of National Recreation Body Headed Pump and Record Firms | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/growing-pains-in-dixie-southern-tradition-and-re-gional-progress-by.html | Growing Pains in Dixie SOUTHERN TRADITION AND RE GIONAL PROGRESS By William H Nicholls 201 pp Chapel Hill Uni versity of North Carolina Press 5 | By Louis D Rubin Jr | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/guatemala-girds-for-red-invasion-trains-troops-in-guerrilla.html | GUATEMALA GIRDS FOR RED INVASION Trains Troops in Guerrilla Fighting  Ydigoras Says Cubans Coach Rebels | By Paul P Kennedyspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/haitian-coop-gains-dairy-works-at-les-cayes-is-opened-with-us-aid.html | HAITIAN COOP GAINS Dairy Works at Les Cayes Is Opened With US Aid | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harriett-walton-and-john-c-ray-engaged-to-wed-students-at.html | Harriett Walton And John C Ray Engaged to Wed Students at University of North Carolina Will Be Married | Special to TUe Jve York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harris-cheetah-first-in-2-races-great-neck-skipper-leads-in.html | HARRIS CHEETAH FIRST IN 2 RACES Great Neck Skipper Leads in MultiHull Regatta  Smiths Tigercat Wins | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/harvard-crew-2d-cornell-ends-crimson-reign-cantab-150s-sweep-3.html | HARVARD CREW 2D Cornell Ends Crimson Reign Cantab 150s Sweep 3 Titles EXJAYVEE FIGHT UPSETS CRIMSON Cornell Victor by Length and Quarter Harvards 150s Sweep 3 Titles | By Allison Danzigspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/havana-clashes-of-students-grow-anticommunist-sentiment-at.html | HAVANA CLASHES OF STUDENTS GROW AntiCommunist Sentiment at University Is Building Opposition to Castro | By R Hart Phillipsspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/heliport-to-open-in-jersey.html | Heliport to Open in Jersey | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/high-above-yosemite-valley-in-the-sierras-seemingly-inaccessible.html | HIGH ABOVE YOSEMITE VALLEY IN THE SIERRAS Seemingly Inaccessible Mountain Area Opened to Tourists in Summer HIGH ABOVE YOSEMITE | By Samuel Dutton Lynch | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/historian-will-retire-as-professor-at-yale.html | Historian Will Retire As Professor at Yale | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/historic-convent-pilgrimage-scene-mass-next-sunday-to-mark-work-of.html | HISTORIC CONVENT PILGRIMAGE SCENE Mass Next Sunday to Mark Work of Restoring First Such Cloister in US | By Bess Furmanspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hoarudillemuth.html | HoaruDillemuth | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hoaxes.html | HOAXES | RICHARD MANEY | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hofstra-wins-lacrosse-title.html | Hofstra Wins Lacrosse Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hollywood-hopeful-bright-future-foreseen-by-fred-zinnemann.html | HOLLYWOOD HOPEFUL Bright Future Foreseen By Fred Zinnemann | By Murray Schumach | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/holmesugraham.html | HolmesuGraham | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/home-recalls-when-california-was-republic.html | HOME RECALLS WHEN CALIFORNIA WAS REPUBLIC | By Lawrence E Davies | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/honorary-tar-heels-may-make-marlin-wish-they-hadnt-been-discovered.html | Honorary Tar Heels May Make Marlin Wish They Hadnt Been Discovered | By John W Randolphspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hopeful-words-ford-of-fcc-sets-high-tv-standards.html | HOPEFUL WORDS Ford of FCC Sets High TV Standards | By Jack Gould | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hospital-given-125099.html | Hospital Given 125099 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/how-you-can-get-them-down-on-the-farm.html | HOW YOU CAN GET THEM DOWN ON THE FARM | By Roger Griffith | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/hunter-title-won-by-serendippity-miss-hausman-scores-with-gelding.html | HUNTER TITLE WON BY SERENDIPPITY Miss Hausman Scores With Gelding at Farmington  Weathervane Victor | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-beverlee-sugarman-engaged-to-student.html | I Beverlee Sugarman Engaged to Student | Special to The New York Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-dorothy-l-hochschwender-manhattanville-60-engaged-i-i-12.html | i Dorothy L Hochschwender Manhattanville 60 Engaged i i 12 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-i-miss-karol-bowker-to-marry-in-fat.html | i I Miss Karol Bowker To Marry in Fat | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/i-uuuuuuuuuuuuuuuuuu-miss-mclnnes-fiancee-of-morton-howard-3d.html | I uuuuuuuuuuuuuuuuuuu Miss McInnes Fiancee Of Morton Howard 3d | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/in-the-mailbox.html | In The Mailbox | WALTER MEIDEN | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ina-kaplan-engaged-to-michael-a-smith.html | Ina Kaplan Engaged To Michael A Smith | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/increasingly-popular-philharmonic-once-was-dominated-by-the-elite.html | Increasingly Popular Philharmonic Once Was Dominated by the Elite of the Town In Early Days News Items on Audience Eclipsed Concert 118th Season One of Its Most Successful Will End Tonight | By Philip H Dougherty | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/india-enumerators-start-on-61-census.html | INDIA ENUMERATORS START ON 61 CENSUS | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/india-may-delay-curb-on-english-leaders-want-it-to-remain-a-major.html | INDIA MAY DELAY CURB ON ENGLISH Leaders Want It to Remain a Major Official Tongue Beyond 1965 Deadline | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/indian-reds-seek-to-gain-prestige-rift-is-denied-but-factions.html | INDIAN REDS SEEK TO GAIN PRESTIGE Rift Is Denied but Factions Differ on Attitude to Nehru and Border Dispute | By Paul Grimesspecial to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/intimate-portraits-of-the-four-the-men-at-the-summit-figure-in.html | Intimate Portraits of the Four The men at the summit figure in headlines every day yet it is their private selves what animates and guides them that may determine the headlines of tomorrow Intimate Portraits of the Four | By Cl Sulzberger | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/iowa-town-balks-at-state-change-carter-lake-geographically-in-omaha.html | IOWA TOWN BALKS AT STATE CHANGE Carter Lake Geographically in Omaha Wants to Keep Tax System Benefits | By Donald Jansonspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ireland.html | Ireland | FRED J DONOVAN | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/irene-s-alleman-engaged-to-wed-richard-a-beale-purdue-chaplains.html | Irene S Alleman Engaged to Wed Richard A Beale Purdue Chaplains Aide Is Fiancee ou Artist Who Teaches There | Special to The Kew York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/israeli-police-halt-active-hunt-for-boy-8-hidden-by-zealots.html | Israeli Police Halt Active Hunt For Boy 8 Hidden by Zealots Grandfather Kept Lad From Parents in UltraOrthodox Quarter to Prevent His Alienation From Judaism | By Lawrence Fellowsspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/italys-art-in-us-is-shown-in-milan-exhibition-from-american.html | ITALYS ART IN US IS SHOWN IN MILAN Exhibition From American Collections Is a Success  To Open in Rome in July | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/j-orangeuschanzer.html | j OrangeuSchanzer | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/japanese-delicacy-vs-american-sonority.html | JAPANESE DELICACY VS AMERICAN SONORITY | By Ross Parmenter | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/japanese-demand-u2s-be-removed-soviet-case-has-seriously.html | JAPANESE DEMAND U2S BE REMOVED Soviet Case Has Seriously Embarrassed Government on Ratifying US Pact | By Robert Trumbullspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jersey-hospital-opens-saddle-brook-osteopathic-adjunct-is-dedicated.html | JERSEY HOSPITAL OPENS Saddle Brook Osteopathic Adjunct Is Dedicated | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jimmy-bostwick-scores-on-links-tops-brother-pete-4-and-2-in-travis.html | JIMMY BOSTWICK SCORES ON LINKS Tops Brother Pete 4 and 2 in Travis Tourney Kowal Reaches SemiFinals JIMMY BOSTWICK SCORES ON LINKS | By Lincoln A Werdenspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jmarriage-is-set-byjanelocraft-daniel-m-head-alumna-of-trinity-and.html | jMarriage Is Set ByJaneLocraft Daniel M Head Alumna of Trinity and a Student of Law Become Engaged | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/joel-h-hupper-veteran-fiance-of-joan-thayer-ibowdoin-graduate-and-a.html | Joel H Hupper Veteran Fiance Of Joan Thayer iBowdoin Graduate and a Teacher on TV Show Will Marryjuly 2 | Special to The New Tori Time | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/john-s-nicholas.html | JOHN S NICHOLAS | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/johnreynoldsjrtowed-miss-susanne-v-hulme.html | JohnReynoldsJrtoWed Miss Susanne V Hulme | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jones-beach-park-to-open-saturday-pools-and-part-of-strand-to-be.html | JONES BEACH PARK TO OPEN SATURDAY Pools and Part of Strand to Be Available  Rest of Schedule Given | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jordan-robinson-put-off-tuneups-rain-postpones-2-baltimore-bouts.html | JORDAN ROBINSON PUT OFF TUNEUPS Rain Postpones 2 Baltimore Bouts Till Tomorrow but Don Balks at Delay | By Deane McGowenspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/joseph-f-commentucci-to-wed-pamela-dailey.html | Joseph F Commentucci To Wed Pamela Dailey | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/judaism-official-accuses-zionists-balfour-declaration-cited-as.html | JUDAISM OFFICIAL ACCUSES ZIONISTS Balfour Declaration Cited as Protecting US Jews From Encroachment | By Irving Spiegelspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/jules-p-orteig-jr.html | JULES P ORTEIG JR | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/june-marion-married-to-creed-huddleston.html | June Marion Married To Creed Huddleston | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/karen-amelung-married.html | Karen Amelung Married | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kathleen-e-kaufmann-q-married-to-lieutenant.html | Kathleen E Kaufmann q Married to Lieutenant | I Special to The New Tort TImM | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kennedy-backers-smiling-in-oregon-bostonian-likes-to-assume.html | KENNEDY BACKERS SMILING IN OREGON Bostonian Likes to Assume Underdog Role but He Is Favored Over Morse | By Lawrence E Daviesspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kennedy-directs-fire-at-symington-says-missourian-was-afraid-of.html | KENNEDY DIRECTS FIRE AT SYMINGTON Says Missourian Was Afraid of Defeat in Primaries  Closes Maryland Drive | By Wh Lawrencespecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kenyatta-elected-to-head-party.html | KENYATTA ELECTED TO HEAD PARTY | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/khrushchev-reaches-paris-in-mild-mood-for-summit-optimism-absent-on.html | Khrushchev Reaches Paris In Mild Mood for Summit OPTIMISM ABSENT ON EVE OF PARLEY Russian Invites Macmillan to Private Talks Today  US Shifts Are Hinted | By Robert C Dotyspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kirk-emphasizes-home-influences-notes-educations-problems-that.html | KIRK EMPHASIZES HOME INFLUENCES Notes Educations Problems That Money Cant Solve  Speaks in Tennessee | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/kurnujanger.html | KurnuJanger | Special to The New Yorfe Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/land-of-the-chimu-preinca-art-and-culture-by-hermann-leicht.html | Land of the Chimu PREINCA ART AND CULTURE By Hermann Leicht Translated from the German Indianische Kunst and Kultur by Mervyn Savill Illustrat ed 253 pp New York The Orion Press 695 | By Victor W von Hagen | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | VLADIMIR NABOKOV | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH T MCINTYRE | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-girl-scouts-convene.html | LI Girl Scouts Convene | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-orchestra-in-concert.html | LI Orchestra in Concert | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-pupils-chosen-for-science-parley.html | LI PUPILS CHOSEN FOR SCIENCE PARLEY | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/li-town-fighting-bias-realty-drive.html | LI TOWN FIGHTING BIAS REALTY DRIVE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/life-was-a-gallery-to-explore-bernard-berenson-illumined-a-world-of.html | LIFE WAS A GALLERY TO EXPLORE Bernard Berenson Illumined a World of Art But Always Remained a Man Behind a Mask THE PASSIONATE SIGHTSEER From the Diaries 1947 to 1956 By Bernard Berenson Preface by Raymond Mortimer illustrated 200 pp New York Simon and SchusterHarry N Abrams 795 Life was a Gallery to Explore | By Allan Temko | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/linda-jane-voss-bride-of-henry-alien-spehr.html | Linda Jane Voss Bride Of Henry Alien Spehr | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/linda-jane-wirth-engaged-to-cadet.html | Linda Jane Wirth Engaged to Cadet | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lloyd-stresses-talks-briton-says-u2-events-make-summit-more.html | LLOYD STRESSES TALKS Briton Says U2 Events Make Summit More Necessary | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/local-film-panorama-new-gold-medal-company-to-produce-here-us-pied.html | LOCAL FILM PANORAMA New Gold Medal Company to Produce Here  US Pied Piper  Addenda | By Ah Weiler | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/london-students-stage-protest.html | London Students Stage Protest | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/london.html | LONDON | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/louis-i-tuttle.html | LOUIS I TUTTLE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/lucia-given-jersey-paterson-lyrio-opera-group-offers-its-first-full.html | LUCIA GIVEN JERSEY Paterson Lyrio Opera Group Offers Its First Full Work | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/majawskiucox-j.html | MajawskiuCox j | Special to The New York Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/makers-and-shakers-scientists-behind-the-inven-tors-by-roger.html | Makers and Shakers SCIENTISTS BEHIND THE INVEN TORS By Roger Burlingame 192 pp New York Harcourt Brace  Co 325 For Ages 12 to 16 | MICHAEL MCWHINNEY | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/making-mighthavebeens-come-true-the-gentle-fraud-by-katherine-roy.html | Making MightHaveBeens Come True THE GENTLE FRAUD By Katherine Roy 190 pp New York Harcourt Brace  Co 375 | By Isabelle Mallet | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/manhattanville-alumnae-of-li-plan-tea-dance.html | Manhattanville Alumnae Of LI Plan Tea Dance | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marcia-n-alien-vassar-alumna-is-wed-to-cleric-escorted-by-father-at.html | Marcia N Alien Vassar Alumna Is Wed to Cleric Escorted by Father at Marriage in Capital to Rev James Miller | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marian-robbins-engaged-to-wed-james-stebbins-j-uuuuuuuuuuuuuuuuuu.html | Marian Robbins Engaged to Wed James Stebbins J uuuuuuuuuuuuuuuuuuuu Students at Wheelock and Harvard Engaged uSummer Nuptials | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marilyn-knapp-attended-by-4-married-in-ohio-bride-of-william-g.html | Marilyn Knapp Attended by 4 Married in Ohio Bride of William G Campbell in Church Her Ancestor Built i | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marilynn-ann-martin-is-a-prospective-bride.html | Marilynn Ann Martin Is a Prospective Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marlene-in-rio-her-special-flavor-is-caught-in-action.html | MARLENE IN RIO Her Special Flavor Is Caught in Action | By John S Wilson | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/marlin-g-geiger-chemist-62-dies-executive-vice-president-of-wr.html | MARLIN G GEIGER CHEMIST 62 DIES Executive Vice President of WR Grace Is Stricken on Plane Trip From Baltimore | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/martha-ellis-to-be-bride.html | Martha Ellis to Be Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-c-burke-richard-porter-engaged-to-wed-o-i-welfesley-alumna-and.html | Mary C Burke Richard Porter Engaged to Wed o I WelFesley Alumna and Economics Professor at Yale Betrothed | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-egan-betrothed-to-theodore-mace-jr.html | Mary Egan Betrothed To Theodore Mace Jr | Special to The New York Times i | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-jo-worthey-engaged-to-marry.html | Mary Jo Worthey Engaged to Marry | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-robb-wed-in-chevy-chase-to-c-h-pauly-sweet-briar-georgia-tech-.html | Mary Robb Wed In Chevy Chase To C H Pauly Sweet Briar Georgia Tech Graduates Marry u7 Attend Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-tate-affianced-to-john-abbe-howson.html | Mary Tate Affianced To John Abbe Howson | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mary-w-hale-is-bride.html | Mary W Hale Is Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/maurice-pinto-to-we-miss-elizabeth-coolefj.html | Maurice Pinto to We Miss Elizabeth CoolefJ | o Sp12dl to The New Ycrt Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mccarthy-revisited-tongue-of-fire-by-ernest-frankel-502-pp-new-york.html | McCarthy Revisited TONGUE OF FIRE By Ernest Frankel 502 pp New York The Dial Press 495 | By Ew Kenworthy | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/medical-fee-ceiling-imposed-by-france.html | MEDICAL FEE CEILING IMPOSED BY FRANCE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mellon-grants-listed-distribution-of-9000000-reported-for-last-year.html | MELLON GRANTS LISTED Distribution of 9000000 Reported for Last Year | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mexicos-alamos-the-charm-of-a-past-centur.html | MEXICOS ALAMOS  THE CHARM OF A PAST CENTUR | By Williams Haynes | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/midwest-marathon-threeday-festival-in-south-dakot-presented-a-flood.html | MIDWEST MARATHON ThreeDay Festival in South Dakot Presented a Flood of Music and Art | By James Boeringer | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/milford-girl-engaged.html | Milford Girl Engaged | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-carabocone-gives-violin-recital.html | MISS CARABOCONE GIVES VIOLIN RECITAL | ALLEN HUGHES | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-ceilings-wellesiey-57-becomes-bride-she-is-wed-in-scarsdale-to.html | Miss Ceilings Wellesiey 57 Becomes Bride She Is Wed in Scarsdale to David H Wilder an Aide of IEM | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-gladys-jordan-engaged-to-cadet.html | Miss Gladys Jordan Engaged to Cadet | Social to TheNew York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-grace-howley-wedtomwseele.html | Miss Grace Howley WedtoMWSeele | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-humphrey-j-and-a-student-wed-in-midwest-daughter-of-minnesota.html | Miss Humphrey j And a Student Wed in Midwest Daughter of Minnesota Senator and C Bruce Sqlomonson Married  I | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-joan-reed-becomes-bride-in-westchester-eronxvillechurchscene.html | Miss Joan Reed Becomes Bride In Westchester EronxvilleChurchScene of Her Wedding to Roger N Wiewel | Special to The New York TIm12 | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-ravenel-will-be-bride-of-navy-officer-garland-junior-college.html | Miss Ravenel Will Be Bride Of Navy Officer Garland Junior College Alumna Engaged to Forrest G Brice Jr | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-robinson-1958-debutante-maryland-bride-wed-to-john-bergland-3d.html | Miss Robinson 1958 Debutante Maryland Bride Wed to John Bergland 3d Medical Student in Garrison Church | Special to The New Yorfc Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/miss-wadieigh-daniel-leary-jr-engaged-to-wed-skidmore-alumna-and.html | Miss Wadieigh Daniel Leary Jr Engaged to Wed Skidmore Alumna and Harvard Senior Will Marry in Summer | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/missile-ship-launched-fifth-nuclear-submarine-named-abraham-lincoln.html | MISSILE SHIP LAUNCHED Fifth Nuclear Submarine Named Abraham Lincoln | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/moscow-cheers-recital-by-stern-violinist-acclaimed-by-2000-and-held.html | MOSCOW CHEERS RECITAL BY STERN Violinist Acclaimed by 2000 and Held for 5 Encores at Conservatory Concert | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/moscow.html | MOSCOW | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mother-tongue-loses-its-shape-linguists-here-told-form-of-a-word-is.html | MOTHER TONGUE LOSES ITS SHAPE Linguists Here Told Form of a Word is Secondary to Position in Sentence | By McCandlish Phillips | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/movie-activities-along-the-seine-explosive-premieres-idol-new.html | MOVIE ACTIVITIES ALONG THE SEINE Explosive Premieres  Idol  New Clement Camus Features | By Cynthia Grenier | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mr-nixon-on-camera-vice-president-to-answer-susskind-questions-on.html | MR NIXON ON CAMERA Vice President to Answer Susskind Questions on Open End Tonight | By John P Shanley | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/mrs-fox-conner.html | MRS FOX CONNER | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/museum-for-ellis-island-proposed.html | Museum for Ellis Island Proposed | JULIUS FE NIGKELSBURG | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nancy-johns-fiancee-of-david-s-qbrien.html | Nancy Johns Fiancee Of David S QBrien | Special to Tb9N12r Tort Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nassau-college-installs-bryan-patterson-stresses-goal-of-lifting.html | NASSAU COLLEGE INSTALLS BRYAN Patterson Stresses Goal of Lifting Standards of All Community Schools | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/negro-view.html | NEGRO VIEW | HORACE A DAVENPORT | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-camera-target-makes-debut.html | NEW CAMERA TARGET MAKES DEBUT | By Jacob Deschin | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-clinic-planned-for-kenya-africans.html | NEW CLINIC PLANNED FOR KENYA AFRICANS | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-cruiser-to-enliven-predictedlog-races-styres-deep-stuff-a.html | New Cruiser to Enliven PredictedLog Races Styres Deep Stuff a 53Foot Yacht to Compete June 25 Skippers Are Urged to Put Auto Wheels on Their Trailers | By Clarence E Lovejoy | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-decor-for-old-new-decor-cont.html | New Decor For Old New Decor Cont | By Cynthia Kellogg | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/new-kimberly-headmistress.html | New Kimberly Headmistress | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/newcomers-find-oil-rivalry-hard-overseas-producers-have-difficulty.html | NEWCOMERS FIND OIL RIVALRY HARD Overseas Producers Have Difficulty Establishing Markets for Output NEWCOMERS FIND OIL RIVALRY HARD | By Jh Carmical | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-of-the-world-of-stamps-garibaldi-a-champion-of-liberty-back-of.html | NEWS OF THE WORLD OF STAMPS Garibaldi a Champion Of Liberty  Back Of the Moon | By Kent B Stiles | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/news-of-tv-and-radio-abc-to-offer-free-boxing-program-promoting-pay.html | NEWS OF TV AND RADIO ABC to Offer Free Boxing Program Promoting Pay Video Items | By Val Adams | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nixon-bandwagon-rolling-at-grass-roots-aide-says-nixon-aide-notes.html | Nixon Bandwagon Rolling At Grass Roots Aide Says NIXON AIDE NOTES BANDWAGON MOVE | By William M Blairspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/no-silver-lining-fiestas-by-juen-goytisolo-trans-lated-by-herbert.html | No Silver Lining FIESTAS By Juen Goytisolo Trans lated by Herbert Weinstock from file Spenish Fiestas 246 pp New York Alfred A Knopf 395 | By David Dempsey | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/novel.html | Novel | ANTHONY BOUCHER | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/nuptials-june-25-for-miss-besch-rthacdonald-daughterofgustihuber.html | Nuptials June 25 For Miss Besch RTHacDonald DaughterofGustiHuber Engaged to a Navy Reserve Officer i | I Special to Tft12 New Torfe Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/oil-for-troubled-waters.html | Oil for Troubled Waters | By Arthur Daley | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/oklahomas-doing-fine-for-motoring-tourists.html | OKLAHOMAS DOING FINE FOR MOTORING TOURISTS | By Grace E Ray | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/olympia-press.html | Olympia Press | DAVID FINCH | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-jerseys-roads-motorists-en-route-to-states-resorts-will-find.html | ON JERSEYS ROADS Motorists En Route to States Resorts Will Find Many Improvements | By George Cable Wright | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-location-in-the-texas-panhandle.html | ON LOCATION IN THE TEXAS PANHANDLE | By Hn Ferguson | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/on-the-big-lakes-seaway-spurs-interest-in-inland-cruises.html | ON THE BIG LAKES Seaway Spurs Interest In Inland Cruises | By Austin C Wehrwein | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/once-remote-thailand-booms-in-the-jet-age-twentythree-air-carriers.html | ONCE REMOTE THAILAND BOOMS IN THE JET AGE Twentythree Air Carriers Bringing Tourists to Bangkoks Door | By Jacques Nevard | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/only-a-nickel-a-swoop-across-a-dizzy-canyon.html | ONLY A NICKEL A SWOOP ACROSS A DIZZY CANYON | By Roland Wild | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/open-covenants-but-unopenly-arrived-at-a-veteran-diplomat.html | Open Covenants  But Unopenly Arrived At A veteran diplomat criticizes the open summit meeting with its experts rigidities and publicity and urges private talks in which real negotiation is possible Open Covenants | By Ivone Kirkpatrick | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/our-first-professional-novelist-the-letters-and-journals-of-james.html | Our First Professional Novelist THE LETTERS AND JOURNALS OF JAMES FENIMORE COOPER Ed ited by James Franklin Beard Illus trated Vol I 444 pp Vol II 420 pp Cambridge The Belknap Press of Harvard University Press 20 the set | By Robert E Spiller | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/ouster-of-envoy-urged.html | Ouster of Envoy Urged | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pakistan-denies-role-in-u2-case-says-inquiry-found-no-plane-took.html | PAKISTAN DENIES ROLE IN U2 CASE Says Inquiry Found No Plane Took Off From Peshawar Toward Soviet Border | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/panama-starts-counting-votes-as-rival-camps-claim-victory.html | Panama Starts Counting Votes As Rival Camps Claim Victory | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | By Raymond Walters Jr | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paris-in-the-spring-cold-war-version.html | Paris in the Spring  Cold War Version | By James Reston | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/paris.html | PARIS | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pascual-fans-11-senators-ace-limits-bombers-to-4-hits-and-beats.html | PASCUAL FANS 11 Senators Ace Limits Bombers to 4 Hits and Beats Gabler SENATORS 4 IN 3D SINK YANKS BY 40 | By Joseph M Sheehanspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/patricia-mclean-a-bride.html | Patricia McLean a Bride | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/peking-191721-professors-changed-the-course-of-chinese-history-the.html | Peking 191721 Professors Changed the Course of Chinese History THE MAY FOURTH MOVEMENT Intellectual Revolution is Modern China By Chow Tsetsung 486 pp Cambridge Mass Hatvard Uni versity Press 10 Peking 191721 | By C Martin Wilbur | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/personality-big-assist-for-the-middle-south-eh-dixons-utility.html | Personality Big Assist for the Middle South EH Dixons Utility System Is Serving Prospering Area Company Has Made a Vast Expansion in Last 10 Years | By Gene Smith | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pflug-st-peters-senior-first-in-college-bicycle-road-racing.html | Pflug St Peters Senior First In College Bicycle Road Racing | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pickets-orderly-at-coast-hearing-barricades-and-policemen-guard.html | PICKETS ORDERLY AT COAST HEARING Barricades and Policemen Guard House Inquiry at San Francisco City Hall | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/picture-peregrinations-of-pepe.html | PICTURE PEREGRINATIONS OF PEPE | By Paul P Kennedy | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/piffle.html | PIFFLE | JOHN LOVELADY | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/pioneer-v-reports-us-space-probe-has-already-sent-much-data-from.html | PIONEER V REPORTS US Space Probe Has Already Sent Much Data from its Solar Orbit | By William L Laurence | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/plane-issue-assessed-effect-on-international-position-of-united.html | Plane Issue Assessed Effect on International Position of United States Discussed | W FRIEDMANN | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/play-is-the-thing-california-acts-to-make-squaw-valley-a-yearround.html | PLAY IS THE THING California Acts to Make Squaw Valley A YearRound Recreation Site | GLADWIN HILL | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/play-to-win.html | PLAY TO WIN | EUGENE T ROSSIDES | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/police-politics-chicago-reform-creates-a-legislative-struggle.html | POLICE POLITICS Chicago Reform Creates a Legislative Struggle | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/political-party-girl-perle-my-story-by-perle-mesta-with-robert-cahn.html | Political Party Girl PERLE My Story By Perle Mesta with Robert Cahn Illustrated 251 pp New York McGrawHill Book Company 450 | By Bess Furman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/poring-over-pennsylvanias-past.html | PORING OVER PENNSYLVANIAS PAST | By Vincent R Tortora | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/port-of-jacmel-reopened-in-haiti.html | PORT OF JACMEL REOPENED IN HAITI | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/president-on-way-to-big-4-meeting-easing-of-tension-is-aim-he-takes.html | PRESIDENT ON WAY TO BIG 4 MEETING Easing of Tension Is Aim  He Takes Off Without a Farewell Statement PRESIDENT LEAVES FOR BIG 4 TALKS | By Ew Kenworthyspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/primarys-results-kennedys-victory-has-wide-effect-despite-few.html | Primarys Results Kennedys Victory Has Wide Effect Despite Few Voters Involved | By Arthur Krock | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/princeton-is-victor-over-yale-ten-95.html | PRINCETON IS VICTOR OVER YALE TEN 95 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/princeton-tops-yale-6-5.html | Princeton Tops Yale 6  5 | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/puerto-rico-near-a-test-on-status-plan-to-allow-plebiscites-on.html | PUERTO RICO NEAR A TEST ON STATUS Plan to Allow Plebiscites on Governments Form Going to Legislature Tomorrow | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/r-h-johnson-fiance-ou-mary-j-stoddard.html | R H Johnson Fiance Ou Mary J Stoddard | Spedal to The New Yorfc Times I | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/radcliffe-to-install-dr-bunting-will-become-its-fifth-president.html | RADCLIFFE TO INSTALL Dr Bunting Will Become Its Fifth President Thursday | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/railways-status-mirrored-by-icc-role-fading-to-less-heroic.html | RAILWAYS STATUS MIRRORED BY ICC Role Fading to Less Heroic Proportions Than in Day of the Robber Barons SCOPE BECOMES WIDER But the Decisions of Todays NonCareer Body Affect Smaller Economic Area RAILWAYS STATUS MIRRORED BY ICC | By Robert E Bedingfield | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/records-two-ways-of-doing-bartok.html | RECORDS TWO WAYS OF DOING BARTOK | By Eric Salzman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/reflections-on-a-revival-of-a-controversial-fantasy-on-the-camino.html | REFLECTIONS ON A REVIVAL OF A CONTROVERSIAL FANTASY ON THE CAMINO REAL | By Tennessee Williams | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/respect-for-boss.html | RESPECT FOR BOSS | KAY BERGL | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/reuther-backing-kennedys-drive-despite-avowed-neutrality-uaw-chief.html | REUTHER BACKING KENNEDYS DRIVE Despite Avowed Neutrality UAW Chief Is Working Through His Brother EUTHER BACKING KENNEDYS DRIVE | By John D Morrisspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/robinsonuspector.html | RobinsonuSpector | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/rockefeller-bars-convention-role-will-not-attend-makes-clear-his-in.html | ROCKEFELLER BARS CONVENTION ROLE WILL NOT ATTEND Makes Clear His Intention of Refusing Nomination for VicePresidency NOTES PARTY EFFORTS Governor in Letter Says Leaders Have Disregarded OftStated Convictions ROCKEFELLER BARS CONVENTION ROLE | By Ira Henry Freeman | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/rufus-w-bailey.html | RUFUS W BAILEY | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archiv es/rutgers-routs-lehigh-scarlet-scores-2513-for-fifth-victory-in-row.html | RUTGERS ROUTS LEHIGH Scarlet Scores 2513 for Fifth Victory in Row | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/salvagers-flag-still-flies-here-merrittchapman-scott-has-grown-in.html | SALVAGERS FLAG STILL FLIES HERE MerrittChapman  Scott Has Grown in 100 Years but Keeps Marine Work | By Werner Bamberger | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/san-simeon-boom-hearst-castle-greets-500000th-visitor-in-two-years.html | SAN SIMEON BOOM Hearst Castle Greets 500000th Visitor In Two Years as State Monument | By Gladwin Hill | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-d-uhle-ea-sawin-jr-plan-marriage-art-student-fiancee-of.html | Sandra D Uhle EA Sawin Jr Plan Marriage Art Student Fiancee of Harvard Alumnus Who Attends Law School | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-dym-betrothed-to-dr-stewart-first.html | Sandra Dym Betrothed To Dr Stewart First | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sandra-ely-bride-of-william-miller.html | Sandra Ely Bride Of William Miller | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/scarsdale-irked-by-parking-plans-proposals-by-consultants-bring-270.html | SCARSDALE IRKED BY PARKING PLANS Proposals by Consultants Bring 270 Protests Over Danger to the Foliage | By Meerill Folsomspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/schools-and-research-stations.html | SCHOOLS AND RESEARCH STATIONS | JLF | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/scientists-revenge-a-gift-of-3000-mice-revenge-slated-gift-of-3000.html | Scientists Revenge A Gift of 3000 Mice REVENGE SLATED GIFT OF 3000 MICE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sculpture-on-a-passage-to-india-gandhara-carvings-contemporary.html | SCULPTURE ON A PASSAGE TO INDIA Gandhara Carvings  Contemporary Artists Home and Abroad | By Stuart Preston | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seasafety-aims-outlined-by-us-delegates-to-conference-in-london.html | SEASAFETY AIMS OUTLINED BY US Delegates to Conference in London Opening Tuesday to Press Proposals | By John P Callahan | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seattle-where-far-east-and-northwest-meet.html | SEATTLE WHERE FAR EAST AND NORTHWEST MEET | By John S Robinson | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/seton-hall-official-named.html | Seton Hall Official Named | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/shadow-and-substance-the-planetarium-by-nathalie-sanaute-translated.html | Shadow and Substance THE PLANETARIUM By Nathalie Sanaute Translated by Maria Jo las from the French Le Planetar ium 296 pp New York George Breciller 4 Shadow | By Henri Peyre | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sitin-results-nashville-lunch-counters-move-to-desegregate.html | SITIN RESULTS Nashville Lunch Counters Move to Desegregate | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/skindivers-in-mediterranean-find-hulks-for-science-to-inspect-greek.html | Skindivers in Mediterranean Find Hulks for Science to Inspect Greek and Roman Ships Discovered But Looters in Search of Vases Are Ruining Ancient Vessels | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/slogans-to-woo-oregons-voters-primary-ballots-covered-with.html | SLOGANS TO WOO OREGONS VOTERS Primary Ballots Covered With Candidates Stands and Backers Praise | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/sochi-is-serious-in-pursuing-fun-soviet-black-sea-resort-does-have.html | SOCHI IS SERIOUS IN PURSUING FUN Soviet Black Sea Resort Does Have Its Easier Moments However | By Max Frankel | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/some-river-roads-routes-along-scenic-streams-add-pleasure-to-summer.html | SOME RIVER ROADS Routes Along Scenic Streams Add Pleasure to Summer Driving | By Jack Westeyn | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-mrs-edward-parker.html | Son to Mrs Edward Parker | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/son-to-the-richard-markeys.html | Son to the Richard Markeys | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soustelle-role-cited-duchet-pays-indirect-tribute-to-gaullist-foe.html | SOUSTELLE ROLE CITED Duchet Pays Indirect Tribute to Gaullist Foe of de Gaulle | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-says-swiss-devised-spy-case-sees-attempt-to-counteract-u2.html | SOVIET SAYS SWISS DEVISED SPY CASE Sees Attempt to Counteract U2 Publicity  Charge Is Denied by Bern SOVIET SAYS SWISS DEVISED SPY CASE | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-scientist-cancels-visit-to-us-meeting.html | Soviet Scientist Cancels Visit to US Meeting | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-talk-seen-on-labor-unrest-speakers-for-july-meeting-of.html | SOVIET TALK SEEN ON LABOR UNREST Speakers for July Meeting of Central Committee From Troubled Areas | By Harry Schwartz | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/soviet-warns-iran-on-us-acts-sees-air-maneuvers-as-hostile.html | Soviet Warns Iran on US Acts Sees Air Maneuvers as Hostile | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/speakers-assail-american-policy-aggression-charged-by-top-officials.html | SPEAKERS ASSAIL AMERICAN POLICY Aggression Charged by Top Officials in Wide Campaign  Anger Seen as Genuine | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/spitzleiuferrara.html | SpitzleiuFerrara | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/state-vote-today-to-be-german-test.html | STATE VOTE TODAY TO BE GERMAN TEST | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/statements-on-religion-asked.html | Statements on Religion Asked | V R EDMAN President Wheaton Collee | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/stocks-score-moderate-advance-employment-and-retail-sales-gain.html | Stocks Score Moderate Advance Employment and Retail Sales Gain | By John G Forrest | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/stony-brook-is-victor-wins-4th-straight-ivy-league-prep-school.html | STONY BROOK IS VICTOR Wins 4th Straight Ivy League Prep School Track Title | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/subdued-khrushchev-in-paris-alludes-to-us-plane-incident-premiers.html | Subdued Khrushchev in Paris Alludes to US Plane Incident Premiers Airport Comments Disclose No Joy Over Impending Summit Talk in Wake of Certain Activities | By Osgood Caruthersspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/suburbs-invaded-by-caterpillars-tent-species-in-low-to-high-numbers.html | SUBURBS INVADED BY CATERPILLARS Tent Species in Low to High Numbers Stripping Trees in Metropolitan Area | By John C Devlin | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/success-in-debut-deemed-unlikely-12meter-racing-new-field-for.html | SUCCESS IN DEBUT DEEMED UNLIKELY 12Meter Racing New Field for Australians Who Duel US Defender in 1962 | By John Rendel | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/summerfield-pledge-of-loyalty-helps-heal-michigan-gop-rift.html | Summerfield Pledge of Loyalty Helps Heal Michigan GOP Rift | By Damon Stetsonspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/summit-meeting-is-backed-by-mao-but-he-warns-khrushchev-in-veiled.html | SUMMIT MEETING IS BACKED BY MAO But He Warns Khrushchev in Veiled Terms on Illusion About Imperialism | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/super-images-of-ourselves-the-stars-by-edgar-morin-trans-lated-by.html | Super Images of Ourselves THE STARS By Edgar Morin Trans lated by Richard Howard from the French Les Stars Illustrated Evergreen Profile Book 7 191 pp New York Grove Press Paper 135 | By Arthur Knight | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/susan-sprague-is-future-bride-of-navy-officer-alumna-of-skidmore-is.html | Susan Sprague Is Future Bride Of Navy Officer Alumna of Skidmore Is the Fiancee ou Ensign Upton S Brady 3d | Swcial to the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/swiss-cheeses-swiss-wines.html | Swiss Cheeses Swiss Wines | By Craig Claiborne | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/symington-urges-a-bold-platform-tells-rockland-democrats-stand-must.html | SYMINGTON URGES A BOLD PLATFORM Tells Rockland Democrats Stand Must Be Forthright  Scores Administration | By Douglas Dalesspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/t-roosevelt-too-spurned-2d-spot-refusals-of-vicepresidency-in-1899.html | T ROOSEVELT TOO SPURNED 2D SPOT Refusals of VicePresidency in 1899 Parallel Those of Rockefeller Today | By Peter Kihss | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-case-of-the-u2-story-of-us-espionage-many-tools-need-is-seen.html | THE CASE OF THE U2 STORY OF US ESPIONAGE MANY TOOLS NEED IS SEEN Aerial Surveys Play a Large Part Secrecy of Russians Is a Factor | By Hanson W Baldwin | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-communists-look-at-the-czars-the-communists-look-at-the-czars.html | The Communists Look at the Czars The Communists Look at the Czars | By Osgood Caruthers | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-deori-mystery-the-venus-of-konpara-by-john-masters-338-pp-new.html | The Deori Mystery THE VENUS OF KONPARA By John Masters 338 pp New York Harper Bros 495 | By Mary Johnson Tweedy | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-issues.html | THE ISSUES | By Harry Schwartz | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-oregon-coast-twentymile-section-of-us-101-holds-special.html | THE OREGON COAST TwentyMile Section of US 101 Holds Special Interest for SightSeers | By Ben Maxwell | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-outlook-washington.html | THE OUTLOOK WASHINGTON | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-setting.html | THE SETTING | By Drew Middletonspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-silent-generation-speaks-up.html | The Silent Generation Speaks Up | By Dorothy Barclay | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/the-world-of-music-g-schirmer-near-100th-anniversary-places-its.html | THE WORLD OF MUSIC G Schirmer Near 100th Anniversary Places Its Printing Plant on Limits | By John Briggs | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/thorshovugodfried.html | ThorshovuGodfried | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/times-were-out-of-joint-years-in-ambush-by-roger-gre-nier.html | Times Were Out of Joint YEARS IN AMBUSH By Roger Gre nier Translated by Linda Asher from the French Lcs Embuscades 248 pp New York Alfred A Knopf 375 | By Germaine Bree | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tiny-luxembourg-can-be-a-surprise-package.html | TINY LUXEMBOURG CAN BE A SURPRISE PACKAGE | By Robert Deardorff | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/to-the-city-of-gold-dark-pilgrim-by-frans-venter-translated-by.html | To the City Of Gold DARK PILGRIM By Frans Venter Translated by Gerald and Walter Gordon from the Afrikaans Swart Pelgrim 255 pp Philedelphia Muhlenberg Press 350 To the City of Gold | By John Barkham | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/to-the-zoo-in-spring-hey-ding-a-ding-ding.html | To the Zoo in Spring Hey Ding a Ding Ding | By Milton Bracker | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tour-of-homes-in-new-jersey-listed-may-24-six-monmouth-county.html | Tour of Homes In New Jersey Listed May 24 Six Monmouth County Houses Will Be Seen Hospital to Gain | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/town-puts-heart-in-its-horse-show-port-washington-lions-find.html | TOWN PUTS HEART IN ITS HORSE SHOW Port Washington Lions Find Willing Hands for Event That Built Ballfield | By Harry V Forgeronspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tracing-a-roman-superhighway-in-germany.html | TRACING A ROMAN SUPERHIGHWAY IN GERMANY | By Arthur J Olsen | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trade-truce-plan-cheering-europe-outlook-seen-improved-for-an-area.html | TRADE TRUCE PLAN CHEERING EUROPE Outlook Seen Improved for an Area No Longer at Sixes and Sevens FIRST BREAK IS NOTED Overture Indicates Shift in the StandOff Attitude of 2 Economic Blocs TRADE TRUCE PLAN CHEERING EUROPE | By Brendan M Jones | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/tribute-to-maurice-schwartz-view-on-actorproducer-controversy.html | Tribute to Maurice Schwartz  View On ActorProducer Controversy | ANNE WOLL | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trinity-nine-scores-downs-coast-guard-31-as-perlman-hurls-5hitter.html | TRINITY NINE SCORES Downs Coast Guard 31 as Perlman Hurls 5Hitter | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trouble-spots-are-showing-up-in-the-international-bond-marked.html | Trouble Spots Are Showing Up In the International Bond Marked Trouble Spots Are Showing Up In the International Bond Market | By Paul Heffernan | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/trujillo-warns-opposing-parties-after-urging-organization-dominican.html | TRUJILLO WARNS OPPOSING PARTIES After Urging Organization Dominican Chief Sets Curb on Activities | By Edward C Burks | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/two-americans-in-london-one-yankee-hotel-having-made-good-in.html | TWO AMERICANS IN LONDON One Yankee Hotel Having Made Good in Britain Another Is About to Win a Place for Itself near Hyde Park | By Walter H Waggoner | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/udith-rensin-fiancee-of-gerald-l-mandell.html | udith Rensin Fiancee Of Gerald L Mandell | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/un-and-spy-case-diplomats-expect-renewed-soviet-activity-on-issue.html | UN and Spy Case Diplomats Expect Renewed Soviet Activity on Issue of Bases | By Thomas J Hamilton | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/union-to-picket-2d-cruise-liner-seamen-who-halted-nassau-cruise-to.html | UNION TO PICKET 2D CRUISE LINER Seamen Who Halted Nassau Cruise to Extend Protest to the Victoria Today | By George Horne | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/up-and-away-space-volunteers-by-terence-kay-illustrated-with.html | Up and Away SPACE VOLUNTEERS By Terence Kay Illustrated with photographs 136 pp New York Harper  Bros 250 For Ages 11 to 16 SPACE SENTRY A Missileman in Service By Arnold Brophy Illus trated with photographs 92 pp New York Dodd Mead  Co 275 For Ages 11 to 16 THE MISSILEMEN By Mel Hunter Illustrated with photographs 191 pp New York Doubleday  Co 495 For Ages 12 and Up GATEWAY TO SPACE By Charles Coombs Illustrated with photo graphs 254 pp New York William Morrow  Co 395 For Ages 11 to 15 HANDBOOK FOR SPACE TRAVEL ERS By Walter B Hendrickson Jr Illustrated by Jack Russell 256 pp Indianapolis and New York The BobbsMerrill Company 395 For Agas 12 to 16 THE ROCKETS RED GLARE The Challenge of Outer Space By Mor timer W Lawrence Illustrated with photographs 121 pp New York CowardMcCann 275 For Ages 11 to 15 PLANET TRIP By William Nephew and Michael Chester Illustrated by Walter Buehr 72 pp New York GP Putnams Son 275 For Ages 9 to 12 | HENRY HUBBARD | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-aides-silent-on-1010-unit.html | US Aides Silent on 1010 Unit | Special to The New fork Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-stand-likely-on-trade-group-key-statement-on-7nation-freetrade.html | US STAND LIKELY ON TRADE GROUP Key Statement on 7Nation FreeTrade Pact Expected at Geneva GATT Talk | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-statement-on-cuba.html | US Statement on Cuba | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/us-urban-office-urged-by-mayors-post-in-cabinet-favored-eisenhower.html | US URBAN OFFICE URGED BY MAYORS Post in Cabinet Favored Eisenhower Aide Chides Cities on BuckPassing | By Charles G Bennettspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/vanoniuvalh.html | VanoniuValH | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/venezuelas-services-modern-rehabilitation-work-in-nation-is.html | Venezuelas Services Modern Rehabilitation Work in Nation Is Demonstrated at Caracas Seminar | By Howard A Rusk Md | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/victorian-elizabethan-lord-burghley-and-queen-elizabeth-by-conyers.html | Victorian Elizabethan LORD BURGHLEY AND QUEEN ELIZABETH By Conyers Read 603 pp New York Alfred A Knopf 10 Victorian | By Al Rowse | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/villanova-ceremony-tuesday.html | Villanova Ceremony Tuesday | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/virginia-delamater-is-bride-in-fairiield.html | Virginia DeLamater Is Bride in Fairiield | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/vote-due-in-clifton-on-new-high-school.html | VOTE DUE IN CLIFTON ON NEW HIGH SCHOOL | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/walter-piston-leaving-harvard-music-post.html | Walter Piston Leaving Harvard Music Post | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/war-of-words-soviet-union-reaps-a-rich-harvest-with-the-u2-plane.html | WAR OF WORDS Soviet Union Reaps a Rich Harvest With the U2 Plane Incident | By William J Jordenspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/war-on-typhoid-set-in-guiana.html | War on Typhoid Set in Guiana | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/warren-asks-drive-to-aid-civil-rights.html | WARREN ASKS DRIVE TO AID CIVIL RIGHTS | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/water-dispute-colorados-flow-raises-a-bistate-controversy.html | WATER DISPUTE Colorados Flow Raises a BiState Controversy | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/welensky-warns-rhodesia-rioters-federation-prime-minister-pledges.html | WELENSKY WARNS RHODESIA RIOTERS Federation Prime Minister Pledges Firm Action to Halt Outbreaks by Africans | By Leonard Ingallsspecial To the New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wesleyan-on-top-73-three-homers-and-murphys-3hit-pitching-beat-mit.html | WESLEYAN ON TOP 73 Three Homers and Murphys 3Hit Pitching Beat MIT | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/west-virginia-college-inaugurates-president.html | West Virginia College Inaugurates President | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wheaton-college-names-aide.html | Wheaton College Names Aide | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/which-italy.html | Which Italy | HERBERT MITGANG | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/whiton-professor-named.html | Whiton Professor Named | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/wild-harps-playing-irish-street-ballads-collected-and-annotated-by.html | Wild Harps Playing IRISH STREET BALLADS Collected and annotated by Calm O Lach lainn Illustrated 235 pp New York A Corinth Book distributed by Cit adel Press Cloth 375 paper 165 | By Robert Shelton | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/winkworthuloomis.html | WinkworthuLoomis | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/woman-may-head-ceylons-regime-premiership-expected-to-go-to.html | WOMAN MAY HEAD CEYLONS REGIME Premiership Expected to Go to Bandaranaikes Widow if Her Party Wins Election | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/womens-bureau-to-celebrate.html | Womens Bureau to Celebrate | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/yawl-at-scratch-in-nyac-event-baccarat-gets-no-allowance-in.html | YAWL AT SCRATCH IN NYAC EVENT Baccarat Gets No Allowance in SixtyMile Overnight Contest on Sound | Special to The New York Times | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-15 | https://www.nytimes.com/1960/05/15/archives/yes-you-will-ties-aqueduct-record-takes-carter-handicap-in-122-25.html | YES YOU WILL TIES AQUEDUCT RECORD Takes Carter Handicap in 122 25 for 7 Furlongs  Mail Order Second YES YOU WILL TIES RECORD IN CARTER | By Joseph C Nichols | RE0000373134 | 1988-01-22 | B00000835749 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/-civil-war-guns-for-us-buffs-being-made-by-yankee-in-italy.html | Civil War Guns for US Buffs Being Made by Yankee in Italy | By Oscar Godbout | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/340-leave-liner-by-tugboat-here-the-cruise-ship-victoria-is.html | 340 LEAVE LINER BY TUGBOAT HERE The Cruise Ship Victoria Is Unloaded Off Quarantine in Union Dispute | By Milton Bracker | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/5run-first-helps-ditmar-win-112-mcdougald-and-kubek-hit-homers.html | 5RUN FIRST HELPS DITMAR WIN 112 McDougald and Kubek Hit Homers  Howard Mantle Add Triples for Yanks | By Joseph M Sheehanspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/a-juggle-in-jobs.html | A Juggle in Jobs | By Arthur Daley | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/adenauer-buoyed-by-allied-stand-leaves-paris-reassured-on-wests.html | ADENAUER BUOYED BY ALLIED STAND Leaves Paris Reassured on Wests Firmness at Summit on Germany and Berlin | By Sydney Grusonspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/advertising-on-political-scene.html | Advertising On Political Scene | By Robert Alden | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/amsterdam-quiet.html | AMSTERDAM QUIET | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/angelo-pittoni.html | ANGELO PITTONI | Swclal to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/baccarat-victor-in-distance-sail-coumantaros-yawl-is-first-finisher.html | BACCARAT VICTOR IN DISTANCE SAIL Coumantaros Yawl Is First Finisher and Winner on Corrected Time Also | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/berlin-top-issue-for-the-big-four-deemed-more-urgent-than-other-top.html | BERLIN TOP ISSUE FOR THE BIG FOUR Deemed More Urgent Than Other Topics Disarmament and EastWest Ties | By Drew Middletonspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/boyhood-friend-named-a-nixon-campaign-aide.html | Boyhood Friend Named A Nixon Campaign Aide | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/building-in-city-put-at-77-billion-for-all-projects-plans-include.html | BUILDING IN CITY PUT AT 77 BILLION FOR ALL PROJECTS Plans Include 14 Billion in Public Housing and 13 in Schools and Colleges NEED FOR ROADS CITED Citizens Budget Group Says Colossal Projects May Change Way of Life BUILDING IN CITY PUT AT 77 BILLION | By Glenn Fowler | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cafe-on-hudson-proposed.html | Cafe on Hudson Proposed | EDITH KLEMPERER MD | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cairo-grants-women-a-victory-on-rights.html | Cairo Grants Women A Victory on Rights | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/candid-camera-getting-albert-selection-of-musicmanstar-as-host.html | CANDID CAMERA GETTING ALBERT Selection of MusicManStar as Host Settles Conflict NBC Sets Love Series | By Val Adams | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/caring-for-the-elderly-pending-bill-backed-as-covering-broad-range.html | Caring for the Elderly Pending Bill Backed as Covering Broad Range of Services | HARRISON A WILLIAMS Jr United States Senate | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/castro-foes-fight-cubans-in-parade-12-held-after-5-outbreaks-in.html | CASTRO FOES FIGHT CUBANS IN PARADE 12 Held After 5 Outbreaks in Hispanic March Here  Mayor Sees Clashes | By Edward C Burks | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/castro-tops-anglers-premier-lands-503pounder-and-takes-marlin.html | CASTRO TOPS ANGLERS Premier Lands 503Pounder and Takes Marlin Trophy | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/celia-rumsey-wins-horse-show-honors.html | CELIA RUMSEY WINS HORSE SHOW HONORS | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/chinese-reds-parade-antius-rallies-also-aimed-at-japan-are-stepped.html | CHINESE REDS PARADE AntiUS Rallies Also Aimed at Japan Are Stepped Up | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/congo-electing-first-government-to-take-over-in-independence.html | Congo Electing First Government To Take Over in Independence Lumumba Nationalist Chief Urges Belgians to Abdicate Now Not June 30 | By Homer Bigartspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/contract-bridge-a-right-play-sometimes-is-wrong-when-hand-is-viewed.html | Contract Bridge A Right Play Sometimes Is Wrong When Hand Is Viewed in Retrospect | By Albert H Morehead | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/counterfeit-coin-greek-import-bows.html | Counterfeit Coin Greek Import Bows | HOWARD THOMPSON | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuba-stepping-up-seizures-of-land-agrarian-reform-institute-acts.html | CUBA STEPPING UP SEIZURES OF LAND Agrarian Reform Institute Acts Rapidly as Harvest of Sugar Crop Ends | By Tad Szulcspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuban-antired-seen-in-bid-for-asylum.html | CUBAN ANTIRED SEEN IN BID FOR ASYLUM | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/cuban-asks-us-pledge-raul-castro-wants-bonsai-to-promise-no.html | CUBAN ASKS US PLEDGE Raul Castro Wants Bonsai to Promise No Invasion | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/driving-decisive-in-3and1-match-choate-wins-final-3-holes-for-his.html | DRIVING DECISIVE IN 3AND1 MATCH Choate Wins Final 3 Holes for His First Tourney Triumph Since 1939 | By Lincoln A Werdenspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/east-german-bid-seen.html | East German Bid Seen | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/edward-j-burke.html | EDWARD J BURKE | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/eleanor-jacobs-irving-goldman-wed-in-albany-smithalumna-bride-of.html | Eleanor Jacobs Irving Goldman Wed in Albany SmithAlumna Bride of Yale Law Graduate a Judge in Plattsburgh | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/english-tourists-victors-here-21-manchester-gets-stiff-test-from.html | ENGLISH TOURISTS VICTORS HERE 21 Manchester Gets Stiff Test From GermanAmericans  Munich Wins 3 to 2 | By Michael Strauss | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/exjudge-scores-critic-of-court-ridicules-professors-charge-that.html | EXJUDGE SCORES CRITIC OF COURT Ridicules Professors Charge That High Bench Takes on Too Much Work | By Anthony Lewisspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/feuerstein-is-victor-beats-grande-as-finals-of-armed-services-chess.html | FEUERSTEIN IS VICTOR Beats Grande as Finals of Armed Services Chess Start | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/foster-yacht-in-front-adds-two-victories-in-pacing-preolympic.html | FOSTER YACHT IN FRONT Adds Two Victories in Pacing PreOlympic Series | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/gains-are-posted-by-swiss-shares-favorable-prospects-for-the.html | GAINS ARE POSTED BY SWISS SHARES Favorable Prospects for the Countrys Economy Spurs Stock Markets | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/germans-honor-dibelius-80.html | Germans Honor Dibelius 80 | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/gop-storm-clouds-apparently-nixonrockefeller-breach-is-widening.html | GOP Storm Clouds Apparently NixonRockefeller Breach Is Widening Beyond Chance of Repair | By Douglas Dales | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/harrison-hurley-a-jersey-official-former-head-of-monmouth-county.html | HARRISON HURLEY A JERSEY OFFICIAL Former Head of Monmouth County Tax Board Dies uAsbury Park Banker | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/harvard-aides-urge-test-b.html | Harvard Aides Urge Test B | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/interracial-chorus-heard-at-town-hall.html | Interracial Chorus Heard at Town Hall | ERIC SALZMAN | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/irwin-lieb-to-wed-martha-simonson.html | Irwin Lieb to Wed Martha Simonson | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/issues-in-summit-talks.html | Issues in Summit Talks | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/japan-to-aid-cambodia-4166666-assistance-is-set-in-twoyear-program.html | JAPAN TO AID CAMBODIA 4166666 Assistance Is Set in TwoYear Program | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/jewish-bloc-vote-declared-myth-judaism-council-asks-ban-on-religion.html | JEWISH BLOC VOTE DECLARED MYTH Judaism Council Asks Ban on Religion as Political Plea  Assails Zionism | By Irving Spiegelspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/job-agency-fees-are-taxed-by-us-worker-cant-deduct-costs-of-gaining.html | JOB AGENCY FEES ARE TAXED BY US Worker Cant Deduct Costs of Gaining Employment Government Rules | By Robert Metz | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/judithgoldstein-stuart-schaef-f-er-wed-in-michigan-uuuuuuuuuu_.html | JudithGoldstein Stuart Schaef f er Wed in Michigan uuuuuuuuuu Daughter of Head of Specialty Stores Bride of MIT Graduate | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/june-kaufman-wed-to-david-bakalar.html | June Kaufman Wed To David Bakalar | I Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/launching-beats-us-by-5-months-mercury-capsule-tests-due-to-start.html | LAUNCHING BEATS US BY 5 MONTHS Mercury Capsule Tests Due to Start Only in July and With Lighter Payload | By John L Hess | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/li-episcopal-appeal-opens.html | LI Episcopal Appeal Opens | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/li-interfaith-drive-is-helping-negroes-build-new-church.html | LI Interfaith Drive Is Helping Negroes Build New Church | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/little-scrubbie-takes-jumpoff-long-island-horse-scores-over-windsor.html | LITTLE SCRUBBIE TAKES JUMPOFF Long Island Horse Scores Over Windsor Castle in Farmington Show | Special to The New York TImes | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mardle-first-in-run-takes-10000meter-race-in-30062-benjamin-2d.html | MARDLE FIRST IN RUN Takes 10000Meter Race in 30062  Benjamin 2d | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/marthur-wins-two-shootoffs-for-amateur-trapshoot-crown.html | MArthur Wins Two ShootOffs For Amateur Trapshoot Crown | By Gordon S White Jrspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mary-j-norcross-becomes-affianced.html | Mary J Norcross Becomes Affianced | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/maxine-skwirsky-is-wed.html | Maxine Skwirsky Is Wed | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/menderes-vows-he-wont-resign-says-turkey-will-vote-soon-foes-and.html | MENDERES VOWS HE WONT RESIGN Says Turkey Will Vote Soon  Foes and Backers Clash as He Speaks in Izmir | By Jay Walzspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/miska-petersham-artist-and-avthor.html | MISKA PETERSHAM ARTIST AND AVTHOR | I Social to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/miss-chaprack-wed-to-byron-treitlei.html | Miss Chaprack Wed To Byron Treitlei | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/more-cuts-loom-in-steel-output-production-eases-to-meet-level-of.html | MORE CUTS LOOM IN STEEL OUTPUT Production Eases to Meet Level of New Business for Next Few Weeks PROFIT OUTLOOK DIMS Some Mills Said to Absorb Part of Freight Costs To Their Customers | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/morhouse-urges-rockefeller-race-says-governor-should-not-rule.html | MORHOUSE URGES ROCKEFELLER RACE Says Governor Should Not Rule Himself Out or Be Ruled Out for Presidency MORHOUSE URGES ROCKEFELLER RACE | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-samuel-colwell.html | MRS SAMUEL COLWELL | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrs-son-bridge-64-wife-of-paper-awe.html | MRS SON BRIDGE 64 WIFE OF PAPER AWE | Soedsl to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mrsslsulzberger94-widow-of-leader-in-jewish-charities-dies-in.html | MRSSLSULZBERGER94 Widow of Leader in Jewish Charities Dies in Chicago | Special to The New York Times i | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/muriel-roberts-married.html | Muriel Roberts Married | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/music-118th-season-ends-philharmonics-beethoven-program-may-be-its.html | Music 118th Season Ends Philharmonics Beethoven Program May Be Its Last Heard at Carnegie Hall | By John Briggs | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/mutual-funds-brokers-back-the-industry-eastman-dillon-says-they-fit.html | Mutual Funds Brokers Back the Industry Eastman Dillon Says They Fit Plans of Average Investor | By Gene Smith | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nasser-plot-charged-amman-radio-says-egyptian-sent-assassins-to.html | NASSER PLOT CHARGED Amman Radio Says Egyptian Sent Assassins to Jordan | Dispatct of The Times London | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-convair-jet-put-into-service-880-makes-debut-on-delta-air-lines.html | NEW CONVAIR JET PUT INTO SERVICE 880 Makes Debut on Delta Air Lines Runs Craft Is a MediumRange One | By Edward Hudson | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-gauge-used-by-london-times-new-gauge-used-by-london-ties.html | New Gauge Used By London Times NEW GAUGE USED BY LONDON TIES | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-renoir-play-bows-carola-is-performed-at-the-university-of.html | NEW RENOIR PLAY BOWS  Carola Is Performed at the University of California | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-york-bows-in-lacrosse.html | New York Bows in Lacrosse | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/new-yorks-federal-court-present-system-declared-unsuited-to.html | New Yorks Federal Court Present System Declared Unsuited to Magnitude of Operation | SIMON H RIFKIND | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nicaragua-repels-invaders.html | Nicaragua Repels Invaders | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nigerians-scholarships-set.html | Nigerians Scholarships Set | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/nixon-proposes-surprise-attack-as-top-big-4-issue-gives-views-on-tv.html | NIXON PROPOSES SURPRISE ATTACK AS TOP BIG 4 ISSUE Gives Views on TV Program  Respects Rockefellers Ban on VicePresidency NIXON PROPOSES TOP BIG 4 ISSUE | By Peter Kihss | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/norwegians-hold-constitution-day-colorful-brooklyn-pageant-marks.html | NORWEGIANS HOLD CONSTITUTION DAY Colorful Brooklyn Pageant Marks 146th Year of the Documents Adoption | By John C Devlin | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/offer-by-common-market-poses-difficult-choice-for-outer-seven-outer.html | Offer by Common Market Poses Difficult Choice for Outer Seven OUTER SEVEN FACE DIFFICULT CHOICE | By Edwin L Dale Jrspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/opposition-gains-in-german-voting.html | OPPOSITION GAINS IN GERMAN VOTING | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/oppositions-lead-rises-in-panama.html | OPPOSITIONS LEAD RISES IN PANAMA | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paramount-seeks-3-sets-of-twins-6-male-babies-are-needed-to-film-gi.html | PARAMOUNT SEEKS 3 SETS OF TWINS 6 Male Babies Are Needed to Film GI Blues Elvis Presleys New Movie | By Murray Schumachspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/paris-boys-hail-palace-band-in-the-good-old-summit-time-comings-and.html | Paris Boys Hail Palace Band In the Good Old Summit Time Comings and Goings of Big 4 Leaders Bring Glorious Toots and Flourishes  All Signs Spotlight de Gaulle | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/pessimism-grows-soviet-leader-shows-tough-attitude-as-contacts.html | PESSIMISM GROWS Soviet Leader Shows Tough Attitude as Contacts Begin WESTS LEADERS ALIGN POSITIONS Mood of Pessimism Grows as Soviet Premier Engages in Tough PreParley Talks | By Robert C Dotyspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/political-action-by-individuals.html | Political Action by Individuals | BENTLEY KASSAL Member of Assembly | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/president-to-be-guest-slated-to-attend-party-dinner-at-bear.html | PRESIDENT TO BE GUEST Slated to Attend Party Dinner at Bear Mountain June 4 | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/president-urges-end-of-bickering-says-hopes-of-humanity-call-for.html | PRESIDENT URGES END OF BICKERING Says Hopes of Humanity Call for Purging of Rancor  Arrives in Solemn Mood PRESIDENT URGES END OF BICKERING | By Am Rosenthalspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/random-notes-in-washington-depressed-areas-elucidated-dirksen-says.html | Random Notes in Washington Depressed Areas Elucidated Dirksen Says Even Derby City Could Qualify  Johnson Has Rules of Success | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rebels-raid-that-town-burmese-tribesmen-reported-to-have-killed-4.html | REBELS RAID THAT TOWN Burmese Tribesmen Reported to Have Killed 4 Policemen | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/reticence-of-soviet-on-reentry-hints-lag-on-crucial-problem.html | Reticence of Soviet on ReEntry Hints Lag on Crucial Problem Bringing Astronaut Down Safely Is Seen by US as a Difficult Feat | By Harold M Schmeck Jr | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/rider-beats-fairfield-146-baseball-triumph-puts-victors-in-first.html | RIDER BEATS FAIRFIELD 146 Baseball Triumph Puts Victors in First Place | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/roosevelts-safari-to-take-trail-president-blazed-50-years-ago-three.html | Roosevelts Safari to Take Trail President Blazed 50 Years Ago Three Descendants of TR Off to Africa  A Rifle He Used Goes With Them | By Joseph A Loftusspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/russians-call-guilt-certain.html | Russians Call Guilt Certain | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/satoshi-oishi-fiance-of-jeanette-c-allard.html | Satoshi Oishi Fiance Of Jeanette C Allard | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/schoolaid-bill-faces-major-test-house-may-vote-wednesday-on.html | SCHOOLAID BILL FACES MAJOR TEST House May Vote Wednesday on BillionDollar 3Year Plan  Problems Cited | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/scientists-find-clue-to-hereditys-code-clue-discovered-to-heredity.html | Scientists Find Clue To Hereditys Code CLUE DISCOVERED TO HEREDITY CODE | By John A Osmundsen | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/sea-cliff-sailing-is-won-by-cotter-coast-guard-commanders-pam-is.html | SEA CLIFF SAILING IS WON BY COTTER Coast Guard Commanders Pam Is FirstHarris Leads in Division II | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/sheehan-triumphs-in-larchmont-sail.html | SHEEHAN TRIUMPHS IN LARCHMONT SAIL | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/shelf-units-add-space-to-closets.html | Shelf Units Add Space To Closets | By Rita Reif | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-misconcept-of-us-imperils-parleys-success-meeting-periled-by.html | Soviet Misconcept of US Imperils Parleys Success MEETING PERILED BY A MISCONCEPT | By James Restonspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/soviet-space-ship-orbits-in-a-test-for-manned-trip-10000pound.html | SOVIET SPACE SHIP ORBITS IN A TEST FOR MANNED TRIP 10000Pound Vehicle Hailed by Russians as Pointing Way to Human Travel ALL INSTRUMENTS DOING THEIR JOB 10000Pound Vehicle Hailed in Moscow as Beginning of Humans Space Trips | By Max Frankelspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/springer-spaniel-lancaster-victor-ch-covington-free-lanoe-earns.html | SPRINGER SPANIEL LANCASTER VICTOR Ch Covington Free Lanoe Earns First Top Award at AllBreed Show | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/states-surveyed-on-aid-to-the-aged-white-house-unit-studies-how.html | STATES SURVEYED ON AID TO THE AGED White House Unit Studies How Much US Should Help Local Programs PAMPHLET DISTRIBUTED Haskell Author Analyzes Problems for Future  Notes Congress Activity | By Bess Furmanspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stevens-tech-adds-2-to-board.html | Stevens Tech Adds 2 to Board | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stevenson-bars-support-for-any-candidate-now-stevenson-bars-support.html | Stevenson Bars Support For Any Candidate Now STEVENSON BARS SUPPORT IN RACE | By Wh Lawrencespecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/stocks-in-london-stage-a-recovery-index-soars-104-points-for-week.html | STOCKS IN LONDON STAGE A RECOVERY Index Soars 104 Points for Week Erasing Losses of Preceding Period COMPANY REPORTS GOOD Rise in Consumption of Steel Also Helps to Stimulate Upward Movement | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/study-sees-port-handling-smaller-share-of-imports-but-volume-will.html | Study Sees Port Handling Smaller Share of Imports But Volume Will Go Up and New York Will Still Lead Nation Regional Survey Finds  Transport Gains Forecast CITY SEEN LOSING IN IMPORT STATUS | By George Horne | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/symington-is-upset-by-soviet-satellite.html | SYMINGTON IS UPSET BY SOVIET SATELLITE | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/telemann-society-in-handel-cantata.html | TELEMANN SOCIETY IN HANDEL CANTATA | JB | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/the-danger-to-moscow-of-moscows-policy.html | The Danger to Moscow of Moscows Policy | By Cl Sulzberger | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/threat-of-strike-in-schools-wanes-representation-election-is.html | THREAT OF STRIKE IN SCHOOLS WANES Representation Election Is Offered to Teachers by Mayor and Theobald UNION CHIEF BACKS PLAN City Proposal Includes Dues CheckOff  Earlier Pay Plan Would Stand | By Emanuel Perlmutter | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/trotskyist-reports-college-bans-talk.html | TROTSKYIST REPORTS COLLEGE BANS TALK | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/u2-pilot-is-upheld-as-obeying-orders-allen-hails-flier-for-being.html | U2 Pilot Is Upheld As Obeying Orders ALLEN HAILS FLIER FOR BEING HONEST Denies That Herter Vowed Similar Flights  Russian Jurists Assail Powers | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/us-acts-to-sway-african-leaders-attempts-to-head-off-reds-in.html | US ACTS TO SWAY AFRICAN LEADERS Attempts to Head Off Reds in Contest for Influence  400 Visit in Exchanges | By Dana Adams Schmidtspecial To the New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/verwoerd-leaves-pretoria-hospital.html | VERWOERD LEAVES PRETORIA HOSPITAL | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/water-plan-pushed-research-unit-urges-speed-on-conversion-of-sea.html | WATER PLAN PUSHED Research Unit Urges Speed on Conversion of Sea | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/williston-fleet-has-tradein-value-for-5-old-boats-and-cash-school.html | Williston Fleet Has TradeIn Value For 5 Old Boats and Cash School Gets 6 New Sloops | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/wylffi-brown-82-copper-aide-dies-president-of-phelps-dodge.html | WYLffi BROWN 82 COPPER AIDE DIES President of Phelps Dodge 193248Lad Construction of Pipe for European Invasion | Sceclsl to The New York TMM 1 | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/yale-honors-professor-95.html | Yale Honors Professor 95 | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/yale-to-show-western-art.html | Yale to Show Western Art | Special to The New York Times | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-16 | https://www.nytimes.com/1960/05/16/archives/younger-set-here-wise-to-ways-of-europe-interest-in-common-market.html | Younger Set Here Wise to Ways of Europe Interest in Common Market Is Shown at Trade Fair YOUNGSTERS WISE TO EUROPES WAYS | By Brendan M Jones | RE0000373132 | 1988-01-22 | B00000835747 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/1500-at-princeton-go-on-noisy-spree.html | 1500 AT PRINCETON GO ON NOISY SPREE | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2-commissioners-resign-from-aec-williams-and-floberg-leave-june-30.html | 2 COMMISSIONERS RESIGN FROM AEC Williams and Floberg Leave June 30  Counsel Named to Succeed the Latter | By Felix Belair Jrspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2-fishermen-take-dozen-bass-evenly-divided-give-or-take-3-or-4.html | 2 Fishermen Take Dozen Bass Evenly Divided Give or Take 3 or 4 | By John W Randolphspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2d-cruise-liner-cancels-sailing-victoria-is-held-off-staten-island.html | 2D CRUISE LINER CANCELS SAILING Victoria Is Held Off Staten Island as Court Order Bars Union Picketing | By Edward A Morrow | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/2to1-shot-takes-westbury-pace-montrose-hanover-wins-by-length-berry.html | 2TO1 SHOT TAKES WESTBURY PACE Montrose Hanover Wins by Length  Berry K Key 2d in Class C Feature | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/4-in-1-bill-of-oneact-plays-opens-at-the-jazz-gallery.html | 4 in 1 Bill of OneAct Plays Opens at the Jazz Gallery | ARTHUR GELB | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/6-us-pianists-in-final-to-compete-against-6-others-in-queen.html | 6 US PIANISTS IN FINAL To Compete Against 6 Others in Queen Elisabeth Contest | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/advertising-one-office-now-can-link-nations-4000-classified.html | Advertising One Office Now Can Link Nations 4000 Classified Telephone Directories | By Robert Alden | RE0000373130 | 1988-01-22 | B00000835745 |

| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/algerians-leader-appeals-to-summit.html | ALGERIANS LEADER APPEALS TO SUMMIT | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/aly-khan-rite-friday.html | Aly Khan Rite Friday | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/american-collections-opening-day-designer-introduces-a-strong-new.html | American Collections Opening Day Designer Introduces a Strong New Theme for Autumn | By Carrie Donovan | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/another-summit-meeting.html | Another Summit Meeting | By Arthur Daley | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/apartheid-talks-urged-world-church-council-asks-to-meet-south.html | APARTHEID TALKS URGED World Church Council Asks to Meet South Africans | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/archy-and-mehitabel.html | archy and mehitabel | JOHN P SHANLEY | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/art-japanese-calligraphy-language-turned-into-design-at-show-being.html | Art Japanese Calligraphy Language Turned Into Design at Show Being Held at Nippon House | By Dore Ashton | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/auto-sales-gains-show-endurance-spring-upturn-continues-according.html | AUTO SALES GAINS SHOW ENDURANCE Spring Upturn Continues According to Reports on First 10 Days of May | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ayub-charges-soviet-flies-over-pakistan.html | Ayub Charges Soviet Flies Over Pakistan | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ban-on-talk-explained-harpur-head-says-meeting-was-unsuitable-now.html | BAN ON TALK EXPLAINED Harpur Head Says Meeting Was Unsuitable Now | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/belgium-names-congo-minister-supreme-court-official-gets-cabinet.html | BELGIUM NAMES CONGO MINISTER Supreme Court Official Gets Cabinet Post to Maintain Order and Authority | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bethlehem-held-not-in-bad-faith-nlrb-examiner-rules-out-charge-but.html | BETHLEHEM HELD NOT IN BAD FAITH NLRB Examiner Rules Out Charge but Finds Some Unfair Labor Practice | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bitter-propaganda-exchanges-put-summit-split-before-world.html | Bitter Propaganda Exchanges Put Summit Split Before World PROPAGANDA WAR AIRS SUMMIT RIFT | By Am Rosenthalspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/bloeth-sentenced-to-die-next-month.html | BLOETH SENTENCED TO DIE NEXT MONTH | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/britain-gives-up-curb-on-imports-renounces-use-of-payments.html | BRITAIN GIVES UP CURB ON IMPORTS Renounces Use of Payments Difficulties as Cause for Imposing Restrictions | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/british-trade-gap-is-narrowed-by-sharp-drop-in-april-imports.html | British Trade Gap Is Narrowed By Sharp Drop in April Imports | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/broadway-to-see-bentham-drama-stage-fright-by-author-of-janie.html | BROADWAY TO SEE BENTHAM DRAMA Stage Fright by Author of Janie Planned  Conried Will Tour in Comedy | By Sam Zolotow | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/capital-angered-both-parties-condemn-insult-as-a-plot-to-wreck.html | CAPITAL ANGERED Both Parties Condemn Insult as a Plot to Wreck Conference MANY SEE A PLOT TO WRECK SUMMIT Soviet Action Casts Doubt on Use of Peace Issue by Nixon in Campaign | By Russell Bakerspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ceylonese-rubber-up-sharply-in-price.html | CEYLONESE RUBBER UP SHARPLY IN PRICE | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/chiari-gains-in-panama-opposition-leading-as-rival-party-presses.html | CHIARI GAINS IN PANAMA Opposition Leading as Rival Party Presses Protest | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/city-bids-us-help-it-combat-addiction-city-asks-us-aid-in-narcotic.html | City Bids US Help It Combat Addiction CITY ASKS US AID IN NARCOTIC FIGHT | By Peter Flint | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/conflict-at-the-summit-a-view-that-khrushchevs-attack-may-presage-a.html | Conflict at the Summit A View That Khrushchevs Attack May Presage a New Berlin Crisis Conflict at the Summit | By James Restonspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/connole-target-for-republicans-at-fpc-inquiry-commissioner-defends.html | CONNOLE TARGET FOR REPUBLICANS AT FPC INQUIRY Commissioner Defends Steps  Disputed Memorandum Kept From Record CONNOLE TARGET OF GOP ATTACK | By Anthony Lewisspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/contract-bridge-the-late-aly-khan-was-a-good-player-but-entered.html | Contract Bridge The Late Aly Khan Was a Good Player but Entered Only Two Tournaments | By Albert H Morehead | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cornell-favored-in-rowing-trials-coaches-believe-big-reds.html | CORNELL FAVORED IN ROWING TRIALS Coaches Believe Big Reds EightOared Crew Will Earn Olympic Berth | By Allison Danzig | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/cost-of-fielding-team-also-cited-brandeis-athletic-director-says.html | COST OF FIELDING TEAM ALSO CITED Brandeis Athletic Director Says Football Expenses Outweighed Returns | By Robert M Lipsyte | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dav1dpmberman-jersey-pediatrician.html | DAV1DPMBERMAN JERSEY PEDIATRICIAN | Special to Ttit N York rimes | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dealers-striving-to-cut-positions-prices-at-close-above-days-lows.html | DEALERS STRIVING TO CUT POSITIONS Prices at Close Above Days Lows  Treasury Bills Take Sharp Declines | By Paul Heffernan | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/downtown-project-begun-in-new-haven.html | DOWNTOWN PROJECT BEGUN IN NEW HAVEN | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/dr-morris-j-weiss.html | DR MORRIS J WEISS | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/earlier-intelligence-work-recalled.html | Earlier Intelligence Work Recalled | CHARLES UPSON CLARK | RE0000373130 | 1988-01-22 | B00000835745 |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/economic-balance-is-found-in-france.html | ECONOMIC BALANCE IS FOUND IN FRANCE | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/educator-urges-smaller-classes-at-arden-house-parley-he-also-scores.html | EDUCATOR URGES SMALLER CLASSES At Arden House Parley He Also Scores Low Ratio of Staff to City Students | By Farnsworth Fowlespecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ending-of-flights-surprises-capital-eisenhower-policy-viewed-by.html | ENDING OF FLIGHTS SURPRISES CAPITAL Eisenhower Policy Viewed by Many Officials as Shift  Nixon Remark Cited ENDING OF FLIGHTS SHOCKS CAPITAL | By William J Jordenspecial to the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/error-raises-tax-for-jersey-town-voters-in-oradell-approved-figure.html | ERROR RAISES TAX FOR JERSEY TOWN Voters in Oradell Approved Figure on Ballot That Was 77000 Too High AIDES MISTAKE CITED Correction to Take Year Council President Notes Many Legal Problems | By John W Slocumspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/excerpts-from-news-conference-by-hagerty-and-bohlen-on-summit.html | Excerpts From News Conference by Hagerty and Bohlen on Summit Parley | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/experts-lower-odds-a-300-in-every-650-games-is-the-least-a-good-man.html | Experts Lower Odds A 300 in Every 650 Games Is the Least a Good Man Can Expect | By Gordon S White Jr | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/father-weighs-trip-parent-of-us-pilot-hopes-to-offer-himself-in.html | FATHER WEIGHS TRIP Parent of US Pilot Hopes to Offer Himself in Sons Place | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/favorite-scores-in-aqueduct-race-quill-3-12-lengths-ahead-of.html | FAVORITE SCORES IN AQUEDUCT RACE Quill 3 12 Lengths Ahead of Meticulous  Ycaza Also Racks Up Daily Double | By Michael Strauss | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fete-in-westchester-for-hospital-today.html | Fete in Westchester For Hospital Today | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/food-kitchen-in-order-blind-cook-has-place-for-everything-uses.html | Food Kitchen in Order Blind Cook Has Place for Everything Uses Braille Dots on Oven Regulator | By June Owen | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/forcing-of-a-wife-to-testify-upheld-mannact-subject-may-be-put-on.html | FORCING OF A WIFE TO TESTIFY UPHELD MannAct Subject May Be Put on Stand at Husbands Trial High Court Holds | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/foreign-companies-under-us-census.html | FOREIGN COMPANIES UNDER US CENSUS | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/fred-harvey-merchant-dead-led-nashville-department-store.html | Fred Harvey Merchant Dead Led Nashville Department Store | Special to Tht New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gates-stages-alert-of-global-defenses-a-defense-alert-ordered-by.html | Gates Stages Alert Of Global Defenses A DEFENSE ALERT ORDERED BY GATES | By United Press International | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gdstave-roth-98-a-philanthropist-head-of-family-foundation-is.html | GDSTAVE ROTH 98 A PHILANTHROPIST Head of Family Foundation Is DeaduWas a Retired Insurance Official | Special to The New York Time I | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/german-public-puzzled.html | German Public Puzzled | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/gorebooth-is-named-british-envoy-in-india.html | GoreBooth Is Named British Envoy in India | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/governors-move-backed-by-nixon-vice-president-in-interview-on-tv.html | GOVERNORS MOVE BACKED BY NIXON Vice President in Interview on TV Says Rockefeller Will Aid GOP Ticket | By Peter Kihss | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/governors-wary-on-kennedy-drive-western-democrats-say-his-victory.html | GOVERNORS WARY ON KENNEDY DRIVE Western Democrats Say His Victory Is Not Certain Although He Is Ahead | By Lawrence E Daviesspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/grace-mary-pittoni-prospective-bride.html | Grace Mary Pittoni Prospective Bride | Speciil to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/harsh-exchange-russian-asks-parley-be-postponed-for-6-to-8-months.html | HARSH EXCHANGE Russian Asks Parley Be Postponed for 6 to 8 Months SOME HOPE VOICED FOR PARIS PARLEY Russian Says Talks Must Be Deferred 6 to 8 Months  Others Seek a Reopening | By Drew Middletonspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/havana-paper-seized-independent-prensa-libre-is-taken-over-by.html | HAVANA PAPER SEIZED Independent Prensa Libre Is Taken Over by Employes | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/health-problems-of-aged-sponsor-of-senate-bill-discusses-objectives.html | Health Problems of Aged Sponsor of Senate Bill Discusses Objectives of Proposal | PAT MCNAMARA United States Senate | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hiroshima-hears-boston-symphony-musicians-visit-the-memorial-museum.html | HIROSHIMA HEARS BOSTON SYMPHONY Musicians Visit the Memorial Museum  Their Concert Is Warmly Received | By Ross Parmenterspecial to the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/hostile-husband-blamed-for-a-wife-who-clings.html | Hostile Husband Blamed For a Wife Who Clings | By Martin Tolchin | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/i-i-noise-of-horsedrawn-cabs.html | I I Noise of HorseDrawn Cabs | FLORENCE M GITTERMAN Mrs J L Gitterman | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/industrial-production-in-april-steadied-after-two-declines-gains.html | Industrial Production in April Steadied After Two Declines Gains for Consumer Goods Offset Further Drop in Output of Steel | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/japanese-leave-korea-30-fishermen-complete-jail-terms-for-violating.html | JAPANESE LEAVE KOREA 30 Fishermen Complete Jail Terms for Violating Limit | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/java-reds-in-clash-50-seized-in-battle-with-opponents-of-sukarno.html | JAVA REDS IN CLASH 50 Seized in Battle With Opponents of Sukarno | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/kennedy-support-upheld-opportunity-seen-to-prove-fitness-of.html | Kennedy Support Upheld Opportunity Seen to Prove Fitness of Catholic for Presidency | JOHN D DOHERTY | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/khrushchev-is-blamed.html | Khrushchev Is Blamed | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lawmakers-son-jailed.html | LAWMAKERS SON JAILED | Sentenced in Picketing Case Father Is House Member | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/lehman-favors-stevenson-race-calls-kennedy-best-man-for-vice.html | LEHMAN FAVORS STEVENSON RACE Calls Kennedy Best Man for Vice President Assails De Sapio and Sharkey | By Charles Grutzner | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | Editor The Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/levant-tv-show-to-start-june-19-pianist-to-do-taped-program-for.html | LEVANT TV SHOW TO START JUNE 19 Pianist to Do Taped Program for WNTA Judge Quits as Vanzetti Narrator | By Val Adams | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-boy-survives-7620-volts.html | LI Boy Survives 7620 Volts | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-drive-by-temple-emanuel.html | LI Drive by Temple Emanuel | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/li-teacher-to-boycott-party.html | LI Teacher to Boycott Party | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/liner-gets-marine-day-salute-new-plan-for-piers-announced.html | Liner Gets Marine Day Salute New Plan for Piers Announced | By Werner Bamberger | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/louis-will-advise-patterson-on-title-fight-retired-boxer-says-he.html | Louis Will Advise Patterson on Title Fight Retired Boxer Says He Knows Way to Beat Johansson | By Frank M Blunk | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/macmillan-talks-with-khrushchev-also-meets-with-de-gaulle-and.html | MACMILLAN TALKS WITH KHRUSHCHEV Also Meets With de Gaulle and Eisenhower in Effort to Save Summit Parley MACMILLAN SEEKS KHRUSHCHEV AIM | By Robert C Dotyspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/market-slumps-and-then-climbs-late-rally-wipes-out-early-losses.html | MARKET SLUMPS AND THEN CLIMBS Late Rally Wipes Out Early Losses Combined Stock Average Adds 047 VOLUME AT 3530000 San Diego Imperial Is Most Active for Second Day Rising 58 to 9 78 STOCKS DECLINE ON SUMMIT NEWS | By Richard Rutter | RE0000373130 | 1988-01-22 | B00000835745 |

| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/marks-as-admission-factor.html | Marks as Admission Factor | A AITCHESS | RE0000373130 | 1988-01-22 | B00000835745 |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/mayor-seeks-rise-in-us-housing-aid-national-renewal-grants-of-600.html | MAYOR SEEKS RISE IN US HOUSING AID National Renewal Grants of 600 Million a Year Urged in Wire to Conference | By Charles G Bennett | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/michigan-opposed-on-its-point-ban.html | MICHIGAN OPPOSED ON ITS POINT BAN | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/more-oil-is-found-in-western-india-new-discovery-by-russians-said.html | MORE OIL IS FOUND IN WESTERN INDIA New Discovery by Russians Said to Be Far Superior to the One Before It MORE OIL IS FOUND IN WESTERN INDIA | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/music-a-third-stream-of-sound-schuller-conducts-at-circle-in-the.html | Music A Third Stream of Sound Schuller Conducts at Circle in the Square Classical and Jazz Techniques Fused | By John S Wilson | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/myer-m-gordon.html | MYER M GORDON | Swdtl to Tlie Ntw York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-point-raised-in-jacks-appeal-conspiracy-count-is-based-on.html | NEW POINT RAISED IN JACKS APPEAL Conspiracy Count Is Based on Panicky Statement States High Court Told | By Warren Weaver Jrspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/new-yorker-in-front-feuerstein-wins-four-in-row-in-armed-forces.html | NEW YORKER IN FRONT Feuerstein Wins Four in Row in Armed Forces Chess | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/nomination-withdrawn-fcc-appointee-cites-his-trust-fund-interests.html | NOMINATION WITHDRAWN FCC Appointee Cites His Trust Fund Interests | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/order-issued-thursday.html | Order Issued Thursday | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/out-then-in-at-aec-loren-keith-olson.html | Out Then In at AEC Loren Keith Olson | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/plans-to-revive-title-i-delayed-davies-who-was-to-have-issued-them.html | PLANS TO REVIVE TITLE I DELAYED Davies Who Was to Have Issued Them Yesterday Needs 2 Weeks More | By John Sibley | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-issues-radiation-guides-first-federal-safety-code-differs.html | PRESIDENT ISSUES RADIATION GUIDES First Federal Safety Code Differs Little From Rules Now Being Followed | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/president-signs-foreign-aid-bill-calls-on-congress-to-show-same.html | PRESIDENT SIGNS FOREIGN AID BILL Calls on Congress to Show Same High Responsibility in Appropriating Funds PRESIDENT SIGNS FOREIGN AID BILL | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/protest-is-received.html | Protest Is Received | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/proxy-fight-gains-in-writers-guild-campaign-to-sway-meeting.html | PROXY FIGHT GAINS IN WRITERS GUILD Campaign to Sway Meeting Thursday on TV Strike Is Gathering Force | By Murray Schumachspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/quakers-exhort-president.html | Quakers Exhort President | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/queen-and-duke-to-visit-africa.html | Queen and Duke to Visit Africa | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/r-hall-adams.html | R HALL ADAMS | Su12d12l to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/raiders-kill-25-thais.html | Raiders Kill 25 Thais | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/richard-lodgee-scientist-was-55-clark- professor-diesusaid-1-glacier.html | RICHARD LODGEE SCIENTIST WAS 55 Clark Professor DiesuSaid 1 Glacier Not 4 Crossed Continent in Ice Age | Sp12laltoTheNewY0rfcTim12 | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/robert-frost-chair-set-up-at-school.html | ROBERT FROST CHAIR SET UP AT SCHOOL | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/rome-papers-see-failure.html | Rome Papers See Failure | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/russians-assure-west-on-berlin-disclaim- any-plan-to-sign-east.html | RUSSIANS ASSURE WEST ON BERLIN Disclaim Any Plan to Sign East German Peace Pact Before a New Summit RUSSIANS ASSURE WEST ON BERLIN | By Osgood Caruthersspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/russians-blame-west-for-crisis- khrushchevs-stern-stand-startles.html | RUSSIANS BLAME WEST FOR CRISIS Khrushchevs Stern Stand Startles Envoys British Press Accuses Premier | By Max Frankelspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/science-buildup-by-us-misfired-tritons- voyage-was-only-success-in.html | SCIENCE BUILDUP BY US MISFIRED Tritons Voyage Was Only Success in Attempts of Feats Before Summit | By John W Finneyspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/sharp-rise-taken-by-us-bill-rate-12-billion- of-91day-issue-sells-at.html | SHARP RISE TAKEN BY US BILL RATE 12 Billion of 91Day Issue Sells at 3793 Discount  Gain 12 of 1 Point LEVEL TOP SINCE MARCH 500 Million in 182Day Type Auctioned at 4  Size of Offering Lifted | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/shock-felt-in-berlin.html | Shock Felt in Berlin | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/shortselling-rules-tightened.html | ShortSelling Rules Tightened | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/snoozy-reindeer-and-a-donkey-among- new-arrivals-at-the-zoo.html | Snoozy Reindeer and a Donkey Among New Arrivals at the Zoo | By John C Devlin | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/soviet-again-jamming-broadcasts-by- voice.html | Soviet Again Jamming Broadcasts by Voice | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/soviet-policy-shift-political-and-military- forces-discerned-behind.html | Soviet Policy Shift Political and Military Forces Discerned Behind the Harder Line Toward West | By Harrison E Salisbury | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archiv es/soviet-warns-west-on-air-intrusions-in- east-germany.html | Soviet Warns West On Air Intrusions In East Germany | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stevenson-draft-more.html | Stevenson Draft More | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stevenson-urges-tv-great-debate-backs-bill-to-require-free-time-for.html | STEVENSON URGES TV GREAT DEBATE Backs Bill to Require Free Time for Candidates STEVENSON URGES TV GREAT DEBATE | By Tom Wickerspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/stocks-in-london-generally-climb-most-gains-are-less-than-a.html | STOCKS IN LONDON GENERALLY CLIMB Most Gains Are Less Than a Shilling  Industrial Index Up 28 Points | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/strauss-case-settled-companys-claim-of-90000-dismissed-he-gets-7500.html | STRAUSS CASE SETTLED Companys Claim of 90000 Dismissed  He Gets 7500 | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/strolling-russian-greets-parisians.html | Strolling Russian Greets Parisians | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/teachers-group-ends-strike-call-federation-accepts-citys-wage-plan.html | TEACHERS GROUP ENDS STRIKE CALL Federation Accepts Citys Wage Plan Bargaining Election Is Urged DELEGATES VOTE 3 TO 1 Walkout Today Is Averted  3 Other Organizations Oppose Vote Move | By Robert H Terte | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/television-225minute-telethon-with-vice-president-nixon-he.html | Television 225Minute Telethon With Vice President Nixon He Discusses Many Issues on Open End Stamina Seen Meriting Nonpartisan Awe | By Jack Gould | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/testban-speed-urged-russian-at-health-talks-calls-for-early.html | TESTBAN SPEED URGED Russian at Health Talks Calls for Early Agreement | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-reluctant-steps-that-led-to-the-summit.html | The Reluctant Steps That Led to the Summit | By Arthur Krock | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-speed-that-kills-maximum-varies-for-each-auto-racer-and-few-men.html | The Speed That Kills Maximum Varies for Each Auto Racer and Few Men Overstep It Twice | By Robert Daleyspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/the-theatre-black-phantasmagoria-camino-real-directed-by-quintero.html | The Theatre Black Phantasmagoria Camino Real Directed by Quintero Revived | By Brooks Atkinson | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/tuckahoe-gets-us-aid-81893-granted-for-planning-14acre.html | TUCKAHOE GETS US AID 81893 Granted for Planning 14Acre Redevelopment | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/un-members-hail-open-skies-move-lodge-terms-eisenhowers-plan-great.html | UN MEMBERS HAIL OPEN SKIES MOVE Lodge Terms Eisenhowers Plan Great Idea West Urges Early Council Vote | By Thomas J Hamiltonspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/unitarian-fund-gains.html | Unitarian Fund Gains | Special to The New York Times | RE0000373130 | 1988-01-22 | B00000835745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/us-court-orders-new-orleans-to-start-pupil-integration-in-fall.html | US Court Orders New Orleans To Start Pupil Integration in Fall Outlines GradeaYear Plan After Boards Refusal to Present Own Proposal INTEGRATION SET IN NEW ORLEANS | By Claude Sittonspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/use-of-foreign-bases.html | Use of Foreign Bases | HENRY STEELE COMMAGER | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/ward-opensunit-to-battle-sears-first-new-northeast-store-in-twenty.html | WARD OPENSUNIT TO BATTLE SEARS First New Northeast Store in Twenty Years Marks Start of Challenge | By William M Freemanspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-17 | https://www.nytimes.com/1960/05/17/archives/yonkers-to-build-a-park-in-hudson-after-50-years-of-talk-city-plans.html | YONKERS TO BUILD A PARK IN HUDSON After 50 Years of Talk City Plans to Award Contract for Filling In Riverfront | By Merrill Folsomspecial To the New York Times | RE0000373130 | 1988-01-22 | B00000835745 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/-i-norman-sege-law-student-fiance-of-carol-gottesman.html | I Norman Sege Law Student Fiance of Carol Gottesman | uuu 1 1 Sceciai to The New York TimM | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/2-networks-fight-free-tv-debates-but-would-give-candidates-time.html | 2 NETWORKS FIGHT FREE TV DEBATES But Would Give Candidates Time Under Own Plans 2 NETWORKS FIGHT FREE TV DEBATES | By Tom Wickerspecial to the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/25000-offered-to-fete-in-park-new-york-foundation-lists-grant-for.html | 25000 OFFERED TO FETE IN PARK New York Foundation Lists Grant for Free Shakespeare Designer Wins Case | By Louis Calta | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/5000-at-opening-of-passion-play-revival-at-oberammergau-is-the-35th.html | 5000 AT OPENING OF PASSION PLAY Revival at Oberammergau Is the 35th in Tradition Begun 327 Years Ago | By Arthur J Olsenspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/abstracts-rouse-li-art-tempest-exhibition-aide-removes-40-paintings.html | ABSTRACTS ROUSE LI ART TEMPEST Exhibition Aide Removes 40 Paintings Commission Resigns in Protest | By Roy R Silverspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/admissions-to-colleges-selection-procedures-for-determining.html | Admissions to Colleges Selection Procedures for Determining Students Acceptance Discussed | ALBERT I DICKERSON Dean of Freshmen Dartmouth Col lege | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/advertising-training-for-decisions-is-urged-by-marion-harper.html | Advertising Training for Decisions Is Urged by Marion Harper | By Robert Alden | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/aiding-theatre-benefit-for-cw-post-college.html | Aiding Theatre Benefit for CW Post College | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/alaska-protests-defense-cutback-gov-egan-deplores-decision-to.html | ALASKA PROTESTS DEFENSE CUTBACK Gov Egan Deplores Decision to Deactivate Air Fighter Group Near Fairbanks | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/albert-wright.html | ALBERT WRIGHT | Soecial to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/algerians-score-west-messages-to-us-and-britain-say-they-aid-france.html | ALGERIANS SCORE WEST Messages to US and Britain Say They Aid France in War | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/art-primitives-work-collection-of-jacques-lipchitz-is-placed-on.html | Art Primitives Work Collection of Jacques Lipchitz Is Placed on View at 54th Street Museum | By Stuart Preston | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/arthur-helper.html | ARTHUR HELPER | Special to The Hew York Times 1 | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/atlantans-block-negro-marchers-state-and-city-police-stop-1500.html | ATLANTANS BLOCK NEGRO MARCHERS State and City Police Stop 1500 Students at Capitol Without Incidents | By Claude Sittonspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/bengurion-stirs-biblical-dispute-foes-seeking-to-overthrow-premier.html | BENGURION STIRS BIBLICAL DISPUTE Foes Seeking to Overthrow Premier for Challenging Scriptures on the Exodus CONFIDENCE VOTE DUE Rabbis Assail Leaders View That Only 600 Took Part in Journey From Egypt | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/boat-from-eisenhower-for-khrushchev-waits.html | Boat From Eisenhower For Khrushchev Waits | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/britain-helps-nigeria-agrees-to-lend-l12000000-when-it-attains.html | BRITAIN HELPS NIGERIA Agrees to Lend L12000000 When It Attains Freedom | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/british-arms-chief-coming.html | British Arms Chief Coming | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/central-parks-wisteria.html | Central Parks Wisteria | DONALD C WHITE | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/charges-traded-allies-leave-the-door-open-to-new-talk-soviet-scores.html | CHARGES TRADED Allies Leave the Door Open to New Talk  Soviet Scores US CHARGES TRADED DOOR LEFT OPEN West Says It Is Willing to Sit Down With Soviet at Any Time to Discuss Issues | By Drew Middletonspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/charles-w-folks.html | CHARLES W FOLKS | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/church-in-westchester-to-hold-fair-saturday.html | Church in Westchester To Hold Fair Saturday | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/churchmerger-vote-unitarians-and-universalists-to-act-on-plan.html | CHURCHMERGER VOTE Unitarians and Universalists to Act on Plan Monday | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/collapse-feared-for-geneva-talk-summit-breakdown-likely-to-affect.html | COLLAPSE FEARED FOR GENEVA TALK Summit Breakdown Likely to Affect NuclearTest and Arms Discussion COLLAPSE FEARED FOR GENEVA TALK | By Am Rosenthalspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/contract-bridge-how-the-experts-do-it-read-cards-count-hands-and.html | Contract Bridge How the Experts Do It Read Cards Count Hands and Allow for Mistakes | By Albert H Morehead | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cubans-back-soviet-say-us-will-attack-island-after-summit-collapse.html | CUBANS BACK SOVIET Say US Will Attack Island After Summit Collapse | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/cutback-plan-confirmed.html | Cutback Plan Confirmed | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dane-deplores-collapse.html | Dane Deplores Collapse | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/debre-is-upheld-on-charter-shift-french-senate-votes-down-criticism.html | DEBRE IS UPHELD ON CHARTER SHIFT French Senate Votes Down Criticism of Tactics on Bill About ExColonies | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/defense-stocks-lead-market-up-average-climbs-355-points-on-4080000.html | DEFENSE STOCKS LEAD MARKET UP Average Climbs 355 Points on 4080000 Shares Largest Since Feb 17 TAPE IS LATE 5 TIMES Thiokol Most Active Issue Up 3 12 Boeing Rises 2 12 Texas Instruments 8 34 DEFENSE STOCKS LEAD MARKET UP | By Richard Rutter | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/democrats-hint-blunders-probe-but-mansfield-and-johnson-emphasize.html | DEMOCRATS HINT BLUNDERS PROBE But Mansfield and Johnson Emphasize United Front During Crisis in Paris DEMOCRATS HINT BLUNDERS PROBE | By Russell Bakerspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-francis-s-downs-dies-at-74-expresbyterian-missions-aide.html | Dr Francis S Downs Dies at 74 ExPresbyterian Missions Aide | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-harold-rig-educator-74-dies-exprofessor-at-teachers-collegeuhis.html | DR HAROLD RIG EDUCATOR 74 DIES ExProfessor at Teachers CollegeuHis Textbooks i Stirred Controversies i | SMcIal to The New York limn | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dr-teunis-gouwens-of-dutch-reformed.html | DR TEUNIS GOUWENS OF DUTCH REFORMED | Special to The New Yorlc Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/driver-to-seek-mark-campbell-readies-2800000-car-for-speed-try-in.html | DRIVER TO SEEK MARK Campbell Readies 2800000 Car for Speed Try in US | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/dutch-score-khrushchev.html | Dutch Score Khrushchev | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/eastwest-clash-marks-opening-of-london-talks-on-sea-safety.html | EastWest Clash Marks Opening Of London Talks on Sea Safety | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/equity-and-producers-league-stand-firm-on-contract-terms.html | Equity and Producers League Stand Firm on Contract Terms | By Sam Zolotow | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/european-rallies-provide-greater-challenges-higher-speeds-and-hill.html | European Rallies Provide Greater Challenges Higher Speeds and Hill Climbs Add Thrills Abroad American Clubs Are Urged to Arrange Similar Events | By Frank M Blunk | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fcc-said-to-plan-wider-monitoring.html | FCC SAID TO PLAN WIDER MONITORING | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/feuerstein-keeps-lead-beats-czapski-in-41-moves-in-armed-forces.html | FEUERSTEIN KEEPS LEAD Beats Czapski in 41 Moves in Armed Forces Chess | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fishing-for-shad-on-connecticut-river-likely-to-be-at-peak-rest-of.html | Fishing for Shad on Connecticut River Likely to Be at Peak Rest of Month | By John W Randolph | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/food-cold-cuts-for-a-hotday-meal-relishes-and-salad-will-add-spice.html | Food Cold Cuts for a HotDay Meal Relishes and Salad Will Add Spice to Casual Dining Recipes Are Given for Unusual Vegetable and Side Dishes | By June Owen | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fpc-nominee-praised-paul-sweeneys-fitness-for-agency-post-affirmed.html | FPC Nominee Praised Paul Sweeneys Fitness for Agency Post Affirmed | SAMUEL BRODSKY BERNARD CEDAR BAUM ROBERT DANN SETH H DUBIN EDWARD ENNIS HERMAN GREITZER HARRY HALPERIN SAMUEL LANE HARRY RAND SAMUEL SCHOLER | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fpc-study-turns-to-antitrust-case-panel-member-says-visit-to.html | FPC STUDY TURNS TO ANTITRUST CASE Panel Member Says Visit to Brownell in Gas Inquiry Involved No Impropriety | By Anthony Lewisspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/freetrade-area-gets-us-backing-gatt-told-overall-view-is-favorable.html | FREETRADE AREA GETS US BACKING GATT Told Overall View Is Favorable and Concern Is Voiced on Some Aspects | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/french-mutinous-at-fanny-filming-marseille-viewers-sarcastic-as-a.html | FRENCH MUTINOUS AT FANNY FILMING Marseille Viewers Sarcastic as a US Company Begins Remake of Pagnol Trilogy | By Bosley Crowtherspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/fulbright-to-seek-arab-refugee-plan.html | FULBRIGHT TO SEEK ARAB REFUGEE PLAN | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/germans-deeply-concerned.html | Germans Deeply Concerned | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/governors-scrap-bloc-idea-in-west-7-democrats-at-conference-refuse.html | GOVERNORS SCRAP BLOC IDEA IN WEST 7 Democrats at Conference Refuse to Back Candidate for Presidency as Unit | By Lawrence E Daviesspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/graham-deplores-crisis-at-summit-speech-to-southern-baptists.html | GRAHAM DEPLORES CRISIS AT SUMMIT Speech to Southern Baptists Compares Paris Situation With Bibles Last Days | By John Wickleinspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/grenier-walker-set-down-5-days-phalen-victim-of-infraction-draws-a.html | GRENIER WALKER SET DOWN 5 DAYS Phalen Victim of Infraction Draws a Fine of 50 for Failure to Report It | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/gronauer-pair-victor-beats-desio-duo-on-matched-cards-in-elmwood.html | GRONAUER PAIR VICTOR Beats Desio Duo on Matched Cards in Elmwood Tourney | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/hail-clergy-in-africa-li-episcopalian-support-christian-brotherhood.html | HAIL CLERGY IN AFRICA LI Episcopalian Support Christian Brotherhood | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/home-owners-balk-at-school-budgets-li-report-asserts.html | Home Owners Balk At School Budgets LI Report Asserts | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/housing-for-elderly-due.html | Housing for Elderly Due | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/how-to-make-a-mockery-of-diplomacy.html | How to Make a Mockery of Diplomacy | By James Reston | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/hurler-registers-5th-triumph-76-bell-yields 3run-homer-to-mantle-in.html | HURLER REGISTERS 5TH TRIUMPH 76 Bell Yields 3Run Homer to Mantle in 9th Stigman Saves Game in Relief | By Louis Effratspecial to the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/hyrubindiesat55-magazine-illustrator-did-art-work-for-newspapers.html | HYRUBINDIESAT55 Magazine Illustrator Did Art Work for Newspapers | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/i-mrs-william-e-riley.html | I MRS WILLIAM E RILEY | o Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/i-william-w-sprague.html | i WILLIAM W SPRAGUE | Special to The NJW York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/i-zeemanualtraan.html | I ZeemanuAltraan | Special to The New York Time | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/ila-heads-weigh-meanys-demands-seek-answer-to-ultimatum-on.html | ILA HEADS WEIGH MEANYS DEMANDS Seek Answer to Ultimatum on Dominican Republic Local and ExTeamster | By George Hornespecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archiv es/italy-denies-delay-in-olympic-building.html | ITALY DENIES DELAY IN OLYMPIC BUILDING | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jacks-candidate-breaks-with-him-accuses-borough-head-of-seeking.html | JACKS CANDIDATE BREAKS WITH HIM Accuses Borough Head of Seeking Complete Puppet for Assembly Race | By Peter Kihss | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/james-r-magner.html | JAMES R MAGNER | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jersey-city-votes-2735000-bonds-for-rehabilitation.html | Jersey City Votes 2735000 Bonds For Rehabilitation | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/johnson-johnson-struck-at-5-plants.html | JOHNSON  JOHNSON STRUCK AT 5 PLANTS | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/jovial-khrushchev-has-rural-holiday-by-osgood-caruthers-khrushchev.html | Jovial Khrushchev Has Rural Holiday By OSGOOD CARUTHERS KHRUSHCHEV GOES ON RURAL HOLIDAY | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kennedy-aide-comments.html | Kennedy Aide Comments | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/kennedy-sweeps-marylands-vote-gets-70-of-total-in-routing-morse-for.html | KENNEDY SWEEPS MARYLANDS VOTE Gets 70 of Total in Routing Morse for Sixth Straight Primary Triumph KENNEDY SWEEPS MARYLANDS VOTE | By Wh Lawrencespecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchev-step-reknits-nato-tie-allies-feel-premier-carried-u2.html | KHRUSHCHEV STEP REKNITS NATO TIE Allies Feel Premier Carried U2 Exploitation Too Far KHRUSHCHEV STEP REKNITS NATO TIE | By Robert C Dotyspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchevs-acts-stir-japanese-ire.html | KHRUSHCHEVS ACTS STIR JAPANESE IRE | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/khrushchevs-gamble-on-our-elections.html | Khrushchevs Gamble on Our Elections | By Cl Sulzberger | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/long-care-asked-to-cure-addicts-4-us-officials-at-hearing-get.html | LONG CARE ASKED TO CURE ADDICTS 4 US Officials at Hearing Get Testimony on Results of Close Supervision | By David Anderson | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/lumumba-rising-as-a-congo-ruler-defies-belgians-as-he-builds-power.html | LUMUMBA RISING AS A CONGO RULER Defies Belgians as He Builds Power in Interior Region LUMUMBA RISING AS A CONGO RULER | By Homer Bigartspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/margarets-yacht-at-tobago.html | Margarets Yacht at Tobago | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mark-of-204-set-for-ten-furlongs-tudor-admiral-wins-here-third-time.html | MARK OF 204 SET FOR TEN FURLONGS Tudor Admiral Wins Here Third Time at Distance  Joedimag Captures Dash | By Joseph C Nichols | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mayor-disputes-judgeship-sales-anyone-knowing-of-such-deals-should.html | MAYOR DISPUTES JUDGESHIP SALES Anyone Knowing of Such Deals Should Tell District Attorney He Declares SCORES RUMOR IN BOOK Also Denies Lehman Charge That He Is Bossed  Plans to Fill Top Jobs Soon | By Charles G Bennett | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-alice-stebbins-betrothed-to-student.html | Miss Alice Stebbins Betrothed to Student | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-brennan-an-art-student-will-be-marriedj-uuuu-i-upstate-girl-be.html | Miss Brennan An Art Student Will Be Marriedj uuuu I Upstate Girl Betrothedi to Roberts W French j Dartmouth Alumnus j  i | Sp12l3l to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/miss-forsyth-sweet-briar-60-is-future-bride-56-debutante-engaged-to.html | Miss Forsyth Sweet Briar 60 Is Future Bride 56 Debutante Engaged to William P Harris an Investment Aide j | Sneclal to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/morse-named-head-of-pacific-far-east.html | MORSE NAMED HEAD OF PACIFIC FAR EAST | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/mother-and-daughter-13-find-honesty-doesnt-strike-twice.html | Mother and Daughter 13 Find Honesty Doesnt Strike Twice | By Geoffrey Pond | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/nixon-reveals-eisenhower-plan-to-give-un-air-survey-gear.html | Nixon Reveals Eisenhower Plan To Give UN Air Survey Gear | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/nixon-wont-rule-rockefeller-out-agrees-with-morhouse-says-governor.html | NIXON WONT RULE ROCKEFELLER OUT Agrees With Morhouse  Says Governor Is Always a Potential Candidate | By Warren Weaver Jrspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/no-alternatives-for-premier-seen-us-handling-of-u2-issue-is-said-to.html | NO ALTERNATIVES FOR PREMIER SEEN US Handling of U2 Issue Is Said to Have Dictated the Course of Events | By Max Frankelspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/odlum-steps-out-as-head-of-atlas-chairman-turns-over-reins-of-big.html | ODLUM STEPS OUT AS HEAD OF ATLAS Chairman Turns Over Reins of Big Investing Company to President Stretch AIRLINES WEIGH MERGER Northeast Held Principally by Atlas Backs Plan for a Union With TWA ODLUM STEPS OUT AS HEAD OF ATLAS | By Robert E Bedingfield | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pacesetters-get-62-at-homestead-ellis-and-mengert-set-back.html | PACESETTERS GET 62 AT HOMESTEAD Ellis and Mengert Set Back Sandersons Team After Winning Jersey Medal | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pakistan-objects-to-us-on-flights-ayub-reports-steps-to-block-new.html | PAKISTAN OBJECTS TO US ON FLIGHTS Ayub Reports Steps to Block New Incidents  Dismisses Khrushchevs Threats | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/passenger-gains-and-city-subsidy-end-transit-loss-board-expects.html | PASSENGER GAINS AND CITY SUBSIDY END TRANSIT LOSS Board Expects 4000000 Surplus June 30 Instead of Deficit of 116000 CITY TRANSIT GAIN BRINGS A SURPLUS | By Stanley Levey | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pasternak-is-ill-authors-heart-and-lungs-are-affected-by.html | PASTERNAK IS ILL Authors Heart and Lungs Are Affected by Hemorrhages | By North American Newspaper Alliance | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/personal-income-rose-sharply-in-april-first-big-gain-of-year.html | Personal Income Rose Sharply In April First Big Gain of Year PERSONAL INCOME CLIMBS SHARPLY | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/pessimism-in-italy.html | Pessimism in Italy | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/prelate-in-cuba-denounces-reds-archbishop-urges-fight-stand-could.html | PRELATE IN CUBA DENOUNCES REDS Archbishop Urges Fight  Stand Could Bring Death A CUBAN PRELATE DENOUNCES REDS | By R Hart Phillipsspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/princeton-names-biology-professor.html | Princeton Names Biology Professor | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/public-and-press-condemn-khrushchevs-tactics-disappointment-and.html | Public and Press Condemn Khrushchevs Tactics  Disappointment and Unease Widespread  Eisenhower Backed | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/radiotv-at-the-summit-networks-and-independents-praised-for-news.html | RadioTV At the Summit Networks and Independents Praised for News Coverage of the Crisis | By Jack Gould | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/regret-voiced-in-norway.html | Regret Voiced in Norway | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/rhodesia-opens-power-project-queen-mother-starts-a-unit-of-kariba.html | RHODESIA OPENS POWER PROJECT Queen Mother Starts a Unit of Kariba Hydroelectric System on the Zambezi | By Leonard Ingallsspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/sailing-of-liner-balked-by-crew-engineroom-men-refuse-to-start-up.html | SAILING OF LINER BALKED BY CREW EngineRoom Men Refuse to Start Up Victoria  106 on Board for Cruise | By Edward A Morrow | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/score-of-72-takes-griscom-cup-trial.html | SCORE OF 72 TAKES GRISCOM CUP TRIAL | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soviet-rules-out-german-pact-now-spokesman-in-berlin-says.html | SOVIET RULES OUT GERMAN PACT NOW Spokesman in Berlin Says Khrushchev Will Pay Visit but Not Conclude Treaty | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/soviet-shift-seen-warmedup-cold-war-awaited-khrushchev-will-stop-in.html | SOVIET SHIFT SEEN  WarmedUp Cold War Awaited  Khrushchev Will Stop in Berlin BIG SOVIET SHIFT IN POLICY IS SEEN | By Sydney Grusonspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/spying-laid-to-soviet-greeks-report-on-largescale-espionage-in.html | SPYING LAID TO SOVIET Greeks Report on LargeScale Espionage in Mediterranean | Dispatch of The Times London | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stevenson-club-in-rockland.html | Stevenson Club in Rockland | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stevensons-candidacy.html | Stevensons Candidacy | EMOLYN G COHN Mrs Harold G Cohn | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stocks-in-london-generally-slide-fluctuations-mostly-slight-for.html | STOCKS IN LONDON GENERALLY SLIDE Fluctuations Mostly Slight for Industrials Index Down 13 to 3089 | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/stratford-play-shows-new-tough-peter-halls-direction-of-twelfth.html | STRATFORD PLAY SHOWS NEW TOUGH Peter Halls Direction of Twelfth Night Puts the Emphasis on Speech | By Wa Darlingtonspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/streets-open-house-is-for-benefit-of-camp.html | Streets Open House Is for Benefit of Camp | By Cynthia Kellogg | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/summit-impasse-deplored-by-tito-yugoslav-scores-u2-flight-but.html | SUMMIT IMPASSE DEPLORED BY TITO Yugoslav Scores U2 Flight but Asserts It Should Not Cause So Great a Feud | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/swiss-press-emphatic.html | Swiss Press Emphatic | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-rolls-royce-joins-rentit-list-allamerican-concern-called.html | THE ROLLS ROYCE JOINS RENTIT LIST AllAmerican Concern Called Buckingham Livery Sets SnobAppeal Service | By Ira Henry Freeman | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/the-runout-kid.html | The Runout Kid | By Arthur Daley | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/treasury-issues-mostly-advance-bidding-is-lively-for-bills-as.html | TREASURY ISSUES MOSTLY ADVANCE Bidding Is Lively for Bills as Demand Exceeds Supply  Corporates Decline | By Paul Heffernan | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/tv-untouchables-creates-problem-but-its-for-nbc-cbs-which-cant-sell.html | TV UNTOUCHABLES CREATES PROBLEM But Its for NBC CBS Which Cant Sell Competing Time  Colgate Undecided | By Val Adams | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/ultimatum-given-in-dock-walkout-ila-bars-return-to-work-in-hoboken.html | ULTIMATUM GIVEN IN DOCK WALKOUT ILA Bars Return to Work in Hoboken Unless Line Removes Pier Officer | By John P Callahan | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/un-talk-is-seen-on-u2-incident-security-council-expected-to-meet-by.html | UN TALK IS SEEN ON U2 INCIDENT Security Council Expected to Meet by End of Week on SpyPlane Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/uneasiness-in-sweden.html | Uneasiness in Sweden | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-barked-in-austria.html | US Barked in Austria | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-scientist-held-outside-jobs-flemming-tells-drug-inquiry.html | US Scientist Held Outside Jobs Flemming Tells Drug Inquiry | By Bess Furmanspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-seen-ruled-by-third-party-hollander-bids-labor-elect-50-genuine.html | US SEEN RULED BY THIRD PARTY Hollander Bids Labor Elect 50 Genuine Liberals to Replace Masqueraders | By Ah Raskin | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-steel-opens-big-electromechanical-laboratory-us-steel-opens-a.html | US Steel Opens Big Electromechanical Laboratory US Steel Opens A New Laboratory In Monroeville Pa | By Peter Bartspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/us-sues-to-open-biloxi-beach-to-all-us-sues-to-open-beach-at-biloxi.html | US Sues to Open Biloxi Beach to All US SUES TO OPEN BEACH AT BILOXI | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vatican-paper-proclaims-right-of-church-to-role-in-politics-civic.html | Vatican Paper Proclaims Right Of Church to Role in Politics CIVIC ROLE IS TOPIC IN VATICAN PAPER | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/voice-discovers-signs-of-jamming-but-unusual-natural-static-could.html | VOICE DISCOVERS SIGNS OF JAMMING But Unusual Natural Static Could Explain Blocking of Programs to Soviet | By Dana Adams Schmidtspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/vote-for-capital-spurred-in-house-judiciary-group-approves-suffrage.html | VOTE FOR CAPITAL SPURRED IN HOUSE Judiciary Group Approves Suffrage Bill  Chamber Expected to Follow Suit | By Cp Trussellspecial To the New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/william-polglase-a-lawyer-was-65.html | WILLIAM POLGLASE  A LAWYER WAS 65 | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/world-amity-urged-nobel-winner-favors-bid-to-president-and.html | WORLD AMITY URGED Nobel Winner Favors Bid to President and Khrushchev | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-18 | https://www.nytimes.com/1960/05/18/archives/yales-3-in-fifth-check-brown-43-elis-win-despite-5-errors-navy.html | YALES 3 IN FIFTH CHECK BROWN 43 Elis Win Despite 5 Errors  Navy Downs Villanova on Unearned Runs 42 | Special to The New York Times | RE0000373131 | 1988-01-22 | B00000835746 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/10-years-growth-cited.html | 10 Years Growth Cited | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/15000-at-garden-rally-demand-passage-of-forand-health-bill-aged.html | 15000 at Garden Rally Demand Passage of Forand Health Bill Aged Cheer Attacks on Foes of Insurance Measure  Javits Braves Boos | By Emma Harrison | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/25-million-in-roads-approved-for-city-big-road-jobs-get-approval-by.html | 25 Million in Roads Approved for City BIG ROAD JOBS GET APPROVAL BY CITY | By Charles G Bennett | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/3-somoza-plotters-killed.html | 3 Somoza Plotters Killed | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/600000-is-paid-for-adios-butler-ace-pacer-sold-for-record-price-to.html | 600000 IS PAID FOR ADIOS BUTLER Ace Pacer Sold for Record Price to Syndicate  Trot Won by Grand R Volo | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/action-of-church-in-cuba-is-hailed-us-aide-calls-archbishops-letter.html | ACTION OF CHURCH IN CUBA IS HAILED US Aide Calls Archbishops Letter on Reds Important Step Against Castro | By Ew Kenworthyspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/adoptions-set-mark-in-year.html | Adoptions Set Mark in Year | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/advertising-sunny-brook-home-on-range.html | Advertising Sunny Brook Home on Range | By Robert Alden | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/african-plea-rebuffed-but-minister-will-consider-childrens-petition.html | AFRICAN PLEA REBUFFED But Minister Will Consider Childrens Petition | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/agrarian-reform-lauded-by-cuba-programs-director-asserts.html | AGRARIAN REFORM LAUDED BY CUBA Programs Director Asserts Cooperatives Are Gaining  Youth Brigade Planned | By R Hart Phillipsspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/army-overcomes-princeton-10-to-2-clinches-a-tie-for-league-title.html | ARMY OVERCOMES PRINCETON 10 TO 2 Clinches a Tie for League Title  Partlows 9Inning Relief Stint a Highlight | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/armyparty-talk-held-in-moscow-special-session-just-before.html | ARMYPARTY TALK HELD IN MOSCOW Special Session Just Before Khrushchev Trip to Paris May Have Altered Line  ARMYPARTY TALK HELD IN MOSCOW | By Harrison E Salisbury | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/art-an-austrian-painter-french-co-display-work-by-wolfgang-hollegha.html | Art An Austrian Painter French  Co Display Work by Wolfgang Hollegha  Other OneMan Shows | By Dore Ashton | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/art-society-cites-aide-of-48-years-miss-walsh-of-municipal-unit-is.html | ART SOCIETY CITES AIDE OF 48 YEARS Miss Walsh of Municipal Unit Is Given a Surprise Party and Trip to Paris | By Sanka Knox | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/article-8-no-title.html | Article 8  No Title | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/b-o-directors-accept-c-o-bid-to-merge-roads-resulting-system-would.html | B  O DIRECTORS ACCEPT C  O BID TO MERGE ROADS Resulting System Would Be Second in Size After the Pennsylvania  ICC APPROVAL NEEDED Stockholders of Both Lines Also Must Agree  Central Silent on Proposal B  O AND C  O PROPOSE MERGER | By Robert E Bedingfield | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/balanced-picture-seen-for-steel-world-study-sights-future-meeting.html | Balanced Picture Seen for Steel World Study Sights Future Meeting of Output and Use UNIT RECKONS FUTURE OF STEEL | By Kathleen McLaughlinspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/baptist-decries-bigotry-charges-dr-pollard-says-catholic-church.html | BAPTIST DECRIES BIGOTRY CHARGES Dr Pollard Says Catholic Church Should Repent of Her Own Sin | By John Wickleinspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/belgian-blames-russian.html | Belgian Blames Russian | Special To The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bengurion-retains-post-in-bible-fight.html | BENGURION RETAINS POST IN BIBLE FIGHT | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-four-criticized-nkrumah-says-smaller-states-should-make-voices.html | BIG FOUR CRITICIZED Nkrumah Says Smaller States Should Make Voices Heard | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-reds-reluctant-owner.html | Big Reds Reluctant Owner | By Arthur Daley | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-soviet-shift-in-line-doubted-khrushchev-is-no-puppet-officials.html | BIG SOVIET SHIFT IN LINE DOUBTED Khrushchev Is No Puppet Officials Believe Berlin Called the Major Issue | By William J Jordenspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/big-welcome-due-for-the-president.html | BIG WELCOME DUE FOR THE PRESIDENT | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bills-offering-up-again.html | Bills Offering Up Again | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/bridge-skill-seldom-runs-in-families-but-sometimes-twins-outguess.html | Bridge Skill Seldom Runs in Families but Sometimes Twins Outguess Opposition | By Albert H Morehead | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/british-teachers-grade-us-pupils-say-they-lag-by-2-years-in.html | BRITISH TEACHERS GRADE US PUPILS Say They Lag by 2 Years in Academic Subjects but Have Superior Poise | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/britons-reject-soviet-bid.html | Britons Reject Soviet Bid | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/census-is-tracing-shift-to-suburbs-early-data-show-rochester-lost-5.html | CENSUS IS TRACING SHIFT TO SUBURBS Early Data Show Rochester Lost 5 While Nearby Areas Increased 20 | By Will Lissner | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/city-charter-vote-in-a-year-studied-to-bar-long-wait-moore.html | CITY CHARTER VOTE IN A YEAR STUDIED TO BAR LONG WAIT Moore Commission Seeks to Avert Delay Until 66 in Implementing a Revision CHARTER ELECTION IN A YEAR STUDIED | By Peter Kihss | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/company-to-sue-union-johnson-johnson-will-ask-5-million-damages-in.html | COMPANY TO SUE UNION Johnson Johnson Will Ask 5 Million Damages in Strike | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/corcoran-defends-fpc-talks-says-he-had-right-to-go-further-lawyer.html | Corcoran Defends FPC Talks Says He Had Right to Go Further Lawyer Testifying on Role in Gas Case Declares He Did Nothing Illegal CORCORAN BACKS HIS FPC TALKS | By Anthony Lewisspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/critics-of-us-in-britain-told-they-are-off-beam.html | Critics of US in Britain Told They Are Off Beam | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/czechs-demand-herter-apology-call-secretarys-reference-to-48-red.html | CZECHS DEMAND HERTER APOLOGY Call Secretarys Reference to 48 Red Coup an Insult CZECHS DEMAND HERTER APOLOGY | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/dr-osborne-brines-pathologist-mas-66.html | DR OSBORNE BRINES PATHOLOGIST MAS 66 | Special o The Kew York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/dr-philip-schidrowitz.html | DR PHILIP SCHIDROWITZ | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/equity-campaign-gains-momentum-actors-group-pressing-for-new.html | EQUITY CAMPAIGN GAINS MOMENTUM Actors Group Pressing for New Contract  Union to Turn Down Mediation | By Sam Zolotow | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/feuerstein-in-front-armed-forces-chess-leader-adds-1-12-points-to.html | FEUERSTEIN IN FRONT Armed Forces Chess Leader Adds 1 12 Points to Score | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/filly-does-0582-in-5furlong-race-apatontheback-scores-over-favored.html | FILLY DOES 0582 IN 5FURLONG RACE Apatontheback Scores Over Favored Sailors Vision  Eight Choices Beaten | By Joseph C Nichols | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/fisheries-used-as-lever.html | Fisheries Used as Lever | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/five-negroes-fail-job-test-in-capital.html | FIVE NEGROES FAIL JOB TEST IN CAPITAL | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/flaws-detected-in-swedes-style-patterson-picked-to-regain-title.html | FLAWS DETECTED IN SWEDES STYLE Patterson Picked to Regain Title After Louis Studies Films of 1959 Fight | By Deane McGowenspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/french-fire-back-on-guns-in-tunisia-french-fire-back-on-guns-in.html | French Fire Back On Guns in Tunisia FRENCH FIRE BACK ON GUNS IN TUNISIA | By Henry Tannerspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/george-w-swift-84exeditor-in-jersey-_____.html | GEORGE W SWIFT 84EXEDITOR IN JERSEY | Special to The New York Times I | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/germans-win-42-in-finale-of-tour-munich-ends-visit-unbeaten-by.html | GERMANS WIN 42 IN FINALE OF TOUR Munich Ends Visit Unbeaten by Scoring 5th Triumph  New York Team Victor | By Allison Danzig | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/goheen-regrets-princeton-riot-attributing-it-to-spring-he-deplores.html | GOHEEN REGRETS PRINCETON RIOT Attributing It to Spring He Deplores Setback in TownStudent Relations | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gop-hopes-fade-in-north-dakota-probable-loss-of-farm-vote-forces-it.html | GOP HOPES FADE IN NORTH DAKOTA Probable Loss of Farm Vote Forces It to Stress City Turnout June 28 | By William M Blairspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/gore-criticizes-nixon-on-summit-calls-talk-on-soviet-spies-a.html | GORE CRITICIZES NIXON ON SUMMIT Calls Talk on Soviet Spies a Campaign Move 4 Top Democrats Press Unity GORE CRITICIZES NIXON ON SUMMIT | By Russell Bakerspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/greinerthomas-gain-links-final-score-twice-in-new-jersey-propro.html | GREINERTHOMAS GAIN LINKS FINAL Score Twice in New Jersey ProPro Title Tourney  EllisMengert Win | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/he-was-employed-by-un.html | He Was Employed by UN | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/held-binding-on-catholics.html | Held Binding on Catholics | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/hemingway-aide-discusses-writer-ae-hotchner-who-adapts-works-for-tv.html | HEMINGWAY AIDE DISCUSSES WRITER AE Hotchner Who Adapts Works for TV Says Author Is Cool to Hollywood | By Murray Schumachspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/housing-aides-warned-two-university-heads-urge-culture-centers-in.html | HOUSING AIDES WARNED Two University Heads Urge Culture Centers in Projects | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/indians-are-critical.html | Indians Are Critical | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/industrials-rise-on-london-board-advance-in-wall-street-and-good.html | INDUSTRIALS RISE ON LONDON BOARD Advance in Wall Street and Good Company Reports Aid Gain  Index Up 22 | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/international-breed-standards-urged-agreement-needed-british-expert.html | International Breed Standards Urged Agreement Needed British Expert Tells Fanciers Here US England Held Far Apart in Views on Correct Dog | By John Rendel | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/italians-apprehensive.html | Italians Apprehensive | Special to The Now York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jamming-is-selective-voice-says-russians-blot-out-references-to.html | JAMMING IS SELECTIVE  Voice Says Russians Blot Out References to Summit | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jersey-cio-plans-to-boycott-merger.html | JERSEY CIO PLANS TO BOYCOTT MERGER | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/jetport-foes-plan-budget.html | Jetport Foes Plan Budget | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/john-a-nadzan.html | JOHN A NADZAN | peciLto The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/john-t-mnefflan-church-designer-i-1-exaide-of-la-guardia-unit-on.html | JOHN T MNEfflAN CHURCH DESIGNER I 1 ExAide of La Guardia Unit on Architecture Is Deadu j Planned Beach Clubs | Special to The New York Times I | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/junior-league-plans-fete.html | Junior League Plans Fete | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/kennedy-depicts-morse-as-loser-urges-oregonians-not-to-waste-vote.html | KENNEDY DEPICTS MORSE AS LOSER Urges Oregonians Not to Waste Vote Repeats Statement on Religion | By Lawrence E Daviesspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-and-army-officers-fearful-of-cuts-in-forces-said-to-be.html | Khrushchev and Army Officers Fearful of Cuts in Forces Said to Be Factor in Summit Line | By Hanson W Baldwin | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-and-pandemonium-reign-at-his-paris-news-parley-premier.html | Khrushchev and Pandemonium Reign at His Paris News Parley Premier Gives Virtuoso Performance and Says His Purpose Is Propaganda  Backers Cheers Bring Down Boos | By Osgood Caruthersspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/khrushchev-due-in-berlin-today-to-confer-with-east-german-chiefs.html | KHRUSHCHEV DUE IN BERLIN TODAY To Confer With East German Chiefs and Address Mass Rally Tomorrow | By Sydney Grusonspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/labor-chief-hits-at-cancer-group-hall-of-seafarers-calls-for.html | LABOR CHIEF HITS AT CANCER GROUP Hall of Seafarers Calls for Boycott of Society Over Slap to Union Leader | By George Hornespecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/lisbon-plans-welcome.html | Lisbon Plans Welcome | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/loans-to-business-rise-by-40-million.html | LOANS TO BUSINESS RISE BY 40 MILLION | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/long-branch-council-asked.html | Long Branch Council Asked | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/market-gyrates-as-trading-soars-average-advances-by-033-on-the.html | MARKET GYRATES AS TRADING SOARS Average Advances by 033 on the Heaviest Volume Since Oct 17 1958 553 ISSUES OFF 415 UP Defense Issues Strongest  Thiokol Is Most Active for 2d Day Rising 2 14 MARKET GYRATES AS TRADING SOARS | By Richard Rutter | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/martinez-to-meet-redl-june-11.html | Martinez to Meet Redl June 11 | PATERSON May 18 | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mit-given-million-for-scholarships.html | MIT GIVEN MILLION FOR SCHOLARSHIPS | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/morris-gives-aim-fearfree-parks-new-commissioner-says-he-wants-to.html | MORRIS GIVES AIM FEARFREE PARKS New Commissioner Says He Wants to Be Known as Nemesis of Muggers WILL TAKE OFFICE TODAY Moses Successor Approves Hartford Pavilion  He Is Against Feeding Pigeons | By Philip Benjamin | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/moscow-asks-un-to-halt-aggressive-acts-by-us-soviet-requests-un.html | Moscow Asks UN to Halt Aggressive Acts by US SOVIET REQUESTS UN COUNCIL MEET | By Thomas J Hamiltonspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/mrs-mgrath-takes-gross-prize-in-golf.html | MRS MGRATH TAKES GROSS PRIZE IN GOLF | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/national-purpose-start-of-a-debate-introduction-presents-the.html | National Purpose Start of a Debate Introduction Presents the Problem of Americas Hopes and Goals | By John K Jessupcopyright 1960 By Life Magazine and the New York Times Company | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/new-jobless-plan-offered-by-gop-180million-administration-proposal.html | NEW JOBLESS PLAN OFFERED BY GOP 180Million Administration Proposal Is a Substitute for Vetoed Program | By John D Morrisspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/nixon-leads-in-illinois-poll.html | Nixon Leads in Illinois Poll | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/nixon-trip-poses-problem-upstate-gop-leaders-would-like-to-endorse.html | NIXON TRIP POSES PROBLEM UPSTATE GOP Leaders Would Like to Endorse Him but Feel Bound to Rockefeller | By Warren Weaver Jrspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/northern-presbyterians-elect-a-southern-foe-of-segregation-dr.html | Northern Presbyterians Elect A Southern Foe of Segregation Dr Turner of Atlanta Named Moderator  He Defeats Negro Pastor by 2 Votes | By George Duganspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/norwegian-cancels-moscow-trip.html | Norwegian Cancels Moscow Trip | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/or-was-it-paris.html | Or Was It Paris | A AITCHESS | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/panel-advocated-for-us-agencies-warren-urges-a-permanent-conference.html | PANEL ADVOCATED FOR US AGENCIES Warren Urges a Permanent Conference to Streamline Work and Cut Delays | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/paramus-theatre-will-open-june-7-north-jersey-playhouse-to-move-to.html | PARAMUS THEATRE WILL OPEN JUNE 7 North Jersey Playhouse to Move to the Bergen Mall Shopping Center | By John W Slocumspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/pentagon-resists-increase-in-funds-asks-for-carrier-and-bases-for.html | PENTAGON RESISTS INCREASE IN FUNDS Asks for Carrier and Bases for Bomarc  Senators Attack Budget Control | By Jack Raymondspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/peru-ends-last-curb-on-currency-exchange.html | Peru Ends Last Curb On Currency Exchange | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/pier-union-defies-meany-directive-ilo-refuses-to-dissolve-dominican.html | PIER UNION DEFIES MEANY DIRECTIVE ILO Refuses to Dissolve Dominican Local at Risk of Labor Sanction | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/policy-on-health-care-unhurried-appraisal-asked-before-entering-new.html | Policy on Health Care Unhurried Appraisal Asked Before Entering New Area of Endeavor | JF FOLLMANN JrDirector of Information and Re search Health Insurance Asso ciation of America | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/premier-is-harsh-would-take-us-by-scruff-of-neck-president-target.html | PREMIER IS HARSH Would Take US by Scruff of Neck  President Target PREMIER PUSHES COLD WAR ANEW Says Aggressors Should Be Taken by Scruff of Neck  President Is Target | By Drew Middletonspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/prices-plummet-in-treasury-list-brokerage-houses-sell-may-refunding.html | PRICES PLUMMET IN TREASURY LIST Brokerage Houses Sell May Refunding Issue Dips Shown by Corporates | By Paul Heffernan | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/princess-and-husband-in-picnic.html | Princess and Husband in Picnic | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/punch-card-devices-take-over-job-of-picking-manhattan-jurors.html | Punch Card Devices Take Over Job of Picking Manhattan Jurors | By Peter Flint | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/rear-admiral-chew-weds.html | Rear Admiral Chew Weds | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/ribicoff-looks-to-61-forecasts-unusual-demands-for-spending-in.html | RIBICOFF LOOKS TO 61 Forecasts Unusual Demands for Spending in Assembly | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/risks-in-banning-tests-jeopardy-to-free-world-feared-if-concessions.html | Risks in Banning Tests Jeopardy to Free World Feared if Concessions Are Granted | THOMAS J DODD United States Senate | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/russian-is-identified.html | Russian Is Identified | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/russians-continue-to-hail-us-artists.html | RUSSIANS CONTINUE TO HAIL US ARTISTS | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/school-closing-on-holidays.html | School Closing on Holidays | WINIFRED SCOTTMrs Douglas M Scott | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/science-building-due-colorado-college-is-given-14-million-by-olin.html | SCIENCE BUILDING DUE Colorado College Is Given 14 Million by Olin Foundation | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/sea-union-scores-ban-on-picketing-challenges-jurisdiction-of-court.html | SEA UNION SCORES BAN ON PICKETING Challenges Jurisdiction of Court  2 Cruise Liners Remain Idle Here | By Edward A Morrow | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/senators-delay-on-2-appointees-friendly-hearings-are-given-to.html | SENATORS DELAY ON 2 APPOINTEES Friendly Hearings Are Given to Wilson and Bragdon for Maritime and Air Panels | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/shaia-hurwitz.html | SHAIA HURWITZ | Sp12dl to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/some-art-rehung-in-disputed-show-but-li-official-who-took-40.html | SOME ART REHUNG IN DISPUTED SHOW But LI Official Who Took 40 Abstracts Down Wont Say How Many Are Up | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/son-to-mrs-maass-jr.html | Son to Mrs Maass Jr | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/south-kent-crew-triumphs.html | South Kent Crew Triumphs | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/stamford-school-head-named.html | Stamford School Head Named | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/stanley-w-park.html | STANLEY W PARK | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/statement-by-diefenbaker.html | Statement by Diefenbaker | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/student-fiance-of-miss-wood-1959-debutante-robert-n-murray-a-senior.html | Student Fiance Of Miss Wood 1959 Debutante Robert N Murray a Senior at Princeton to Marry Illinois Girl | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/success-of-shad-fisherman-delivers-point-of-sales-message-for-lures.html | Success of Shad Fisherman Delivers Point of Sales Message for Lures | By John W Randolphspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/summit-talk-is-2d-voided-by-soviet-khrushchev-also-canceled.html | SUMMIT TALK IS 2D VOIDED BY SOVIET Khrushchev Also Canceled TopLevel Meeting at UN in 58 Mideast Crisis | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/swiss-reject-moscow-protest-in-embassy-spy-case-as-insult.html | Swiss Reject Moscow Protest In Embassy Spy Case as Insult | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/teacher-of-year-named-at-the-stevens-institute.html | Teacher of Year Named At the Stevens Institute | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/terry-goes-route-in-4to2-victory-yankee-hurler-yields-8-hits-and.html | TERRY GOES ROUTE IN 4TO2 VICTORY Yankee Hurler Yields 8 Hits and Quells Indian Uprising in Ninth Before 15585 | By Louis Effratspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-cork-bobs-up-again-thomas-gardiner-corcoran.html | The Cork Bobs Up Again Thomas Gardiner Corcoran | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-democrats-message-to-eisenhower.html | The Democrats Message to Eisenhower | By Arthur Krock | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/the-summit-tragedy-breakdown-of-parley-shakes-worlds-faith-in.html | The Summit Tragedy Breakdown of Parley Shakes Worlds Faith in Wisdom of Top Leaders | By James Restonspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/theatre-jack-in-the-box-musical-makes-bow-at-the-seven-arts.html | Theatre Jack in the Box Musical Makes Bow at the Seven Arts | By Brooks Atkinson | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/three-in-london-urge-new-moves-butler-menzies-and-nash-want.html | THREE IN LONDON URGE NEW MOVES Butler Menzies and Nash Want Attempts to Relieve World Tension to Go On | By Thomas P Ronanspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tighter-curbs-for-soviet-bloc-feared-after-summit-collapse.html | Tighter Curbs for Soviet Bloc Feared After Summit Collapse | By Am Rosenthalspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tour-will-help-childrens-unit-in-westchester-guidance-clinic-to-get.html | Tour Will Help Childrens Unit In Westchester Guidance Clinic to Get Proceeds of Visits to 5 Houses Saturday | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/tv-ghetto-tragedy-rod-serlings-in-the-presence-of-mine-enemies-on.html | TV Ghetto Tragedy Rod Serlings In the Presence of Mine Enemies on Playhouse 90 | By Jack Gould | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/two-scientists-wary-on-policing-of-atomictest-ban-disclose-concern.html | Two Scientists Wary on Policing of AtomicTest Ban Disclose Concern at Capital Ceremony Honoring Four | By John W Finneyspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/united-efforts-urged-on-banks-improvement-in-relations-between-two.html | UNITED EFFORTS URGED ON BANKS Improvement in Relations Between Two Systems Backed at Parley | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-body-rejects-lirr-pay-rise-presidential-advisers-find-union-plea.html | US BODY REJECTS LIRR PAY RISE Presidential Advisers Find Union Plea Unjustified US BOARD SPURNS LI CREWS ON PAY | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-drug-aide-got-287142-on-side-head-of-antibiotics-division.html | US DRUG AIDE GOT 287142 ON SIDE Head of Antibiotics Division Ordered to Resign Over Conflict of Interest DRUG AIDE EARNED 287142 ON SIDE | By Bess Furmanspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/us-is-denounced-at-soviet-rallies.html | US IS DENOUNCED AT SOVIET RALLIES | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/view-of-bridge-and-fine-food-are-available.html | View of Bridge And Fine Food Are Available | By Craig Claiborne | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/wests-big-three-ponder-collapse-they-confer-on-ending-of-summit.html | WESTS BIG THREE PONDER COLLAPSE They Confer on Ending of Summit Hopes President Departs for Lisbon Western Big Three Chiefs Weigh Collapse of Their Summit Hopes | By Robert C Dotyspecial To the New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/william-h-gerity-sr.html | WILLIAM H GERITY SR | Special to Hie New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/william-kennedy-jr-66-dies-real-estate-appraiser-builder.html | William Kennedy Jr 66 Dies Real Estate Appraiser Builder | Special to The New York Times o | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/winners-sparked-by-two-players-mrs-klinefelter-and-mrs-porter-get-6.html | WINNERS SPARKED BY TWO PLAYERS Mrs Klinefelter and Mrs Porter Get 6 Points Each of Philadelphias 30 12 | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/woolworth-posts-sales-gain-defends-exclusion-of-negroes-companies.html | Woolworth Posts Sales Gain Defends Exclusion of Negroes COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-19 | https://www.nytimes.com/1960/05/19/archives/yonkers-teachers-say-salary-scale-is-countys-lowest.html | Yonkers Teachers Say Salary Scale Is Countys Lowest | Special to The New York Times | RE0000373177 | 1988-01-22 | B00000848290 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/10000-stop-work-in-pennsy-dispute-unauthorized-step-extends-to-st.html | 10000 STOP WORK IN PENNSY DISPUTE Unauthorized Step Extends to St Louis but Men Heed TWU Order to Return | By Stanley Levey | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/2-in-ila-face-jail-in-hoboken-tieup-contempt-move-due-against.html | 2 IN ILA FACE JAIL IN HOBOKEN TIEUP Contempt Move Due Against Leaders in Wildcat Strike  Bradley Arrives Today | By John P Callahan | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/23-billion-voted-for-citys-budget-council-makes-no-changes-pension.html | 23 BILLION VOTED FOR CITYS BUDGET Council Makes No Changes Pension Plan Assailed 23 BILLION VOTED FOR CITY BUDGET | By Charles G Bennett | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/24300-see-choice-win-by-6-lengths-woodhouse-rides-outgiving-to.html | 24300 SEE CHOICE WIN BY 6 LENGTHS Woodhouse Rides Outgiving to Victory  Bald Eagle Does 6 Furlongs in 110 | By Joseph C Nichols | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/3-leaders-fly-from-wreckage-of-summit-chiefs-of-us-soviet-and.html | 3 Leaders Fly From Wreckage of Summit Chiefs of US Soviet and Britain Leave Voicing Regrets | By Am Rosenthalspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/4car-crash-is-fatal-one-killed-seven-injured-on-saw-mill-river.html | 4CAR CRASH IS FATAL One Killed Seven Injured on Saw Mill River Parkway | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/90c-subway-thief-can-keep-her-job-appeals-court-says-ouster-is-too.html | 90C SUBWAY THIEF CAN KEEP HER JOB Appeals Court Says Ouster Is Too Severe for Token Seller Who Kept Fares | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/a-yale-ichthyologist-earns-his-letter-in-shad-fishing-expedition.html | A Yale Ichthyologist Earns His Letter in Shad Fishing Expedition | By John W Randolphspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/abc-offers-time-for-the-nominees-fights-compulsion.html | ABC Offers Time For the Nominees Fights Compulsion | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/adenauer-called-summit-winner-his-distrust-of-toplevel-talks-on.html | ADENAUER CALLED SUMMIT WINNER His Distrust of TopLevel Talks on Knotty Problems Wins New Support | By Arthur J Olsenspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/advertising-canco-to-sell-milk.html | Advertising Canco to Sell Milk | By Robert Alden | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ailing-whale-with-no-appetite-gets-injections-from-frogmen.html | Ailing Whale With No Appetite Gets Injections From Frogmen | By John C Devlin | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/air-chief-urges-missile-buildup-white-noting-khrushchev-at-paris.html | AIR CHIEF URGES MISSILE BUILDUP White Noting Khrushchev at Paris Seeks More Arms as More Insurance | By Jack Raymondspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/alan-freed-and-7-others-arrested-in-payola-here-alan-freed-and-7.html | Alan Freed and 7 Others Arrested in Payola Here ALAN FREED AND 7 NAMED IN PAYOLA | By Jack Roth | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/algerian-candidate-slain.html | Algerian Candidate Slain | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/antisemitism-fought-incidents-in-westport-conn-under-police.html | ANTISEMITISM FOUGHT Incidents in Westport Conn Under Police Investigation | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/arabs-appear-believed.html | Arabs Appear Believed | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/art-2-centuries-of-prints-at-deitsch-show-includes-work-of-many.html | Art 2 Centuries of Prints at Deitsch Show Includes Work of Many Craftsmen | By Dore Ashton | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/art-center-opens-boston-building-institute-of-contemporary-work.html | ART CENTER OPENS BOSTON BUILDING Institute of Contemporary Work Holds Ceremony  Public Bow Set May 21 | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/better-schooling-urged-for-aliens-bad-repute-of-us-degrees-abroad.html | BETTER SCHOOLING URGED FOR ALIENS Bad Repute of US Degrees Abroad Is Cited by Goheen at Regents Convocation | By Warren Weaver Jrspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bigstore-sales-drop-2-per-cent-volume-in-the-metropolitan-area-up-1.html | BIGSTORE SALES DROP 2 PER CENT Volume in the Metropolitan Area Up 1 in the Week to Last Saturday | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bills-to-aid-aged-stalled-in-house-ways-and-means-unit-split-3-ways.html | BILLS TO AID AGED STALLED IN HOUSE Ways and Means Unit Split 3 Ways Staff Ordered to Draft New Measure | By John D Morrisspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/boggs-forecasts-paris-as60-issue-governor-of-delaware-says-here.html | BOGGS FORECASTS PARIS AS60 ISSUE Governor of Delaware Says Here Impact of Summit Will Help Nixon | By Douglas Dales | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bohmert-wins-golf-trophy.html | Bohmert Wins Golf Trophy | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/britain-and-nigeria-agree-as-talks-end.html | BRITAIN AND NIGERIA AGREE AS TALKS END | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-doctors-act-accept-governments-offer-of-728-yearly-increase.html | BRITISH DOCTORS ACT Accept Governments Offer of 728 Yearly Increase | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-men-urged-to-lighten-attire-in-summers-heat.html | British Men Urged To Lighten Attire In Summers Heat | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/british-reject-plan-on-london-building.html | BRITISH REJECT PLAN ON LONDON BUILDING | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/bronx-negro-pastor-is-named-vice-moderator-of-presbyterians-edler-g.html | Bronx Negro Pastor Is Named Vice Moderator of Presbyterians Edler G Hawkins Appointed to No 2 Job at Churchs General Assembly | By George Duganspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/capital-airlines-shifts-officers-neelands-elected-chairman-services.html | CAPITAL AIRLINES SHIFTS OFFICERS Neelands Elected Chairman  Services of Its General Counsel Terminated | By Richard E Mooneyspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/carolinians-favor-johnson.html | Carolinians Favor Johnson | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/catholics-report-on-school-gains-study-finds-church-setup-in-us-is.html | CATHOLICS REPORT ON SCHOOL GAINS Study Finds Church SetUp in US Is Largest Private System in the World | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chiari-leads-in-panama-ahead-by-12073-votes-with-2-provinces-still.html | CHIARI LEADS IN PANAMA Ahead by 12073 Votes With 2 Provinces Still Untallied | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chileans-criticize-us.html | Chileans Criticize US | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/chou-says-us-wrecked-parley-calls-summit-failure-deliberate.html | Chou Says US Wrecked Parley Calls Summit Failure Deliberate | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/company-keyed-to-shifting-market-meeting-hears-outlook-for-ford-is.html | Company Keyed to Shifting Market Meeting Hears OUTLOOK FOR FORD IS CALLED BRIGHT | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/constantine-kind.html | CONSTANTINE KIND | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/container-ship-leaves-coast.html | Container Ship Leaves Coast | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/contract-bridge-eastern-states-regional-tournament-on-today-play.html | Contract Bridge Eastern States Regional Tournament On Today  Play Concludes Memorial Day | By Albert H Morehead | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/corcoran-scored-but-he-hits-back-gop-legislators-denounce-his.html | CORCORAN SCORED BUT HE HITS BACK GOP Legislators Denounce His Visits to FPC  He Lectures Them on Rights | By Anthony Lewisspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/doubt-on-schools-disturbs-baptists-leader-is-criticized-for.html | DOUBT ON SCHOOLS DISTURBS BAPTISTS Leader Is Criticized for Suspicions on Heretical Teaching at Seminaries | By John Wickleinspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/dr-edgar-b-burchell-88-dead-self-taught-eye-and-ear-expert.html | Dr Edgar B Burchell 88 Dead Self Taught Eye and Ear Expert | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/drug-aide-quits-blames-politics-antibiotics-chief-of-fda-bows-to.html | DRUG AIDE QUITS BLAMES POLITICS Antibiotics Chief of FDA Bows to Flamming but Denies Wrongdoing | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/edward-korbel-weds-mrs-evelyn-b-byam.html | Edward Korbel Weds Mrs Evelyn B Byam | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ellis-team-wins-new-jersey-golf-mengerts-three-birdies-in-row-help.html | ELLIS TEAM WINS NEW JERSEY GOLF Mengerts Three Birdies in Row Help Defeat Greiner and Thomas 7 and 6 | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/equalization-rates-listed-for-37-cities.html | EQUALIZATION RATES LISTED FOR 37 CITIES | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/expensive-competitor.html | Expensive Competitor | By Arthur Daley | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/federal-reserve-official-urges-higher-rates-for-term-loans.html | Federal Reserve Official Urges Higher Rates for Term Loans | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/food-wide-range-of-improvements-refinements-in-ovens-in-past-10.html | Food Wide Range of Improvements Refinements in Ovens in Past 10 Years Are Manifold Gas Is Preferred by Many for Instant Heat Adjustment | By Nan Ickeringill | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/frank-austin-bond.html | FRANK AUSTIN BOND | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/franklin-a-miller.html | FRANKLIN A MILLER | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/freight-loadings-fell-last-week-steel-output-cuts-and-other-factors.html | FREIGHT LOADINGS FELL LAST WEEK Steel Output Cuts and Other Factors Cited for Drops in Rail Truck Volume | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/george-jtrinkaus-composer-was-82.html | GEORGE JTRINKAUS COMPOSER WAS 82 | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/geraldine-mcbride-wed.html | Geraldine McBride Wed | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/gitlin-is-leaving-cbs-for-nbc-executive-to-work-on-news-programs.html | GITLIN IS LEAVING CBS FOR NBC Executive to Work on News Programs Networks Will Carry Meeting at UN | By Val Adams | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/global-industry-at-postwar-peak-un-yearbook-puts-output-in-59-7.html | GLOBAL INDUSTRY AT POSTWAR PEAK UN Yearbook Puts Output in 59 7 Above Previous Record Set in 1957 GLOBAL INDUSTRY AT POSTWAR PEAK | By Kathleen McLaughlinspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/golf-prize-is-taken-by-mrs-kilpatrick.html | GOLF PRIZE IS TAKEN BY MRS KILPATRICK | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/greeting-feryent-belt-tightening-urged-by-elsenhower-he-denounces.html | GREETING FERYENT Belt Tightening Urged by Elsenhower He Denounces Russian President Hailed in Lisbon Bids West Renew Peace Drive WEST EXHORTED TO TIGHTEN BELT Eisenhower Scores Russian Antics in Paris Stresses USPortuguese Links | By Benjamin Wellesspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/guiana-asks-apology-seeks-british-protest-to-us-over-incident-in.html | GUIANA ASKS APOLOGY Seeks British Protest to US Over Incident in Puerto Rico | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/hampton-lnstitute-names-head.html | Hampton lnstitute Names Head | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/harvard-names-student-aide.html | Harvard Names Student Aide | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/health-year-plan-shelved.html | Health Year Plan Shelved | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/house-unit-backs-975million-bill-onaid-to-schools-3year-plan-partly.html | HOUSE UNIT BACKS 975MILLION BILL ONAID TO SCHOOLS 3Year Plan Partly Shaped to Escape Veto Will Go to Floor Wednesday REECE SUPPORTS MOVE Measure Provides Grants for More Classrooms  Thompson Sees Passage HOUSE UNIT VOTES A SCHOOLAID BILL | By Tom Wickerspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/how-to-turn-defeat-into-victory.html | How to Turn Defeat Into Victory | By James Reston | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/indian-gangsters-yield-to-disciple-of-gandhi.html | Indian Gangsters Yield To Disciple of Gandhi | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/inquiry-ordered-in-air-route-case-court-tells-cab-to-study-charges.html | INQUIRY ORDERED IN AIR ROUTE CASE Court Tells CAB to Study Charges of Influence in Award to American | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ionesco-writing-book-of-musical-his-first-try-in-field-based-on.html | IONESCO WRITING BOOK OF MUSICAL His First Try in Field Based on Fairy Tale Opening of Rhinoceros Is Advanced | By Sam Zolotow | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ira-makes-border-raids.html | IRA Makes Border Raids | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/israelis-report-prehistoric-find-bones-and-artifacts-placed-in.html | ISRAELIS REPORT PREHISTORIC FIND Bones and Artifacts Placed in Culture of More Than 250000 Years Ago | By Lawrence Fellowsspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/italian-concern-spreads.html | Italian Concern Spreads | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jack-supporting-man-he-dropped-assemblyman-ramos-lopaz-endorsed-by.html | JACK SUPPORTING MAN HE DROPPED Assemblyman Ramos Lopaz Endorsed by Club in Move to Restore Harmony | By Layhmond Robinson | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jackson-suspects-space-ship-carried-soviet-man-into-orbit-man-in.html | Jackson Suspects Space Ship Carried Soviet Man Into Orbit MAN IN SPACE SHIP JACKSON SUSPECTS | By John W Finneyspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/japan-trip-still-set-ryukyu-leader-to-pay-call-on-eisenhower-during.html | JAPAN TRIP STILL SET Ryukyu Leader to Pay Call on Eisenhower During Visit | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/japanese-house-votes-us-pact-leftists-evicted-defense-treaty-is.html | JAPANESE HOUSE VOTES US PACT LEFTISTS EVICTED Defense Treaty Is Approved as Police Curb Socialists Seeking to Balk Action JAPANESE HOUSE VOTES US PACT | By Robert Trumbullspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jersey-milk-price-to-rise.html | Jersey Milk Price to Rise | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/jersey-slayer-gets-life-term.html | Jersey Slayer Gets Life Term | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/keating-proposes-study-of-agencies.html | KEATING PROPOSES STUDY OF AGENCIES | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/khrushchev-aide-absent-at-fetes-first-deputy-premier-closely.html | KHRUSHCHEV AIDE ABSENT AT FETES First Deputy Premier Closely Identified With Desire for Better Ties With US | By Harrison E Salisbury | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/korean-sees-some-gain.html | Korean Sees Some Gain | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/labormanagement-conference-on-tensions-off-to-slow-start-unionists.html | LaborManagement Conference On Tensions Off to Slow Start Unionists Still Chagrined at the Lack of Industry Leaders on the Panel Sessions Recessed 68 Weeks | By Joseph A Loftusspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/loan-guarantee-asked-norfolk-southern-seeks-us-backing-of-2-million.html | LOAN GUARANTEE ASKED Norfolk Southern Seeks US Backing of 2 Million Credit | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/macha-gagarin-wed.html | Macha Gagarin Wed | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/macmillan-sees-west-facing-test-back-in-london-he-warns-allies-must.html | MACMILLAN SEES WEST FACING TEST Back in London He Warns Allies Must Be Ready to Meet Any Difficulty | By Thomas P Ronanspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/maxplanck-head-is-named.html | MaxPlanck Head Is Named | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/medical-pioneer-hailed-plastic-surgeons-give-medal-to-transplant.html | MEDICAL PIONEER HAILED Plastic Surgeons Give Medal to Transplant Originator | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/medical-research-experts-ask-65-rise-in-us-aid-outside-committee.html | Medical Research Experts Ask 65 Rise in US Aid Outside Committee Urges Senate to Add 264 Million to Eisenhowers Budget of 400 Million for the Next Year 65 RISE SOUGHT IN MEDICAL FUNDS | By Bess Furmanspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/method-reported-to-cut-open-hearth-time-in-half.html | Method Reported to Cut Open Hearth Time in Half | By Damon Stetsonspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/midtown-highway-opposed-economic-loss-complication-of-traffic.html | Midtown Highway Opposed Economic Loss Complication of Traffic Problem Predicted | SYDNEY W Roos President 30th Street Association | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/milk-dating-wins-city-council-vote-consumer-information-bill-would.html | MILK DATING WINS CITY COUNCIL VOTE Consumer Information Bill Would Elude State Ban  Motor Levies Adopted | By Bernard Stengren | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/ministers-heard-at-paris-session-blame-put-on-khrushchev-for.html | MINISTERS HEARD AT PARIS SESSION Blame Put on Khrushchev for Preventing Parley  Full Solidarity Urged | By Robert C Dotyspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mott-scores-in-chess-wins-twice-to-rise-to-third-in-armed-forces-to.html | MOTT SCORES IN CHESS Wins Twice to Rise to Third in Armed Forces Tourney | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mrs-dana-brannan.html | MRS DANA BRANNAN | Snedal to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/mrs-stephen-reynolds.html | MRS STEPHEN REYNOLDS | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/msgr-carberry-51-pastor-in-roselle.html | MSGR CARBERRY 51 PASTOR IN ROSELLE | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/music-schnabel-concert-memorial-group-holds-9th-annual-program.html | Music Schnabel Concert Memorial Group Holds 9th Annual Program | By Allen Hughes | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/nixon-is-defended-on-spy-disclosure-hickenlooper-denies-soviet-case.html | NIXON IS DEFENDED ON SPY DISCLOSURE Hickenlooper Denies Soviet Case in US Was Bared for Political Reasons | By Russell Bakerspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/oregon-expecting-light-vote-today-kennedy-in-his-final-test-morse.html | OREGON EXPECTING LIGHT VOTE TODAY Kennedy in His Final Test  Morse Terms His Rival a Party Wrecker | By Lawrence E Daviesspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/paper-dispute-ends-new-york-dailies-go-back-on-stands-in-fairfield.html | PAPER DISPUTE ENDS New York Dailies Go Back on Stands in Fairfield Area | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/parkway-fetes-those-born-on-it-highway-authority-in-jersey-holds.html | PARKWAY FETES THOSE BORN ON IT Highway Authority in Jersey Holds Birthday Party for Garden State Babies | Special to The New YorK Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/producer-scores-mexican-censor-john-sturges-of-magnificent-seven.html | PRODUCER SCORES MEXICAN CENSOR John Sturges of Magnificent Seven Says Official Is Confused Petulant | By Murray Schumachspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rabat-to-drop-french-police.html | Rabat to Drop French Police | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/radcliffe-installs-its-fifth-president.html | Radcliffe Installs Its Fifth President | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/remarks-by-stevenson.html | Remarks by Stevenson | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rita-schaeffner-a-teacher-enaed-to-daniel-j-guiney.html | Rita Schaeffner a Teacher Enaed to Daniel J Guiney | Sp12dl to The New York Timw | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rival-railroads-agree-on-merger-directors-of-the-atlantic-coast.html | RIVAL RAILROADS AGREE ON MERGER Directors of the Atlantic Coast Line and Seaboard Back Terms of Plan ICC RULING REQUIRED Stockholder Approval Also Is Needed  Shares Rise on the Big Board | By Alexander R Hammer | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/rule-castro-gets-cuban-buildup-us-aides-ponder-reasons-for.html | RULE CASTRO GETS CUBAN BUILDUP US Aides Ponder Reasons for Publicity Drive for the Premiers Brother | By Ew Kenworthyspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/russian-chief-in-berlin-skirts-separate-pact-issue-khrushchev-in.html | Russian Chief in Berlin Skirts Separate Pact Issue Khrushchev in East Berlin Meets German Red Leaders HE SKIRTS ISSUES OF SEPARATE PACT Scores the US but Does Not Mention Eisenhower  Tone Seems Subdued | By Sydney Grusonspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/russians-in-poll-envision-no-war-first-soviet-opinion-sample-lists.html | RUSSIANS IN POLL ENVISION NO WAR First Soviet Opinion Sample Lists 968 Out of 1000 as Confident of Peace | By Max Frankelspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/seoul-army-chief-job-done-resigns.html | SEOUL ARMY CHIEF JOB DONE RESIGNS | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/seoul-mourns-slain-students.html | Seoul Mourns Slain Students | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/shrine-visit-stirs-debate.html | Shrine Visit Stirs Debate | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/slugger-traded-in-1956-returns-cerv-to-go-into-left-field-for-yanks.html | SLUGGER TRADED IN 1956 RETURNS Cerv to Go Into Left Field for Yanks  Carey Hopes to Play 3d With As | By Louis Effratspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/soviet-delegate-seeks-asylum-in-edinburgh.html | Soviet Delegate Seeks Asylum in Edinburgh | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stamford-tour-of-old-houses-planned-sunday-historical-society-lists.html | Stamford Tour Of Old Houses Planned Sunday Historical Society Lists Visit to 8 Homes of Eighteenth Century | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/state-justice-honored-350-attend-a-testimonial-for-foster-of.html | STATE JUSTICE HONORED 350 Attend a Testimonial for Foster of Appeals Court | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stevenson-holds-us-to-blame-too-says-it-gave-soviet-crowbar-and.html | STEVENSON HOLDS US TO BLAME TOO Says It Gave Soviet Crowbar and Sledgehammer With Which to Wreck Parley Stevenson Says US Helped Soviet Wreck Parley KHRUSHCHEV GETS BLAME IN FAILURE But Democrat Declares He Was Handed a Crowbar and Sledgehammer | By Donald Jansonspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stocks-advance-for-7th-session-interest-in-defense-issues-continues.html | STOCKS ADVANCE FOR 7TH SESSION Interest in Defense Issues Continues Combined Average Adds 107 VOLUME AT 3700000 Rails and Oils Score Gains  ITE Circuit Breaker Soars 4 14 to 26 12  STOCKS ADVANCE FOR 7TH SESSION | By Richard Rutter | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/stocks-in-london-move-downward-industrial-leaders-sell-off-textiles.html | STOCKS IN LONDON MOVE DOWNWARD Industrial Leaders Sell Off Textiles Show Gains  Index Off 14 Points | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/suit-on-oil-imports-is-argued-in-court.html | SUIT ON OIL IMPORTS IS ARGUED IN COURT | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/teacher-bills-passed-jersey-measures-increase-pay-and-give-merit.html | TEACHER BILLS PASSED  Jersey Measures Increase Pay and Give Merit Rises | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/tear-gas-quells-ankara-crowds-2-peaceful-demonstrations-against.html | TEAR GAS QUELLS ANKARA CROWDS 2 Peaceful Demonstrations Against Regime on Civic Holiday Are Dispersed | By Jay Walzspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/text-of-hammarskjold-statement.html | Text of Hammarskjold Statement | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/the-democrats-message-to-eisenliower-ii.html | The Democrats Message to Eisenliower II | By Arthur Krock | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/the-screen-pollyanna-hayley-mills-portrays-glad-girl-heroine.html | The Screen Pollyanna Hayley Mills Portrays Glad Girl Heroine | By Ah Weiler | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/the-sophisticated-look-now-favored-by-boys.html | The Sophisticated Look Now Favored by Boys | By Joan Cook | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/to-improve-bus-service.html | To Improve Bus Service | BLANCHE GERSHBAUM Mrs MS Gershbaum | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/tour-tuesday-aids-connecticut-college.html | Tour Tuesday Aids Connecticut College | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/town-to-close-library-danville-va-acts-in-the-face-of-an-order-to.html | TOWN TO CLOSE LIBRARY Danville Va Acts in the Face of an Order to Integrate | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/tv-device-added-to-afluoroscope-new-system-gives-physician-clearer.html | TV DEVICE ADDED TO AFLUOROSCOPE New System Gives Physician Clearer View in Diagnosis Scientist Asserts Here RADIATION DOSAGE CUT Motion Picture Record Lets an Entire Clinical Team Observe Examination | By Harold M Schmeck Jr | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/tv-moment-in-history-network-coverage-of-khrushchev-press.html | TV Moment in History Network Coverage of Khrushchev Press Conference Was a FirstRate Job | By Jack Gould | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/two-russians-detained-soviet-colonel-caught-near-us-troops-in.html | TWO RUSSIANS DETAINED Soviet Colonel Caught Near US Troops in Germany | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archiv es/un-to-sit-monday-on-soviet-charge-gromyko-to-demand-order-against.html | UN TO SIT MONDAY ON SOVIET CHARGE Gromyko to Demand Order Against Flights by US  Hammarskjold in Offer UN SITS MONDAY ON SOVIET CHARGE | By Thomas J Hamiltonspecial To the New York Times | RE0000373135 | 1988-01-22 | B00000836566 |

| Date | URL | Title | Author | Reg No | Reg Date | Ref No |
|---|---|---|---|---|---|---|
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/unsinkable-dinghy-latest-advance-for-skippers-vestpocket-craft-are.html | Unsinkable Dinghy Latest Advance for Skippers VestPocket Craft Are Built With Flotation Packs LI Concern Offers Sailing Model Weighing 100 Pounds | By Clarence E Lovejoy | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/use-of-cuban-sugar-premium.html | Use of Cuban Sugar Premium | FRANK LANOU | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/victoria-case-put-in-state-purview-judge-sees-some-doubt-but.html | VICTORIA CASE PUT IN STATE PURVIEW Judge Sees Some Doubt but Decides to Hear Union and the Incres Line | By Edward A Morrow | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/wesleyan-wins-on-hits-by-son-of-rival-coach.html | Wesleyan Wins on Hits By Son of Rival Coach | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/westernsoviet-crisis-factors-contributing-to-failure-at-paris.html | WesternSoviet Crisis Factors Contributing to Failure at Paris Reviewed | JAMES P WARBURG | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/wolfeustern.html | WolfeuStern | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/woolworth-colt-first-by-length-bright-knight-beats-merrie-adios-and.html | WOOLWORTH COLT FIRST BY LENGTH Bright Knight Beats Merrie Adios and Pays 1130 in Pacing Final | Special to The New York Times | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-20 | https://www.nytimes.com/1960/05/20/archives/yields-for-bills-take-sharp-drop-but-most-treasury-issues-decline.html | YIELDS FOR BILLS TAKE SHARP DROP But Most Treasury Issues Decline  Weakness Is Shown by Municipals | By Paul Heffernan | RE0000373135 | 1988-01-22 | B00000836566 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/115-choice-gains-unanimous-vote-4000-see-machen-subdue-heavier-foe.html | 115 CHOICE GAINS UNANIMOUS VOTE 4000 See Machen Subdue Heavier Foe Bouts to Be Shifted to Saturdays | By Deane McGowen | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/16-fillies-named-for-61235-acorn-my-dear-girl-rated-highly-in.html | 16 FILLIES NAMED FOR 61235 ACORN My Dear Girl Rated Highly in Aqueduct Stakes Today  Wheatley Horse Wins | By William R Conklin | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/3-tied-in-auto-rally-bickhams-among-leaders-in-first-stage-of.html | 3 TIED IN AUTO RALLY Bickhams Among Leaders in First Stage of Virginia Reel | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/5-colts-to-oppose-winner-of-derby-bally-ache-is-chief-threat-to.html | 5 COLTS TO OPPOSE WINNER OF DERBY Bally Ache Is Chief Threat to Venetian Way in 84th Running of Preakness | By Joseph C Nicholsspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/a-clinic-network-urged-for-nation-55-million-needed-to-build-150.html | A CLINIC NETWORK URGED FOR NATION 55 Million Needed to Build 150 Research Facilities Senate Panel Hears | By Bess Furmanspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/adenauer-declares-khrushchev-seems-to-put-off-berlin-threat.html | Adenauer Declares Khrushchev Seems to Put Off Berlin Threat | By Arthur J Olsenspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/apology-refusal-questioned.html | Apology Refusal Questioned | RE GAHRINGER | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/april-record-is-set-for-panama-canal.html | APRIL RECORD IS SET FOR PANAMA CANAL | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/art-some-group-shows-abstractionists-display-work-at-kootz-gallery.html | Art Some Group Shows Abstractionists Display Work at Kootz Gallery  Other Exhibitions | By Stuart Preston | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/auto-workers-union-to-quit-jersey-cio.html | AUTO WORKERS UNION TO QUIT JERSEY CIO | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/baptists-question-vote-for-catholic-southern-group-voices-fear-on.html | BAPTISTS QUESTION VOTE FOR CATHOLIC Southern Group Voices Fear on Presidency in Plea for ChurchState Separation | By John Wickleinspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/black-toy-wins-breed-laurels-in-poodle-club-specialty-show-ch.html | Black Toy Wins Breed Laurels In Poodle Club Specialty Show Ch Cappoquin Little Sister Best in 234Dog Event at Garden City Hotel | By John Rendelspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/brazil-rejects-oil-offered-by-soviets.html | BRAZIL REJECTS OIL OFFERED BY SOVIETS | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/candidates-file-in-ceylon.html | Candidates File in Ceylon | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/capital-relieved-by-moderation-of-khrushchevs-talk-in-berlin-sees.html | Capital Relieved by Moderation Of Khrushchevs Talk in Berlin Sees Crisis Put Off Six to Eight Months  Diplomats Expect Next President to Be Wary of Summit Projects | By William J Jordenspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/capt-eustazy-borkowski-dead-former-master-of-polish-ships-_____.html | Capt Eustazy Borkowski Dead Former Master of Polish Ships | Sptclil to Tilt New York Tints | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/care-for-the-aged.html | Care for the Aged | HENRY SCHECHTMAN | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/castro-opponent-reaches-venezuela.html | CASTRO OPPONENT REACHES VENEZUELA | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/caution-is-urged-in-economic-war-bankers-hear-warning-on-undue.html | CAUTION IS URGED IN ECONOMIC WAR Bankers Hear Warning on Undue Haste in Meeting Soviet Challenge | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/censorship-lifted-for-algerian-vote.html | CENSORSHIP LIFTED FOR ALGERIAN VOTE | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/census-data-show-elizabeth-lagging.html | CENSUS DATA SHOW ELIZABETH LAGGING | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chiang-predicts-reds-defeat.html | Chiang Predicts Reds Defeat | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chiari-still-leading-now-14000-ahead-of-arias-in-panama.html | CHIARI STILL LEADING Now 14000 Ahead of Arias in Panama Presidential Race | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/chicago-dock-talks-to-resume-monday.html | CHICAGO DOCK TALKS TO RESUME MONDAY | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/consuls-in-mexico-advised.html | Consuls In Mexico Advised | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/contract-bridge-record-fields-in-mens-and-womens-pairs-open-eastern.html | Contract Bridge Record Fields in Mens and Womens Pairs Open Eastern States Tournament | By Albert H Morehead | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/craig-w-wadsworth88dies-retired-diplomat-sportsman.html | Craig W Wadsworth88Dies Retired Diplomat Sportsman | Spedil ta Th12 New York Timu | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cuba-assails-police-in-picket-clash-here-cuba-complains-over-melee.html | Cuba Assails Police In Picket Clash Here CUBA COMPLAINS OVER MELEE HERE | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/cubas-press-record-of-diario-de-la-marina-and-its-editor-praised.html | Cubas Press Record of Diario de la Marina and Its Editor Praised | The Rev Dr JOSEPH F THORNING Associate Editor of World Affairs Honorary Professor of International Relations in the Catholic University of Chile a Pontifical Institution | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/de-gaulle-calls-for-french-unity-warns-at-cabinet-session-of.html | DE GAULLE CALLS FOR FRENCH UNITY Warns at Cabinet Session of Uncertainties in Wake of Collapse of Summit | By Robert C Dotyspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/debre-sees-accord-with-parliament.html | DEBRE SEES ACCORD WITH PARLIAMENT | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/democrats-urge-president-to-air-paris-blunders-group-asks-eight.html | DEMOCRATS URGE PRESIDENT TO AIR PARIS BLUNDERS Group Asks Eight Questions on Summit Policy  Nixon Aide Scores Stevenson DEMOCRATS URGE PRESIDENT REPLY | By Russell Bakerspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/dr-denis-t-sullivan.html | DR DENIS T SULLIVAN | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/earle-smith-dies-metallurgist-68-republic-steels-director-of.html | EARLE SMITH DIES METALLURGIST 68 Republic Steels Director of Research Had Served as Advisor to Government | Special to The New York Tlmti | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/economists-sight-gains-for-decade-conference-board-predicts-800.html | ECONOMISTS SIGHT GAINS FOR DECADE Conference Board Predicts 800 Billion Gross National Product in 10 Years ECONOMISTS SIGHT GAINS FOR DECADE | By William M Freeman | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/eisenhower-grim-warns-that-eastwest-tensions-are-likely-to-become.html | EISENHOWER GRIM Warns That EastWest Tensions Are Likely to Become Worse 200000 ACCLAIM CHIEF IN CAPITAL President Declares Soviet Scuttling of Conference Remains Mystery to Him | By Felix Belair Jrspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/eisenhower-hails-portugals-gains-ends-1day-visit-with-call-for.html | EISENHOWER HAILS PORTUGALS GAINS Ends 1Day Visit With Call for Closer Ties in Fight Against Communism | By Benjamin Wellesspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/er-sterling-weds-helen-e-staeuble.html | ER Sterling Weds Helen E Staeuble | Spiclal to Th12 New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/expert-invents-a-toy-to-save-aggressive-childs-vocal-cords.html | Expert Invents a Toy to Save Aggressive Childs Vocal Cords | By Nan Robertson | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fairfield-flea-mart-today.html | Fairfield Flea Mart Today | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/fcc-to-monitor-program-content-fcc-will-set-up-monitor-unit-to.html | FCC to Monitor Program Content FCC Will Set Up Monitor Unit To Check Content of Programs | By Tom Wickerspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/frank-j-cochran.html | FRANK J COCHRAN | Stxclal to The New York Tlmei | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gm-will-offer-new-small-cars-compact-models-of-buick-oldsmobile-and.html | GM WILL OFFER NEW SMALL CARS Compact Models of Buick Oldsmobile and Pontiac Planned for Fall RUMORS ARE CONFIRMED Size and Price of Autos to Be Disclosed Later Big Meeting Is Told GM WILL OFFER MEW SMALL CARS | By Alfred R Zipserspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gop-here-starts-the-ball-rolling-county-candidates-confer-with.html | GOP HERE STARTS THE BALL ROLLING County Candidates Confer With Leaders to Map Campaign Strategy | By Charles Grutzner | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/gov-collins-due-to-wield-gavel-democrats-ready-to-name-him.html | GOV COLLINS DUE TO WIELD GAVEL Democrats Ready to Name Him Convention Chairman and Church Keynoter Considered for Convention Posts GOV COLLINS DUE TO WIELD GAVEL | By Claude Sittonspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/guardsmen-to-take-over-four-nike-bases-june-5.html | Guardsmen to Take Over Four Nike Bases June 5 | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/halle-orchestra-in-financial-crisis.html | HALLE ORCHESTRA IN FINANCIAL CRISIS | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/health-study-urged-un-group-ends-geneva-study-with-plea-for.html | HEALTH STUDY URGED UN Group Ends Geneva Study With Plea for Research | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/hospital-signs-nostrike-pact-trafalgar-contract-bars-stoppages-and.html | HOSPITAL SIGNS NOSTRIKE PACT Trafalgar Contract Bars Stoppages and Slowdowns  Offer Made to Others | By Ralph Katz | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/housing-bill-gets-bipartisan-help-javitsclark-measure-for.html | HOUSING BILL GETS BIPARTISAN HELP JavitsClark Measure for MiddleIncome Families Is Backed at Hearing | By John Sibleyspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/idr-zachariah-newton.html | IDR ZACHARIAH NEWTON | Special to The New York Ttm12 | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/industrials-firm-on-london-board-trend-lacking-as-changes-are-small.html | INDUSTRIALS FIRM ON LONDON BOARD Trend Lacking as Changes Are Small Irregular  Index Rises 02 Point | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/inwood-defeated-in-interclub-play-north-hempstead-triumphs-despite.html | INWOOD DEFEATED IN INTERCLUB PLAY North Hempstead Triumphs Despite Mrs Freemans 73 on Nassau Links | By Maureen Orcutt | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/italian-film-wins-cannes-top-prize-la-dolce-vita-awarded-the-golden.html | ITALIAN FILM WINS CANNES TOP PRIZE  La Dolce Vita Awarded the Golden Palm  Bergman Bunuel Movies Are Cited | By Bosley Crowtherspecial to the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jack-of-all-trades-invents-cargo-ship-that-unloads-itself.html | Jack of All Trades Invents Cargo Ship That Unloads Itself | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/japanese-assured-by-us.html | Japanese Assured by US | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jersey-class-helps-refit-miss-liberty.html | JERSEY CLASS HELPS REFIT MISS LIBERTY | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/jewish-lag-found-in-us-population-but-cultural-gain-is-hailed-by.html | JEWISH LAG FOUND IN US POPULATION But Cultural Gain Is Hailed by Sociologist at Session of Communal Service | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/judge-david-g-hunter.html | JUDGE DAVID G HUNTER | Speclil to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/kennedy-defeats-morse-in-oregon-winning-7th-test-three-other.html | KENNEDY DEFEATS MORSE IN OREGON WINNING 7TH TEST Three Other Democrats Run Far Behind in Primary  Nixon Not Opposed KENNEDY DEFEATS MORSE IN OREGON | By Lawrence E Daviesspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/king-of-morocco-removes-premier-governmentpalace-split-is.html | KING OF MOROCCO REMOVES PREMIER GovernmentPalace Split Is Emphasized  Prince May Form New Coalition | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/kluszewski-hero-in-5to3-victory-drives-in-4-white-sox-runs-his.html | KLUSZEWSKI HERO IN 5TO3 VICTORY Drives In 4 White Sox Runs  His Homer Sets Off a Tantrum by Scoreboard | By Louis Effratspecial to the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/landlords-appeal-is-upheld-by-court.html | LANDLORDS APPEAL IS UPHELD BY COURT | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/leopold-buzzin.html | LEOPOLD BUZZIN | I Special to The New York Tlnii | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/london-gold-sales-resumed-by-soviet.html | LONDON GOLD SALES RESUMED BY SOVIET | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/macmillan-urges-a-calm-vigilance-tells-commons-west-must-be.html | MACMILLAN URGES A CALM VIGILANCE Tells Commons West Must Be Prepared for Perils  Wins Labor Support Macmillan Asks Calm Vigilance Tells Commons West Faces Peril | By Drew Middletonspecial to the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/matisse-work-brings-60000-at-london-gallery.html | Matisse Work Brings 60000 at London Gallery | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/meyner-tax-bill-ready-for-floor-measure-for-income-levy-on.html | MEYNER TAX BILL READY FOR FLOOR Measure for Income Levy on Commuters May Reach Final Vote on Monday HEARING ILLATTENDED Only One Witness Attacks Plan  No Riders Groups or Spokesmen Appear | By George Cable Wrightspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-jane-mulligan-becomes-affianced.html | Miss Jane Mulligan Becomes Affianced | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-maclaurin-charles-staples-will-be-married-goucher-alumna-and.html | Miss Maclaurin Charles Staples Will Be Married Goucher Alumna and 59 M I T Graduate Become Engaged | Specltl to The NBW York Tlm12i | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/miss-taylor-fiancee-of-paul-f-hannah-jr.html | Miss Taylor Fiancee Of Paul F Hannah Jr | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/molotov-figures-in-attack-on-us-chinese-report-on-demoted-soviet.html | MOLOTOV FIGURES IN ATTACK ON US Chinese Report on Demoted Soviet Aide Called Sign of Revived Stalinism | By Harrison E Salisbury | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/moves-are-sharp-for-short-bills-discount-for-aug-18-paper-falls-to.html | MOVES ARE SHARP FOR SHORT BILLS Discount for Aug 18 Paper Falls to 315 Per Cent  Corporates Improve | By Paul Heffernan | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/mutiny-scouted-in-cruise-tieups-incres-captain-testifying-in-union.html | MUTINY SCOUTED IN CRUISE TIEUPS Incres Captain Testifying in Union Dispute Says Crew Is Free to Quit Here | By Edward A Morrow | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/nazi-murders-studied-950-germans-may-face-auschwitz-charges.html | NAZI MURDERS STUDIED 950 Germans May Face Auschwitz Charges | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-church-unit-mapped-for-area-presbyterians-approve-plan-for.html | NEW CHURCH UNIT MAPPED FOR AREA Presbyterians Approve Plan for Metropolitan Council in the New York Region | By George Duganspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-rochelle-school-site-upheld-by-state-in-segregation-dispute.html | New Rochelle School Site Upheld By State in Segregation Dispute | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/new-yorker-is-selected-to-head-boston-transit.html | New Yorker Is Selected To Head Boston Transit | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/no-salute-in-elizabeth-democratic-mayor-opposes-welcome-to.html | NO SALUTE IN ELIZABETH Democratic Mayor Opposes Welcome to Eisenhower | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/obituary-2-no-title.html | Obituary 2  No Title | Special to The New York Timts | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paavo-juho-hynninen.html | PAAVO JUHO HYNNINEN | Special to The New York limn | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paper-dispute-ended-two-news-dealers-withdraw-fairfield-county.html | PAPER DISPUTE ENDED Two News Dealers Withdraw Fairfield County Suits | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/paris-memo-need-is-met-by-couture.html | Paris Memo Need Is Met By Couture | By Gill Goldsmith | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pennsylvania-gop-gives-post-to-scott.html | PENNSYLVANIA GOP GIVES POST TO SCOTT | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/phillies-defeat-dodgers-6-to-3-del-greco-hits-double-and-triple-to.html | PHILLIES DEFEAT DODGERS 6 TO 3 Del Greco Hits Double and Triple to Pace Attack Conley Gains Victory | By Howard M Tucknerspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/pierce-victor-with-145-raritan-valley-golfer-takes-36hole.html | PIERCE VICTOR WITH 145 Raritan Valley Golfer Takes 36Hole PreSeniors Event | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/plane-rescues-stricken-woman-from-mt-mckinley-woman-rescued-on-mt.html | Plane Rescues Stricken Woman From Mt McKinley WOMAN RESCUED ON MT MKINLEY | By United Press International | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/premier-in-berlin-asks-patience-pending-a-new-summit-capital.html | PREMIER IN BERLIN Asks Patience Pending a New Summit  Capital Relieved OPPOSES CHANGE TILL NEW SUMMIT But Premier in East Berlin Warns Soviet Bloc Will Not Wait Endlessly | By Sydney Grusonspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/presidents-stand-praised.html | Presidents Stand Praised | RUDOLF M PALTAUF MD | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/professor-named-dean-of-douglass-college.html | Professor Named Dean Of Douglass College | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/racial-plea-made-by-world-council-south-african-churches-are-urged.html | RACIAL PLEA MADE BY WORLD COUNCIL South African Churches Are Urged to Join Americans in Facing the Tensions | By David Anderson | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/ranoall-bellerjeau.html | RANOALL BELLERJEAU | Special to The K12w York Tlmei | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/reactor-scaled-to-college-size-patented-model-is-priced-in-reach-of.html | Reactor Scaled to College Size Patented Model Is Priced in Reach of Universities VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rebuilding-urged-for-queens-blvd-clancy-asks-17100000-improvement.html | REBUILDING URGED FOR QUEENS BLVD Clancy Asks 17100000 Improvement Heavy Use of Road Cited | By Peter Kihss | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/record-64-yachts-start-slowly-in-larchmonts-overnight-race.html | Record 64 Yachts Start Slowly In Larchmonts Overnight Race | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/record-distance-missile-hits-its-target-52-12-minutes-after-leaving.html | RECORD DISTANCE Missile Hits Its Target 52 12 Minutes After Leaving Canaveral US Fires Atlas to Indian Ocean 9000Mile Shot Breaks Record | By John W Finneyspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rev-f-t-schroeder.html | REV F T SCHROEDER | Special to Tlie New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/rockefeller-asks-aid-for-park-bonds.html | ROCKEFELLER ASKS AID FOR PARK BONDS | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/russians-hopeful-on-ties-to-west-khrushchev-hint-that-links-will-be.html | RUSSIANS HOPEFUL ON TIES TO WEST Khrushchev Hint That Links Will Be Continued Gives Lift to Their Morale | By Max Frankelspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/salvador-confirms-plot.html | Salvador Confirms Plot | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/shad-fishing-on-connecticut-river-rises-as-water-level-drops.html | Shad Fishing on Connecticut River Rises as Water Level Drops | By John W Randolphspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/something-to-learn-from-pavlovs-dogs.html | Something to Learn From Pavlovs Dogs | By Cl Sulzberger | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/son-to-mrs-dickinson-jr.html | Son to Mrs Dickinson Jr | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/soviet-pressure-envisaged.html | Soviet Pressure Envisaged | HOWARD D GREYBER | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/speed-potential-of-cars.html | Speed Potential of Cars | WILLIAM T BERGEN | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/st-johns-wins-153-trounces-fairleigh-dickinson-for-11th-straight.html | ST JOHNS WINS 153 Trounces Fairleigh Dickinson for 11th Straight Victory | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stanford-names-aide-dr-hr-holman-of-new-york-to-head-medical.html | STANFORD NAMES AIDE Dr HR Holman of New York to Head Medical Section | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stevenson-assailed-in-chicago.html | Stevenson Assailed in Chicago | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/stocks-advance-and-then-decline-average-falls-by-091-point-but-more.html | STOCKS ADVANCE AND THEN DECLINE Average Falls by 091 Point but More Issues Show Gains Than Drops VOLUME AT 3167710 Profit Taking Hits Defense List  Oils and Rails Hold On to Recent Strength STOCKS ADVANCE AND THEN DECLINE | By Richard Rutter | RE0000373136 | 1988-01-22 | B00000837897 |

| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/suit-threatened-to-bar-park-cafe-henry-morgan-of-tv-gives-warning.html | SUIT THREATENED TO BAR PARK CAFE Henry Morgan of TV Gives Warning Says Not One Tree Should Give Way | By Ira Henry Freeman | RE0000373136 | 1988-01-22 | B00000837897 |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/summit-debacle-discussed-our-propaganda-techniques-is-said-to-be.html | Summit Debacle Discussed Our Propaganda Techniques Is Said to Be Inadequate | NATHAN W HARRIS | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/summit-rift-deplored-nasser-and-nehru-ask-big-powers-to-settle.html | SUMMIT RIFT DEPLORED Nasser and Nehru Ask Big Powers to Settle Dispute | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/susanne-mingle-wed.html | Susanne Mingle Wed | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/teaneck-chorus-is-heard.html | Teaneck Chorus Is Heard | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/teenage-orchestra-to-tour-gi-bases-as-pentagon-guest.html | TeenAge Orchestra To Tour GI Bases As Pentagon Guest | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/theatre-parley-reports-no-galn-equity-says-league-offers-no-big.html | THEATRE PARLEY REPORTS NO GAIN Equity Says League Offers No Big Compromise  City Aide Attends Meeting | By Louis Calta | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tie-silk-is-threat-to-senator-frost-trotters-to-meet-tonight-in.html | TIE SILK IS THREAT TO SENATOR FROST Trotters to Meet Tonight in 27531 Westbury Race  Sara Black 3d Choice | By Walter R Fletcherspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tiny-clover-bugs-invade-li-homes.html | Tiny Clover Bugs Invade LI Homes | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/to-make-union-data-available.html | To Make Union Data Available | LEO TROY Assistant Professor of Economics Rutgers  The State University | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/tokyo-students-in-clash.html | Tokyo Students in Clash | By Robert Trumbullspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/trinidad-hails-margaret.html | Trinidad Hails Margaret | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/turks-in-new-clash-as-nehru-arrives.html | TURKS IN NEW CLASH AS NEHRU ARRIVES | Dispatch of The Times London | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/un-is-expected-to-rebuff-soviet-council-session-on-monday-to-take.html | UN IS EXPECTED TO REBUFF SOVIET Council Session on Monday to Take Up Plane Charge  Gromyko in Warning | By Lindesay Parrottspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/us-plane-and-8-seized-on-east-german-landing-us-plane-is-held-in.html | US Plane and 8 Seized On East German Landing US PLANE IS HELD IN EAST GERMANY | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/us-student-team-chosen-for-chess.html | US STUDENT TEAM CHOSEN FOR CHESS | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wave-of-strikes-mounts-in-chile-national-copper-walkout-is.html | WAVE OF STRIKES MOUNTS IN CHILE National Copper Walkout Is Threatened as Regime Holds Wage Line | By Juan de Onisspecial To the New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/wests-delegates-return-to-geneva.html | WESTS DELEGATES RETURN TO GENEVA | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/world-fund-gives-credit-to-brazil-47700000-allowed-to-aid-nation.html | WORLD FUND GIVES CREDIT TO BRAZIL 47700000 Allowed to Aid Nation During Foreign Exchange Crisis | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-21 | https://www.nytimes.com/1960/05/21/archives/youths-record-sermon-for-shutin-methodists.html | Youths Record Sermon For ShutIn Methodists | Special to The New York Times | RE0000373136 | 1988-01-22 | B00000837897 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/-and-two-if-by-sea-concordlexington-site-to-be-historical-park.html | AND TWO IF BY SEA ConcordLexington Site To Be Historical Park | By John H Fenton | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/-f-aufderhar-exbanker-dead-oldman-sachs-investment-analyst-was.html | F AUFDERHAR EXBANKER DEAD oldman Sachs Investment Analyst Was Retired Aide of Savings Banks Trust | Special to The New York TlniH | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/-jean-salisbury-engaged-i.html | Jean Salisbury Engaged I | I Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/14000-in-military-show-might-here-march-on-fifth-avenue-in-salute.html | 14000 IN MILITARY SHOW MIGHT HERE March on Fifth Avenue in Salute to Armed Forces  Celebration Is Global 14000 Parade on 5th Avenue To Celebrate Armed Forces Day | By Philip Benjamin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/19-states-expect-changes-in-house-makeup-of-legislatures-to-govern.html | 19 STATES EXPECT CHANGES IN HOUSE MakeUp of Legislatures to Govern Which Party Gets to Gerrymander | Congressional Quarterly Inc 1960 | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/2-expert-press-joint-water-pact-urge-4-statefederal-unit-to-develop.html | 2 EXPERT PRESS JOINT WATER PACT Urge 4 StateFederal Unit to Develop Resources of Delaware River Basin | By William G Weartspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/27531-trot-won-by-senator-frost-victors-margin-1-34-lengths-over.html | 27531 TROT WON BY SENATOR FROST Victors Margin 1 34 Lengths Over John A Hanover  Westbury Closes 27531 TROT WON BY SENATOR FROST | By James Tuitespecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-alumni-in-90s-revisit-stevens-institute-holds-fete-for-600.html | 3 ALUMNI IN 90S REVISIT STEVENS Institute Holds Fete for 600 Graduates Exhibit on Engineering Shown | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-latin-lands-shun-antitrujillo-move.html | 3 LATIN LANDS SHUN ANTITRUJILLO MOVE | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/3-retiring-at-smith-professors-leaving-in-june-had-126-years-of.html | 3 RETIRING AT SMITH Professors Leaving in June Had 126 Years of Service | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/4-to-leave-wellesley-longtime-professors-plan-to-retire-next-month.html | 4 TO LEAVE WELLESLEY LongTime Professors Plan to Retire Next Month | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/5-builders-lose-plea-conspiracy-charge-is-ruled-valid-by-jersey.html | 5 BUILDERS LOSE PLEA Conspiracy Charge Is Ruled Valid by Jersey Judge | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-brighter-look-for-monte-carlo-the-principalitys-face-is-being.html | A BRIGHTER LOOK FOR MONTE CARLO The Principalitys Face Is Being Beautified In Many Ways | By Robert Daley | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-course-of-study-not-on-the-schedule-change-of-love-by-vivienne.html | A Course of Study Not on the Schedule CHANGE OF LOVE By Vivienne Koch 216 pp New York Mc Dowell Obolensty 395 | By Ben Ray Redman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-look-at-the-comparative-strength-of-us-and-soviet-on-economic.html | A Look at the Comparative Strength Of US and Soviet on Economic Front | By Herbert Koshetz | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-sense-of-life-a-little-more-time-and-other-stories-by-jean-boley.html | A Sense Of Life A LITTLE MORE TIME And Other Stories By Jean Boley 255 pp Bos ton Houghton Mifflin Company 375 A Sense of Life | By Florence Crowther | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-shrub-trend-modern-rhododendrons-suit-suburban-needs.html | A SHRUB TREND Modern Rhododendrons Suit Suburban Needs | By Alan W Goldman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/a-time-when-the-bland-have-been-leading-the-bland-reflections-of-an.html | A Time When the Bland Have Been Leading the Bland REFLECTIONS OF AN ANGRY MIDDLEAGED EDITOR By James A Wechsler 245 pp New York Random House 395 The Bland | By Emmet John Hughes | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/about-bagels-some-250000-of-the-toothcracking-breakfast-goodies-are.html | About Bagels Some 250000 of the toothcracking breakfast goodies are produced in New York each day | BY Beatrice and Ira Henry Freeman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/adirondack-education-trouble-guaranteed-by-t-morris-longstreath-185.html | Adirondack Education TROUBLE GUARANTEED By T Morris Longstreath 185 pp New York The Macmillan Company 275 Foe Ages 12 to 16 | ROBERT BERKVIST | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/advertising-madison-avenue-girdles-globe-search-for-realism-takes.html | Advertising Madison Avenue Girdles Globe Search for Realism Takes Its People Around World A Colombian Runin With Mule Colors a Units Travels | By Robert Alden | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/advice-and-dissent-about-the-best-man-a-political-reporter-protests.html | Advice and Dissent About the Best Man A political reporter protests that recent fictional accounts of toplevel politics give a false impression of the way the game is played  it isnt all that rough About the Best Man | By Douglass Cater | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aec-pressing-its-atom-rocket-propulsion-system-nears-test-in-nevada.html | AEC PRESSING ITS ATOM ROCKET Propulsion System Nears Test in Nevada Desert  1965 Is Target Date | By Gladwin Hillspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ageds-health-colorado-sees-success-in-its-insurance-plan.html | AGEDS HEALTH Colorado Sees Success in Its Insurance Plan | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/agriculture-president-to-leave-state-institute.html | Agriculture President To Leave State Institute | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/aid-for-west-area-governors-speak-up-for-more-recognition.html | AID FOR WEST Area Governors Speak Up For More Recognition | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/air-force-ice-station-is-drifting-toward-arctic-coast-of-siberia-us.html | Air Force Ice Station Is Drifting Toward Arctic Coast of Siberia US AIR STATION NEARING SIBERIA | By Walter Sullivan | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/airlines-plagued-by-jetage-ills-capitals-woes-are-shared-in-varying.html | AIRLINES PLAGUED BY JETAGE ILLS Capitals Woes Are Shared in Varying Degrees by Competing Carriers MERGER TALK GROWING Some See Moves as a Cure for Many of Industrys Financial Ailments AIRLINES PLAGUED BY JETAGE ILLS | By Robert E Bedingfield | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alessandri-opens-chilean-congress.html | ALESSANDRI OPENS CHILEAN CONGRESS | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/algerian-slates-hailed-by-french-high-number-of-candidates-for.html | ALGERIAN SLATES HAILED BY FRENCH High Number of Candidates for Elections Viewed as a Nationalist Setback | By Henry Tannerspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alice-vassallo-is-bride.html | Alice Vassallo Is Bride | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/all-roads-lead-to-nurburgring-for-620mile-auto-race-today-mechanics.html | All Roads Lead to Nurburgring For 620Mile Auto Race Today Mechanics Hasten Repairs on Damaged Cars Rain Soaks Campers Along Circuit Extra Police Arrive | By Robert Daleyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/alphabet-begins-with-y-for-mrs-robert-m-klein-head-of-bronx-unit.html | Alphabet Begins With Y For Mrs Robert M Klein Head of Bronx Unit Spells Out Work to Her Husband | By Rhoda Aderer | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/amherst-in-front-61-turns-back-wesleyan-nine-to-win-little-three.html | AMHERST IN FRONT 61 Turns Back Wesleyan Nine to Win Little Three Crown | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/angelina-j-glass-bride-of-physician.html | Angelina J Glass Bride of Physician | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anglers-at-fair-prove-amateurs-fish-in-rockefeller-plaza-resist.html | ANGLERS AT FAIR PROVE AMATEURS Fish in Rockefeller Plaza Resist Efforts of Men and Boys to Snare Them | By Nan Robertson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anne-c-harkins-is-attended-by-7-at-her-wedding-married-to-carleton.html | Anne C Harkins Is Attended by 7 At Her Wedding Married to Carleton Ruthling at Church in White Plains | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/anti-suddenly.html | ANTI SUDDENLY | JOANNE S KANTROWITZ | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/antiques-fair-to-be-benefit-for-li-group-event-slated-june-11-by.html | Antiques Fair To Be Benefit For LI Group Event Slated June 11 by Family Service Unit in Nassau County | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/argentine-chief-invited-to-soviet-frondizi-visit-suggested-by.html | ARGENTINE CHIEF INVITED TO SOVIET Frondizi Visit Suggested by Kosygin as He Arrives for Independence Day Fete | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/army-lacrosse-victor.html | Army Lacrosse Victor | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/army-tops-cornell-and-clinches-title-army-wins-8-to-4-and-takes.html | Army Tops Cornell And Clinches Title ARMY WINS 8 TO 4 AND TAKES TITLE | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/asiaafrica-bloc-charts-reforms-growing-un-group-hopes-to-make-its.html | ASIAAFRICA BLOC CHARTS REFORMS Growing UN Group Hopes to Make Its Working Methods Smoother | By Kathleen Teltschspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/autonomy-spells-profit-for-chain-associated-dry-goods-corp-believes.html | AUTONOMY SPELLS PROFIT FOR CHAIN Associated Dry Goods Corp Believes Individuality Key to a Stores Success | By William M Freeman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-holmes-debutante-of-57-will-be-married-formerbennettstudent.html | Barbara Holmes Debutante of 57 Will Be Married FormerBennettStudent Is Betrothed to Robert Cecil McConaughey | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-muzzio-wed-to-william-mcmahon.html | Barbara Muzzio Wed To William McMahon | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barbara-stokes-engaged-to-wed-james-a-graves-smith-alintina-will-be.html | Barbara Stokes Engaged to Wed James A Graves Smith Alintina Will Be Briie of a U g Public o lIealth Servipe Ade |  Special to The Ntn York Tlm12 | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/barge-line-sale-will-be-debated-hearing-on-railroads-plan-to-buy.html | BARGE LINE SALE WILL BE DEBATED Hearing on Railroads Plan to Buy Chicago Company Will Open Tomorrow | By Edward A Morrow | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/basque-welsh-irish-and-bolivian.html | BASQUE WELSH IRISH AND BOLIVIAN | By Robert Shelton | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/benson-key-issue-in-south-dakota-in-primary-democrats-run-against.html | BENSON KEY ISSUE IN SOUTH DAKOTA In Primary Democrats Run Against Him Republicans Run Away From Him | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/berliner-ensemble-tours-communist-company-will-return-to-paris-june.html | BERLINER ENSEMBLE TOURS Communist Company Will Return To Paris June 6 | By Flora Lewis | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bernstein-devotee.html | BERNSTEIN DEVOTEE | MARY JANE MEYER | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/beverly-kdsiloff-to-wed.html | Beverly Kdsiloff to Wed | Special to Th Ntw York Tlmei | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bishop-to-license-readers.html | Bishop to License Readers | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blair-starts-gymnasium-work.html | Blair Starts Gymnasium Work | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blind-in-newark-to-get-more-aid-archdiocese-will-expand-its.html | BLIND IN NEWARK TO GET MORE AID Archdiocese Will Expand Its Education Program for Children in Fall | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/blue-cross-favored-hospital-unit-urges-federal-employes-to-adopt-it.html | BLUE CROSS FAVORED Hospital Unit Urges Federal Employes to Adopt It | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/boston.html | Boston | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/brandt-backs-negotiation.html | Brandt Backs Negotiation | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/bridge-a-successful-system-defenders-of-reisinger-trophy-can-boast.html | BRIDGE A SUCCESSFUL SYSTEM Defenders of Reisinger Trophy Can Boast A Fine Record | By Albert H Morehead | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/british-anxious-on-wests-unity-leadership-by-us-despite-elections.html | BRITISH ANXIOUS ON WESTS UNITY Leadership by US Despite Elections Tied to Success in Meeting Soviet Threat | By Drew Middletonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/california-poll-buoys-democrats-nixon-shown-trailing-both-stevenson.html | CALIFORNIA POLL BUOYS DEMOCRATS Nixon Shown Trailing Both Stevenson and Kennedy  Symington to Stump | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cannes-carnival-film-festival-combines-competition-business-movie.html | CANNES CARNIVAL Film Festival Combines Competition Business MOVIE FESTIVAL | By Bosley Crowther | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carolyn-dell-betrothed.html | Carolyn Dell Betrothed | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/carter-gets-5138-to-lead-bowlers-paces-qualifiers-in-paramus.html | CARTER GETS 5138 TO LEAD BOWLERS Paces Qualifiers in Paramus Tourney  Johnson Is Second With 5117 | By Gordon S White Jrspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/catholicism-and-protestantism-thriving-side-by-side-with-eastern.html | Catholicism and Protestantism Thriving Side by Side With Eastern Faiths  AH Stress Freedom of Worship | By Bernard Kalbspecie To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ceremony-slated-at-buchanan-tomb.html | CEREMONY SLATED AT BUCHANAN TOMB | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/changing-schools-a-teacher-speaks-by-philip-mar-son-230-pp-new-york.html | Changing Schools A TEACHER SPEAKS By Philip Mar son 230 pp New York David Mc Kay Company 395 | By Paul Woodring | RE0000373147 | 1988-01-22 | B00000837908 |

| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cheese-takes-the-cake-cheesecake-cont.html | Cheese Takes the Cake Cheesecake Cont | BY Nan Ickeringill | RE0000373147 | 1988-01-22 | B00000837908 |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chiaris-margin-in-panama-13960-final-tally-gives-winner-of.html | CHIARIS MARGIN IN PANAMA 13960 Final Tally Gives Winner of Presidency 100152 Votes With 4Party Support | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chicago-rallies-overcomes-early-lead-of-yankees-maris-clouts-2.html | CHICAGO RALLIES Overcomes Early Lead of Yankees  Maris Clouts 2 Homers WHITE SOX RALLY BEATS YANKS 98 | By Louis Effratspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-psychiatry-found-advancing-dr-kanner-says-disorders-can-be.html | CHILD PSYCHIATRY FOUND ADVANCING Dr Kanner Says Disorders Can Be Differentiated as They Are Studied | By Emma Harrison | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/child-to-mrs-david-settle.html | Child to Mrs David Settle | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/clarence-b-smith.html | CLARENCE B SMITH | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/classic-spectacular-from-japan-new-yorkers-are-about-to-witness.html | Classic Spectacular From Japan New Yorkers are about to witness Kabuki the dramatic excitement that has fascinated Japanese audiences for over 350 years Spectacular From Japan | By Donald Keene | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coal-barons-mansion-to-be-museum.html | COAL BARONS MANSION TO BE MUSEUM | By William G Weart | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/code-for-sitters-sittees-and-parents-some-agreedupon-rules-of.html | Code for Sitters Sittees  and Parents Some agreedupon rules of behavior may keep the triangle represented by these mutually dependent parties from becoming infernal Code for Sitters Sittees and Parents | By Jean Libman Block | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cohenuelliott.html | CohenuElliott | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/college-admission-outworn-concept-of-ivy-league-complicates.html | COLLEGE ADMISSION Outworn Concept of Ivy League Complicates Students Problem | By Fred M Hechinger | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/colorful-gimmicks.html | COLORFUL GIMMICKS | FRANK WALLICK | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/common-market-will-it-bring-unity-inner-six-move-to-speed-their.html | COMMON MARKET WILL IT BRING UNITY Inner Six Move to Speed Their Pace Toward Unity As Seven Worry About Effect on Their Trade | By Harry Gilroyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/compromise.html | COMPROMISE | L GARFUNKEL | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-gop-drafts-plan-for-state-to-increase-school-aid.html | Connecticut GOP Drafts Plan For State to Increase School Aid | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-jersey-set-up-reciprocal-auto-penalties-2-states-match.html | Connecticut Jersey Set Up Reciprocal Auto Penalties 2 STATES MATCH AUTO PENALTIES | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/connecticut-nine-wins-downs-rhode-island-63-for-eighth-conference.html | CONNECTICUT NINE WINS Downs Rhode Island 63 for Eighth Conference Victory | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cooper-for-javits-for-vice-president.html | COOPER FOR JAVITS FOR VICE PRESIDENT | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cornell-given-50000-to-study-bird-sounds.html | Cornell Given 50000 To Study Bird Sounds | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cornell-track-victor-scores-7565-despite-two-records-by-princeton.html | CORNELL TRACK VICTOR Scores 7565 Despite Two Records by Princeton | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/coup-in-czechoslovakia-communist-documents-quoted-in-support-of.html | Coup in Czechoslovakia Communist Documents Quoted in Support of Herter Charge | PETR ZENKL | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/crater-lake-deep-mystery-of-west.html | CRATER LAKE DEEP MYSTERY OF WEST | By Lillie L Madsen | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/critic-asks-more-aids-for-art.html | CRITIC ASKS MORE AIDS FOR ART | KATHARINE KUH | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/criticism-rising-in-south-vietnam-president-ngo-is-denounced-as.html | CRITICISM RISING IN SOUTH VIETNAM President Ngo Is Denounced as Dictatorial but Regimes Control Seems Strong | By Tillman Durdinspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/crowded-europe-unusual-spring-boom-jams-carriers-bigger-summer-and.html | CROWDED EUROPE Unusual Spring Boom Jams Carriers  Bigger Summer and Fall Ahead CROWDS IN EUROPE PRESAGE A RECORD SUMMER | By Paul Jc Friedlander | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/cunard-is-losing-two-top-officers-master-and-chief-engineer-of.html | CUNARD IS LOSING TWO TOP OFFICERS Master and Chief Engineer of Queen Elizabeth Reach Lines Retirement Age | By Werner Bamberger | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/daniel-bartlett-jr-marries-emily-b-mclean-in-capital.html | Daniel Bartlett Jr Marries Emily B McLean in Capital | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dartmouth-beats-penn.html | Dartmouth Beats Penn | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/debutante-cotillion-set-in-rye-june-25.html | Debutante Cotillion Set in Rye June 25 | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/decrease-in-new-haven.html | Decrease in New Haven | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/delaware-cruise-scenic-philadelphiabaltimore-trips-will-be-resumed.html | DELAWARE CRUISE Scenic PhiladelphiaBaltimore Trips Will Be Resumed This Summer | By William G Weart | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/democrats-fight-for-murray-seat-4way-senatorship-battle-heats.html | DEMOCRATS FIGHT FOR MURRAY SEAT 4Way Senatorship Battle Heats Montana Campaign  Party Is Divided | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/disappointing.html | DISAPPOINTING | KATE PATTESON | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/discovering-campings-unlimited-possibilities.html | DISCOVERING CAMPINGS UNLIMITED POSSIBILITIES | By Arthur L Joselson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dodgers-and-phillies-rained-out-alston-threatens-morning-drills.html | Dodgers and Phillies Rained Out Alston Threatens Morning Drills | By Howard M Tucknerspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/dorothy-gollow-gstanton-heath-planning-to-wed-alumna-of-good.html | Dorothy Gollow GStanton Heath Planning to Wed Alumna of Good Counsel College Betrothed to Advertising Aide | Sp12JI to Tfte N12w Yortt Time | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/duke-plans-project-for-world-studies.html | DUKE PLANS PROJECT FOR WORLD STUDIES | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/eastern-long-island-tourist-boom-continues.html | EASTERN LONG ISLAND TOURIST BOOM CONTINUES | By Herbert Rosenthal | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/edward-wyckoff.html | EDWARD WYCKOFF | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/elairie-h-gibson-wed-to-edward-mosbrook.html | Elairie H Gibson Wed To Edward Mosbrook | Special to The N12w York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/eleanor-childers-planning-to-wed-kenneth-stover-senior-at-depauw.html | Eleanor Childers Planning to Wed Kenneth Stover Senior at DePauw and PreMedical Student There Are Engaged | I Special to Thf New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/elizabeth-m-lewis-wed-upstate1-married-to-robert-mclean-3d-in-a.html | Elizabeth M Lewis Wed Upstate1 Married to Robert McLean 3d in a Warwick Church | Sptclai to Tne New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ensign-fiance-of-miss-welsh-georgia-student-frank-graham-embree-to.html | Ensign Fiance Of Miss Welsh Georgia Student Frank Graham Embree to Marry Debutante of 1959 June 11 | Special to The New York Time | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/exeter-crew-triumphs.html | Exeter Crew Triumphs | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/exeter-ranks-in-a-class-by-itself-scar-of-waterpowered-factories-is.html | EXETER RANKS IN A CLASS BY ITSELF Scar of WaterPowered Factories Is Absent in New England Town | JHF | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/explaining-radiation-scientists-in-2-cities-set-up-groups-to-inform.html | Explaining Radiation Scientists in 2 Cities Set Up Groups to Inform Public on Facts in Simple Talks | By Howard A Rusk Md | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/fabrication-or-sordid-truth-the-gangrene-translated-by-rob-eit.html | Fabrication or Sordid Truth THE GANGRENE Translated by Rob eit Silvers from the French La Gangrene 94 pp New York Lyle Stuart 2 Fabrication | By Hal Lehrman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/faneseumarotta-i.html | FaneseuMarotta i | I Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/farley-condemns-stevenson-stand-assails-speech-on-summit-says-his.html | FARLEY CONDEMNS STEVENSON STAND Assails Speech on Summit  Says His Nomination Would Be Disastrous FARLEY CONDEMNS STEVENSON STAND | By Douglas Dales | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/feurstein-hudson-tie-for-chess-title.html | FEURSTEIN HUDSON TIE FOR CHESS TITLE | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/florentine-tribute-to-cherubini.html | FLORENTINE TRIBUTE TO CHERUBINI | By Francis Toye | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | THEIS CHAMBERLAIN LICHTBLAU | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/frank-a-pierce.html | FRANK A PIERCE | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/from-collective-to-kremlin-its-one-big-state-of-nerves-the-future.html | From Collective to Kremlin Its One Big State of Nerves THE FUTURE IS OURS COMRADE Conversation with the Russians By Joseph Novak 286 pp New York Doubleday  Co 395 | By Richard C Hottelet | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/from-veld-to-city-the-bantu-drama-behind-south-africas-crisis-is-a.html | From Veld to City The Bantu Drama Behind South Africas crisis is a peoples march from Stone Age to twentieth century From Veld To City | By Anthony Sampson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/futures-weather-collapse-of-parley-summit-effects-light-on-futures.html | Futures Weather Collapse of Parley SUMMIT EFFECTS LIGHT ON FUTURES | By George Auerbach | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gail-anderson-wed-to-william-rodgers.html | Gail Anderson Wed To William Rodgers | Spedal to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gain-for-maine-car-ferries-to-four-offshore-islands-open-scenic.html | GAIN FOR MAINE Car Ferries to Four Offshore Islands Open Scenic Areas to Visitors | By Jean Davisson | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gains-in-5-states-shown-by-census-first-preliminary-totals-are-made.html | GAINS IN 5 STATES SHOWN BY CENSUS First Preliminary Totals Are Made Public  Count 991 Complete in Nation | By Richard E Mooneyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/garden-fete-to-aid-adoption-services.html | Garden Fete to Aid Adoption Services | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/garden-upkeep-modern-insecticides-and-fungicides-hold-plant-enemies.html | GARDEN UPKEEP Modern Insecticides and Fungicides Hold Plant Enemies in Check | By Cynthia Westcott | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gates-named-trustee-elected-to-life-post-at-penn-as-two-others-are.html | GATES NAMED TRUSTEE Elected to Life Post at Penn as Two Others Are Chosen | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gatsby.html | Gatsby | DAVID L WEISSMAN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/george-jordan-becomes-fiance-of-mary-a-fox-graduate-of-georgetown-a.html | George Jordan Becomes Fiance Of Mary A Fox Graduate of Georgetown and Briarclif f Alumna Become Affianced | StMdU ta Th12 N12W Tctk TWu | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/glenda-may-johnston-bride-of-a-lieutenant.html | Glenda May Johnston Bride of a Lieutenant | SMdtl to Th New York Tlmn | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/going-native-terry-in-the-south-seas-by-bengt-danielsson-translated.html | Going Native TERRY IN THE SOUTH SEAS By Bengt Danielsson Translated from the Swedish by Reginald Spink Il lustrated by Pierre Heyman 215 pp Chicago The Reilly  Lee Company 3 For Ages 9 to 12 | MARGARET MACBEAN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/gossip-of-the-rialto-joseph-kramm-hopes-to-have-a-new-play-next.html | GOSSIP OF THE RIALTO Joseph Kramm Hopes to Have a New Play Next Winter Other Items | By Lewis Funke | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/great-moments-at-carnegie-hall-from-tchaikovsky-to-van-cliburn.html | Great Moments at Carnegie Hall From Tchaikovsky to Van Cliburn playing Tchaikovsky the worlds finest concert artists have made the hall a capital of the world of music Great Moments At Carnegie | BY Gilbert Millstein | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/grobsteinushedlin.html | GrobsteinuShedlin | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/groton-gay-at-75-as-sons-gather-bell-in-st-johns-chapel-summons.html | GROTON GAY AT 75 AS SONS GATHER Bell in St Johns Chapel Summons 1000 to Events of Cherished Tradition | By McCandlish Phillipsspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/guayuszatkowski.html | GuayuSzatkowski | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/guinle-of-brazil-financier-78-dies-played-leading-role-in-the.html | GUINLE OF BRAZIL FINANCIER 78 DIES Played Leading Role in the Creation of His Nations Iron Smelting Industry | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/harvard-wins-in-lacrosse.html | Harvard Wins in Lacrosse | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/harvards-150-crew-wins-26th-straight.html | HARVARDS 150 CREW WINS 26TH STRAIGHT | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/heads-jersey-womens-clubs.html | Heads Jersey Womens Clubs | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/health-insurers-gain-on-3-fronts-advances-made-in-medical-expense.html | HEALTH INSURERS GAIN ON 3 FRONTS Advances Made in Medical Expense Income Senior Citizen Coverage | By James J Nagle | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/help-to-jersey-aged-meyner-discloses-program-for-community-councils.html | HELP TO JERSEY AGED Meyner Discloses Program for Community Councils | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/henry-ewing-brown.html | HENRY EWING BROWN | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/herbert-f-schelhorn.html | HERBERT F SCHELHORN | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/herter-and-aides-map-stand-in-un-on-soviet-charge-confer-for-2.html | HERTER AND AIDES MAP STAND IN UN ON SOVIET CHARGE Confer for 2 Hours on US Defense Against Plane Aggression Accusations LODGE TO MAKE REPLY Is Confident of Tomorrows Outcome Senate Inquiry Indicated by Fulbright LODGE CONFIDENT ON RUSSIAN MOVE Believes Fallaciousness of Accusations Will Be Proved in Tomorrows Debate | By Kw Kenworthyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hilda-beazley-engaged-to-eugene-s-burcher.html | Hilda Beazley Engaged To Eugene S Burcher | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hofstra-wins-in-12th.html | Hofstra Wins in 12th | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hollywood-civilian-elvis-presley-returns-to-movie-maneuvers.html | HOLLYWOOD CIVILIAN Elvis Presley Returns To Movie Maneuvers | By Murray Schumach | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/home-buyers-get-mortgage-facts-concern-informs-owners-of.html | HOME BUYERS GET MORTGAGE FACTS Concern Informs Owners of Obligations and Offers Aid When Problems Arise HOME BUYERS GET MORTGAGE FACTS | By Thomas W Ennis | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/home-rule-fight-growing-in-house-nixon-is-prodded-to-support.html | HOME RULE FIGHT GROWING IN HOUSE Nixon Is Prodded to Support Measure to Give Capital a Voice in Its Affairs | By Cp Trussellspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/hospital-project-dedicated.html | Hospital Project Dedicated | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/how-intelligent-is-intelligence-the-spotlight-of-public-attention.html | How Intelligent Is Intelligence The spotlight of public attention is on our secret intelligence  where we get it how we use it how reliable it may be How Intelligent Is Intelligence | By Harry Howe Ransom | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-1-alice-valeric-ryan-j-physicians-fiancee1.html | I 1 Alice Valeric Ryan j Physicians Fiancee1 | Special to Tlie New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-hopeumcgreivey.html | i HopeuMcGreivey | Special to The New York Tlnres | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/i-mary-ellen-waldron-wed.html | I Mary Ellen Waldron Wed | special to Thi | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/idahos-lewis-and-clark-country.html | IDAHOS LEWIS AND CLARK COUNTRY | By Keith Barrette | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-a-bit-of-a-mulligatawny-sail-a-crooked-ship-by-na-thaniel.html | In a Bit of a Mulligatawny SAIL A CROOKED SHIP By Na thaniel Benchley 320 pp New York McGrawHill Book Company 395 | By Lenard Kaufman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/in-russia-soviet-propaganda-indicates-a-new-tack-but-no-major.html | IN RUSSIA Soviet Propaganda Indicates a New Tack but No Major Change in Objectives | By Max Frankelspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/indian-pictures.html | INDIAN PICTURES | ROBERT A LOCKE President Indian Rights Association | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/indians-to-train-more-technicians-school-expansion-program-drawn-up.html | INDIANS TO TRAIN MORE TECHNICIANS School Expansion Program Drawn Up in Effort to End Shortage of Personnel | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/inges-kansas-through-a-kazan-kaleidoscope.html | INGES KANSAS THROUGH A KAZAN KALEIDOSCOPE | By Howard Thompson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/integration-pace-slows-in-the-south-six-years-after-supreme-court.html | INTEGRATION PACE SLOWS IN THE SOUTH Six Years After Supreme Court Decision There Is Still a Hard Core of Resistance by Whites | By Claude Sittonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/irish-jay-is-first-in-59735-acorn-airmans-guide-runs-a-neck-behind.html | IRISH JAY IS FIRST IN 59735 ACORN Airmans Guide Runs a Neck Behind in Aqueduct Event  Ycaza Wins 4 Races IRISH JAY SCORES IN 59735 ACORN | By William K Conklin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ithacans-in-front-cornell-sweeps-3-carnegie-races.html | Ithacans in Front CORNELL SWEEPS 3 CARNEGIE RACES | By Michael Straussspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/its-a-cruel-world-the-village-of-hidden-wishes-by-david-fletcher.html | Its a Cruel World THE VILLAGE OF HIDDEN WISHES By David Fletcher Illustrated by Dorothea Stefula 158 pp New York Pantheon Books 3 For Ages 9 to 12 | BARBARA NOLEN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/j-louis-bennett.html | J LOUIS BENNETT | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jane-l-walsh-attended-by-5-at-her-nuptials-escorted-by-father-at.html | Jane L Walsh Attended by 5 At Her Nuptials Escorted by Father at Palm Beach Wedding to Anthony J Weed | SptdM to Thf New Yerk Tlma | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/janet-graves-bride-of-joseph-s-manson.html | Janet Graves Bride Of Joseph S Manson | Special to The New York Tlm1212 | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/japan.html | Japan | ALLAN R BOSWORTH | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jersey-minister-helps-hong-kong-rev-elbert-gates-and-wife-working.html | JERSEY MINISTER HELPS HONG KONG Rev Elbert Gates and Wife Working for Refugees  Spur New Programs | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jetliner-may-get-flexible-wings-design-of-supersonic-craft-would.html | JETLINER MAY GET FLEXIBLE WINGS Design of Supersonic Craft Would Set SweepBack for Peak Efficiency | By Edward Hudson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/jewish-units-urged-to-aid-communities.html | JEWISH UNITS URGED TO AID COMMUNITIES | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/job-hunting-floridas-governor-looks-ahead-as-term-ends.html | JOB HUNTING Floridas Governor Looks Ahead as Term Ends | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-f-mgrath.html | JOHN F MGRATH | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-h-lambert-sr.html | JOHN H LAMBERT SR | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-n-kidder-and-joan-smith-engaged-to-wed-alumnus-of-caltech-and.html | John N Kidder And Joan Smith Engaged to Wed Alumnus of Caltech and Debutante of 1957 a Teacher Betrothed | Special to The New Yort Tlmrt | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/john-t-gillespie-sr.html | JOHN T GILLESPIE SR | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/joyce-koch-affianced.html | Joyce Koch Affianced | special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/irene-a-seery-engaged.html | Jrene A Seery Engaged | Sjxclil to Th New Yovk Tlm1212 I | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/junior-league-of-greenwich-plans-benefit-provisional-members-will.html | Junior League Of Greenwich Plans Benefit Provisional Members Will be Honored at Ball on June 25 | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/juvenile-crime-rising-un-says-reports-prepared-for-talks-in-london.html | JUVENILE CRIME RISING UN SAYS Reports Prepared for Talks in London Stress Auto Thefts by Youngsters | By James Feronspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/katharine-boian-engaged-to-wed-gilbert-king-jr-concordmassteacher.html | Katharine Boian Engaged to Wed Gilbert King Jr ConcordMassTeacher Will Be Bride of a Harvard Alumnus | Special to The New York TIraei | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kathryn-a-jester-prospective-bride.html | Kathryn A Jester Prospective Bride | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kay-shoninger-to-wed.html | Kay Shoninger to Wed | Specie to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-rolls-up-big-oregon-total-he-polls-more-than-134000-to-gain.html | KENNEDY ROLLS UP BIG OREGON TOTAL He Polls More Than 134000 to Gain 17 Delegate Votes  Morse Quits Race | By Lawrence E Daviesspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedy-to-back-independence-of-federal-reserve-in-campaign-may.html | Kennedy to Back Independence Of Federal Reserve in Campaign May Still Attack Bank on Tight Money Aides Say but Will Not Ask Limit on Freedom From the Executive | By Edwin L Dale Jrspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kennedys-drive-gains-momentum-in-oregon-sweep-decisive-defeat-of-4.html | KENNEDYS DRIVE GAINS MOMENTUM IN OREGON SWEEP Decisive Defeat of 4 Rivals Gives Him Victories in 7 Straight Primaries BUTLER IS IMPRESSED Sees Psychological Edge  Johnson and Symington Discount Their Loss KENNEDYS DRIVE GAINS MOMENTUM | By Wh Lawrencespecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/khrushchev-back-home-delays-report-on-summit-khrushchev-back-from.html | Khrushchev Back Home Delays Report on Summit KHRUSHCHEV BACK FROM PARIS TRIP | By Max Frankelspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/kings-point-first-in-li-track-meet.html | KINGS POINT FIRST IN LI TRACK MEET | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/larchmont-yachts-are-slow-to-finish.html | LARCHMONT YACHTS ARE SLOW TO FINISH | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/late-sowing-sustains-vegetable-bounty.html | LATE SOWING SUSTAINS VEGETABLE BOUNTY | By Wa Liddell | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lens-grinders-tiny-but-elite-group-lens-grinders-an-elite-group.html | Lens Grinders Tiny but Elite Group LENS GRINDERS AN ELITE GROUP | By Alfred R Zipser | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/levittown-chamber-to-meet.html | Levittown Chamber to Meet | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-area-to-vote-on-hew-schools-balloting-slated-tuesday-on-5100000.html | LI AREA TO VOTE ON HEW SCHOOLS Balloting Slated Tuesday on 5100000 Program for Middle Island District | By Byron Porterfieldspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-beach-expanded-oyster-bay-officials-view-first-of-eleven.html | LI BEACH EXPANDED Oyster Bay Officials View First of Eleven Projects | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/li-girl-missing-bloodhounds-used-in-search-for-greenport-child.html | LI GIRL MISSING Bloodhounds Used in Search for Greenport Child | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lieutri-chardm-woods-fma-fries-robin-e-brown.html | LieutRi chardM Woods fMa fries Robin E Brown | o o o  o ooooooo Spedil to Tht New York Tta12s | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/light-horses-and-dark-the-voters-presidential-hand-book-1960-by.html | Light Horses And Dark THE VOTERS PRESIDENTIAL HAND BOOK 1960 By John A Wells Illustrated 208 pp New York Mc Dowell Obolensky Paper 145 HATS IN THE RING By Malcolm Moos and Stephen Hess Illustrated 194 pp New York Random House 350 | By Cabell Phillips | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/little-rock-plans-negropupil-shifts.html | LITTLE ROCK PLANS NEGROPUPIL SHIFTS | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/living-with-a-lioness-born-free-a-lioness-of-two-world-by-joy.html | Living with a Lioness BORN FREE A Lioness of Two World By Joy Adamson Illustrat ed 220 pp New York Pantheon Books 495 Lioness | By Gerald Durrell | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/long-dynasty-family-name-still-crops-up-in-louisiana-politics.html | LONG DYNASTY Family Name Still Crops Up in Louisiana Politics | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/love-and-hate-vie-in-cuban-ferment-antius-broadcasts-blare-as-young.html | LOVE AND HATE VIE IN CUBAN FERMENT AntiUS Broadcasts Blare as Young People Stroll Romantically in Park | By Tad Szulcspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/lucrezia-bori-18881960-late-spanish-soprano-was-a-great-artist-and.html | LUCREZIA BORI  18881960 Late Spanish Soprano Was a Great Artist And a Great Lady | By Howard Taubman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/maeve-sterling-is-future-bride-of-kurt-bacher-graduates-of-george.html | Maeve Sterling Is Future Bride Of Kurt Bacher Graduates of George Washington and U of Louisville Engaged | Special to The New York Time | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/magical-sculpture-and-modern-design-the-lipchitz-collection.html | MAGICAL SCULPTURE AND MODERN DESIGN The Lipchitz Collection  Industrial Art  The Exhibition at Yale | By Stuart Preston | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/maine-a-state-bedecked-with-gems.html | MAINE A STATE BEDECKED WITH GEMS | By Barbara B Paine | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margaret-king-is-bride.html | Margaret King Is Bride | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margaret-peck-will-be-married-to-midshipman-smithseniord-ebutante.html | Margaret Peck Will Be Married To Midshipman SmithSeniorD ebutante of 1956 Betrothed to Colin Todd Kagel | Special to The New York Ttinti | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/margery-clifford-will-be-married-to-navy-officer-alumna-of.html | Margery Clifford Will Be Married To Navy Officer Alumna of Wellesley Is the Fiancee of Lieut John Henneman Jr | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-c-crane-becomes-bride-in-the-midwest-married-in-michigan-to.html | Mary C Crane Becomes Bride In the Midwest Married in Michigan to Edward Gushee Jr Advertising Aide | Sfwdal to Th12 New York Tine I | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-cumner-married.html | Mary Cumner Married | I Sptcltl to Th Ntw York TtaM | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-d-michell-is-future-bride-of-law-graduate-uuuuuuuuuuuuu-i.html | Mary D Michell Is Future Bride Of Law Graduate uuuuuuuuuuuuu I Alumna of Goucher and Arthur Windels Jr Engaged to Wed | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-e-bruther-will-be-married-to-an-exofficer-manhattanville.html | Mary E Bruther Will Be Married To an ExOfficer Manhattanville Alumna Affianced to Edward James Towers Jr | i Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-fitzgerald-attendedbyfive-becomes-a-bride-wed-in-new-rochelle.html | Mary Fitzgerald AttendedbyFive Becomes a Bride Wed in New Rochelle to Joseph Shelley Jr a Sales Executive | I SwciaJtomeNewYortrTta I | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mary-m-hardman-to-wed-saturday.html | Mary M Hardman To Wed Saturday | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/measures-of-devotion-the-ancient-gods-the-history-and-diffusion-of.html | Measures of Devotion THE ANCIENT GODS The History and Diffusion of Relegion in the An cient Near East and the Eastern Mediterranean By EO James Il lustrated 359 pp New York GP Putnams Sons Until Aug 1 1960 675 thereafter 750 Devotion | By Theodor H Gaster | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/merchants-form-group-great-neck-shopkeepers-act-to-solve-store.html | MERCHANTS FORM GROUP Great Neck Shopkeepers Act to Solve Store Problems | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mervin-framer.html | MERVIN FRAMER | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mexicans-oppose-us-installation-government-is-urged-to-bar-planned.html | MEXICANS OPPOSE US INSTALLATION Government Is Urged to Bar Planned MissileTracking Site in State of Sonora | By Paul P Kennedyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/meyner-backs-criticism.html | Meyner Backs Criticism | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/michigan-ready-to-back-kennedy-williams-planning-to-lead-51vote.html | MICHIGAN READY TO BACK KENNEDY Williams Planning to Lead 51Vote Delegation Into Senators Camp Soon | By Damon Stetsonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mie-wolf-married-ro-john-corry-editor.html | mie Wolf Married ro John Corry Editor | Special to The New York TlMw  I | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-adler-fiancee-of-roger-d-malkin.html | Miss Adler Fiancee Of Roger D Malkin | Sftatl to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-barroll-wed-to-stewart-taylor.html | Miss Barroll Wed To Stewart Taylor | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-degenhardt-bride-in-jersey-qfrrholloway-st-johns-episcopal-in.html | Miss Degenhardt Bride in Jersey QfRRHolloway St Johns Episcopal in Montclair Is Setting for Their Marriage | Speclel to The New York Timei | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-farrelly-g-j-richards-wed-in-jersey-attended-by-sister-at.html | Miss Farrelly G J Richards Wed in Jersey Attended by Sister at Marriage to Aide of Investment Firm | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-hampsori1-centenary-1957-bride-in-jersey-married-in-glen-ridge.html | Miss Hampsori1 Centenary 1957 Bride in Jersey Married in Glen Ridge to Robert T Vestal Dartmouth Alumnus | I Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-judith-young-prospective-bride.html | Miss Judith Young Prospective Bride | Special to Th New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-kay-a-killiat-becomes-affiance.html | Miss Kay A Killiat Becomes Affiance | Special to The New York Tlmtj | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-polhemus-social-worker-to-be-married-alumna-of-wellesley-is.html | Miss Polhemus Social Worker To Be Married Alumna of Wellesley Is Engaged to Edward  Earle Frost Jr | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/miss-richardsons-troth.html | Miss Richardsons Troth | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/missauchincloss-bride-in-jersey-of-james-porter-graduates-of.html | MissAuchincloss Bride in Jersey Of James Porter Graduates of Bradford and Syracuse Wed in Short Hills Church | Swdtl to Th New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/money-tightened-by-paris-debacle-uncertain-cold-war-outlook-tips.html | MONEY TIGHTENED BY PARIS DEBACLE Uncertain Cold War Outlook Tips Scales in Direction of Greater Strain MONEY TIGHTENED BY PARIS DEBACLE | By Paul Hefferman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/moroccos-ruler-seeks-a-coalition-mohamed-v-asks-parties-to-form.html | MOROCCOS RULER SEEKS A COALITION Mohamed V Asks Parties to Form Joint Cabinet  Leftists Reluctant | By Thomas F Bradyspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mrs-greer-expert-on-field-hockey-60.html | MRS GREER EXPERT ON FIELD HOCKEY 60 | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mrs-meyner-speaks-tells-democratic-women-that-country-needs.html | MRS MEYNER SPEAKS Tells Democratic Women That Country Needs Leadership | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mtef-goehring-c-n-wisher-jr-to-wad-aug-20-mt-holyoke-alumna-is.html | Mtef Goehring C N Wisher Jr To Wad Aug 20 Mt Holyoke Alumna Is Engaged to a Bank Aide ift Pittsburgh | I o Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/mystery-of-the-electras-research-and-reenactment-fix-cause-of-two.html | MYSTERY OF THE ELECTRAS Research and ReEnactment Fix Cause of Two Crashes In Engine Mount  Modifications to Cost 25000000 MYSTERY OF THE ELECTRA CRASHES SOLVED | By Richard Witkin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/navy-is-close-third-penn-crew-beats-harvard-for-cup.html | Navy Is Close Third PENN CREW BEATS HARVARD FOR CUP | By Allison Danzigspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/negro-resentment.html | NEGRO RESENTMENT | BENJAMIN F PAYTON | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/neighbors-tend-gay-terraces.html | NEIGHBORS TEND GAY TERRACES | By Joanna May Thach | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-mexico-sees-a-blow-to-chavez-defeat-of-primary-entrants-backed.html | NEW MEXICO SEES A BLOW TO CHAVEZ Defeat of Primary Entrants Backed by Senator Viewed as Sign of Voter Shift | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-orleans-speeds-excavation-of-70mile-short-cut-to-the-gulf-first.html | New Orleans Speeds Excavation Of 70Mile Short Cut to the Gulf First Segment of Channel Is Nearly Finished  Project Will Lure Industry | By George Hornespecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-rochelle-set-to-vote-on-school-fate-of-building-involved-in.html | NEW ROCHELLE SET TO VOTE ON SCHOOL Fate of Building Involved in Segregation Dispute Will Be Decided Tuesday | By Merrill Folsomspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/new-york-usa-the-citys-excitement-and-monotony-are-identified-with.html | NEW YORK USA The Citys Excitement and Monotony Are Identified with American Art | By John Canaday | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/newley-booster.html | NEWLEY BOOSTER | GEORGE J GERSON | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-ideas-and-dreams-the-view-from-the-fortieth-floor-by-theodore.html | News Ideas And Dreams THE VIEW FROM THE FORTIETH FLOOR By Theodore H White 468 pp New York William Sloane Associates 495 | By Gerald Carson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/news-of-the-world-of-stamps-new-fire-red-7cent-air-issue-replacing.html | NEWS OF THE WORLD OF STAMPS New Fire Red 7Cent Air Issue Replacing Current Blue One | By Kent B Stiles | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/newsman-is-fiance-of-barbara-m-snow.html | Newsman Is Fiance Of Barbara M Snow | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/next-moves-despite-his-extreme-paris-stand-khrushchevs-basic-policy.html | NEXT MOVES Despite His Extreme Paris Stand Khrushchevs Basic Policy Is Unchanged | By Harry Schwartz | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nicaragua-giving-cities-a-facelift-effort-of-planning-agency-with.html | NICARAGUA GIVING CITIES A FACELIFT Effort of Planning Agency With Power to Enforce Its Aims Is BearingFruit | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/no-incentive.html | NO INCENTIVE | SHEILA HORDONMrs Robert M Hordon | RE0000373147 | 1988-01-22 | B00000837908 |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/nonringside-view-of-i-johansson-a-closeup-reveals-a-somewhat.html | NonRingside View of I Johansson A closeup reveals a somewhat different champ from the accepted picture  a hardworking friendly roughneck with a tight fist and of course a fast right NonRingside View of Johansson | By Robert Daley | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/notes-from-all-over-jazz-by-andre-francis-translated-from-the.html | Notes From All Over JAZZ By Andre Francis Translated from the French and revised by Martin Williams Illustrated 189 pp New York Grove Press Paper 135 | By John S Wilson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/obacco-is-a-way-of-life-in-greece-but-growers-are-unhappy-because.html | OBACCO IS A WAY OF LIFE IN GREECE But Growers Are Unhappy Because Oriental Leaf Is Losing Popularity | By Ac Sedgwickspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/obradovich-tv-face-changer-nbc-artist-simulates-features-of-famous.html | OBRADOVICH  TV FACE CHANGER NBC Artist Simulates Features of Famous Men of History | By John P Shanley | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ohio-couple-wins-590mile-contest-victors-in-mercedesbenz-err-by.html | OHIO COUPLE WINS 590MILE CONTEST Victors in MercedesBenz Err by Only 60 Seconds  SmithBohl Team Next | By Frank M Blunkspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/old-salem-is-on-road-to-restoration.html | OLD SALEM IS ON ROAD TO RESTORATION | By Nona Brown | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/old-times-there-were-swept-away-on-a-lonesome-porch-by-ovid.html | Old Times There Were Swept Away ON A LONESOME PORCH By Ovid Williams Pierce 237 pp New York Doubleday  Co 395 | By Frank H Lyell | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/one-summer-in-wales-the-secret-pencil-by-patricia-ward-illustrated.html | One Summer in Wales THE SECRET PENCIL By Patricia Ward Illustrated by Nicole Homby 277 pp New York Random House 295 For Ages 9 to 12 | NORMA R FRYATT | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/orchids-outdoors-plants-benefit-from-a-summer-vacation.html | ORCHIDS OUTDOORS Plants Benefit From A Summer Vacation | By Alma Byhre Bond | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ordeal-by-sacrifice-promised-spring-by-dolores-warwick-208-pp-new.html | Ordeal by Sacrifice PROMISED SPRING By Dolores Warwick 208 pp New York Dodd Mead  Co 3 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/other-cities-study-truck-tax-passage-here-seems-assure.html | Other Cities Study Truck Tax Passage Here Seems Assure | By Bernard Stengren | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pact-rift-perils-eisenhower-visit-to-japan-in-june-growth-of-antius.html | PACT RIFT PERILS EISENHOWER VISIT TO JAPAN IN JUNE Growth of AntiUS Feeling Feared in Tokyo  Crowds Cry Yankee Go Home PACT RIFT PERILS EISENHOWER VISIT | By Robert Trumbullspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/paying-for-tv-in-campaigns.html | Paying for TV in Campaigns | MARSHALL LEE | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/peace-issue-who-benefits-now-nixon-may-be-able-to-exploit-the-new.html | PEACE ISSUE WHO BENEFITS NOW Nixon May Be Able to Exploit the New Mood in Foreign Affairs | By Russell Bakerspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/penn-trackmen-set-six-records-taylor-field-marks-broken-as-quaker.html | PENN TRACKMEN SET SIX RECORDS Taylor Field Marks Broken as Quaker Team Beats Rutgers and Lehigh | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/personality-steel-man-has-green-thumb-growth-is-fast-for-concerns.html | Personality Steel Man Has Green Thumb Growth Is Fast for Concerns Rackley Has Taken Over Yield of His Salary Once Doubtful for the Jessop Co | By Peter Bart | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/perspectives-on-the-past-truth-and-opinion-historical-essays-by-cv.html | Perspectives On the Past TRUTH AND OPINION Historical Essays By CV Wedgwood 254 pp New York The Macmillian Com pany 450 | By Garrett Mattingly | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/peter-barker-fiance-of-diane-crosswaite.html | Peter Barker Fiance Of Diane Crosswaite | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pfa-exhibit-metropolitan-show-fills-three-big-galleries.html | PFA EXHIBIT Metropolitan Show Fills Three Big Galleries | By Jacob Deschin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/philip-kinsley-79-dies-writer-for-chicago-tribune-for-third-of-a.html | PHILIP KINSLEY 79 DIES Writer for Chicago Tribune for Third of a Century | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pierre-r-werner.html | PIERRE R WERNER | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/placeunevans.html | PlaceuNevans | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/planner-assails-westport-apathy-says-only-8-citizens-went-to-forum.html | PLANNER ASSAILS WESTPORT APATHY Says Only 8 Citizens Went to Forum on 20Million Public Works Program | By Richard H Parkespecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/players-at-seawane-demonstrate-skill-and-patience.html | Players at Seawane Demonstrate Skill and Patience | By Lincoln A Werdenspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poland.html | Poland | B CHESTER HRYNIEWICZ | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/poorer-lands-see-danger-for-trade-they-voice-fears-at-gatt-parley.html | POORER LANDS SEE DANGER FOR TRADE They Voice Fears at GATT Parley That Big Groupings Will Dictate Policies | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/power-dam-urged-to-span-red-sea-proposal-by-egyptian-would-cost-15.html | POWER DAM URGED TO SPAN RED SEA Proposal by Egyptian Would Cost 15 Billion Produce 50 Million Kilowatts | By John A Osmundsen | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/president-hailed-by-presbyterians-assembly-telegram-praises-effort.html | PRESIDENT HAILED BY PRESBYTERIANS Assembly Telegram Praises Effort to Ease Tension  Day of Prayer Urged | By George Duganspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/president-relaxes-on-golf-course.html | President Relaxes on Golf Course | By United Press International | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/prof-fred-a-knapp.html | PROF FRED A KNAPP | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/professors-son-is-killed.html | Professors Son Is Killed | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/pronounced-gaysha-the-flower-and-willow-world-the-story-of-the.html | Pronounced Gaysha THE FLOWER AND WILLOW WORLD The Story of the Geisha By AC Scott Illustrated 208 pp New York The Orion Press 5 Pronounced Gaysha | By Robert Trumbull | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/race-into-space-russians-take-a-big-step-toward-objective-of-manned.html | RACE INTO SPACE Russians Take a Big Step Toward Objective of Manned Satellite | By William L Laurence | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rand-corporation-furnishes-brain-power-for-the-air-force-rand-corp.html | RAND Corporation Furnishes Brain Power for the Air Force RAND CORP THINKS FOR THE AIR FORCE | By Bill Beckerspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/readers-post-opinions-on-the-screen-scene.html | Readers Post Opinions On the Screen Scene | ROBERT GESSNER President The Society of Cinematologists | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reamurumsey.html | ReamuRumsey | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reappraising-our-position-scrutiny-of-errors-airing-of-our-current.html | Reappraising Our Position Scrutiny of Errors Airing of Our Current Policy Problems Asked | GEORGE KENNAN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/reawakening.html | REAWAKENING | MRS LEMOINE D PIERCE | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/records-mahler-his-orchestral-works-sound-in-stereo.html | RECORDS MAHLER His Orchestral Works Sound in Stereo | By Harold C Schonberg | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/retirement-time-often-is-delayed-more-pension-plans-permit-employes.html | RETIREMENT TIME OFTEN IS DELAYED More Pension Plans Permit Employes to Work Beyond the Customary 65 | By Je McMahon | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ronny-j-metz-fiancee.html | Ronny J Metz Fiancee | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/roth-and-haddad-win-bridge-event-score-399-points-to-beat-klotz-and.html | ROTH AND HADDAD WIN BRIDGE EVENT Score 399 Points to Beat Klotz and Shubert in Eastern Tournament | By Albert H Morehead | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/rpi-nine-in-front-64-sets-back-middlebury-with-threerun-fifth.html | RPI NINE IN FRONT 64 Sets Back Middlebury With ThreeRun Fifth Inning | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/runabouts-are-being-made-available-under-rental-plan-boats-at.html | Runabouts Are Being Made Available Under Rental Plan Boats at Manhasset Bay Range From 15 to 17 Feet Special Instruction Will Be Given to New Skippers | By Clarence E Lovejoy | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-lee-lubin-w-gfreedman-will-be-married-skidmore-student-is.html | Sara Lee Lubin W GFreedman Will Be Married Skidmore Student Is Engaged to Wed a Dartmouth Senior | I SpecUl to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-m-harris-howard-bissell-marry-in-south-1956-debutante-is-wed.html | Sara M Harris Howard Bissell Marry in South 1956 Debutante Is Wed in Charlotte N C to an Ensign in Navy | oj Special to The New YorkTlmes I | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sara-wallace-fiancee-of-travis-g-tully-i.html | Sara Wallace Fiancee Of Travis G Tully i | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/savor-of-old-sherry-graces-its-home-town-region-made-famous-by.html | SAVOR OF OLD SHERRY GRACES ITS HOME TOWN Region Made Famous by Jerez Wines Pervaded by a 19thCentury Air | By Benjamin Welles | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scandinavian-television-serious-approach.html | SCANDINAVIAN TELEVISION  SERIOUS APPROACH | By L Marsland Gander | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/scottish-terrier-triumphs-again-blanart-bewitching-is-first-among.html | SCOTTISH TERRIER TRIUMPHS AGAIN Blanart Bewitching Is First Among 1061 Dogs Entered in Garden City Event | By John Rendelspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/selfgovernment-reigns-in-coops-thousands-of-families-get-a-taste-of.html | SELFGOVERNMENT REIGNS IN COOPS Thousands of Families Get a Taste of Democracy in Running Buildings BUSINESS IS JOINT TOO TenantOwners Pick Board of Directors and Serve on Variety of Committees SELFGOVERNMENT REIGNS IN COOPS | By Edmond J Bartnett | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/setting-summers-table-summers-table-cont.html | Setting Summers Table Summers Table Cont | By Cynthia Kellogg | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/sheehan-scores-at-helm-of-surf-beats-howells-echo-by-six-seconds-in.html | SHEEHAN SCORES AT HELM OF SURF Beats Howells Echo by Six Seconds in Internationals Race  Etchells a Winner | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/simple-interest-isnt-so-simple-lendingtruth-bill-stirs-dispute.html | Simple Interest Isnt So Simple LendingTruth Bill Stirs Dispute SIMPLE INTEREST ISNT SO SIMPLE | By Albert L Kraus | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/singapore-gains-under-new-rule-militant-leftist-regime-has-reduced.html | SINGAPORE GAINS UNDER NEW RULE Militant Leftist Regime Has Reduced Crime and Set Up Honest Administration | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/situation-desperate-again-but-not-serious.html | Situation Desperate Again But Not Serious | By James Restonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/six-leaving-princeton-professors-retire-next-month-after-188year.html | SIX LEAVING PRINCETON Professors Retire Next Month After 188Year Total Service | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/smalltown-editor-put-it-on-the-front-page-please-by-john-henry.html | SmallTown Editor PUT IT ON THE FRONT PAGE PLEASE By John Henry Cutler 245 pp New York Ives Washburn 395 | By Samuel T Williamson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/son-to-mrs-am-ross-jr.html | Son to Mrs AM Ross Jr | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-men-at-the-top-the-red-executive-a-study-of-the-organization.html | Soviet Men At the Top THE RED EXECUTIVE A Study of the Organization Man in Russian In dustry By David Granick 334 pp New York Doubleday  Co 450 | By Harry Schwartz | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/soviet-progress-reaches-armenia-gains-in-consumer-goods-begin-to.html | SOVIET PROGRESS REACHES ARMENIA Gains in Consumer Goods Begin to Leave Imprint in Transcausian Area | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/spring-project-a-tool-caddy.html | SPRING PROJECT A TOOL CADDY | By John Burton Brimer | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-aims-to-expand-parklands-would-set-aside-sites-before.html | STATE AIMS TO EXPAND PARKLANDS Would Set Aside Sites Before Urbanization Engulfs Land STATE IS SEEKING TO EXPAND ITS PARK SYSTEM | By Charles Grutzner | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/state-police-rite-held-memorial-dedicated-to-109-at-ceremony-in.html | STATE POLICE RITE HELD Memorial Dedicated to 109 at Ceremony in Hawthorne | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stevenson-repeats-view.html | Stevenson Repeats View | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stocks-rise-four-out-of-five-days-with-the-defense-issues-in-demand.html | Stocks Rise Four Out of Five Days With the Defense Issues in Demand | By John G Forrest | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/streetwalker.html | Streetwalker | NATHANIEL S LEHBMAN MD | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/strings-threaten-world-aid-fund-administration-fights-to-kill-house.html | STRINGS THREATEN WORLD AID FUND Administration Fights to Kill House Bills Stricture Against the UAR | By Tom Wickerspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/stubbins-offers-a-novices-guide-to-soccer-coach-of-us-team-thinks.html | Stubbins Offers a Novices Guide to Soccer Coach of US Team Thinks League Will Please Fans Here | By William R Conklin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/student-fiance-of-mary-rankin-bennett-alumna-paul-euwer-jr-of-the.html | Student Fiance Of Mary Rankin Bennett Alumna Paul Euwer Jr of the Wharton School to Wed Wheeling Girl | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/student-fiance-of-miss-dickens-a-gibbs-alumna-e-bruce-fredrikson-of.html | Student Fiance Of Miss Dickens A Gibbs Alumna E Bruce Fredrikson of Columbia Business to Wed Chatham Girl | Sp12l12l to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summer-schedule-in-florida-hollywood-takes-a-leaf-from-its.html | SUMMER SCHEDULE In Florida Hollywood Takes a Leaf From Its Neighbors Book | By Lary Solloway | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-and-elections-democrats-wonder-just-how-tough-their-campaign.html | Summit and Elections Democrats Wonder Just How Tough Their Campaign Strategy Should Be | By Arthur Krock | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-and-the-un-focus-now-shifting-to-the-world-body-after-the.html | Summit and the UN Focus Now Shifting to the World Body After the Collapse of Paris Talks | By Thomas J Hamilton | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-coverage-issues-reported-well-free-time-bill.html | SUMMIT COVERAGE Issues Reported Well  Free Time Bill | By Jack Gould | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/summit-failure-a-market-tonic-gain-for-the-week-almost-wipes-out.html | SUMMIT FAILURE A MARKET TONIC Gain for the Week Almost Wipes Out April Losses in Prices of Stocks BULLISHNESS REVIVES Fireworks in Paris Shift Spotlight to Shares of Military Suppliers SUMMIT FAILURE A MARKET TONIC | By Richard Rutter | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/susan-eaves-wed-to-john-otter-3d-uuuuuuuuuuu.html | Susan Eaves Wed To John Otter 3d uuuuuuuuuuu | o Special to The New York Tto12 | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/susan-kassel-fiancee-of-kenneth-m-kraus.html | Susan Kassel Fiancee Of Kenneth M Kraus | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/symington-calls-for-fresh-policy-urges-rebuilding-on-ruins-of.html | SYMINGTON CALLS FOR FRESH POLICY Urges Rebuilding on Ruins of Summit in Bid for Support in Minnesota | By Donald Jansonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tales-that-grew-by-the-village-green-our-regional-stories-rich-in.html | TALES THAT GREW BY THE VILLAGE GREEN Our Regional Stories Rich in Crinoline And Dialect Shaped Much Modern Fiction THE LOCAL COLORISTS American Short Stories 18571900 Edited by Claude M Simpson 240 pp New York Harper Bros Paper 295 Tales | By Wallace Stegner | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tank-converted-to-seacrawler-navy-developing-vehicle-to-explore.html | TANK CONVERTED TO SEACRAWLER Navy Developing Vehicle to Explore 20000 Feet Down  First Test Fails | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/teachers-studied.html | Teachers Studied | Compiled by Morris Schreiber | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/temple-head-named-by-gop.html | Temple Head Named by GOP | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/that-foreign-language-english.html | That Foreign Language English | BY Dorothy Barclay | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-bell-ringers-of-broadway.html | THE BELL RINGERS OF BROADWAY | MCCANDLISH PHILLIPS | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-care-and-feeding-of-a-swimming-pool.html | THE CARE AND FEEDING OF A SWIMMING POOL | By Joy Schiess | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-cold-war-that-is-only-beginning-the-struggle-for-economic.html | The Cold War That Is Only Beginning The struggle for economic supremacy and for influence in the underdeveloped nations is being fought on a global front the weapons of both East and West are trade and aid The Cold War | By Edwin L Dale Jr | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-confrontation-a-character-study-at-the-summit-now-mr-hyde-under.html | THE CONFRONTATION A CHARACTER STUDY AT THE SUMMIT NOW MR HYDE UNDER FIRE Khrushchev Drops His jovial Mask Dignified President Restrains Temper | By Drew Middletonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-dance-visitors-foreign-troupes-defy-theatre-shortage.html | THE DANCE VISITORS Foreign Troupes Defy Theatre Shortage | By John Martin | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-dashing-drillmaster-colonel-elmer-ellsworth-a-biography-of.html | The Dashing Drillmaster COLONEL ELMER ELLSWORTH A Biography of Lincolns Friend and First Hero of the Civil War By Ruth Painter Randall Illustrated 295 pp Boston Little Brown  Co 5 | By Freeman Cleaves | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-fourth-cares-terrible-horrible-edie-by-ec-spykman-224-pp-new.html | The Fourth Cares TERRIBLE HORRIBLE EDIE By EC Spykman 224 pp New York Har court Brace  Co 325 For Ages 10 to 13 | ELLEN LEWIS BUELL | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-king-and-i-city-center-lengthens-current-engagement.html | THE KING AND I City Center Lengthens Current Engagement | By Brooks Atkinson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-locust-war-mans-battle-with-an-ancient-plague-enters-a-new.html | The Locust War Mans battle with an ancient plague enters a new phase | By Marstom Bates | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/the-original-cast-preserved-musicals-can-be-more-profitable-on.html | THE ORIGINAL CAST PRESERVED Musicals Can Be More Profitable on Disks Than on the Stage | By Stanley Green | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/thomas-sets-mark-on-7foot-1-34inch-jump-boston-u-ace-lifts-own.html | Thomas Sets Mark on 7Foot 1 34Inch Jump Boston U Ace Lifts Own World Record at Cambridge THOMAS SHATTERS HIGH JUMP RECORD | By United Press International | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/torch-bearer-should-the-wind-be-fair-by-garland-roark-529-pp-new.html | Torch Bearer SHOULD THE WIND BE FAIR By Garland Roark 529 pp New York Daubleday  Co 495 | By Pierce Fredericks | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/tourist-vintage-at-the-wineries.html | TOURIST VINTAGE AT THE WINERIES | By Lawrence E Davies | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/towering-portrayal.html | TOWERING PORTRAYAL | SEYMOUR FELDMAN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/town-hails-200th-year-bernards-in-jersey-opens-a-10day-fete-with.html | TOWN HAILS 200TH YEAR Bernards in Jersey Opens a 10day Fete With Parade | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/truth-and-justice-were-elusive-in-the-the-dark-italian-night.html | Truth and Justice Were Elusive in the The Dark Italian Night VENETIAN RED By PM Pasinetti 503 pp New York Random House 495 | By Helene Cantarella | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/turf-maintenance-watering-mowing-and-pest-control-are-keys-to.html | TURF MAINTENANCE Watering Mowing and Pest Control Are Keys to SeasonLong Vigor | By John F Cornman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/twins-to-the-myron-garrs.html | Twins to the Myron Garrs | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-dogs-in-a-new-england-kitchen-pose-problem-for-philosophic.html | Two Dogs in a New England Kitchen Pose Problem for Philosophic Hunter | By John W Randolphspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/two-li-boys-found-in-allnight-search.html | TWO LI BOYS FOUND IN ALLNIGHT SEARCH | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/u-of-illinois-faces-entry-curbs-in-fall.html | U OF ILLINOIS FACES ENTRY CURBS IN FALL | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/university-in-cuba-seeks-us-students.html | UNIVERSITY IN CUBA SEEKS US STUDENTS | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/up-from-new-orleans-the-story-opt-the-original-dixieland-jazz-band.html | Up From New Orleans THE STORY OP THE ORIGINAL DIXIELAND JAZZ BAND By HO Brunn Illustrated 268 pp Baton Rouge Louisiana State University Press 5 New Orleans | By Arnold Shaw | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-commends-envoy.html | US Commends Envoy | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-cutters-escort-russian-ship-with-ailing-crewman-to-jersey-us.html | US Cutters Escort Russian Ship With Ailing Crewman to Jersey US Cutters Escort Russian Ship With Ailing Crewman to Jersey | By George Cable Wrightspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-due-to-urge-realism-on-spies-expected-to-tell-un-that-u2-flight.html | US DUE TO URGE REALISM ON SPIES Expected to Tell UN That U2 Flight Over Soviet Was Not Aggressive | By Lindesay Parrottspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-expects-no-shift-on-trip.html | US Expects No Shift on Trip | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-in-panama.html | US IN PANAMA | HANSON BALDWIN | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-school-record-equaled-by-hurdler.html | US SCHOOL RECORD EQUALED BY HURDLER | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-scored-in-morocco-peiping-envoy-assails-aerial-show-at.html | US SCORED IN MOROCCO Peiping Envoy Assails Aerial Show at Casablanca Fair | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-spurs-review-of-defense-policy-u2-spy-case-speeds-study-of.html | US SPURS REVIEW OF DEFENSE POLICY U2 Spy Case Speeds Study of Coordinating Machinery and Strategic War Aims | By Jack Raymondspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/us-urges-soviet-free-9-on-plane-calls-for-release-of-woman-and.html | US URGES SOVIET FREE 9 ON PLANE Calls for Release of Woman and Airmen Downed by East German Fighters US URGES SOVIET FREE 9 ON PLANE | By Sydney Grusonspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/ussoviet-trade-expected-to-drop-economic-consequences-of-debacle-at.html | USSOVIET TRADE EXPECTED TO DROP Economic Consequences of Debacle at the Summit Could Range Widely USSOVIET TRADE EXPECTED TO DROP | By Brendan M Jones | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/v-miss-janie-ragsdale-engaged-to-marry.html | V Miss Janie Ragsdale Engaged to Marry | Special to The New York Tta12s | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/venetian-way-5th-bally-ache-ussery-up-scores-by-4-lengths-in-175100.html | VENETIAN WAY 5TH Bally Ache Ussery Up Scores by 4 Lengths in 175100 Race VENETIAN WAY 5TH IN 175100 EVENT 11to10 Favorite Fades as Bally Ache Under Ussery Scores by Four Lengths | By Joseph C Nicholsspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/venezuela-ends-economic-curbs-caracas-says-new-stage-of-growth.html | VENEZUELA ENDS ECONOMIC CURBS Caracas Says New Stage of Growth Supersedes Adjustment Period | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/view-from-a-local-vantage-point-on-de-rochemonts-list-malraux-and.html | VIEW FROM A LOCAL VANTAGE POINT On De Rochemonts List  Malraux and Conrad  Dance Feature | By Ah Weiler | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/visit-from-joe-louis.html | Visit From Joe Louis | By Arthur Daley | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/visitor-to-utah-can-now-bone-up-on-dinosaurs.html | VISITOR TO UTAH CAN NOW BONE UP ON DINOSAURS | By Jack Goodman | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/vote-pledged-by-premier.html | Vote Pledged by Premier | By Jay Walzspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/voyage-into-grecian-antiquity.html | VOYAGE INTO GRECIAN ANTIQUITY | By Katherine F Drew | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/washingtons-lafayette-square-under-siege.html | WASHINGTONS LAFAYETTE SQUARE UNDER SIEGE | By Alvin Shuster | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/weeders-guide-to-some-garden-weedlings.html | WEEDERS GUIDE TO SOME GARDEN WEEDLINGS | By Peter K Nelson | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/westchester-wins-two-in-field-hockey.html | WESTCHESTER WINS TWO IN FIELD HOCKEY | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/whalelike-oil-carrier-tested-in-harbor-flexible-vessel-gets.html | WhaleLike Oil Carrier Tested in Harbor Flexible Vessel Gets Critical Review by Marine Experts | By John P Callahan | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wheat-glut-held-fortunate-now-huge-surplus-of-us-viewed-as-an-asset.html | WHEAT GLUT HELD FORTUNATE NOW Huge Surplus of US Viewed as an Asset With Tension Mounting in World WHEAT GLUT HELD FORTUNATE NOW | By Jh Carmical | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/when-buying-a-house-knocking-the-walls-or-the-price-on-first-visit.html | When Buying a House Knocking the Walls or the Price On First Visit Is Bad Practice HOUSE HUNTING TIPS ON BEHAVIOR | By Walter H Stern | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/when-shadows-fall-the-big-ward-by-jacoba-van-velde-translated-from.html | When Shadows Fall THE BIG WARD By Jacoba van Velde Translated from the Dutch De Grote Zaal 120 pp New York Sirnon Schuster 3 | By Lucy Freeman | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/where-are-those-rampaging-new-dealers-most-of-the-brain-trusters.html | Where Are Those Rampaging New Dealers Most of the brain trusters and starryeyed dreamers can be accounted for but they are not kicking up their heels as they used to Where Are the New Dealers | BY Richard and Daz Harkness | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/william-tmex-wed-margery-thompson.html | William Tmex Wed Margery Thompson | Spedil to Th12 Niw York Time | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wisconsin-rowers-defeat-dartmouth.html | WISCONSIN ROWERS DEFEAT DARTMOUTH | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/workshop-bench-it-is-designed-for-garage-or-basement.html | WORKSHOP BENCH It Is Designed for Garage or Basement | By Bernard Gladstone | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/world-of-music-the-status-quo-prevails-on-summer-circuit.html | WORLD OF MUSIC The Status Quo Prevails On Summer Circuit | By John Briggs | RE0000373147 | 1988-01-22 | B00000837908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/world-reaction-shock-at-the-summits-failure-west-scores-small.html | WORLD REACTION SHOCK AT THE SUMMITS FAILURE WEST SCORES SMALL STATES Most Nations Blame Khrushchev More Neutrals Press for A Larger Voice | By Thomas P Ronanspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wpix-in-search-of-soccer-savant-as-sports-commentator-items.html | WPIX in Search of Soccer Savant as Sports Commentator  Items | By Val Adams | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/wright-museum-is-among-winners-corning-glass-building-is-also.html | WRIGHT MUSEUM IS AMONG WINNERS Corning Glass Building Is Also Honored by the Association 6 STRUCTURES WIN 5TH AVE AWARDS | By Glenn Fowler | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/writer-on-sicily-seeks-survey-on-island-by-us-sociologists-dolci.html | Writer on Sicily Seeks Survey On Island by US Sociologists Dolci Who Quit Architecture to Aid People Asks Study of Violence in the West | By Paul Hofmannspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-beats-harvard.html | Yale Beats Harvard | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-summer-unit-set-music-and-art-school-to-open-in-norfolk-on.html | YALE SUMMER UNIT SET Music and Art School to Open in Norfolk on June 20 | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yale-trackmen-tied-by-harvard-knebels-pulled-leg-muscle-costs-elis.html | YALE TRACKMEN TIED BY HARVARD Knebels Pulled Leg Muscle Costs Elis Mile Relay  Blodgett Wins Vault | Special to The New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-22 | https://www.nytimes.com/1960/05/22/archives/yugoslavs-begin-power-project-us-loan-will-help-build-big.html | YUGOSLAVS BEGIN POWER PROJECT US Loan Will Help Build Big Hydroelectric Project in Valley Near Dubrovnik | By Paul Underwoodspecial To the New York Times | RE0000373147 | 1988-01-22 | B00000837908 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/luisa-miller-early-verdi-work-given-by-amato-opera-theatre.html | Luisa Miller Early Verdi Work Given by Amato Opera Theatre | JOHN BRIGGS | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2-jersey-students-drown-in-hudson.html | 2 JERSEY STUDENTS DROWN IN HUDSON | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/2l-philipuvander-hill.html | 2l PhilipuVander Hill | j4 Special to The N12w York Time I | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/6-newspapers-hailed-honored-by-civic-planners-for-aid-on-community.html | 6 NEWSPAPERS HAILED Honored by Civic Planners for Aid on Community Projects | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/a-taxpayer-who-cant-keep-up-with-the-joneses-turns-them-in.html | A Taxpayer Who Cant Keep Up With the Joneses Turns Them In | By Robert Metz | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/advertising-research-group-adopts-code.html | Advertising Research Group Adopts Code | By Robert Alden | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/aides-of-connecticut-bennett-club-plan-benefit.html | Aides of Connecticut Bennett Club Plan Benefit | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/atherly-takes-kart-honors.html | Atherly Takes Kart Honors | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/berlin-stand-hailed-germanamerican-fete-told-us-wont-yield-to.html | BERLIN STAND HAILED GermanAmerican Fete Told US Wont Yield to Soviet | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/berras-2-drives-pace-97-triumph-cerv-and-maris-also-pole-yankee.html | BERRAS 2 DRIVES PACE 97 TRIUMPH Cerv and Maris Also Pole Yankee Homers Coates Gains Fourth Victory | By Louis Effratspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/big-jewish-group-gets-unity-pleas-synagogue-council-hears.html | BIG JEWISH GROUP GETS UNITY PLEAS Synagogue Council Hears Rabbinical Assembly Plan for OverAll Advocacy | By Irving Spiegel | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/biology-teaching-to-be-modernized-experts-preparing-complete.html | BIOLOGY TEACHING TO BE MODERNIZED Experts Preparing Complete Revision of High School Methods for Fall Test GRANTS SUPPORT PLAN More Emphasis Is Sought on Genetics Evolution and Historical Development | By Gene Currivan | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/britons-win-30-with-early-drive-10411-see-manchester-halt-hearts-of.html | BRITONS WIN 30 WITH EARLY DRIVE 10411 See Manchester Halt Hearts of Midlothian  Dawson Scores Twice | By Michael Strauss | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/c-o-seeks-seats-on-board-of-b-o-chesapeake-ohio-chief-proposes.html | C  O SEEKS SEATS ON BOARD OF B  O Chesapeake  Ohio Chief Proposes Representation on Reciprocal Basis | By Robert E Bedingfieldspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/car-gas-kills-couple-exfilm-executive-and-wife-found-in-hartsdale.html | CAR GAS KILLS COUPLE ExFilm Executive and Wife Found in Hartsdale Garage | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/carol-hanschka-1-engaged-to-wed-jeffrey-traenkle-r-alumna-of-smith.html | Carol Hanschka 1 Engaged to Wed  Jeffrey Traenkle r Alumna of Smith to Be  Married to Harvard  Graduate Student | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/chartered-yawl-leads-63-craft-tia-maria-captures-prize-in-larchmont.html | CHARTERED YAWL LEADS 63 CRAFT Tia Maria Captures Prize in Larchmont YC Event  Grey Goose Is Second | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/chavez-honored-by-puerto-ricans-new-mexico-democrat-cited-here-on.html | CHAVEZ HONORED BY PUERTO RICANS New Mexico Democrat Cited Here on His 25th Year as Member of US Senate | By Wayne Phillips | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/children-get-a-new-guide-to-city-life.html | Children Get A New Guide To City Life | By Martin Tolchin | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/colleges-warned-on-entry-policies-collapse-of-system-feared-in.html | COLLEGES WARNED ON ENTRY POLICIES Collapse of System Feared in Report Unless Schools Give Up Some Power JOINT PROGRAMS URGED Head of Testing Group Sees Selection Work Starting as Early as 7th Grade Colleges Warned on Admission Policy | By Fred M Hechinger | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/congress-votes-from-this-area.html | Congress Votes From This Area | Complied by Congressional Quarterly | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuba-curbs-scored-by-press-institute.html | CUBA CURBS SCORED BY PRESS INSTITUTE | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuban-antired-spur-santiago-archbishops-letter-is-read-and.html | CUBAN ANTIRED SPUR Santiago Archbishops Letter Is Read and Distributed | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/cuban-president-begins-latin-trip-dorticos-will-seek-support-in.html | CUBAN PRESIDENT BEGINS LATIN TRIP Dorticos Will Seek Support in Conflict With US  6 Lands on Itinerary | By Tad Szulcspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/democratic-unit-charges-collapse-of-us-policy-democrats-see-policy.html | Democratic Unit Charges Collapse of US Policy DEMOCRATS SEE POLICY COLLAPSE | By Anthony Lewisspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/democrats-here-wary-on-suit-most-agree-administration-must-explain.html | DEMOCRATS HERE WARY ON SUIT Most Agree Administration Must Explain Events but Question Timing of Debate | By Douglas Dales | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/djinn-takes-opener.html | Djinn Takes Opener | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/dr-robert-lee-kincaid-dead-authority-on-lincoln-was-67.html | Dr Robert Lee Kincaid Dead Authority on Lincoln Was 67 | Sp12dU to The New York Times I | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/durable-mediator-sir-claude-corea.html | Durable Mediator Sir Claude Corea | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/eastern-team-victor-new-england-seniors-bow-in-philadelphia-tennis.html | EASTERN TEAM VICTOR New England Seniors Bow in Philadelphia Tennis Final | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/equity-reports-some-overtures-actors-union-reveals-that-a-few.html | EQUITY REPORTS SOME OVERTURES Actors Union Reveals That a Few Producers Would Sign Individual Pacts | By Sam Zolotow | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/events-postpone-berlin-tv-report-lessening-of-tension-delays-murrow.html | EVENTS POSTPONE BERLIN TV REPORT Lessening of Tension Delays Murrow Program  UN Coverage Today Listed | By Val Adams | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/finch-retrial-on-today-murder-case-to-resume-unless-california-high.html | FINCH RETRIAL ON TODAY Murder Case to Resume Unless California High Court Acts | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/finns-union-quits-federation.html | Finns Union Quits Federation | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/first-new-presbyterian-college-in-50-years-will-open-in-florida.html | First New Presbyterian College In 50 Years Will Open in Florida | By George Duganspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/five-on-small-world-discuss-atomic-age.html | Five on Small World Discuss Atomic Age | JOHN P SHANLEY | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/france-planning-changes-for-coal-5year-project-shaping-up-for.html | FRANCE PLANNING CHANGES FOR COAL 5Year Project Shaping Up for Mining Improvements | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/frauds-charged-as-vote-ends-for-belgian-congo-legislature.html | Frauds Charged as Vote Ends For Belgian Congo Legislature | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/frondizi-gets-2-notes-eisenhower-assails-soviet-khrushchev-also.html | FRONDIZI GETS 2 NOTES Eisenhower Assails Soviet  Khrushchev Also Writes | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/fund-lag-menaces-us-drive-in-space-rise-in-costs-and-economy-moves.html | FUND LAG MENACES US DRIVE IN SPACE Rise in Costs and Economy Moves May Delay Lunar Shot and Other Projects | By John W Finneyspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/girls-school-to-move-crowded-greenwich-academy-seeks-16-million-to.html | GIRLS SCHOOL TO MOVE Crowded Greenwich Academy Seeks 16 Million to Relocate | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/gop-hopes-to-pay-way-gop-convention-hopes-to-pay-way.html | GOP Hopes to Pay Way GOP CONVENTION HOPES TO PAY WAY | By Austin C Wehrweinspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/honore-ii-first-in-swedish-trot-but-trainer-of-french-racer-says.html | HONORE II FIRST IN SWEDISH TROT But Trainer of French Racer Says Victory at Stockholm Should Rats as Fluke | By Werner Wiskarispecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/i-mrs-w-franklin-keim.html | I MRS W FRANKLIN KEIM I | I Special to Ttoe Hew York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/i-rothufinkel.html | I RothuFinkel | Gntdal to The New York Times I | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/irish-setter-best-at-locust-valley-fanfare-heads-field-of-1088.html | IRISH SETTER BEST AT LOCUST VALLEY Fanfare Heads Field of 1088 Victor at Garden City Fails to Gain Final | By John Rendelspecial to the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jersey-meet-taken-by-st-francis-prep.html | JERSEY MEET TAKEN BY ST FRANCIS PREP | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/jewish-education-plea-head-of-bnal-brith-urges-rabbis-strengthen.html | JEWISH EDUCATION PLEA Head of Bnal Brith Urges Rabbis Strengthen Goal | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/joan-b-rose-married-to-dr-stanley-needell.html | Joan B Rose Married To Dr Stanley Needell | I i j Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/joseph-e-wickes.html | JOSEPH E WICKES | I special to The NewTork Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/kishi-entangled-in-crisis-dispute-over-treaty-threatens-japans.html | Kishi Entangled in Crisis Dispute Over Treaty Threatens Japans Close US Ties | By Robert Trumbullspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lakes-talk-asked-on-ship-picketing-maritime-union-will-seek-a.html | LAKES TALK ASKED ON SHIP PICKETING Maritime Union Will Seek a Parley With Officials on Flags of Convenience | By George Horne | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/language-center-for-clark.html | Language Center for Clark | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/late-scores-lead-to-a-96-triumph-howards-single-breaks-tie-for.html | LATE SCORES LEAD TO A 96 TRIUMPH Howards Single Breaks Tie for Dodgers and Undoes Mauchs Masterminding | By Howard M Tucknerspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/liturgical-works-by-berlinski-offered.html | Liturgical Works by Berlinski Offered | JB | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/lobsters-pour-into-long-island-as-busy-season-nears-its-peak.html | Lobsters Pour Into Long Island As Busy Season Nears Its Peak | By Byron Porterfieldspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/maudling-flies-to-us-british-trade-chief-also-will-visit-canada-on.html | MAUDLING FLIES TO US British Trade Chief Also Will Visit Canada on Tour | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mayor-says-charter-plan-calls-for-a-2d-commission-asserts-new-body.html | Mayor Says Charter Plan Calls for a 2d Commission Asserts New Body Must Submit Moore Code to Voters  Cites 1941 Ouster of Officials as SpeedUp Precedent WAGNER AWAITS 2D CHARTER UNIT | By Peter Kihss | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/miss-carol-gerard-fiancee-of-ad-man.html | Miss Carol Gerard Fiancee of Ad Man | o f Special to The Nor York Times I | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mkenzie-second-in-yonkers-race-finishes-far-behind-kelley-who-runs.html | MKENZIE SECOND IN YONKERS RACE Finishes Far Behind Kelley Who Runs 26Mile 385Yard Course in 220136 | By Gordon S White Jrspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/morocco-stalled-in-cabinet-crisis-king-will-speak-to-nation-texan.html | MOROCCO STALLED IN CABINET CRISIS King Will Speak to Nation  Texan Is an Issue Between Left and Right Wings | By Thomas F Bradyspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/moss-gurney-take-auto-race-blazing-ferrari-sets-pits-afire.html | Moss Gurney Take Auto Race Blazing Ferrari Sets Pits Afire | By Robert Daleyspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mrs-frederick-fraser.html | MRS FREDERICK FRASER | Swcial to The New Yffl Times x | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/music-new-opera-group-neway-theatre-heard-in-3-modern-works.html | Music New Opera Group Neway Theatre Heard in 3 Modern Works | By Eric Salzman | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/mutual-funds-intangible-assets-are-noted-convenience-service-are.html | Mutual Funds Intangible Assets Are Noted Convenience Service Are Stressed by Trade Group | By John J Abele | RE0000373137 | 1988-01-22 | B00000837898 |

| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/native-disease-fought-new-guinea-district-placed-under-quarantine.html | NATIVE DISEASE FOUGHT New Guinea District Placed Under Quarantine | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
|---|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/navy-salute-wins-sands-point-title-armonk-horse-leads-open-jumpers.html | NAVY SALUTE WINS SANDS POINT TITLE Armonk Horse Leads Open Jumpers as Reserve Goes to Snow Man | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-canaan-church-instructs-catholics-not-to-aid-ymca.html | New Canaan Church Instructs Catholics Not to Aid YMCA | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-red-drives-in-asia-foreseen-seato-aides-arriving-for-parley-in.html | NEW RED DRIVES IN ASIA FORESEEN SEATO Aides Arriving for Parley in US Fear China May Reopen Strife | By Jack Raymondspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/new-yorknew-jersey-team-wins-mixed-championship-in-eastern.html | New YorkNew Jersey Team Wins Mixed Championship in Eastern Tournament | By Albert H Morehead | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/no-holds-barred-in-army-display-infighting-drill-is-shown-by.html | NO HOLDS BARRED IN ARMY DISPLAY InFighting Drill Is Shown by Rangers in Armed Forces Event at Coney Island | By John C Devlin | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/norwegians-win-lifeboat-trophy-capture-mile-race-in-the-narrows-for.html | NORWEGIANS WIN LIFEBOAT TROPHY Capture Mile Race in the Narrows for 3d Leg in MG Gamble Event | By John P Callahan | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/opera-paisiello-barber-predecessor-of-rossinis-version-gets-a-new.html | Opera Paisiello Barber Predecessor of Rossinis Version Gets a New Production in East Berlin | By Howard Taubmanspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/orders-for-steel-below-forecasts-most-officials-now-foresee-no.html | ORDERS FOR STEEL BELOW FORECASTS Most Officials Now Foresee No Buying Spurt and Drop for Mill Operations USERS CUT INVENTORIES Makers of Appliances Cars Trimming Stocks Most  Building Metal Gains | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/ousted-missionary-in-london.html | Ousted Missionary in London | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/overbooking-jet-planes.html | Overbooking Jet Planes | DENNIS GABOR | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/papp-offers-plan-to-avert-a-strike-suggests-ticket-price-rise-now-a.html | PAPP OFFERS PLAN TO AVERT A STRIKE Suggests Ticket Price Rise Now and Subsidizing by Government in Future | By Arthur Gelb | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/paradoxical-aspects-of-skyspying.html | Paradoxical Aspects of SkySpying | By Cl Sulzberger | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/park-pavilion-opposed-contribution-to-general-publics-enjoyment.html | Park Pavilion Opposed Contribution to General Publics Enjoyment Questioned | GULLIE B GOLDIN | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/piccioni-heads-party-social-democrats-in-italy-elect-exvice-premier.html | PICCIONI HEADS PARTY Social Democrats in Italy Elect ExVice Premier | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/policy-of-seizing-red-mail-studied-senate-unit-is-investigating.html | POLICY OF SEIZING RED MAIL STUDIED Senate Unit Is Investigating 10Year Postal Practice After Many Protests POLICY OF SEIZING RED MAIL STUDIED | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/posing-is-a-trial-for-rex-harrison-actor-regards-the-making-of.html | POSING IS A TRIAL FOR REX HARRISON Actor Regards the Making of Publicity Photographs as a Necessary Evil | By Murray Schumachspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/random-notes-in-washington-little-girls-geography-lesson.html | Random Notes in Washington Little Girls Geography Lesson | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/reformers-need-mayor-attacks-on-wagner-seen-as-pressure-to-gain-his.html | Reformers Need Mayor Attacks on Wagner Seen as Pressure To Gain His Help in Ousting De Sapio | By Leo Egan | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/religious-agencies-are-hit-on-state-aid.html | RELIGIOUS AGENCIES ARE HIT ON STATE AID | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/restrictions-tightened-turkey-colleges-closed-till-fall.html | Restrictions Tightened TURKEY COLLEGES CLOSED TILL FALL | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/russellubowling.html | RusselluBowling | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/salvation-army-chapel-begun.html | Salvation Army Chapel Begun | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/school-aid-fight-likely-to-widen-church-state-separation-issue-is.html | SCHOOL AID FIGHT LIKELY TO WIDEN Church State Separation Issue Is Raised in Plan to Amend House Bill SCHOOL AID FIGHT LIKELY TO WIDEN | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/seats-are-scarce-for-debate-on-u2-diplomats-preempt-most-of.html | SEATS ARE SCARCE FOR DEBATE ON U2 Diplomats Preempt Most of Visitors Gallery  Broad RadioTV Coverage Set | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/seoul-faces-test-in-aides-quitting-resignation-of-army-chief-may.html | SEOUL FACES TEST IN AIDES QUITTING Resignation of Army Chief May Threaten Stability of Armed Service | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/separating-religion-and-politics.html | Separating Religion and Politics | RUSSEL W CHILDS | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/shanghai-joins-tirade-3000000-reported-in-rally-accusing-us-of.html | SHANGHAI JOINS TIRADE 3000000 Reported in Rally Accusing US of Aggression | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/six-of-800-districts-defeat-school-vote.html | SIX OF 800 DISTRICTS DEFEAT SCHOOL VOTE | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/soviet-asks-us-to-release-ship-would-have-trawler-now-at-atlantic.html | SOVIET ASKS US TO RELEASE SHIP Would Have Trawler Now at Atlantic City Sail Pending III Sailors Recovery | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/soviet-press-reviles-eisenhower-drops-last-traces-of-goodwill.html | Soviet Press Reviles Eisenhower Drops Last Traces of Goodwill MOSCOW PAPERS ABUSE PRESIDENT | By Max Frankelspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stars-stablemate-is-surprise-victor-in-sumo-wrestling.html | Stars StableMate Is Surprise Victor In Sumo Wrestling | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stevenson-stand-on-u2-is-backed-minnesota-party-meeting.html | STEVENSON STAND ON U2 IS BACKED Minnesota Party Meeting Commends His Leadership  Delegates Elected | By Donald Jansonspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stock-options-in-utility-system-undergoing-test-in-sec-case.html | Stock Options in Utility System Undergoing Test in SEC Case Commissions Staff Opposes the Plan for Middle South First Holding Company of Its Kind to Make Proposal | By Richard E Mooneyspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/stocks-end-firm-on-swiss-marts-german-issues-are-worst-hit-by.html | STOCKS END FIRM ON SWISS MARTS German Issues Are Worst Hit by Summit Failure but Stage Recovery | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/summit-collapse-results-in-selling-of-dutch-stocks.html | Summit Collapse Results in Selling Of Dutch Stocks | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/suzanne-kalkstein-wed.html | Suzanne Kalkstein Wed | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/teachers-get-grants-119-princeton-scholarships-in-science-given-for.html | TEACHERS GET GRANTS 119 Princeton Scholarships in Science Given for Summer | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/teachers-in-high-school-imposition-of-single-salary-schedule-is.html | Teachers in High School Imposition of Single Salary Schedule Is Criticized | EMIL H TRON President | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/television-overdue-action-by-fcc-creation-of-programing-monitor.html | Television Overdue Action by FCC Creation of Programing Monitor Appraised Step Seen as Changing Licensing Pattern | By Jack Gould | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/text-of-statement-by-democratic-council.html | Text of Statement by Democratic Council | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/textile-machinery-given-a-big-role.html | TEXTILE MACHINERY GIVEN A BIG ROLE | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/the-dream-that-came-true.html | The Dream That Came True | By Arthur Daley | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/ticket-sales-to-help-democrats-hope-to-pay-debt-of-56.html | Ticket Sales to Help DEMOCRATS HOPE TO PAY DEBT OF 56 | By Bill Beckerspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/touring-team-scores-great-britainireland-women-win-2-lacrosse-games.html | TOURING TEAM SCORES Great BritainIreland Women Win 2 Lacrosse Games | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/trading-cautious-on-london-board-market-reacts-to-rise-in-world.html | TRADING CAUTIOUS ON LONDON BOARD Market Reacts to Rise in World Tensions  List Drops Then Climbs INDEX ADVANCES BY 25 Wall Streets Strength and Good Profit Reports Help to Steady Quotations | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-clubs-share-tourney-laurels-new-york-and-metropolitan-down.html | TWO CLUBS SHARE TOURNEY LAURELS New York and Metropolitan Down Westchester 21 in Field Hockey Final | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/two-french-planes-hit-firing-laid-to-machine-guns-in-tunisian.html | TWO FRENCH PLANES HIT Firing Laid to Machine Guns in Tunisian Territory | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/un-meets-today-on-soviet-charge-of-u2-aggression-neutrals-in.html | UN MEETS TODAY ON SOVIET CHARGE OF U2 AGGRESSION Neutrals in Security Council Suggest as Compromise a Ban on Spy Flights PASSAGE HELD POSSIBLE Moscow Accusation Meets Little Support  Gromyko and Lodge to Speak UN MEETS TODAY ON SOVIET CHARGE | By Lindesay Parrottspecial To the New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/us-awaits-reply-on-strayed-plane-soviet-is-silent-on-request-for.html | US AWAITS REPLY ON STRAYED PLANE Soviet Is Silent on Request for Release of Transport and Nine Americans | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/v-sullivanudoetsch-i.html | V SullivanuDoetsch I | Special to The New York Time j | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/village-is-set-for-outdoor-dining.html | Village Is Set for Outdoor Dining | By June Owen | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/vote-favors-gaullist-he-runs-ahead-of-others-in-french-byelection.html | VOTE FAVORS GAULLIST He Runs Ahead of Others in French ByElection | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/wedding-is-held-for-miss-hanna-w-h-flanigan-doctoral-candidates-at.html | Wedding Is Held For Miss Hanna W H Flanigan Doctoral Candidates at Yale Married in White Plains Ceremony | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/william-brown.html | WILLIAM BROWN | Special to The New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-23 | https://www.nytimes.com/1960/05/23/archives/williamlinnane-hartford-aide-64-town-clerk-since-1949-dies.html | WILLIAMLINNANE HARTFORD AIDE 64 Town Clerk Since 1949 Dies uExSecretary to Mayors Held Other City Posts | SwcUl to Th New York Times | RE0000373137 | 1988-01-22 | B00000837898 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/128-hurt-in-tokyo-in-riots-on-pact-leftist-students-protesting-us.html | 128 HURT IN TOKYO IN RIOTS ON PACT Leftist Students Protesting US Treaty Stone Police at Kishis Residence 128 HURT IN TOKYO IN CLASH ON PACT | By Robert Trumbullspecial To The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/2-live-teddy-bears-introduced-to-public-at-prospect-park-zoo.html | 2 Live Teddy Bears Introduced To Public at Prospect Park Zoo | By John C Devlin | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/48-teams-open-weeklong-tourney-here-for-eastern-states-reisinger.html | 48 Teams Open WeekLong Tourney Here for Eastern States Reisinger Cup | By Albert H Morehead | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/66million-drive-opended-by-mit-it-seeks-to-keep-position-in.html | 66MILLION DRIVE OPENDED BY MIT It Seeks to Keep Position in Education and Research | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/80-banks-authorized-for-us-export-loans.html | 80 Banks Authorized For US Export Loans | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/800-temporarily-back-on-piers-after-wildcat-hoboken-strike.html | 800 Temporarily Back on Piers After Wildcat Hoboken Strike | By John P Callahan | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/91day-bill-rate-falls-to-3497-as-182day-level-dips-to-3867.html | 91Day Bill Rate Falls to 3497 As 182Day Level Dips to 3867 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/a-memorable-afternoon.html | A Memorable Afternoon | By Arthur Daley | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/adenauer-warns-of-rising-tension-says-summits-breakdown-proved-his.html | ADENAUER WARNS OF RISING TENSION Says Summits Breakdown Proved His Policy Correct  His Prestige Soars | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/advertising-drive-opposes-mail-rate-rise.html | Advertising Drive Opposes Mail Rate Rise | By Robert Alden | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aid-in-fighting-cancer-expected-to-come-from-allergy-research.html | Aid in Fighting Cancer Expected To Come From Allergy Research | By Harold M Schmeck Jr | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/aide-denies-rift-with-macmillan-president-held-surprised-at-reports.html | AIDE DENIES RIFT WITH MACMILLAN President Held Surprised at Reports  His Praise of Briton Is Repeated | By Joseph A Loftusspecial to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/albert-goldman-lawyer-63-dies-exadviser-to-trotsky-dead-socialist.html | ALBERT GOLDMAN LAWYER 63 DIES ExAdviser to Trotsky Dead  Socialist Workers Aide Was Tried for Sedition | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/an-act-of-prudence-in-the-right-place.html | An Act of Prudence in the Right Place | By Arthur Krock | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/approach-to-fpc-is-usual-course-executive-holds-gas-company-head.html | APPROACH TO FPC IS USUAL COURSE EXECUTIVE HOLDS Gas Company Head Deems Private Talks Necessary  Harris Disputes Him EXECUTIVE BACKS APPROACH TO FPC | By Tom Wickerspecial to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/army-helps-spur-voters-in-algeria-soldiers-distribute-posters.html | ARMY HELPS SPUR VOTERS IN ALGERIA Soldiers Distribute Posters Calling Citizens to Polls  Omit Rightist Slogans | By Henry Tannerspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/art-metal-construction-zoltan-kemenys-hanging-reliefs-are-on.html | Art Metal Construction Zoltan Kemenys Hanging Reliefs Are on Display at Sidney Janis Gallery | By Dore Ashton | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/big-loop-for-bowlers-business-men-would-like-to-set-one-up-and-top.html | Big Loop for Bowlers Business Men Would Like to Set One Up and Top Professionals Are Listening | By Gordon S White Jr | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/britain-plans-aid-for-racing-fans-levy-on-bookmakers-would-serve-to.html | BRITAIN PLANS AID FOR RACING FANS Levy on Bookmakers Would Serve to Improve Tracks Breeding and Prizes | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/britannia-leaves-trinidad.html | Britannia Leaves Trinidad | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/bus-prank-costs-li-students-rides.html | BUS PRANK COSTS LI STUDENTS RIDES | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/capital-cautious-on-testban-talks-mccone-indicates-geneva.html | CAPITAL CAUTIOUS ON TESTBAN TALKS McCone Indicates Geneva Negotiators Will Watch for New Soviet Policy | By John W Finneyspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/caroline-francke-a-playwright-60.html | CAROLINE FRANCKE A PLAYWRIGHT 60 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/chides-partisans-rockefeller-disputes-nixon-view-calls-for-candid-a.html | CHIDES PARTISANS Rockefeller Disputes Nixon View  Calls for Candid Airing Rockefeller Asks a US Debate On Reasons for Summit Failure | By Leo Egan | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/child-to-mrs-lawrence-jr.html | Child to Mrs Lawrence Jr | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/college-admissions-human-factors-deemed-important-in-selecting.html | College Admissions Human Factors Deemed Important in Selecting Candidates | NATHANIEL B ABBOTT Academic Director Millbrook School | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/college-site-chosen-suffolk-picks-vacant-building-at-holtsville.html | COLLEGE SITE CHOSEN Suffolk Picks Vacant Building at Holtsville Sanatarium | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/controls-are-upheld-on-residual-fuel-oil.html | Controls Are Upheld On Residual Fuel Oil | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cortlandt-backs-plush-town-hall-community-aided-by-big-tax-from-con.html | CORTLANDT BACKS PLUSH TOWN HALL Community Aided by Big Tax From Con Edisons New Nuclear Power Plant | By Merrill Folsomspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/council-debates-russian-calls-flight-of-u2-aggressive-charge-denied.html | COUNCIL DEBATES Russian Calls Flight of U2 Aggressive Charge Denied Gromyko Urges UN Censure Reconnaissance Flights of US | By Thomas J Hamiltonspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/cuban-farm-aim-builds-dilemma-drive-to-increase-output-delays.html | CUBAN FARM AIM BUILDS DILEMMA Drive to Increase Output Delays Better Standard of Living for Peasants | By Tad Szulcspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/daily-talks-set-on-theatre-pact-equity-and-league-talk-with-mayor.html | DAILY TALKS SET ON THEATRE PACT Equity and League Talk With Mayor Actors Meeting Draws Overflow 1400 | By Louis Calta | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/daniel-ward.html | DANIEL WARD | Special to The New Yoifc Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/david-j-palmer-and-anne-king-engaged-to-wed-cornell-law-graduate.html | David J Palmer And Anne King Engaged to Wed Cornell Law Graduate and Alumna of Smith to Marry in October | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/discounts-climb-for-bills-of-us-moves-are-sharp-gains-shown-by.html | DISCOUNTS CLIMB FOR BILLS OF US Moves Are Sharp Gains Shown by Intermediates Corporates Weak | By Albert L Kraus | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/doctors-put-off-plan-on-the-aged-largest-medical-unit-here-fails-to.html | DOCTORS PUT OFF PLAN ON THE AGED Largest Medical Unit Here Fails to Get a Quorum for Insurance Debate | By Sam Pope Brewer | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/dr-juan-martinez-exnicaraguan-aide.html | DR JUAN MARTINEZ EXNICARAGUAN AIDE | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/eisenhower-visit-reassures-lisbon-president-is-sympathetic-as.html | EISENHOWER VISIT REASSURES LISBON President Is Sympathetic as Salazar Voices Fears of Nationalism in Colonies | By Benjamin Wellesspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/faith-is-declared-true-healing-aid-presbyterian-report-hails-its.html | FAITH IS DECLARED TRUE HEALING AID Presbyterian Report Hails Its Role in Treating Sick Warns on False Cults | By George Duganspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/food-news-a-green-by-any-name-pungent-ingredient-is-cause-of.html | Food News A Green by Any Name Pungent Ingredient Is Cause of Confusion for City Shopper Arugula or Rocket Is the Secret of Experts Salads | By Craig Claiborne | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/four-die-as-plane-hits-jersey-home-private-craft-knocks-down.html | FOUR DIE AS PLANE HITS JERSEY HOME Private Craft Knocks Down Chimney and Dives Onto Lawn in Rutherford | By John W Slocumspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/frank-howard-a-stern-appraisal-reiser-says-rookie-refuses-to-learn.html | Frank Howard A Stern Appraisal Reiser Says Rookie Refuses to Learn to Hit Correctly | By Howard M Tuckner | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/fred-m-knight.html | FRED M KNIGHT | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/frondizi-weighs-new-trade-policy-expected-to-end-argentine-state.html | FRONDIZI WEIGHS NEW TRADE POLICY Expected to End Argentine State Controls in Several Industries by WeekEnd | By Juan de Onisspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/gabler-credited-with-43-decision-howard-bats-for-him-and-drives-in.html | GABLER CREDITED WITH 43 DECISION Howard Bats for Him and Drives in Yanks Winning Run Then Duren Fans 3 | By Louis Effratspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/gaitskell-warns-atomarms-foes-laborite-says-weapons-cut-with.html | GAITSKELL WARNS ATOMARMS FOES Laborite Says Weapons Cut With Reliance on US for Defense Hypocrisy | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/george-a-fischer.html | GEORGE A FISCHER | social to The New York Time12 | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/georges-claude-inventor-dies-creator-of-neon-light-was-89-maker-of.html | Georges Claude Inventor Dies Creator of Neon Light Was 89 Maker of Gas Used in World War I Was Sentenced as Collaborator With Nazis | SpccUl to THe New York TJmei | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/held-in-li-car-crash-hospital-cook-accused-after-woman-struck-by.html | HELD IN LI CAR CRASH Hospital Cook Accused After Woman Struck by Auto Dies | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/high-court-to-rule-on-connecticut-ban-on-contraceptives.html | High Court to Rule On Connecticut Ban On Contraceptives | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/high-court-to-weigh-du-pontgm-links-high-court-takes-dupontgm-case.html | High Court to Weigh Du PontGM Links HIGH COURT TAKES DUPONTGM CASE | By Anthony Lewisspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hitchhiker-in-ethiopia-former-li-teacher-says-he-finds-people.html | HITCHHIKER IN ETHIOPIA Former LI Teacher Says He Finds People Friendly | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hospital-union-sets-strike-vote-mt-sinai-workers-to-ballot-this.html | HOSPITAL UNION SETS STRIKE VOTE Mt Sinai Workers to Ballot This Week  City Labor Aide Urges Caution | By Ralph Katz | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/hot-un-debate-opens-in-a-chill-but-aircooling-and-calm-words-of.html | HOT UN DEBATE OPENS IN A CHILL But AirCooling and Calm Words of Chairman Fail to Soften Antagonists | By Kathleen Teltschspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/house-bill-on-pesticide-program-raises-more-fuss-than-a-swarm-of.html | House Bill on Pesticide Program Raises More Fuss Than a Swarm of Pests | By John W Randolph | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/injunction-asked-on-slum-building-state-names-partners-one-of-whom.html | INJUNCTION ASKED ON SLUM BUILDING State Names Partners One of Whom It Had Picked to Repair Another House EXECUTIVE LAW INVOKED Investigators Find Hazards to Public in Tenement at 108 West 84th St | By John Sibley | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/iraqis-get-farmland-9500-acres-of-former-royal-holdings-distributed.html | IRAQIS GET FARMLAND 9500 Acres of Former Royal Holdings Distributed | Dispatch of The Times London | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/israel-seizes-nazi-chief-of-extermination-of-jews-top-nazi-criminal.html | Israel Seizes Nazi Chief Of Extermination of Jews TOP NAZI CRIMINAL IS HELD BY ISRAEL | By Lawrence Fellowsspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/jersey-advances-commuter-bill-senate-passes-measure-for-pact-with.html | JERSEY ADVANCES COMMUTER BILL Senate Passes Measure for Pact With Railroads  Market Site Chosen | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/jersey-crash-kills-boy-15.html | Jersey Crash Kills Boy 15 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/king-of-morocco-to-form-cabinet-plans-to-act-as-president-crown.html | KING OF MOROCCO TO FORM CABINET Plans to Act as President  Crown Prince to Exercise Power as Intermediary  KING OF MOROCCO TO FORM CABINET | By Thomas F Bradyspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/legion-disclaims-censoring-films-commander-says-function-is-to.html | LEGION DISCLAIMS CENSORING FILMS Commander Says Function Is to Inform Public Not Be a Watchdog | By Murray Schumachspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/lumumbas-paper-is-seized-in-congo.html | LUMUMBAS PAPER IS SEIZED IN CONGO | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/luxury-car-gives-a-lift-to-the-spirit.html | Luxury Car Gives a Lift To the Spirit | By Gloria Emerson | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/macmillans-summit-role-attempt-by-some-americans-to-make-briton-a.html | Macmillans Summit Role Attempt by Some Americans to Make Briton a Scapegoat Irritates London | By Drew Middletonspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/marymount-to-graduate-119.html | Marymount to Graduate 119 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mayors-ask-congress-to-vote-100-million-in-commuter-aid-mayors-ask.html | Mayors Ask Congress to Vote 100 Million in Commuter Aid MAYORS ASK US FOR TRANSIT AID | By Richard E Mooneyspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mexican-hits-arrest-prored-leader-was-seized-during-railroad-strike.html | MEXICAN HITS ARREST ProRed Leader Was Seized During Railroad Strike | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mexican-is-victor-on-split-decision-becerra-misses-often-but-beats.html | MEXICAN IS VICTOR ON SPLIT DECISION Becerra Misses Often but Beats Yonekura Before 25000 Fans in Tokyo | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/millburn-wins-in-golf-takes-jersey-high-school-title-lotz-paterson.html | MILLBURN WINS IN GOLF Takes Jersey High School Title  Lotz Paterson Get 76s | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/montgomery-ward-calls-net-disappointing-in-first-quarter.html | Montgomery Ward Calls Net Disappointing in First Quarter | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/moral-support-is-a-major-need-of-working-wife.html | Moral Support Is a Major Need Of Working Wife | By Martin Tolchin | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/moses-steams-on-minus-his-park-job-moses-steams-on-minus-park-post.html | Moses Steams On Minus His Park Job MOSES STEAMS ON MINUS PARK POST | By Peter Kihss | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/mrs-william-thompson1.html | MRS WILLIAM THOMPSON1 | SpcciU to The New York limes | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/nbc-to-expand-mystery-series-welch-will-be-host-for-nine-programs.html | NBC TO EXPAND MYSTERY SERIES Welch Will Be Host for Nine Programs Next Season  Emmy Nominees Listed | By Val Adams | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-way-is-discovered-to-assemble-tubing-design-display-here-has.html | New Way Is Discovered to Assemble Tubing Design Display Here Has Large Array of Products PRODUCTS ABOUND AT DESIGN EXHIBIT | By Peter Bart | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/new-yorker-heads-national-jewish-unit.html | New Yorker Heads National Jewish Unit | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/obrian-donohue.html | OBrian  Donohue | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/parents-chided-on-tv-twaddle-pta-head-bids-them-set-examples-to.html | PARENTS CHIDED ON TV TWADDLE PTA Head Bids Them Set Examples to Children on Spending Leisure Time WARNS OF PARADOXES Adults Work Hours Cut as Pressure Rises for School Youths Parley Told | By William G Weartspecial to the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/park-cafe-defended.html | Park Cafe Defended | PAUL HARTMAN | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/peiping-is-also-critical.html | Peiping Is Also Critical | By Harrison E Salisbury | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/planning-for-automation-federal-program-to-provide-social-and.html | Planning for Automation Federal Program to Provide Social and Economic Cushion Advocated | GEORGE MEANY President American Federation of LaborCongress of Industrial Organizations | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/plans-for-grand-central.html | Plans for Grand Central | PAUL LIPPMAN | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/play-by-ladrents-in-sponsor-shift-hayward-not-to-join-guild-in.html | PLAY BY LADRENTS IN SPONSOR SHIFT Hayward Not to Join Guild in Invitation  Staging of Cullman Book Planned | By Sam Zolotow | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/powell-loses-plea-for-tax-acquittal-powell-is-denied-a-tax.html | Powell Loses Plea For Tax Acquittal POWELL IS DENIED A TAX ACQUITTAL | By Edward Ranzal | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/power-fails-in-levittown.html | Power Fails in Levittown | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/prayer-rules-eased-vatican-permits-shift-from-latin-in-some.html | PRAYER RULES EASED Vatican Permits Shift From Latin in Some Instances | By Religious News Service | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/press-coverage-hailed-in-crisis-publishers-and-editors-at-world.html | PRESS COVERAGE HAILED IN CRISIS Publishers and Editors at World Gathering Here See People Well Informed | By Foster Hailey | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/pro-records-144-in-36hole-trial-mayfield-and-46-from-area-reach.html | PRO RECORDS 144 IN 36HOLE TRIAL Mayfield and 46 From Area Reach Final Qualifying Phase of US Open | By Lincoln A Werden | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/program-stalled-by-balky-grader-yonkers-maintenance-crew-scrapes.html | PROGRAM STALLED BY BALKY GRADER Yonkers Maintenance Crew Scrapes Muddy Track  Handle Is 1838260 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/quiz-star-scores-victory-on-turf-wins-by-four-lengths-from-prince.html | QUIZ STAR SCORES VICTORY ON TURF Wins by Four Lengths From Prince Willy at Aqueduct  North Pole II Third | By Michael Strauss | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/reading-head-retiring-fisher-reaching-65-to-resign-as-roads.html | READING HEAD RETIRING Fisher Reaching 65 to Resign as Roads President | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/redmen-will-face-villanova-friday-colgate-and-delaware-also-are.html | REDMEN WILL FACE VILLANOVA FRIDAY Colgate and Delaware Also Are Picked for District 2 NCAA PlayOffs | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/rosalie-m-flynn-will-be-married-to-law-student-aide-at-newton.html | Rosalie M Flynn Will Be Married To Law Student Aide at Newton College and James McAllister Murphy Engaged | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/safety-factor-seen.html | Safety Factor Seen | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sands-point-club-fete-set.html | Sands Point Club Fete Set | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/senate-explodes-in-policy-clash-truce-is-ended-as-dirksen-assails.html | SENATE EXPLODES IN POLICY CLASH Truce Is Ended as Dirksen Assails Stevenson Scott and Kennedy in Dispute Senate Explodes in Policy Clash and Truce Ends | By Dana Adams Schmidtspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/skidmore-elects-trustee.html | Skidmore Elects Trustee | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-oil-forced-on-plants-in-cuba-us-and-british-refineries.html | SOVIET OIL FORCED ON PLANTS IN CUBA US and British Refineries Process Crude Petroleum  Contracts Canceled | By R Hart Phillipsspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-spy-tried-to-hire-american-approached-army-veteran-in.html | SOVIET SPY TRIED TO HIRE AMERICAN Approached Army Veteran in Massachusetts  Aid on Scholarship Promised | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/soviet-trawler-ends-jersey-stay-seaman-left-for-treatment-ships.html | SOVIET TRAWLER ENDS JERSEY STAY Seaman Left for Treatment  Ships Master Awaits Permission to Return | By George Cable Wrightspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/stocks-decline-in-light-trading-average-drops-062-point-as-volume.html | STOCKS DECLINE IN LIGHT TRADING Average Drops 062 Point as Volume Falls to Low Since Last April 12 STEEL ISSUES ARE WEAK Motorola Climbs 9 12 Texas Instruments by 7 14  Du Pont Off 1 12 STOCKS DECLINE IN LIGHT TRADING | By Richard Rutter | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/stocks-in-london-advance-briskly-profittaking-reduces-some-gains.html | STOCKS IN LONDON ADVANCE BRISKLY ProfitTaking Reduces Some Gains  Volume Steady  Index Adds 47 | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/suburban-zoning-held-kind-of-bias-planners-hear-requirement-on-size.html | SUBURBAN ZONING HELD KIND OF BIAS Planners Hear Requirement on Size of Lot Excludes LowIncome Families | By Charles Grutznerspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/sylvester-ward-dead-lawyer-w1212-real-estate-and-surrogate.html | SYLVESTER WARD DEAD Lawyer W1212 Real Estate and Surrogate Specialist | SoecUI t Th N12 York Tlfflt | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tarter-best-with-a-75-new-rochelle-golfer-captures-westchester.html | TARTER BEST WITH A 75 New Rochelle Golfer Captures Westchester Junior Open | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/teller-will-leave-post-at-livermore.html | TELLER WILL LEAVE POST AT LIVERMORE | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/textile-machines-shown-for-trade-more-than-400-producers-display.html | TEXTILE MACHINES SHOWN FOR TRADE More Than 400 Producers Display Their New Lines in Atlantic City Event | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/texts-of-united-nations-resolutions.html | Texts of United Nations Resolutions | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/thai-economy-hailed-world-bank-team-finds-it-is-active-and-growing.html | THAI ECONOMY HAILED World Bank Team Finds It Is Active and Growing | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/theatre-a-farce-opens-the-ignorants-abroad-bows-off-broadway.html | Theatre A Farce Opens  The Ignorants Abroad Bows Off Broadway | By Brooks Atkinson | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tidal-waves-felt-on-the-west-coast-small-craft-are-torn-from.html | TIDAL WAVES FELT ON THE WEST COAST Small Craft Are Torn From Moorings at Los Angeles by Surges of Current | By Bill Beckerspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tidal-waves-lash-hawaii-and-japan-at-least-60-dead-swells-generated.html | TIDAL WAVES LASH HAWAII AND JAPAN AT LEAST 60 DEAD Swells Generated by Chile Tremors Spread Havoc Throughout Pacific TIDAL WAVES LASH HAWAII AND JAPAN | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tin-pact-is-praised-at-un-conference.html | TIN PACT IS PRAISED AT UN CONFERENCE | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/togo-applies-to-join-un.html | Togo Applies to Join UN | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tokyo-and-new-york-become-sister-cities.html | Tokyo and New York Become Sister Cities | Special to The New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/tv-clash-of-royalty-eva-legallienne-and-signe-hasso-star-in-mary.html | TV Clash of Royalty Eva LeGallienne and Signe Hasso Star in Mary Stuart on Play of the Week | By Jack Gould | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/us-race-to-move-grand-prix-financial-flop-in-florida-is-southern.html | US Race to Move Grand Prix Financial Flop in Florida Is Southern CaliforniaBound | By Robert Daleyspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/wilkie-collins-woman-in-white-offered.html | Wilkie Collins Woman in White Offered | JOHN P SHANLEY | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-24 | https://www.nytimes.com/1960/05/24/archives/work-corps-woos-singapore-youths-brigade-seeks-to-recruit-jobless.html | WORK CORPS WOOS SINGAPORE YOUTHS Brigade Seeks to Recruit Jobless and Curb Field for Red Agitation | By Bernard Kalbspecial To the New York Times | RE0000373138 | 1988-01-22 | B00000837899 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/2-top-stars-cast-in-major-movies-olivier-to-be-in-nuremberg-and.html | 2 TOP STARS CAST IN MAJOR MOVIES Olivier to Be in Nuremberg and Audrey Hepburn in Breakfast at Tiffanys | By Eugene Archer | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/20-nations-open-economic-talks-swiss-seek-to-preserve-trade.html | 20 NATIONS OPEN ECONOMIC TALKS Swiss Seek to Preserve Trade Functions for Body to Replace OEEC | By Robert C Dotyspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/3-locals-here-defy-hoffa-rule-refuse-to-bargain-jointly-with.html | 3 LOCALS HERE DEFY HOFFA RULE Refuse to Bargain Jointly With Teamsters in Jersey and Westchester County | By Ah Raskin | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/5week-tin-parley-is-opened-at-un.html | 5WEEK TIN PARLEY IS OPENED AT UN | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-look-at-the-giants.html | A Look at the Giants | By Arthur Daley | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-slum-whos-who-appears-in-court-lack-of-heat-and-hundreds-of.html | A SLUM WHOS WHO APPEARS IN COURT Lack of Heat and Hundreds of Violations Charged to Landlords in Day | By Edith Evans Asbury | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/a-us-trade-drive-is-opened-in-brazil.html | A US TRADE DRIVE IS OPENED IN BRAZIL | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/adenauer-bares-summit-tactics-says-west-aimed-at-solution-on-basis.html | ADENAUER BARES SUMMIT TACTICS Says West Aimed at Solution on Basis of Germans Right of SelfDetermination | By Sydney Grusonspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/admballou-writer-for-herald-tribune.html | ADMBALLOU WRITER FOR HERALD TRIBUNE | i Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/advance-general-on-london-board-gains-mostly-slight-in-light.html | ADVANCE GENERAL ON LONDON BOARD Gains Mostly Slight in Light Trading  Index Climbs 17 Points to 3163 | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/advertising-sometimes-the-truth-can-be-refreshing.html | Advertising Sometimes the Truth Can Be Refreshing | By Robert Alden | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/air-pollution-study-favors-small-cars.html | AIR POLLUTION STUDY FAVORS SMALL CARS | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/alan-l-sutherland-j.html | ALAN L SUTHERLAND j | 3p12Ul to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/aldous-huxley-to-teach-at-mit.html | Aldous Huxley to Teach at MIT | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/all-is-in-readiness-for-striper-run-but-fish-are-taking-time.html | All Is in Readiness for Striper Run but Fish Are Taking Time Arriving | By John W Randolph | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/analyzing-the-summit.html | Analyzing the Summit | RAYMOND B FOSDICK | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/antipodes-are-hit.html | Antipodes Are Hit | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/aquarium-whale-gets-bigger-pool-officials-hope-more-space-will-help.html | AQUARIUM WHALE GETS BIGGER POOL Officials Hope More Space Will Help Ailing Mammal Regains Its Health | By John C Devlin | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/arts-center-cost-hits-131-million-3way-financing-plan-set-public.html | ARTS CENTER COST HITS 131 MILLION 3Way Financing Plan Set  Public Fund Goal Is Raised to 102 Million | By Peter Kihss | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/atlas-is-booster-path-of-midas-near-the-equator-avoids-most-red.html | ATLAS IS BOOSTER Path of Midas Near the Equator Avoids Most Red Lands SENTRY SATELLITE LAUNCHED IN TEST | By Jack Raymondspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/babylon-mapping-its-next-20-years-long-island-village-gets-a.html | BABYLON MAPPING ITS NEXT 20 YEARS Long Island Village Gets a 220Page Master Plan to Guide Its Rapid Growth | By Byron Porterfieldspecial to the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/bernard-hochstadterj.html | BERNARD HOCHSTADTERJ | Special to The New York Times I | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/boston-confirms-transit-aide.html | Boston Confirms Transit Aide | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/britain-and-france-deny-aggression-in-u2-flight-britain-and-france.html | Britain and France Deny Aggression in U2 Flight Britain and France Defend US Against Soviet Charges in UN | By Thomas J Hamiltonspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/britain-is-aloof-to-a-new-summit-chilly-stand-on-any-future-soviet.html | BRITAIN IS ALOOF TO A NEW SUMMIT Chilly Stand on Any Future Soviet Proposals Is Seen  No Initiative Planned | By Drew Middletonspecial to the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/c-rudolph-kroekel-headed-candy-firm.html | C RUDOLPH KROEKEL HEADED CANDY FIRM | Specil to The New York Tlm12 | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/cairo-newspapers-seized-by-nasser-papers-in-cairo-seized-by-nasser.html | Cairo Newspapers Seized by Nasser PAPERS IN CAIRO SEIZED BY NASSER | By Jay Walzspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/clara-ingram-judson-dies-at-81-author-of-79-books-for-children.html | Clara Ingram Judson Dies at 81 Author of 79 Books for Children | sptcltl to TIM New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/collins-and-church-named-to-democratic-convention-florida-governor.html | Collins and Church Named To Democratic Convention Florida Governor Will Be the Permanent Chairman and Idahoan Keynoter Butler Calls GOP Soft on Reds DEMOCRATS PICK COLLINS CHURCH | By Leo Egan | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/colt-wins-by-neck-to-return-1840-rare-rice-with-broussard-up.html | COLT WINS BY NECK TO RETURN 1840 Rare Rice With Broussard Up Defeats Amber Morn  Dead Heat in Fourth | By William R Conklin | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/edgar-z-hebberd.html | EDGAR Z HEBBERD | SpecUHo Thi Niw Yetk TUHM | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/encroaching-on-central-park.html | Encroaching on Central Park | SAMUEL H HOFSTADTER | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/excerpts-from-speeches-before-un-security-council-on-the-soviet-u2.html | Excerpts From Speeches Before UN Security Council on the Soviet U2 Charge | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/exjersey-mayor-dies-rw-tracy-of-closter-fatally-injured-in-auto.html | EXJERSEY MAYOR DIES RW Tracy of Closter Fatally Injured in Auto Collision | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/fcc-head-bars-censorship-role-assures-broadcast-industry-on-monitor.html | FCC HEAD BARS CENSORSHIP ROLE Assures Broadcast Industry on Monitor Proposal  2 Senators Are Dubious | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/five-share-laurels-on-links-with-79s.html | FIVE SHARE LAURELS ON LINKS WITH 79S | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/florida-runoff-won-by-states-rightist-states-rightist-wins-in.html | Florida Runoff Won By States Rightist STATES RIGHTIST WINS IN FLORIDA | By United Press International | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/food-a-dinner-for-one-lone-cook-can-still-eat-good-meals-two-new.html | Food A Dinner for One Lone Cook Can Still Eat Good Meals Two New Books Offer Advice Recipes | By June Owen | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gatt-aids-markets-for-poorer-nations.html | GATT AIDS MARKETS FOR POORER NATIONS | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/george-t-gill-56-a-retired-lawyer.html | GEORGE T GILL 56 A RETIRED LAWYER | Special to The New York Tlmei | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/germans-to-play-scottish-eleven-international-loop-to-begin.html | GERMANS TO PLAY SCOTTISH ELEVEN International Loop to Begin Competition  Four Teams Welcomed at City Hall | By Allison Danzig | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gideonse-scores-school-autonomy-brooklyn-college-president-says.html | GIDEONSE SCORES SCHOOL AUTONOMY Brooklyn College President Says Many Local Boards Provide Poor Education | By William G Weartspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/gift-of-park-cafe-may-get-hearing-morris-says-he-cant-call-for.html | GIFT OF PARK CAFE MAY GET HEARING Morris Says He Cant Call for Public Witnesses but Estimate Board Can MANY PROTEST BY MAIL New Commissioner Explains to Opponents That Plan Will Not Encroach | By Ira Henry Freeman | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/hackensack-mayor-elected-by-council-move-called-illegal.html | Hackensack Mayor Elected by Council Move Called Illegal | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/havana-to-impose-curb-at-u-s-base-acts-to-capture-dollars-earned-by.html | HAVANA TO IMPOSE CURB AT U S BASE Acts to Capture Dollars Earned by Cuban Aides at Guantanamo Bay | By E W Kenworthyspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/heiress-to-be-absent-british-war-refugee-to-avoid-her-college.html | HEIRESS TO BE ABSENT British War Refugee to Avoid Her College Graduation | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/house-unit-ends-inquiry-on-fpc-will-weigh-bills-to-tighten-controls.html | HOUSE UNIT ENDS INQUIRY ON FPC Will Weigh Bills to Tighten Controls on Agencies  Colorado Case Heard | By Tom Wickerspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/housing-for-aged-is-found-lacking-many-retirement-villages-fall-far.html | HOUSING FOR AGED IS FOUND LACKING Many Retirement Villages Fall Far Short of Goals Planning Group Is Told HEALTH CARE IS CITED Developments by Nonprofit Agencies Called Best  Research Lag Noted | By Charles Grutznerspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/i-mrs-edward-foneill.html | I MRS EDWARD FONEILL | SMdtl to Th N12w York Ttewi | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/indian-explains-on-birth-control-envoy-welcomes-aid-but-wont-press.html | INDIAN EXPLAINS ON BIRTH CONTROL Envoy Welcomes Aid but Wont Press US to Lift Bars Against Data | By William J Jordenspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/industrial-teams-compete-in-tournament-a-note-on-brothers-and.html | Industrial Teams Compete in Tournament  A Note on Brothers and Protection | By Albert H Morehead | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/inspection-laxity-denied-by-mayor-84th-st-building-that-state.html | INSPECTION LAXITY DENIED BY MAYOR 84th St Building That State Called Defective Has Been Steadily Cited He Says | By Charles G Bennett | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/isbrandtsen-aide-scores-rate-plan-lawyer-calls-new-proposal-by.html | ISBRANDTSEN AIDE SCORES RATE PLAN Lawyer Calls New Proposal by Conference Worse Than Voided One | By Edward A Morrow | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/isolation-of-americans-seen.html | Isolation of Americans Seen | ROBERT TABER | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/javits-urges-us-lift-refugee-quota.html | JAVITS URGES US LIFT REFUGEE QUOTA | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/jersey-city-loses-27000-in-10-years.html | JERSEY CITY LOSES 27000 IN 10 YEARS | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/johansson-wins-a-round-from-joe-louis-bomber-now-picks-champion-to.html | Johansson Wins a Round From Joe Louis Bomber Now Picks Champion to Lose by 11th Not 10th | By Deane McGowenspecial To The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kennedy-backing-new-summit-talk-says-next-president-should-go-if.html | KENNEDY BACKING NEW SUMMIT TALK Says Next President Should Go if Conditions Are Right  Sees Jersey Delegates | By Wayne Phillipsspecial to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/killian-asks-study-of-arms-limitation.html | KILLIAN ASKS STUDY OF ARMS LIMITATION | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/kishis-opponents-rebuffed-by-us-socialists-assailed-by-envoy-for.html | KISHIS OPPONENTS REBUFFED BY US Socialists Assailed by Envoy for Urging Postponement of Eisenhower Visit | By Robert Trumbullspecial To The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/l-oren-stephenson.html | L OREN STEPHENSON | Special to The N12w York Time | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/letter-by-lodge-lists-attempts-says-russians-tried-to-buy.html | LETTER BY LODGE LISTS ATTEMPTS Says Russians Tried to Buy Information on a Wide Range of Military Items | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/li-child-2-drowns-in-pool.html | LI Child 2 Drowns in Pool | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/li-school-funds-voted.html | LI School Funds Voted | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/management-shift-by-capital-airlines-seeks-to-cure-ills.html | Management Shift By Capital Airlines Seeks to Cure Ills | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/market-fashions-a-slight-advance-but-pattern-is-mixed-drug-and.html | MARKET FASHIONS A SLIGHT ADVANCE But Pattern Is Mixed  Drug and Electronics Issues Up  Steels and Oils Weak  VOLUME RISES SHARPLY Average Adds 006 Point  General Telephone Gains 1 38 IBM Soars 19 MARKET EKES OUT A SLIGHT ADVANCE | By Richard Rutter | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/marriage-in-june-for-miss-hodenpyl.html | Marriage in June For Miss Hodenpyl | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/maxwell-excels-in-4to0-contest-hits-3run-homer-off-maas-after-sore.html | MAXWELL EXCELS IN 4TO0 CONTEST Hits 3Run Homer Off Maas After Sore Arm Forces Short to Leave Game | By Louis Effratspecial To The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/meany-still-fights-ila-dominican-tie.html | MEANY STILL FIGHTS ILA DOMINICAN TIE | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mercersburg-board-elects-2.html | Mercersburg Board Elects 2 | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/merrill-lindsay-orthopedist-75-surgeon-retired-professor-at-yale.html | MERRILL LINDSAY ORTHOPEDIST 75 Surgeon Retired Professor at Yale DiesuConsultant to Connecticut Hospitals | SpteUlto Thi New York Tlmci | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mexican-brothers-enter-cup-race-rodriguezes-to-make-westbury-debuts.html | Mexican Brothers Enter Cup Race Rodriguezes to Make Westbury Debuts on June 19 | By Frank M Blunk | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/modern-air-depot-opened-by-pan-am-umbrella-roofed-terminal-enables.html | MODERN AIR DEPOT OPENED BY PAN AM Umbrella Roofed Terminal Enables Idlewild Planes to Taxi Under It | By Edward Hudson | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mohamed-v-names-six-to-new-cabinet.html | MOHAMED V NAMES SIX TO NEW CABINET | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/moses-is-elected-president-of-fair-he-signs-a-7year-contract-2.html | MOSES IS ELECTED PRESIDENT OF FAIR He Signs a 7Year Contract  2 Aides Are Named | By Richard Jh Johnston | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-albert-w-hawkes.html | MRS ALBERT W HAWKES | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-cudone-triumphs-takes-oneday-tournament-at-braidburn-with-75.html | MRS CUDONE TRIUMPHS Takes OneDay Tournament at Braidburn With 75 | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/mrs-jerome-myers-sculptor-was-78.html | MRS JEROME MYERS SCULPTOR WAS 78 | Special to The New York Tima I | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/navys-3-in-ninth-beat-cornell-87-westfalls-twoout-single-sends.html | NAVYS 3 IN NINTH BEAT CORNELL 87 Westfalls TwoOut Single Sends Bellino Home With the Winning Tally | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/new-rochelle-to-build-school-3to1-vote-favors-disputed-unit-in.html | NEW ROCHELLE TO BUILD SCHOOL 3to1 Vote Favors Disputed Unit in Negro Area | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/nigerian-to-govern-region.html | Nigerian to Govern Region | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/on-paper-its-all-over-nixon-has-nomination.html | On Paper Its All Over Nixon Has Nomination | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/optimism-reigns-in-cotton-parley-mexico-city-trade-meeting-told.html | OPTIMISM REIGNS IN COTTON PARLEY Mexico City Trade Meeting Told That Output Use Set Peaks Prices Recover | By Paul P Kennedyspecial to the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pacesetters-get-2underpar-70s-knipe-girard-and-galletta-ahead-by.html | PACESETTERS GET 2UNDERPAR 70S Knipe Girard and Galletta Ahead by One Stroke in Long Island Open Golf | By Lincoln A Vverdenspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pakistan-rejects-soviet-charge-of-providing-spyplane-bases.html | Pakistan Rejects Soviet Charge Of Providing SpyPlane Bases | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/papers-assail-us.html | Papers Assail US | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pingry-school-names-alumnus-headmaster.html | Pingry School Names Alumnus Headmaster | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| Date | URL | Title | Author | Reg | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/postsummit-situation-truths-demonstrated-by-antics-of-khrushchev.html | PostSummit Situation Truths Demonstrated by Antics of Khrushchev Evaluated | NORMAN BOARDMAN | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/pr-samster-64-itbeologian-dies-ixhead-of-britishmethodist.html | PR SAMSTER 64 ITBEOLOGIAN DIES ixHead of BritishMethodist Conference Lived in Shelter Beneath Church in Blitz | Special to The New York lima | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/presidents-talk-aims-at-russians-white-house-challenges-the-soviet.html | PRESIDENTS TALK AIMS AT RUSSIANS White House Challenges the Soviet Chiefs to Let Them Hear Report Tonight | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/queen-elizabeth-plans-to-mediate-latin-rift.html | Queen Elizabeth Plans To Mediate Latin Rift | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/reds-assail-de-gaulle.html | Reds Assail de Gaulle | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/republicans-back-inquiry-on-summit-fulbright-gains-bipartisan.html | REPUBLICANS BACK INQUIRY ON SUMMIT Fulbright Gains Bipartisan Support in Senate Unit for Hearing on Paris Failure REPUBLICANS BACK SUMMIT HEARING | By Russell Bakerspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/right-to-secrecy-backed.html | Right to Secrecy Backed | ROCKWELL KENT | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/rockefeller-to-get-partys-plea-today-to-go-to-convention.html | Rockefeller to Get Partys Plea Today To Go to Convention ROCKEFELLER FACES PARTY PLEA TODAY | By Warren Weaver Jrspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/royal-silver-wedding-marked.html | Royal Silver Wedding Marked | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/s-klein-accused-of-falsity-in-ads-misrepresentations-were-broadcast.html | S KLEIN ACCUSED OF FALSITY IN ADS Misrepresentations Were Broadcast Across State Lines FTC Charges | Special to The New Yotk Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sam-jones-scores-with-4hitter-40-giants-righthander-gains-first.html | SAM JONES SCORES WITH 4HITTER 40 Giants RightHander Gains First Triumph on Road  Mays Double Decides | By Joseph M Sheehanspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/samuel-b-shepagd-102-oldest-colby-alumnus-diesu-maine-republican.html | SAMUEL B SHEPAgD 102 Oldest Colby Alumnus Diesu Maine Republican Leader | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/second-stage-in-orbit.html | Second Stage in Orbit | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/secret-agents-seized-killer-nazi-abroad-and-took-him-to-israel-nazi.html | Secret Agents Seized Killer Nazi Abroad and Took Him to Israel NAZI WAS SEIZED BY ISRAEL ABROAD | By Lawrence Fellowsspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/seek-new-trade-us-ships-urged-federal-aide-proposes-drive-for.html | SEEK NEW TRADE US SHIPS URGED Federal Aide Proposes Drive for Foreign Business in Talk for Maritime Day | By Werner Bamberger | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/senate-upholds-joblessaid-veto-bills-backers-lack-11-votes-to.html | SENATE UPHOLDS JOBLESSAID VETO Bills Backers Lack 11 Votes to Override Democrats See Campaign Issue SENATE UPHOLDS JOBLESSAID VET0 | By John D Morrisspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sitins-supported-in-church-report.html | SITINS SUPPORTED IN CHURCH REPORT | PresbyTerian Assembly Will Be Asked Today To Vote For Civil Disobedienceby George Duganspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/sloat-separates-prove-winning-combinations.html | Sloat Separates Prove Winning Combinations | By Phyllis Lee Levin | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/soviet-press-reports-protest.html | Soviet Press Reports Protest | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/soviet-to-release-9-with-us-plane-craft-forced-down-in-east-germany.html | SOVIET TO RELEASE 9 WITH US PLANE Craft Forced Down in East Germany Is Expected to Fly Back to West Today SOVIET RELEASING 9 WITH US PLANE | By Arthur J Olsenspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/state-lays-fraud-to-contractors-atyonkers-track-charges.html | STATE LAYS FRAUD TO CONTRACTORS ATYONKERS TRACK Charges Profiteering Sent Costs of Clubhouse From 75 Million to 18 Million HEARING IS BEGUN HERE Lane Cites Profits to Thugs as Investigation Group Gets First Data in Case TROT TRACK FRAUD LAID TO BUILDERS Witnesses at Yonkers Track Inquiry | By Emanuel Perlmutter | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/status-of-un-broadcasts.html | Status of UN Broadcasts | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/steel-men-sight-upturn-in-output-some-executives-believe-60-still.html | STEEL MEN SIGHT UPTURN IN OUTPUT Some Executives Believe 60 Still Can Be Record Year for Industry PRICE RISE HOPES FADE But Eve of Meeting Finds Many Agreed Low Point in Pourings Is Near An Upturn in Steel Production Predicted by Industry Leaders | By Thomas E Mullaney | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/stevenson-disputes-trumans-memory.html | STEVENSON DISPUTES TRUMANS MEMORY | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/symphony-passes-goal-san-francisco-unit-sought-225000-got-248000.html | SYMPHONY PASSES GOAL San Francisco Unit Sought 225000 Got 248000 | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/testbar-talks-to-resume.html | TestBar Talks to Resume | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/text-of-united-states-memorandum-to-union-soviet-spies.html | Text of United States Memorandum to UN on Soviet Spies | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
|---|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/theatre-the-pretender-play-about-negro-opens-at-the-cherry-lane.html | Theatre The Pretender Play About Negro Opens at the Cherry Lane | By Brooks Atkinson | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/to-debate-issues-plan-for-television-discussion-by-candidates.html | To Debate Issues Plan for Television Discussion by Candidates Backed | MARK STARR | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/trading-centers-in-shorter-bills-discount-drops-for-aug-18-paper.html | TRADING CENTERS IN SHORTER BILLS Discount Drops for Aug 18 Paper Rises on Aprils  War Issues Decline | By Paul Heffernan | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/trip-still-set-hagerty-says.html | Trip Still Set Hagerty Says | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/tv-perils-of-interpretive-comment-listeners-protest-un-coverage-by.html | TV Perils of Interpretive Comment Listeners Protest UN Coverage by NBC Seen as Illustration of Mediums Complexity | By Jack Gould | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/tv-to-interview-lenin-socrates-wnbc-program-on-june-5-will-start.html | TV TO INTERVIEW LENIN SOCRATES WNBC Program on June 5 Will Start Sunday Series  Sullivan Show to Tour | By Val Adams | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-may-replace-dominican-envoy-chapin-expected-to-succeed-farland.html | US MAY REPLACE DOMINICAN ENVOY Chapin Expected to Succeed Farland as Ambassador to Trujillo Regime | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-proposes-cut-for-debt-ceiling-congress-asked-to-lower-limit-by-2.html | US PROPOSES CUT FOR DEBT CEILING Congress Asked to Lower Limit by 2 Billion and to Put Off Tax Reduction | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/us-tax-rule-hit-by-textile-field-federal-writeoff-policy-on.html | US TAX RULE HIT BY TEXTILE FIELD Federal WriteOff Policy on depreciation Is Called Deterrent to Progress | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/value-of-events.html | Value of Events | KENNETH GODFREY | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/war-plans-made-along-broadway-actors-set-to-spotclose-hits.html | WAR PLANS MADE ALONG BROADWAY Actors Set to SpotClose Hits Producers Ready to Shut All if They Do | By Arthur Gelb | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/western-changes-eastern-dangers.html | Western Changes Eastern Dangers | By Cl Sulzberger | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/westport-plan-hearing-slated.html | Westport Plan Hearing Slated | Special to The New York Times | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/what-the-french-think-of-american-politics.html | What the French Think of American Politics | By James Reston | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/wheat-stock-put-at-2year-supply-world-problem-of-output-exceeding.html | WHEAT STOCK PUT AT 2YEAR SUPPLY World Problem of Output Exceeding Consumption Is Noted in Study | By Thomas P Ronanspecial To the New York Times | RE0000373139 | 1988-01-22 | B00000837900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-25 | https://www.nytimes.com/1960/05/25/archives/writerproducer-critical-of-stage-hb-lutz-regrets-that-off-broadway.html | WRITERPRODUCER CRITICAL OF STAGE HB Lutz Regrets That Off Broadway Is Used as Commercial Medium | By Louis Calta | RE0000373139 | 1988-01-22 | B00000837900 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/10444-fans-see-scots-win-3-to-1-kilmarnock-gets-its-goals-itt-last.html | 10444 FANS SEE SCOTS WIN 3 TO 1 Kilmarnock Gets Its Goals itt Last Fourteen Minutes of Polo Grounds Game | By Michael Strauss | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/17-billion-sales-rigged-us-says-7-electric-concerns-and-11.html | 17 BILLION SALES RIGGED US SAYS 7 Electric Concerns and 11 Officials Are Indicted in Antitrust Violations | By Anthony Lewisspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-art-groups-give-40000-in-awakds-virgil-thomson-is-among-new.html | 2 ART GROUPS GIVE 40000 IN AWAKDS Virgil Thomson Is Among New Members Inducted by American Academy | By Sanka Knox | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-lands-bid-soviet-avoid-vote-in-un-ecuador-and-ceylon-urge-gromyko.html | 2 LANDS BID SOVIET AVOID VOTE IN UN Ecuador and Ceylon Urge Gromyko to Forgo Council Balloting on U2 Charge SOVIET GETS PLEA TO AVOID UN VOTE | Bv THOMAS J HAMILTONSpecial to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/2-named-at-massachusetts-u.html | 2 Named at Massachusetts U | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/5-nomineesn-face-delay-in-senate-presidents-choices-for-posts-on.html | 5 NOMINEESN FACE DELAY IN SENATE Presidents Choices for Posts on Regulatory Agencies Are Held Up in Committee | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/68-in-coast-riot-ask-a-jury-trial-defendants-mostly-college.html | 68 IN COAST RIOT ASK A JURY TRIAL Defendants Mostly College Students Were Arrested During Red Hearing | By Lawrence E Daviesspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/8-nations-respond.html | 8 Nations Respond | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/96-million-coop-will-be-built-above-railroad-yards-in-bronx.html | 96 Million Coop Will Be Built Above Railroad Yards in Bronx Butchers UnionGets Air Rights for MiddleIncome Project Over Mott Haven Tracks COOP WILL RISE OVER RAIL YARDS | By Thomas W Ennis | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/a-british-impression.html | A British Impression | I S SHEPHEARD | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/a-lift-from-willie.html | A Lift From Willie | By Arthur Daley | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/adenauer-on-holiday-in-italy.html | Adenauer on Holiday in Italy | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/advertising-dowgard-joins-500mile-race.html | Advertising Dowgard Joins 500Mile Race | By Robert Alden | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/amherst-defeats-dartmouth-3-to-0-takes-7th-in-row-as-drew-yields.html | AMHERST DEFEATS DARTMOUTH 3 TO 0 Takes 7th in Row as Drew Yields Only Three Hits  Army Wins No 18 | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/anglers-on-schoharie-and-beaverkill-are-praising-trout-fishing.html | Anglers on Schoharie and Beaverkill Are Praising Trout Fishing | By John W Randolph | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/anglicans-report-no-bar-to-wedlock-between-the-races.html | Anglicans Report No Bar to Wedlock Between the Races | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/answers-critics-president-reports-to-nation-shows-photo-taken-13.html | ANSWERS CRITICS President Reports to Nation Shows Photo Taken 13 Miles Up PRESIDENT URGES SOVIET DEALINGS | By Dana Adams Schmidtspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/argentina-celebrates-150th-independence-day-fete-draws-foreign.html | ARGENTINA CELEBRATES 150th Independence Day Fete Draws Foreign Leaders | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/art-cooperators-reunite-5-young-artists-who-founded-tanager-gallery.html | Art Cooperators Reunite 5 Young Artists Who Founded Tanager Gallery Displayed in Newer Quarters | By Dore Ashton | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/atlantic-countries-push-economic-unit.html | ATLANTIC COUNTRIES PUSH ECONOMIC UNIT | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/austria-commemorates-education-bicentennial.html | Austria Commemorates Education Bicentennial | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bergen-rescinds-its-sale-of-bonds-35million-issue-recalled-after.html | BERGEN RESCINDS ITS SALE OF BONDS 35Million Issue Recalled After Court Orders Refund of Ridgefield Park Tax | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bertram-b-miller-jersey-realty-man.html | BERTRAM B MILLER JERSEY REALTY MAN | Special toTheNew York ttaff | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/big-tokyo-crowd-protests-treaty-leftists-roam-city-prior-to-mammoth.html | BIG TOKYO CROWD PROTESTS TREATY Leftists Roam City Prior to Mammoth Rally Decrying Security Pact With US | By Robert Trumbullspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bombers-bow-93-in-finale-of-tour-lary-beats-yanks-22d-time-in-seven.html | BOMBERS BOW 93 IN FINALE OF TOUR Lary Beats Yanks 22d Time in Seven Seasons  Maris Connects for 2 Homers | By Louis Effratspecial to the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/bookkeeper-cited-in-500000-theft.html | BOOKKEEPER CITED IN 500000 THEFT | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/brazil-trims-coffee-planting-and-replaces-it-with-cotton.html | Brazil Trims Coffee Planting And Replaces It With Cotton | By Paul P Kennedyspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/brief-textile-dip-is-expected-soon-economist-says-longterm-outlook.html | BRIEF TEXTILE DIP IS EXPECTED SOON Economist Says LongTerm Outlook Is Good Despite an Imminent Slump BRIEF TEXTILE DIP IS EXPECTED SOON | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/briton-gazes-deep-into-eyes-to-find-key-to-personality.html | Briton Gazes Deep Into Eyes to Find Key to Personality | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/business-loans-rise-169-million-increase-for-week-raised-banks.html | BUSINESS LOANS RISE 169 MILLION Increase for Week Raised Banks Total Outstanding to 31222000000 | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cahill-coronella.html | Cahill  Coronella | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/capital-accepts-draft-in-stride-nixon-aides-show-no-alarm-and.html | CAPITAL ACCEPTS DRAFT IN STRIDE Nixon Aides Show No Alarm and Rockefeller Backers Find His Chances Slim | By William M Blairspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/carrier-damaged-in-atlantic-crash-saratoga-and-west-german-ore.html | CARRIER DAMAGED IN ATLANTIC CRASH Saratoga and West German Ore Vessel in Collision Off North Carolina | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cbs-settles-suit-by-former-outlet.html | CBS SETTLES SUIT BY FORMER OUTLET | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/climb-continues-on-london-board-small-investors-enter-the-market.html | CLIMB CONTINUES ON LONDON BOARD Small Investors Enter the Market Index Rises by 41 Points to 3204 | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/clue-to-capture-indicated.html | Clue to Capture Indicated | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/contract-bridge-one-bidding-problem-is-both-the-life-and-bane-of.html | Contract Bridge One Bidding Problem Is Both the Life and Bane of Tournament Playing | By Albert H Morehead | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/coolheaded-city-shoppers-select-air-conditioners-early-in-season.html | CoolHeaded City Shoppers Select Air Conditioners Early in Season | By Rita Reif | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cornell-group-in-westchester-plans-a-benefit-party-night-at-yonkers.html | Cornell Group In Westchester Plans a Benefit Party Night at Yonkers Raceway June 8 to Aid Scholarships | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/cuba-will-defend-regime-to-latins-plans-shortwave-campaign-havana.html | CUBA WILL DEFEND REGIME TO LATINS Plans Shortwave Campaign Havana Papers Withhold Criticism of Revolution | Special to The new York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/david-frank-webster.html | DAVID FRANK WEBSTER | Special to The New York TUacf | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/defense-stocks-score-advances-but-market-shows-modest-decline-with.html | DEFENSE STOCKS SCORE ADVANCES But Market Shows Modest Decline With Average Down 108 Points VOLUME AT 3440000 Photographic Drug Issues Also Are Up General Telephone Soars 2 58 DEFENSE STOCKS SCORE ADVANCES | By Richard Rutter | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/delegates-to-hear-click-of-9-taxicab-rides.html | Delegates to Hear Click Of 9 Taxicab Rides | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/demand-is-heavy-for-bills-of-us-discount-for-april-15-paper.html | DEMAND IS HEAVY FOR BILLS OF US Discount for April 15 Paper Declines to 39 Per Cent  Corporates Climb | By Paul Heffernan | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/easing-traffic-for-queens-bridge.html | Easing Traffic for Queens Bridge | BERT ABRAMSON | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/eichmann-associate.html | Eichmann Associate | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/eisenhower-is-hailed-western-diplomats-call-talk-well-thought-out.html | EISENHOWER IS HAILED Western Diplomats Call Talk Well Thought Out | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/food-costs-push-consumer-index-to-another-high-prices-increase-by.html | FOOD COSTS PUSH CONSUMER INDEX TO ANOTHER HIGH Prices Increase by 04 to 1262  A Sharp Drop Taken by Used Cars Rising Food Costs Push Index Of Consumer Prices to Record | By Richard E Mooneyspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/forewarning-and-surprise-attack-from-albany.html | Forewarning and Surprise Attack From Albany | By Arthur Krock | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/french-output-to-rise-cabinet-sets-55-average-annual-gain-as-goal.html | FRENCH OUTPUT TO RISE Cabinet Sets 55 Average Annual Gain as Goal | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/french-strike-hard-near-tunisian-line.html | FRENCH STRIKE HARD NEAR TUNISIAN LINE | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/german-shepherd-banished-by-town-selectmen-woman-says-dog-leaped.html | German Shepherd Banished by Town Selectmen Woman Says Dog Leaped the Fence and Bit Her Arm Owner to Appeal Decision by Board in New Canaan | By Richard H Parkespecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/german-suffers-a-fractured-nose-besmanoff-floored-twice-by-moore.html | GERMAN SUFFERS A FRACTURED NOSE Besmanoff Floored Twice by Moore Referee Halts Bout at 132 of Tenth | By Frank M Blunkspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/ghanaian-mission-home-economic-minister-reports-soviet-is.html | GHANAIAN MISSION HOME Economic Minister Reports Soviet Is Sympathetic | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/giants-subdue-phillies-by-51-as-rain-cuts-game-to-8-innings.html | Giants Subdue Phillies by 51 As Rain Cuts Game to 8 Innings McCormick Marls a 5Hitter  San Francisco Extends Lead Over Pirates | By Joseph M Sheehanspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/gov-brown-finds-stevenson-trend-but-his-first-poll-on-street.html | GOV BROWN FINDS STEVENSON TREND But His First Poll on Street Uncovers No Majority and No Conclusions | By Bill Beckerspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/haitian-raids-reported-police-arrest-opponents-of-president.html | HAITIAN RAIDS REPORTED Police Arrest Opponents of President Duvalier | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/haughton-charge-victor-by-length-scotch-tape-defeats-honick-rainbow.html | HAUGHTON CHARGE VICTOR BY LENGTH Scotch Tape Defeats Honick Rainbow and Pays 560  Import Freight Third | By William R Conklinspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/heads-nassau-health-council.html | Heads Nassau Health Council | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/house-opens-debate-on-school-fund-bill-school-measure-debated-in.html | House Opens Debate On School Fund Bill SCHOOL MEASURE DEBATED IN HOUSE | By Tom Wickerspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/house-unit-bars-4-billion-tax-cut-keeps-corporate-and-sales-rates.html | HOUSE UNIT BARS 4 BILLION TAX CUT Keeps Corporate and Sales Rates and Phone Levy House Group Rejects Tax Cut Votes to Retain Telephone Levy | By John D Morrisspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/i-albert-goelz.html | I ALBERT GOELZ | Sped to The Mew York Tlmei I | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/james-j-lucy.html | JAMES J LUCY | Sp12fl to The New York Timw | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/jersey-standard-sees-gains-ahead-record-crowd-of-holders-hears.html | JERSEY STANDARD SEES GAINS AHEAD Record Crowd of Holders Hears Signs of Upturn in Oil Are Appearing MORE DEMAND SIGHTED World is Described as on the Verge of a Vast New Scientific Revolution JERSEY STANDARD SEES GAINS AHEAD | By Jh Carmicalspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/john-campbell-jr-insurance-broker-o_____.html | JOHN CAMPBELL JR INSURANCE BROKER   o | SptOa to The New York Ttitta j | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/khrushchev-report-on-summit-delayed.html | KHRUSHCHEV REPORT ON SUMMIT DELAYED | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/leader-of-sikhs-arrested-in-india-tara-singh-planned-a-mass-drive.html | LEADER OF SIKHS ARRESTED IN INDIA Tara Singh Planned a Mass Drive for Separate State  150 Aides Jailed | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/li-session-urges-training.html | LI Session Urges Training | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/liu-to-award-degrees.html | LIU to Award Degrees | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/local-aid-urged-on-pta.html | Local Aid Urged on PTA | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/long-island-open-taken-by-stuhler-operator-of-driving-range-wins-by.html | LONG ISLAND OPEN TAKEN BY STUHLER Operator of Driving Range Wins by Stroke With 216  Mayfield Is Second | By Lincoln A Werdenspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/maligned-vegetable-has-loyal-fans-true-lover-of-leafy-green-can-eat.html | Maligned Vegetable Has Loyal Fans True Lover of Leafy Green Can Eat It 3 Times a Day Eggs Florentine Soup And Salad Are Among Its Varied Uses | By Craig Claiborne | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mark-of-058-set-in-5furlong-race-iron-rail-supplementary-entry.html | MARK OF 058 SET IN 5FURLONG RACE Iron Rail Supplementary Entry Clips Track Record in Beating Globemaster | By Joseph C Nichols | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mayor-not-bound-to-back-de-sapio-says-choice-of-democratic.html | MAYOR NOT BOUND TO BACK DE SAPIO Says Choice of Democratic Committeeman Should Await Convention Mayor Says He Is Not Bound To De Sapio as Committeeman | By Leo Egan | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mead-materazzi.html | Mead  Materazzi | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/met-invited-to-wedding.html | Met Invited to Wedding | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/miss-nancy-gibson-becomes-affianced.html | Miss Nancy Gibson Becomes Affianced | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/miss-susan-e-ley-engaged-to-marry.html | Miss Susan E Ley Engaged to Marry | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/mrs-smith-jr-is-wed-to-donald-g-loomis.html | Mrs Smith Jr Is Wed To Donald G Loomis | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/nancy-lament-is-future-bride-of-yale-student-betrothed-to-samuel-s.html | Nancy Lament Is Future Bride Of Yale Student Betrothed to Samuel S Bowles Whose Father Is US Representative | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/national-purpose-stevensons-view-the-pursuit-of-truth-and-rewards.html | National Purpose Stevensons View The Pursuit of Truth and Rewards for Intellect Are Proposed | by Adlai E Stevensoncopyright 1960 By Life Magazine and the New York Times Company | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/new-rabat-cabinet-nearly-completed.html | NEW RABAT CABINET NEARLY COMPLETED | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/oxford-to-buy-theatre-undergraduates-and-resident-company-to-use.html | OXFORD TO BUY THEATRE Undergraduates and Resident Company to Use Playhouse | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/peipings-threat-to-laos-stressed-danger-greater-there-than-to.html | PEIPINGS THREAT TO LAOS STRESSED Danger Greater There Than to Nationalist Isles Says US Chief on Taiwan | By Jacques Nevardspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/peipings-victory-on-ideology-seen-sharp-rift-with-moscow-on.html | PEIPINGS VICTORY ON IDEOLOGY SEEN Sharp Rift With Moscow on Attitude Toward the West Is Tied to Summit Failure PEIPINGS VICTORY ON IDEOLOGY SEEN | By Harrison E Salisbury | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/pledge-to-seato-restated-by-us-military-advisers-of-asian-alliance.html | PLEDGE TO SEATO RESTATED BY US Military Advisers of Asian Alliance Hear Assurance on Aid Against Peiping | By Jack Raymondspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/port-city-razed-by-chile-quakes-puerto-montt-is-a-shambles-with-no.html | PORT CITY RAZED BY CHILE QUAKES Puerto Montt Is a Shambles With No Power or Water  10000 Are Homeless | By Juan de Onisspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/portman-to-test-2-plays-in-stock-star-to-appear-in-fasts-the.html | PORTMAN TO TEST 2 PLAYS IN STOCK Star to Appear in Fasts The Crossing and Bettis The Burnt FlowerBed | By Sam Zolotow | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/prendergast-meets-with-county-chiefs.html | PRENDERGAST MEETS WITH COUNTY CHIEFS | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/producers-take-equity-to-nlrb-file-unfair-labor-practices-charge.html | PRODUCERS TAKE EQUITY TO NLRB File Unfair Labor Practices Charge  Hope for Pact by Tuesday Is Faint | By Arthur Gelb | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/railroad-tears-draw-moses-fire-he-he-tells-westchester-fete-lines-need.html | RAILROAD TEARS DRAW MOSES FIRE He Tells Westchester Fete Lines Need Help but Less Whining and Crying CALLS FOR CUT IN TAXES On Parks He Says Countys Are Becoming Inadequate  Backs Governors Plan | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/remarks-by-pole-in-un-amplified.html | REMARKS BY POLE IN UN AMPLIFIED | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/replies-to-truman.html | Replies to Truman | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/right-to-try-nazi-in-israel-queried-foreign-diplomats-doubt-her.html | RIGHT TO TRY NAZI IN ISRAEL QUERIED Foreign Diplomats Doubt Her Jurisdiction in Case of Capture Abroad | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rival-nationalists-win.html | Rival Nationalists Win | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/rockefeller-waiting.html | Rockefeller Waiting | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/role-of-opposition-party.html | Role of Opposition Party | GEOFFREY C STOKES | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/russians-let-woman-leave.html | Russians Let Woman Leave | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/salary-scale-for-teachers-basing-pay-on-preparation-and-experience.html | Salary Scale for Teachers Basing Pay on Preparation and Experience Backed | HENRY MILLER Assistant Professor School of Education The City College | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/saro-melikim-armenian-hero-assassin-of-exgrand-vizier-of-turkey-in.html | SARO MELIKIM ARMENIAN HERO Assassin of ExGrand Vizier of Turkey in 1921 Dies uAvenged Massacres | I o Special to The Hew ToA Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sees-state-chiefs-avoids-backing-nixon-delegates-going-to-chicago.html | SEES STATE CHIEFS Avoids Backing Nixon  Delegates Going to Chicago Unpledged ROCKEFELLER OPEN TO DRAFT BY PARTY | By Warren Weaver Jrspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/si-assessments-cut-by-10-million-tentative-realty-evaluations.html | SI ASSESSMENTS CUT BY 10 MILLION Tentative Realty Evaluations Reduced for Up to 12000 Owners in Tax Revolt | By Peter Kihss | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/sitins-endorsed-by-presbyterians-civil-disobedience-backed-when.html | SITINS ENDORSED BY PRESBYTERIANS Civil Disobedience Backed When Race Discrimination Violates Law of God | By George Duganspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/spanishsoviet-game-is-off.html | SpanishSoviet Game Is Off | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/stage-bill-varied-by-east-hampton-theatre-in-li-resort-will-also.html | STAGE BILL VARIED BY EAST HAMPTON Theatre in LI Resort Will Also Offer Opera Films and Jazz This Year | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/state-says-track-builders-got-dual-fees-for-one-job-track-builders.html | State Says Track Builders Got Dual Fees for One Job TRACK BUILDERS ACCUSED ON FEES | By Emanuel Perlmutter | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/steel-executives-agree-output-will-rise-but-disagree-on-when-gains.html | Steel Executives Agree Output Will Rise but Disagree on When GAINS FORESEEN IN STEEL OUTPUT | By Peter Bart | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/stevenson-gets-delegates-post-illinois-democrats-complete-69-vote.html | STEVENSON GETS DELEGATES POST Illinois Democrats Complete 69 Vote Convention Group  Daley in Control | By Austin C Wehrweinspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/summit-policy-supported-administration-praised-for-its-firm-stand.html | Summit Policy Supported Administration Praised for Its Firm Stand on West Berlin | FRANK ALTSCHUL | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/systematic-dog-judge-dr-funk-is-advocate-of-german-grading.html | Systematic Dog Judge Dr Funk Is Advocate of German Grading | By Walter R Fletcher | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/talks-resuming-in-yard-walkout-bethlehem-and-union-to-sit-down-for.html | TALKS RESUMING IN YARD WALKOUT Bethlehem and Union to Sit Down for First Time in 2 Weeks  Air Is Bitter | By George Horne | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/television-art-urged-by-jaffe-producer-believes-hope-for-medium-is.html | TELEVISION ART URGED BY JAFFE Producer Believes Hope for Medium Is in Preservation of the Independents | By Murray Schumachspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/the-screen-in-pursuit-of-success-in-the-big-city-the-rat-race-has.html | The Screen In Pursuit of Success in the Big City The Rat Race Has Premiere at Capitol | By A H Weiler | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/theatre-problem-family-bride-in-the-morning-bows-at-maidman.html | Theatre Problem Family Bride in the Morning Bows at Maidman | By Brooks Atkinson | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/tiros-films-soviet-clouds-without-a-moscow-protest-tiros-is-filming.html | Tiros Films Soviet Clouds Without a Moscow Protest TIROS IS FILMING RUSSIAS CLOUDS | By John W Finneyspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/tito-hailed-on-68th-birthday.html | Tito Hailed on 68th Birthday | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/turkey-protests-to-britain.html | Turkey Protests to Britain | Dispatch of The Times London | RE0000373140 | 1988-01-22 | B00000837901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/turkish-deputies-battle-in-house-15-hurt-as-rival-party-groups-hurl.html | TURKISH DEPUTIES BATTLE IN HOUSE 15 Hurt as Rival Party Groups Hurl Furniture TURKISH DEPUTIES BATTLE IN HOUSE | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/un-fund-director-proposes-wider-aid.html | UN FUND DIRECTOR PROPOSES WIDER AID | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/us-plane-with-9-freed-by-soviet-craft-forced-down-in-east-germany.html | US PLANE WITH 9 FREED BY SOVIET Craft Forced Down in East Germany Released  Flies to Wiesbaden | By Arthur J Olsenspecial To the New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/v1stor-lowenfelw-akt-educator-57.html | V1STOR LOWENFELW AKT EDUCATOR 57 | Special to Tie New York Time | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/village-tenants-win-2d-skirmish-briefs-ordered-in-owners-move-to.html | VILLAGE TENANTS WIN 2D SKIRMISH Briefs Ordered in Owners Move to Demolish Two Macdougal St Houses | By Edith Evans Asbury | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/voters-reject-armonk-pool.html | Voters Reject Armonk Pool | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/williams-belittles-eisenhower-regime.html | WILLIAMS BELITTLES EISENHOWER REGIME | Special to The New York Times | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-26 | https://www.nytimes.com/1960/05/26/archives/writers-reject-tv-contract-bid-4month-strike-in-west-beginning-to.html | WRITERS REJECT TV CONTRACT BID 4Month Strike in West Beginning to Have Effect on Network Schedules | By Richard Shepard | RE0000373140 | 1988-01-22 | B00000837901 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/-charles-strong-dead-first-president-of-national-retail-drygoods.html | CHARLES STRONG DEAD First President of National Retail Drygoods Unit | CLEVELAND May 28 | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/2-peruvian-ministers-resign.html | 2 Peruvian Ministers Resign | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/3-home-runs-help-sanford-win-90-pitcher-gives-only-4-hits-as-giants.html | 3 HOME RUNS HELP SANFORD WIN 90 Pitcher Gives Only 4 Hits as Giants Lift League Lead to a Game and a Half | By Joseph M Sheehanspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/3-penn-fraternities-must-end-race-bars.html | 3 PENN FRATERNITIES MUST END RACE BARS | Special to The New York Time | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/3-venezuelan-ministers-sworn.html | 3 Venezuelan Ministers Sworn | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/40-fraud-found-in-raceway-work-40-fraud-found-in-track-project.html | 40 Fraud Found In Raceway Work 40 FRAUD FOUND IN TRACK PROJECT | By Emanuel Perlmutter | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/a-picnic-can-be-paradise-a-jug-of-wine-cold-turkey-and-salad-make-a.html | A Picnic Can Be Paradise A Jug of Wine Cold Turkey and Salad Make a Feast | By June Owen | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/a-world-legal-code-for-flights-in-space.html | A World Legal Code for Flights in Space | By Arthur Krock | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/addition-to-bridge-regretted.html | Addition to Bridge Regretted | NORBERT HIRSCHHORN | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/advertising-campaign-set-for-miss-mantan.html | Advertising Campaign Set for Miss Mantan | By Robert Alden | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/aerial-photo-used-by-president-on-tv-was-taken-from-a-u2.html | Aerial Photo Used by President On TV Was Taken From a U2 | By Jack Raymondspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/algerians-press-at-tunisian-line-french-say-they-repulsed-assault.html | ALGERIANS PRESS AT TUNISIAN LINE French Say They Repulsed Assault by Force of 350  Fighting Is Continuing | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/bath-and-tennis-to-open.html | Bath and Tennis to Open | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/benefit-planned-for-symphony-in-westchester-garden-party-and-tea-to.html | Benefit Planned For Symphony In Westchester Garden Party and Tea to Be Given June 9 by Mrs Edward Egan | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/big-stores-sales-decline-slightly-us-volume-last-week-1-below-that.html | BIG STORES SALES DECLINE SLIGHTLY US Volume Last Week 1 Below That of 59 Period  Trade Off Here | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/blind-mens-trap-snares-burglar-buzzer-set-in-storeroom-of-workshop.html | BLIND MENS TRAP SNARES BURGLAR Buzzer Set in Storeroom of Workshop After Series of Thefts Traps Suspect | By Guy Passant | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/capital-airlines-drops-its-plea-for-a-subsidy-of-13000000-capital.html | Capital Airlines Drops Its Plea for a Subsidy of 13000000 CAPITAL RESCINDS SUBSIDY REQUEST | By Richard E Mooneyspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/catholic-u-picks-dean-of-social-service-unit.html | Catholic U Picks Dean Of Social Service Unit | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/central-demands-a-role-in-merger-road-calls-for-major-part-in-any-c.html | CENTRAL DEMANDS A ROLE IN MERGER Road Calls for Major Part in Any C  OB  O Pact Meeting Told FARE RISE IS POSSIBLE Perlman Says Increase for Westchester Commuters May Be Necessary CENTRAL DEMANDS A ROLE IN MERGER | By Robert Ebedingfieldspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/city-proclaimers-put-in-a-busy-may-they-propose-and-wagner.html | CITY PROCLAIMERS PUT IN A BUSY MAY They Propose and Wagner Discloses 12 Noble Days and 20 Special Weeks ITS OUTDOOR MUSIC DAY And Commerce Department Scribes Have the British Exhibit All Decreed | By McCandlish Phillips | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/clerics-warning-arouses-cubans-pastoral-by-archbishop-on-reds.html | CLERICS WARNING AROUSES CUBANS Pastoral by Archbishop on Reds Foretells Debate CLERICS WARNING AROUSES CUBANS | By Tad Szulcspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/clinton-bleecker-brown-dies-retired-engineer-of-firm-here.html | Clinton Bleecker Brown Dies Retired Engineer of Firm Here | Sjwdal to the New York Ttaei | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/columbia-beats-drum-for-novel-studio-wages-advertising-drive-for.html | COLUMBIA BEATS DRUM FOR NOVEL Studio Wages Advertising Drive for Interns to Be Filmed When Strike Ends | By Murray Schumachspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/communist-party-loses-job-status-high-state-court-bars-it-from.html | COMMUNIST PARTY LOSES JOB STATUS High State Court Bars It From Unemployment Plan but Worker Collects | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/confusion-feared-in-radiation-code.html | CONFUSION FEARED IN RADIATION CODE | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/conservation-department-guide-outdated-by-increase-in-posted-trout.html | Conservation Department Guide Outdated by Increase in Posted Trout Waters | By John W Randolph | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/costa-rica-installs-prelate.html | Costa Rica Installs Prelate | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/court-of-appeals-rules-that-jack-must-stand-trial-refuses-to-kill.html | COURT OF APPEALS RULES THAT JACK MUST STAND TRIAL Refuses to Kill FourCount Indictment  He May Go to the Supreme Court | By Warren Weaver Jrspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/crew-heeds-writ-cruise-ship-sails-victoria-gets-off-with-199-after.html | CREW HEEDS WRIT CRUISE SHIP SAILS Victoria Gets Off With 199 After Labor Dispute Delays Her Here for 11 Days | By Edward A Morrow | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cuba-gives-1000000.html | Cuba Gives 1000000 | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/cypriotes-stage-protest-strike.html | Cypriotes Stage Protest Strike | Dispatch of The Times London | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/derrick-is-victor-in-aqueduct-race-colt-under-daring-ride-by-ycaza.html | DERRICK IS VICTOR IN AQUEDUCT RACE Colt Under Daring Ride by Ycaza Defeats Nasomo and Returns 620 | By Joseph C Nichols | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/dublin-festival-to-begin-sept-12-international-theatre-event-to-run.html | DUBLIN FESTIVAL TO BEGIN SEPT 12 International Theatre Event to Run Through 25th  Rosenthal Plans Musical | By Sam Zolotow | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/equity-may-shut-hit-musical-first-union-is-setto-take-action.html | EQUITY MAY SHUT HIT MUSICAL FIRST Union Is Setto Take Action Wednesday Night if Pact Dispute Is Not Settled | By Arthur Gelb | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/excerpts-from-the-un-council-debate-on-soviet-and-fournation.html | Excerpts From the UN Council Debate on Soviet and FourNation Resolutions | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ford-of-bombers-gains-20-victory-southpaw-halts-orioles-with.html | FORD OF BOMBERS GAINS 20 VICTORY Southpaw Halts Orioles With 3Hitter  Kubek Skowron Tally for Yankees | By Louis Effrat | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/geoghegan-paces-field-with-68-as-he-and-mrs-sofferman-win.html | Geoghegan Paces Field With 68 As He and Mrs Sofferman Win | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gets-post-at-mercersburg.html | Gets Post at Mercersburg | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/glenavon-victor-in-soccer-5-to-1-irish-team-in-new-league-triumphs.html | GLENAVON VICTOR IN SOCCER 5 TO 1 Irish Team in New League Triumphs Over New York Americans in Jersey | By Michael Straussspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/governor-hedges-nixon-appraisal-wont-say-if-he-is-qualified-to-be.html | GOVERNOR HEDGES NIXON APPRAISAL Wont Say if He Is Qualified to Be President but Lauds His Record in 2d Spot | By Ira Henry Freemanspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gromyko-warns-us-spy-policy-may-lead-to-war-cites-eisenhowers.html | GROMYKO WARNS US SPY POLICY MAY LEAD TO WAR Cites Eisenhowers Address as Sign Provocations Will Be Continued SOVIET LOSES IN UN Charge That U2 Flights Are Aggressive Is Defeated by Vote of 7 to 2 GROMYKO WARNS OF US SPY POLICY | By Thomas J Hamiltonspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/gromykos-move-seen-as-barrier-he-offers-amendments-to-4nation.html | GROMYKOS MOVE SEEN AS BARRIER He Offers Amendments to 4Nation Proposal That Again Assail US | By Lindesay Parrottspecial to the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/house-approves-schoolaid-bill-with-ban-on-bias-powell-plan-is.html | HOUSE APPROVES SCHOOLAID BILL WITH BAN ON BIAS Powell Plan Is Expected to Doom Measure Because of Senate Opposition COMPLEX MANEUVERING South Joins GOP to After Measure but Fails in a Bid to Defeat It HOUSE APPROVES SCHOOLAID BILL | By Tom Wickerspecial to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/hussein-expects-elections-in-fall-king-plans-free-and-fair-vote-if.html | HUSSEIN EXPECTS ELECTIONS IN FALL King Plans Free and Fair Vote if Jordan Stays Calm  ExPremier Doubtful | By Richard P Huntspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/israel-reports-hitting-egyptian-jet-fighter.html | Israel Reports Hitting Egyptian Jet Fighter | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jaguar-cars-will-buy-daimler-from-birmingham-small-arms.html | Jaguar Cars Will Buy Daimler From Birmingham Small Arms | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/japanese-stage-massive-protest-students-and-adults-chant-in.html | JAPANESE STAGE MASSIVE PROTEST Students and Adults Chant in Carnival Spirit Against Visit by Eisenhower JAPANESE STAGE MASSIVE PROTEST | By Robert Trumbullspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/jews-in-us-asked-to-avoid-ghetto-head-of-ajc-says-only-in.html | JEWS IN US ASKED TO AVOID GHETTO Head of AJC Says Only in Interdependence Can People Achieve Full Mission | By Irving Spiegel | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/julie-e-cudlip-1956-debutante-to-wed-in-fall-michigan-girl-fiancee.html | Julie E Cudlip 1956 Debutante To Wed in Fall Michigan Girl Fiancee of David S Summers Princeton Alumnus | Special to The New Yoric Tlmei | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/lodge-tells-un-symbol-was-gift-from-russians-russians-tapped-us.html | Lodge Tells UN Symbol Was Gift From Russians RUSSIANS TAPPED US EMBASSY SEAL | By Kathleen Teltschspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/macmillan-urges-trade-compromise.html | MACMILLAN URGES TRADE COMPROMISE | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/manhattan-wins-151-caffrey-4hitter-halts-adelphi-haggerty-bats-in-4.html | MANHATTAN WINS 151 Caffrey 4Hitter Halts Adelphi  Haggerty Bats In 4 Runs | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/market-set-back-by-profittaking-electronics-issues-recede-reacting.html | MARKET SET BACK BY PROFITTAKING Electronics Issues Recede Reacting to Recent Gains  Volume Up Sharply AVERAGE OFF 016 POINT General Telephone Eases 12 in Heaviest Trading but IBM Advances 6 MARKET SET BACK BY PROFITTAKING | By Richard Rutter | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/midmay-car-sales-highest-since-1955.html | MIDMAY CAR SALES HIGHEST SINCE 1955 | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/miss-lischer-plans-marriage-on-june-18.html | Miss Lischer Plans Marriage on June 18 | I Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/model-boy-slain-by-brothers-foes-shot-as-bystander-by-3-seeking-to.html | MODEL BOY SLAIN BY BROTHERS FOES Shot as Bystander by 3 Seeking to Settle Grudge in East Harlem Street | By Richard Eder | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/more-sikhs-are-arrested.html | More Sikhs Are Arrested | Dispatch of The Times London | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/morocco-installs-new-government-prince-heads-a-cabinet-of-kings-men.html | MOROCCO INSTALLS NEW GOVERNMENT Prince Heads a Cabinet of Kings Men  Leftists Schedule Meetings | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/most-of-chiles-heavy-industry-escaped-bad-earthquake-loss-damage-is.html | Most of Chiles Heavy Industry Escaped Bad Earthquake Loss DAMAGE IS LIGHT AT CHILEAN MILLS | By Kathleen McLaughlinspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-finch-triumphs.html | Mrs Finch Triumphs | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/mrs-joel-heim-has-son.html | Mrs Joel Heim Has Son | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/music-juilliard-concert-symphony-by-giannini-heard-in-premiere.html | Music Juilliard Concert Symphony by Giannini Heard in Premiere | By Ross Parmenter | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/national-purpose-assayed-high-moral-content-found-lacking-in.html | National Purpose Assayed High Moral Content Found Lacking in Present Emphasis | CHARLES F DARLINGTON | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nazi-hunt-linked-2-israeli-groups-cloakanddagger-men-had.html | NAZI HUNT LINKED 2 ISRAELI GROUPS CloakandDagger Men Had WarUnderground Service  Eichmann to Talk | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nixon-is-studying-kennedy-outlay-vice-president-looking-into.html | NIXON IS STUDYING KENNEDY OUTLAY Vice President Looking Into Spending in West Virginia His Press Aide Says NIXON IS STUDYING KENNEDY OUTLAY | By William M Blairspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/nuclear-meeting-to-resume-today.html | NUCLEAR MEETING TO RESUME TODAY | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/obrien-hanover-is-placed-second-widower-creed-dropped-to-third.html | OBRIEN HANOVER IS PLACED SECOND Widower Creed Dropped to Third After Breaking in Stretch at Yonkers | By William R Conklinspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/oil-industry-shows-a-profit-in-mexico.html | OIL INDUSTRY SHOWS A PROFIT IN MEXICO | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pay-or-die-at-warner.html | Pay or Die at Warner | HOWARD THOMPSON | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/peru-sends-vaccine.html | Peru Sends Vaccine | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/pope-john-canonizes-17th-century-cardinal.html | Pope John Canonizes 17th Century Cardinal | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/ready-to-aid-captors.html | Ready to Aid Captors | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/record-clocking-earns-promotion-cornells-recently-demoted-crew.html | RECORD CLOCKING EARNS PROMOTION Cornells Recently Demoted Crew Excels in Trial and Becomes Varsity Again | By Allison Danzig | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/reds-considerate-to-9-on-us-plane-airmen-tell-how-russians-downed.html | REDS CONSIDERATE TO 9 ON US PLANE Airmen Tell How Russians Downed C47 in Germany  Inquiry Hears Pilot | By Arthur J Olsenspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/reynolds-co-is-suspended-30-days-from-some-activities-sec-order.html | Reynolds  Co Is Suspended 30 Days From Some Activities SEC Order Stems From Finding That the Brokerage House Had Failed to Supervise Employes Properly SEC SUSPENDS REYNOLDS  CO | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/signaling-system-for-midas-fails-satellite-radio-snag-bars.html | SIGNALING SYSTEM FOR MIDAS FAILS Satellite Radio Snag Bars MissileDetection Test  Repairs Held Unlikely SIGNALING SYSTEM FOR MIDAS FAILS | By Richard Witkin | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/slum-maneuvers-can-thwart-law-but-lawyers-suggest-moves-to-pin-down.html | SLUM MANEUVERS CAN THWART LAW But Lawyers Suggest Moves to Pin Down Ownership and Enforce Codes | By Edith Evans Asbury | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/steel-cuts-trim-freight-loadings-railroad-and-truck-traffic-decline.html | STEEL CUTS TRIM FREIGHT LOADINGS Railroad and Truck Traffic Decline 72 and 48 Respectively in Week | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/step-toward-unification-gates-directives-on-communication-come.html | Step Toward Unification Gates Directives on Communication Come After a Long Service Struggle | By Hanson W Baldwin | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/stevenson-has-qualified-praise-for-presidents-talk-on-summit.html | Stevenson Has Qualified Praise For Presidents Talk on Summit | By Austin C Wehrweinspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/study-shows-threat-to-part-of-boating-industry-big-manufacturers.html | Study Shows Threat to Part of Boating Industry Big Manufacturers Endanger MediumSized Companies But Report Indicates Boom Is Not Losing Momentum | By Clarence E Lovejoy | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/symington-sees-us-humiliation-says-president-subjected-nation-to.html | SYMINGTON SEES US HUMILIATION Says President Subjected Nation to Disaster Calls His Leadership Weak Symington Assails Eisenhower Over Humiliation at Summit | By Russell Bakerspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tass-scores-talk-by-the-president-soviet-agency-says-he-took-old.html | TASS SCORES TALK BY THE PRESIDENT Soviet Agency Says He Took Old Bankrupt Position in Report on Summit | By Osgood Caruthersspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/text-of-symington-speech-assailing-president-on-summit.html | Text of Symington Speech Assailing President on Summit | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-blazer.html | The Blazer | By Arthur Daley | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-new-pragmatism-in-europe.html | The New Pragmatism in Europe | By James Reston | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/the-pilot-who-strayed.html | The Pilot Who Strayed | James Palmer Lundy | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/theatrelover-in-britain-pleads-for-noiseless-candy-wrappers.html | TheatreLover in Britain Pleads For Noiseless Candy Wrappers | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/treasury-issues-lead-in-uptrend-optimism-is-evident-in-top.html | TREASURY ISSUES LEAD IN UPTREND Optimism Is Evident in Top Corporates Municipals With Prices Steady | By Paul Heffernan | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/trip-plans-still-stand.html | Trip Plans Still Stand | Special The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/truman-decries-khrushchev-acts-warns-soviet-premier-west-will-not.html | TRUMAN DECRIES KHRUSHCHEV ACTS Warns Soviet Premier West Will Not Heed Threats TRUMAN DECRIES KHRUSHCHEV ACTS | By Harry S Trumannorth American Newspaper Alliance Inc C 1960 By Harry S Truman Reproduction of This Article In Whole Or In Part Is Forbidden Without Written Authorization | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/turks-answer-soviet-reply-to-charges-stemming-from-u2-incident.html | TURKS ANSWER SOVIET Reply to Charges Stemming From U2 Incident | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tv-aide-assails-fcc-monitoring-abc-head-says-check-wont-make-better.html | TV AIDE ASSAILS FCC MONITORING ABC Head Says Check Wont Make Better Shows  NBC Lists Classes | By Val Adams | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/tv-review-spring-music-festival-is-outstanding-show.html | TV Review  Spring Music Festival Is Outstanding Show | By John P Shanley | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/two-major-tournaments-will-be-played-in-city-over-holiday-weekend.html | Two Major Tournaments Will Be Played in City Over Holiday WeekEnd | By Albert H Morehead | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/two-tie-in-jersey-golf.html | Two Tie in Jersey Golf | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/un-air-space-ruling-asked.html | UN Air Space Ruling Asked | CHARLES C PUCE President United World Federalists Inc | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/undertone-firm-on-london-board-but-profittaking-sets-in-for.html | UNDERTONE FIRM ON LONDON BOARD But ProfitTaking Sets In for Industrial Leaders  Steel Shares Down | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-and-soviet-push-exchange-projects-us-and-russians-push-exchanges.html | US and Soviet Push Exchange Projects US AND RUSSIANS PUSH EXCHANGES | By Dana Adams Schmidtspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-backs-drugs-as-aid-in-cancer-chemotherapy-best-hope-in-checking.html | US BACKS DRUGS AS AID IN CANCER Chemotherapy Best Hope in Checking Cells Spread Health Service Reports | By Bess Furmanspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-catholic-gain-for-decade-cited-directory-puts-it-at-47-in.html | US CATHOLIC GAIN FOR DECADE CITED Directory Puts It at 47 in Listing 40871302 Members for 1959 23 OF POPULATION Factors in Church Increase Include Adding 2000000 in Military Ordinariate | By John Wicklein | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-chief-warns-korean-officers.html | US CHIEF WARNS KOREAN OFFICERS | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/us-gets-24-lincoln-volumes.html | US Gets 24 Lincoln Volumes | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/visit-to-portugal-decried-eisenhower-trip-called-ill-conceived-in.html | Visit to Portugal Decried Eisenhower Trip Called Ill Conceived in View of Situation There | HOMER A JACK Associate Director American Com mittee on Africa | RE0000373141 | 1988-01-22 | B00000837902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/wage-bill-caught-in-senate-politics-conflict-between-johnson-and.html | WAGE BILL CAUGHT IN SENATE POLITICS Conflict Between Johnson and Kennedy Bars Panel Meeting for 2d Time | By Joseph A Loftusspecial To the New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/working-for-peace-through-un.html | Working for Peace Through UN | MARAGARET D MORTON | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-27 | https://www.nytimes.com/1960/05/27/archives/yen-convertibility-nears.html | Yen Convertibility Nears | Special to The New York Times | RE0000373141 | 1988-01-22 | B00000837902 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/22volume-thesis-written-for-phd-yeshiva-candidate-scrawls-by-hand.html | 22VOLUME THESIS WRITTEN FOR PHD Yeshiva Candidate Scrawls by Hand 3500 Pages on Ancient Philologist | By Gay Talese | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/3-top-democrats-scored-by-nixon-he-delivers-slashing-attack-on.html | 3 TOP DEMOCRATS SCORED BY NIXON He Delivers Slashing Attack on Aspirants for Criticism on Summit and U2 Case | By William M Blairspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/720-choice-loses-by-half-a-length-31309-see-tie-silk-upset-senator.html | 720 CHOICE LOSES BY HALF A LENGTH 31309 See Tie Silk Upset Senator Frost at Yonkers  Trader Horn Third | By Deane McGowenspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/91day-bill-rate-falls-to-3184-as-182day-level-dips-to-3495-bill.html | 91Day Bill Rate Falls to 3184 As 182Day Level Dips to 3495 BILL RATE SHOWS ANOTHER DECLINE | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/abraham-markowitz.html | ABRAHAM MARKOWITZ | I Special to The New York TUnes | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/aides-for-ball-of-oranges.html | Aides for Ball of Oranges | Spedal to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/algeria-is-calm-as-voting-begins-moslems-ignore-rebels-plea-to-shun.html | ALGERIA IS CALM AS VOTING BEGINS Moslems Ignore Rebels Plea to Shun Polls Election Will Last Three Days | By Henry Tannerspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/allied-unity-tied-to-paris-atom-aim-french-believe-closer-links.html | ALLIED UNITY TIED TO PARIS ATOM AIM French Believe Closer Links Depend on Full Equality in Nuclear Arms Control | By Robert C Dotyspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/argentine-bomb-blast-2-explosions-wreck-home-of-army-intelligence.html | ARGENTINE BOMB BLAST 2 Explosions Wreck Home of Army Intelligence Chief | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/art-catlin-of-eskimos-frank-wilbert-stokes-paintings-on-view-foldes.html | Art Catlin of Eskimos Frank Wilbert Stokes Paintings on View  Foldes and Meloni Have Shows | By Stuart Preston | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/atom-test-talks-resume-in-geneva-soviet-asks-assurance-us-plan-will.html | ATOM TEST TALKS RESUME IN GENEVA Soviet Asks Assurance US Plan Will Not Aid Arms  Silent on U2 Case ATOM TEST TALKS RESUME IN GENEVA | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |

| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/belgians-blamed-in-congo-conflict-kasavubu-nationalist-chief-says.html | BELGIANS BLAMED IN CONGO CONFLICT Kasavubu Nationalist Chief Says They Provoked Tribal Warfare to Bar Freedom | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bills-of-the-us-improve-sharply-return-for-april-15-paper-below-4.html | BILLS OF THE US IMPROVE SHARPLY Return for April 15 Paper Below 4 for First Time  Corporates Advance | By Paul Heffernan | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/bole-of-air-defense.html | Bole of Air Defense | GILBERT L PRITCHARDBrigadier General USAF Com mander New York Air Defense Sector McGuire Air Force Base | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/broadway-talks-stay-deadlocked-negotiations-stalled-over-pension-as.html | BROADWAY TALKS STAY DEADLOCKED Negotiations Stalled Over Pension as Tuesday Deadline Nears | By Louis Calta | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/buildings-aide-ousted-in-deceit-replies-on-finances-cost-inspector.html | BUILDINGS AIDE OUSTED IN DECEIT Replies on Finances Cost Inspector Doerrer City Post Before Retirement | By John Sibley | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cafe-in-park-approved.html | Cafe in Park Approved | MUBDOCK PEMBERTON | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/canal-st-expressway-facing-long-delay-over-tenant-shift-new-delay.html | Canal St Expressway Facing Long Delay Over Tenant Shift NEW DELAY FACED ON CANAL ST ROAD | By Charles G Bennett | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/castro-rejects-threats.html | Castro Rejects Threats | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/chagall-here-depicts-himself-work-not-talk-important-says-artist.html | CHAGALL HERE DEPICTS HIMSELF Work Not Talk Important Says Artist Slated to Get Brandeis Degree June 12 | By Dore Ashton | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/children-to-get-integration-idea-churchs-sunday-school-lessons-will.html | CHILDREN TO GET INTEGRATION IDEA Churchs Sunday School Lessons Will Teach Love for the Different Child | By John Wicklein | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/city-pension-aid-is-increased-25-estimate-board-unanimous-in-voting.html | CITY PENSION AID IS INCREASED 25 Estimate Board Unanimous in Voting Mayors Plan to Raise Contributions TAKEHOME PAY GOES UP 85000 Employes to Benefit  Gerosa Insists He Will Not Take a Penny | By Paul Crowell | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/clothing-official-dies-in-car-crash-joseph-baumgarten-killed-in.html | CLOTHING OFFICIAL DIES IN CAR CRASH Joseph Baumgarten Killed in Michigan  Gave a Million to Hospital in January | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/construing-the-logan-act-stand-on-cyrus-eatons-talk-with-khrushchev.html | Construing the Logan Act Stand on Cyrus Eatons Talk With Khrushchev Questioned | LEONARD B BOUDIN | RE0000373142 | 1988-01-22 | B00000837903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/cornell-varsity-crew-favored-over-penn-at-two-miles-today.html | Cornell Varsity Crew Favored Over Penn at Two Miles Today | By Allison Danzigspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/dr-florence-howitt.html | DR FLORENCE HOWITT | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/elizabeth-w-miller-is-married-in-virginia.html | Elizabeth W Miller Is Married in Virginia | Soedal to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/excerpts-from-censored-transcript-of-senate-panels-hearing-on-u2.html | Excerpts From Censored Transcript of Senate Panels Hearing on U2 and Summit Dillon Gives Senators Account of US Actions After Plane Was Reported Missing Transcript Shows Herter Was Queried Sharply on Conflicting Statements on U2 | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/excerpts-from-the-un-debate-on-fournation-resolution.html | Excerpts From the UN Debate on FourNation Resolution | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/film-to-be-based-on-sagan-story-jean-seberg-to-star-in-the.html | FILM TO BE BASED ON SAGAN STORY Jean Seberg to Star in The Recreation  Lileia to Open at Cameo Today | By Eugene Archer | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/fournation-resolution.html | FourNation Resolution | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/francis-s-choice-in-withers-today-50000-expected-to-see-12.html | FRANCIS S CHOICE IN WITHERS TODAY 50000 Expected to See 12 3YearOlds in Rich Mile Stakes at Aqueduct | By Joseph C Nichols | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/frank-j-kenney.html | FRANK J KENNEY | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/free-phoning-ended-50year-agreement-on-calls-expires-for-jersey.html | FREE PHONING ENDED 50Year Agreement on Calls Expires for Jersey Town | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/germans-arrest-2d-eichmann-aide-frankfurts-expolice-chief-seized.html | GERMANS ARREST 2D EICHMANN AIDE Frankfurts ExPolice Chief Seized Linked to Killings of 11000 Greek Jews | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/goldman-cup-pair-contest-begins-today-expert-play-admired-by.html | Goldman Cup Pair Contest Begins Today Expert Play Admired by SecondGuessers | By Albert H Morehead | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/golf-course-is-sued-norwalk-home-owner-57-feet-from-tee-asks-court.html | GOLF COURSE IS SUED Norwalk Home Owner 57 Feet From Tee Asks Court to Act | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/gromyko-to-see-newsmen.html | Gromyko to See Newsmen | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hampton-animal-unit-to-benefit-wednesday.html | Hampton Animal Unit To Benefit Wednesday | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/historic-mansion-rebuilt-upstate-pieces-gathered-from-wide-area.html | HISTORIC MANSION REBUILT UPSTATE Pieces Gathered From Wide Area Magazine Funds Aid Museum Project | By Merrill Folsomspecial To The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/house-rules-unit-threatens-delay-over-school-aid-group-is-likely-to.html | HOUSE RULES UNIT THREATENS DELAY OVER SCHOOL AID Group Is Likely to Oppose Conference With Senate August Session Hinted SCHOOLAID PLAN FACING NEW SNAG | By Tom Wickerspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hun-oarsmen-pace-regatta-qualifiers.html | HUN OARSMEN PACE REGATTA QUALIFIERS | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/hunter-is-fined-502-for-killing-doe-as-cost-of-violations-hits-new.html | Hunter Is Fined 502 for Killing Doe as Cost of Violations Hits New High | By John W Randolph | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/industrial-issues-climb-in-london-but-steels-and-engineering-stocks.html | INDUSTRIAL ISSUES CLIMB IN LONDON But Steels and Engineering Stocks Dip Pulling Index Down by 02 Point | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/janet-jagan-gets-us-apology.html | Janet Jagan Gets US Apology | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/john-ephelan-aide-oflttdivision.html | JOHN EPHELAN AIDE OFLTTDIVISION | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/johnson-in-west-on-fiveday-tour-senator-in-idaho-cautions-democrats.html | JOHNSON IN WEST ON FIVEDAY TOUR Senator in Idaho Cautions Democrats Over Criticism of US Rofe at Summit | By John D Morrisspecial To The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/leftists-in-rabat-denounce-regime-ousted-premier-and-aides-warn-at.html | LEFTISTS IN RABAT DENOUNCE REGIME Ousted Premier and Aides Warn at Rally of Forces of Fascism at Work | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/life-has-been-full-of-moving-days-for-the-mother-of-three.html | Life Has Been Full of Moving Days For the Mother of Three Architects | By Cynthia Kellogg | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/lloyd-clarkson-is-dead-at-61-officer-of-the-bankers-trust-co.html | Lloyd Clarkson Is Dead at 61 Officer of the Bankers Trust Co | Spedal to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/louisiana-party-presses-ouster-voting-of-new-national-committeeman.html | LOUISIANA PARTY PRESSES OUSTER Voting of New National Committeeman May Mean Fight on Delegation | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/march-of-medicine-stars-5-physicians.html | March of Medicine Stars 5 Physicians | RFS | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/milton-bass-marries-miss-ruth-m-haskins.html | Milton Bass Marries Miss Ruth M Haskins | Speda to The New York Timw | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/moscow-resists-peiping-pressure-evidence-shows-soviet-line-still.html | MOSCOW RESISTS PEIPING PRESSURE Evidence Shows Soviet Line Still Stresses Coexistence and New Summit talk | By Harry Schwartz | RE0000373142 | 1988-01-22 | B00000837903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-cooperstein-wins-harbor-hills-golfer-posts-80-in-lidos-first.html | MRS COOPERSTEIN WINS Harbor Hills Golfer Posts 80 in Lidos First Tournament | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/mrs-stan-boyd.html | MRS STAN BOYD | Special to The New York Tlffiel I | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/negro-labor-unit-founded-by-1000-will-fight-racial-pejudice-but.html | NEGRO LABOR UNIT FOUNDED BY 1000 Will Fight Racial Pejudice but Leader Denies It Will War on AFLCIO | By Ah Raskinspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-buzzing-charged-us-plane-said-to-have-made-passes-over-soviet.html | NEW BUZZING CHARGED US Plane Said to Have Made Passes Over Soviet Tanker | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/new-haven-plans-another-10-rise-connecticut-demurs-new-haven-plans.html | New Haven Plans Another 10 Rise Connecticut Demurs NEW HAVEN PLANS ANOTHER 10 RISE | By Robert E Bedingfield | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/norway-and-turkey-deny-any-u2-role.html | NORWAY AND TURKEY DENY ANY U2 ROLE | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/novel-vacuum-suit-said-to-ease-birth.html | NOVEL VACUUM SUIT SAID TO EASE BIRTH | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pact-on-pay-ends-cruise-ship-delay-liner-nassau-sails-day-after.html | PACT ON PAY ENDS CRUISE SHIP DELAY Liner Nassau Sails Day After Victoria as Incres and Crews Settle Dispute | By Werner Bamberger | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/paris-unalarmed.html | Paris Unalarmed | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/paying-for-education-nation-is-declared-reluctant-to-meet-issue-of.html | Paying for Education Nation Is Declared Reluctant to Meet Issue of Rising Needs | HERBERT PELL | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/policy-committee-on-housing-set-up-mayor-names-group-asked-by.html | POLICY COMMITTEE ON HOUSING SET UP Mayor Names Group Asked by Panuch Considers Another Landlord Court POLICY COMMITTEE ON HOUSING SET UP | By Edith Evans Asbury | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/pope-john-honors-jew-briton-gets-award-for-his-aid-to-roman.html | POPE JOHN HONORS JEW Briton Gets Award for His Aid to Roman Catholics | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/prices-drop-a-bit-in-primary-marts.html | PRICES DROP A BIT IN PRIMARY MARTS | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/record-fleet-of-114-craft-off-in-storm-trysail-clubs-race-black.html | Record Fleet of 114 Craft Off In Storm Trysail Clubs Race Black Watch Goes Aground and Starts Far Astern of the Other Class A Yachts in 200Mile Thrash | By John Rendelspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/red-china-assailed-yugoslavia-charges-attempts-to-wreck-peace.html | RED CHINA ASSAILED Yugoslavia Charges Attempts to Wreck Peace Efforts | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/senate-study-on-khrushchev-position-damaged-by-flight-inquiry-is.html | SENATE STUDY ON Khrushchev Position Damaged by Flight Inquiry Is Told No PreSummit Review of U2 Herter Testifies | By Russell Bakerspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ship-visits-canceled-ussoviet-exchange-dropped-after-need-ceased-to.html | SHIP VISITS CANCELED USSoviet Exchange Dropped After Need Ceased to Exist | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/show-trial-promised.html | Show Trial Promised | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/son-to-mrs-drukker.html | Son to Mrs Drukker | Special to The New Yort Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/soviet-seaman-sails-trawler-returns-to-jersey-to-pick-up-crew.html | SOVIET SEAMAN SAILS Trawler Returns to Jersey to Pick Up Crew Member | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/spy-devices-used-by-soviet-shown-state-department-displays-many.html | SPY DEVICES USED BY SOVIET SHOWN State Department Displays Many Seal Hung in 47 in Room Marshall Used | By William J Jordenspecial to the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/stevenson-again-is-pupils-choice-500-delegates-from-city-high.html | STEVENSON AGAIN IS PUPILS CHOICE 500 Delegates From City High Schools Nominate at Mock Convention | By McCandlish Phillips | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/stock-list-drifts-in-cautious-trade-average-is-unchanged-first-time.html | STOCK LIST DRIFTS IN CAUTIOUS TRADE Average Is Unchanged First Time Since October 58  Volume 3039130 496 ISSUES UP 485 OFF Drugs Consistently Strong but Most Groups Close Mixed  Moves Small STOCK LIST DRIFTS IN CAUTIOUS TRADE | By Richard Rutter | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/students-in-riot-waive-jury-trial-coast-group-agrees-to-let-judge.html | STUDENTS IN RIOT WAIVE JURY TRIAL Coast Group Agrees to Let Judge Decide Cases on Basis of Police Reports | By Lawrence E Daviesspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/survival-of-fragments-is-laid-to-light-weight-of-germanium-metal.html | Survival of Fragments Is Laid to Light Weight of Germanium Metal  Parts Are Said to Have Floated Down | By Max Frankelspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/swiss-envoy-to-retire.html | Swiss Envoy to Retire | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/the-finger-now-points-at-japan.html | The Finger Now Points at Japan | By Cl Sulzberger | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tokyo-reaffirms-bid-to-president-most-japanese-will-hail-him.html | TOKYO REAFFIRMS BID TO PRESIDENT Most Japanese Will Hail Him Despite AntiPact Outcry Kishi Says | By Robert Trumbullspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/trade-gains-set-by-japan-taiwan-pact-contemplates-big-rise-tokyo.html | TRADE GAINS SET BY JAPAN TAIWAN Pact Contemplates Big Rise  Tokyo Bonn in a Deal | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/tv-integration-problem-brilliant-study-of-the-troubles-besetting.html | TV Integration Problem Brilliant Study of the Troubles Besetting South Presented on CBS Reports | By Jack Gould | RE0000373142 | 1988-01-22 | B00000837903 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/two-seek-admission-portugal-spain-formally-apply-for-membership-in.html | TWO SEEK ADMISSION  Portugal Spain Formally Apply for Membership in GATT | Special to The New Yort Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/ui-school-is-host-to-city-students-24-are-guests-in-merricks-homes.html | UI SCHOOL IS HOST TO CITY STUDENTS 24 Are Guests in Merricks Homes During 3 Days of Cultural Reciprocity | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/un-aid-approved-special-funds-board-backs-30-development-projects.html | UN AID APPROVED Special Funds Board Backs 30 Development Projects | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/un-council-asks-nations-to-renew-disarming-talks-vote-of-90-omits.html | UN COUNCIL ASKS NATIONS TO RENEW DISARMING TALKS Vote of 90 Omits Censure of US for U2 Flight  Soviet Veto Avoided UN COUNCIL ASKS NEW ARMS TALKS | By Lindesay Parrottspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-airman-toasted.html | US Airman Toasted | By Juan de Onisspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-economic-help-to-cuba-to-be-ended-us-will-end-its-small-program.html | US Economic Help To Cuba to Be Ended US Will End Its Small Program Of Economic Assistance to Cuba | By Ew Kenworthyspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-envoy-reassured.html | US Envoy Reassured | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-lists-thousands-of-items-for-possible-gatt-duty-talks-us-lists.html | US Lists Thousands of Items For Possible GATT Duty Talks US LISTS ITEMS FOR GATT TALKS | By Richard E Mooneyspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/us-will-send-120-planes-to-train-in-southeast-asia-us-will-send-120.html | US Will Send 120 Planes To Train in Southeast Asia US Will Send 120 Warplanes To Maneuver in Southeast Asia | By Jack Raymondspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/victory-at-sea-will-mark-dec-7-90minute-version-of-navy-series.html | VICTORY AT SEA WILL MARK DEC 7 90Minute Version of Navy Series Listed by NBCTV  Eden in Talk Tomorrow | By Richard F Shepard | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/villanova-excels-in-ic-4a-trials-wildcats-relay-squad-and-11.html | VILLANOVA EXCELS IN IC 4A TRIALS Wildcats Relay Squad and 11 Individuals Advance to SemiFinals and Finals | By Joseph M Sheehanspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/way-found-to-bar-wrinkling-under-extreme-heat-variety-of-ideas-in.html | Way Found to Bar Wrinkling Under Extreme Heat VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/wilhelm-scores-over-ditmar-32-breeding-and-woodling-bat-in-oriole.html | WILHELM SCORES OVER DITMAR 32 Breeding and Woodling Bat In Oriole Runs in 5th to Conquer Yankees | By Louis Effrat | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/willie-mays-buys-westchester-home-neighbors-in-new-rochelle-welcome.html | WILLIE MAYS BUYS WESTCHESTER HOME Neighbors in New Rochelle Welcome Negro Family to 75000 Stone House | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/woman-hit-by-car-fined-as-jaywalker.html | WOMAN HIT BY CAR FINED AS JAYWALKER | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-28 | https://www.nytimes.com/1960/05/28/archives/x15-may-have-hit-record-2111-mph.html | X15 MAY HAVE HIT RECORD 2111 MPH | Special to The New York Times | RE0000373142 | 1988-01-22 | B00000837903 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/-broadbentufoote-i.html | BroadbentuFoote I | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/-ifuuouu-uuuuuu-uuuo-u-miss-alexandra-v-barrett-married-____vm.html | IFuuouu uuuuuu  uuuo u Miss Alexandra V Barrett Married VM  Hrfiftf in Greenwich of Parka H Gray a  Medical Student | ft12U to Th KtW TMItaM | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/-the-place-cards-read-like-an-allstar-cast-at-a-benefit-here-lies.html | The Place Cards Read Like an AllStar Cast at a Benefit HERE LIES THE HEART By Mercedes de Acosta 372 pp New York Reynal  Co 575 | By Arthur Todd | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/1-hydeulaferte.html | 1 HydeuLaFerte | I Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-kent-eights-first-in-scholastic-event.html | 2 KENT EIGHTS FIRST IN SCHOLASTIC EVENT | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/2-trade-missions-emphasize-africa-exceptional-opportunities-are.html | 2 TRADE MISSIONS EMPHASIZE AFRICA Exceptional Opportunities Are Detailed for Eastern and Western Areas 2 TRADE MISSIONS EMPHASIZE AFRICA | By Brendan M Jones | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/3-terrorist-attacks-in-oran.html | 3 Terrorist Attacks in Oran | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/427-russo-fiancee-of-james-r-leh.html | 427 Russo Fiancee Of James R Leh | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/_-i-aimee-du-puy-becomes-bride-in-connecticut-she-is-wed-to-harold.html | I Aimee Du Puy Becomes Bride In Connecticut She Is Wed to Harold C Whitman 3d at St  Pauls in Glenville | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-farewell.html | A FAREWELL | TEX | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-look-at-the-hopes-of-retailers-for-rising-sales-in-the-second.html | A Look at the Hopes of Retailers For Rising Sales in the Second Half | By Herbert Koshetz | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-new-park-proposed-at-the-golden-gate.html | A NEW PARK PROPOSED AT THE GOLDEN GATE | By Hal Roth | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-reply.html | A Reply | WILLIAM JOVANOVICH PRES | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-symbol-in-flight-daughter-of-the-sky-story-of-amelia-earhart.html | A Symbol In Flight DAUGHTER OF THE SKY The Story of Amelia Earhart By Paul L Briand Jr Illustrated 230 pp New York Dueil  Sloan  Pearce 395 | By Eb Garside | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/a-woman-of-parts-the-art-of-ruth-draper-her-dramas-and-characters.html | A Woman Of Parts THE ART OF RUTH DRAPER Her Dramas and Characters With a Memoir by Morton Dauwen Zabel Illustrated 373 pp New York Doubleday  Co 495 | By Ruth Chatterton | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/accord-drafted-on-global-fund-antiarab-clause-will-not-be-pressed.html | ACCORD DRAFTED ON GLOBAL FUND AntiArab Clause Will Not Be Pressed in House Approval of Agency | By Richard E Mooneyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/actors-double-the-mountebanks-tale-by-michael-redgrave-144-pp-new.html | Actors Double THE MOUNTEBANKS TALE By Mi chael Redgrave 144 pp New York Harper  Bros 3 | By William Ap White | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/advertising-hard-sell-for-motion-pictures-je-levine-spends-huge.html | Advertising Hard Sell for Motion Pictures JE Levine Spends Huge Amounts to Promote Films He Directs Publicity and Usually Shows Handsome Profit | By Robert Alden | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/aftermaths-of-betrayal-storm-the-last-rampart-by-david-taylor-384.html | Aftermaths Of Betrayal STORM THE LAST RAMPART By David Taylor 384 pp Philadelphia and New York JB Lippincott Company 495 | By P Albert Duhamel | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/algerians-press-terrorist-drive-french-list-19-murders-in-rebel.html | ALGERIANS PRESS TERRORIST DRIVE French List 19 Murders in Rebel Campaign to Block Voting by Moslems | By Robert C Dotyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/all-gaul-is-divided-new-french-films-serve-to-disturb-a-visitor.html | ALL GAUL IS DIVIDED New French Films Serve To Disturb a Visitor PARIS PANORAMA | By Bosley Crowther | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/amateurs-and-tradition.html | AMATEURS AND TRADITION | STUYVESANT VAN VEEN | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ambrosia-to-zealotry-food-for-centaurs-stories-talks-critical.html | Ambrosia to Zealotry FOOD FOR CENTAURS Stories Talks Critical Studies Poems By Robert Graves 382 pp New York Doubleday  Co 495 | By Roger Pippett | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/among-her-souvenirs-margaret-matzenauers-birthday-party-will-trace.html | AMONG HER SOUVENIRS Margaret Matzenauers Birthday Party Will Trace Career Through Records | By John Briggs | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/and-cheetahs-strained-on-silver-chains-mani-travels-in-the-southern.html | And Cheetahs Strained on Silver Chains MANI Travels in the Southern Pelo ponnese By Patrick Leigh Fermor Illustrated 320 pp New York Harper  Bros 6 | By Cl Sulzberger | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/andover-whips-exeter-101.html | Andover Whips Exeter 101 | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/anne-de-bailletlatour-wed-in-capital-55-debutante-bride-of-fergus.html | Anne de BailletLatour Wed in Capital  55 Debutante Bride of Fergus Reid 3d Investment Aide | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/antikishi-wave-recedes-in-japan-many-have-second-thought-about.html | ANTIKISHI WAVE RECEDES IN JAPAN Many Have Second Thought About Premier US Pact and Eisenhower Visit | By Robert Trumbullspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/appraisal-of-experts-recommendation-that-the-federal-outlay-be.html | Appraisal of Experts Recommendation That the Federal Outlay Be Increasd | By Howard A Rusk Md | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/argentine-capture-reported.html | Argentine Capture Reported | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/arlington-oarsmen-win-3-school-races.html | ARLINGTON OARSMEN WIN 3 SCHOOL RACES | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/1258-12-laborne-highjumps.html | ARMY IS TRACK VICTOR Downs Iowa State 75 1258 12  LaBorne HighJumps 66 | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/army-lacrosse-victor-cadets-top-baltimore-134-on-secondhalf-drive.html | ARMY LACROSSE VICTOR Cadets Top Baltimore 134 on SecondHalf Drive | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/art-without-effort.html | ART WITHOUT EFFORT | HELEN W BOIGON MD | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/assistance-promised.html | Assistance Promised | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/austrians-assured-on-khrushchev-vlsit.html | AUSTRIANS ASSURED ON KHRUSHCHEV VISIT | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bach-cantatas-the-late-mack-harrell-is-heard-in-a-pair.html | BACH CANTATAS The Late Mack Harrell Is Heard in a Pair | By Allen Hughes | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-contestable-wed-i.html | Barbara Contestable Wed i | I Special to the New York Times j | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-gill-johnston-married-in-princeton.html | Barbara Gill Johnston Married in Princeton | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-keogh-bride-of-john-mullins-keefe.html | Barbara Keogh Bride Of John Mullins Keefe | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/barbara-thorndike-becomes-affianced.html | Barbara Thorndike Becomes Affianced | Special to The New York Tim12 | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bartons-craft-scores-in-strong-easterly-on-long-island-sound-barton.html | Bartons Craft Scores in Strong Easterly on Long Island Sound BARTON TRIUMPHS IN SAILING EVENT | By Gordon S White Jrspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bermuda-offers-variety-in-revival-of-racing-flat-and-harness.html | Bermuda Offers Variety in Revival of Racing Flat and Harness Contests on Same 8Event Card | By Thomas Buckleyspecial to the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bern-guards-its-gothic-heritage.html | BERN GUARDS ITS GOTHIC HERITAGE | By Daniel M Madden | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/beschleruwright.html | BeschleruWright | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bicycles-make-a-jetage-comeback.html | BICYCLES MAKE A JETAGE COMEBACK | By Charles Friedman | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-changes-urged-in-retirement-bill-changes-sought-for-pension.html | Big Changes Urged In Retirement Bill CHANGES SOUGHT FOR PENSION BILL | By Je McMahon | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-corporations-mount-soapboxes-political-awareness-drive-enters.html | BIG CORPORATIONS MOUNT SOAPBOXES  Political Awareness Drive Enters the Stage of Espousing Causes BIG CORPORATIONS CLIMB SOAPBOXES | By Peter Bart | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-hotel-chains-scan-new-fields-diversification-leads-some-into.html | BIG HOTEL CHAINS SCAN NEW FIELDS Diversification Leads Some Into Unrelated Ventures BIG HOTEL CHAINS SCAN NEW FIELDS | By Alexander R Hammer | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/big-oil-headaches-vex-hemisphere-cubansoviet-deal-drive-in-us-to.html | BIG OIL HEADACHES VEX HEMISPHERE CubanSoviet Deal Drive in US to Trim Imports Are Main Problems IMPACT FOR VENEZUELA Castro Government Upsets Markets Paves Way for Russian Foothold BIG OIL HEADACHES VEX HEMISPHERE | By Jh Carmical | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bistate-compact-queried.html | BiState Compact Queried | EDWARD S CORWIN | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/boat-builder-calling-it-a-career-at-93-long-islander-plans-to-keep.html | Boat Builder Calling It a Career at 93 Long Islander Plans to Keep Active by Doing Repairs Carter Catboats Part of Sailing Scene for 64 Years | By Byron Porterfieldspecial to the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bond-holders-given-a-tax-benefit-that-is-as-sure-as-death-bond.html | Bond Holders Given A Tax Benefit That Is as Sure as Death BOND HOLDERS GET A BIG TAX BENEFIT | By Robert Metz | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/boris-ijofpe-57-civicleaderdies-aide-of-detroit-community.html | BORIS IJOFPE 57 CIVICLEADERDIES Aide of Detroit Community CroupsuServed on U S Wage and Labor Boards | Spedil to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/boston.html | Boston | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/brandt-is-honored-by-us-university.html | BRANDT IS HONORED BY US UNIVERSITY | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bridge-books-on-the-game-social-setting-of-a-great-pastime-is.html | BRIDGE BOOKS ON THE GAME Social Setting of a Great Pastime Is Surveyed In New Book | By Albert H Morehead | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/britons-guide-to-the-us-airlines-london-center-adjusts-westbound-to.html | BRITONS GUIDE TO THE US Airlines London Center Adjusts Westbound Tourists Sights | By Seth S King | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/building-is-rising-on-an-1896-frame-12-stories-being-added-to-11-of.html | BUILDING IS RISING ON AN 1896 FRAME 12 Stories Being Added to 11 of Old Louis Sherry Unit at 5th Ave and 44th Twelve Stories Being Added To Frame of Sherry Building | By Edmond J Bartnett | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bull-run-prepares-for-the-tourist-onslaught.html | BULL RUN PREPARES FOR THE TOURIST ONSLAUGHT | By Ward Allan Howe | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/bunuels-dixie-down-mexico-way.html | BUNUELS DIXIE DOWN MEXICO WAY | By Eugene Archer | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/but-there-is-more-vigilance-and-press-keeps-up-its-attacks-on.html | But There Is More Vigilance and Press Keeps Up Its Attacks on Eisenhowers U2 Policies | By Max Frankelspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/butler-endorses-usbritish-ties-dissociates-london-policy-from.html | BUTLER ENDORSES USBRITISH TIES Dissociates London Policy From Public Criticism of Washington on U2 | By Walter H Waggonerspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/buyers-prepare-for-fall-season-thousands-heading-for-city-to-view.html | BUYERS PREPARE FOR FALL SEASON Thousands Heading for City to View the Latest Styles for Men and Women OPENING ON WEDNESDAY Dinner Dresses With Fur Trim Are a Feature  5 Sales Rise Expected BUYERS PREPARE FOR FALL SEASON | By William M Freeman | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/by-way-of-report-mark-slated-trios-plan-miss-lampert.html | BY WAY OF REPORT Mark Slated  Trios Plan  Miss Lampert | By Ah Weiler | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/camino-real-williams-play-restaged-in-second-avenue.html | CAMINO REAL Williams Play Restaged In Second Avenue | By Brooks Atkinson | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cardinal-is-chosen-to-be-protector-of-opus-dei-order.html | Cardinal Is Chosen To Be Protector Of Opus Dei Order | By Paul Hofmannspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carol-l-ellis-to-wed.html | Carol L Ellis to Wed | Snecial to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carol-oconnelfs-troth.html | Carol OConnelfs Troth | SlKdalto The New York Tlawi | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carole-muldoon-is-wed.html | Carole Muldoon Is Wed | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/carr-turns-back-cochran-in-british-final-8-and-7-carr-turns-back.html | Carr Turns Back Cochran In British Final 8 and 7 CARR TURNS BACK COCHRAN 8 AND 7 | By United Press International | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/case-of-japan-riots-against-us-treaty-add-to-unpopularity-of-kishi.html | CASE OF JAPAN Riots Against US Treaty Add to Unpopularity of Kishi Government | By Robert Trumbullspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/champion-and-critic-the-edge-of-the-sword-by-charles-de-gaulle.html | Champion And Critic THE EDGE OF THE SWORD By Charles de Gaulle Translated by Gerard Hopkins from the French Le Fil de LEpee 128 pp New York Criterion Books 350 | By Dw Brogan | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chelsea-cleanup-drive-grows-into-broad-rebuilding-program-chelsea.html | Chelsea CleanUp Drive Grows Into Broad Rebuilding Program CHELSEA PUSHES CLEANUP PLANS | By Thomas W Ennis | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chicago-airedale-tops-field-of-929-westhay-fiona-named-best-after.html | CHICAGO AIREDALE TOPS FIELD OF 929 Westhay Fiona Named Best After Her Retirement Is Disclosed by Handler | By John Rendelspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/child-to-mrs-lawrence-jr.html | Child to Mrs Lawrence Jr | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/children-draw-covers-wesleyan-u-magazine-issued-with-800-different.html | CHILDREN DRAW COVERS Wesleyan U Magazine Issued With 800 Different Ones | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/city-council-on-tv-for-chicago-public.html | CITY COUNCIL ON TV FOR CHICAGO PUBLIC | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/city-taken-over-by-sightseers-new-yorkers-go-away-for-holiday-and.html | CITY TAKEN OVER BY SIGHTSEERS New Yorkers Go Away for Holiday and Visitors From All Over Replace Them | By Murray Illson | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/citys-tour-ships-getting-up-steam-excursion-fleets-preparing-for.html | CITYS TOUR SHIPS GETTING UP STEAM Excursion Fleets Preparing for Summer Rush  List of Sailings Offered | By Werner Bamberger | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/coalition-urged-in-belgian-congo-regime-including-extreme.html | COALITION URGED IN BELGIAN CONGO Regime Including Extreme Nationalists Is Held Sole Hope to Avert Anarchy | By Homer Bigartspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/coast-race-taken-by-fleet-nasrullah-fleet-nasrullah-scores-on.html | Coast Race Taken By Fleet Nasrullah FLEET NASRULLAH SCORES ON COAST | By United Press International | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/colleges-get-freer-hand-in-us-science-research-government-to-make.html | Colleges Get Freer Hand In US Science Research Government to Make Some Grants With No Strings Attached in a Departure From Specific Projects Only US SHIFTS POLICY ON SCIENCE FUNDS | By John W Finneyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/colt-pays-4220-john-william-victor-in-mile-survives-foul-claim-at.html | COLT PAYS 4220 John William Victor in Mile Survives Foul Claim at Aqueduct WITHERS IS TAKEN BY JOHN WILLIAM | By Joseph C Nichols | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/complex-query-what-makes-a-good-spy-a-far-cry-from-the-agent-of.html | Complex Query What Makes a Good Spy A far cry from the agent of fiction he is a man with a mission condemned to live alone Complex Query What Makes a Good Spy | By Arthur T Hadley | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/control-bid-blocked-judge-keeps-company-from-voting-competitors.html | CONTROL BID BLOCKED Judge Keeps Company From Voting Competitors Stock | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/criticism-of-psa-head-of-british-society-questions-standards.html | CRITICISM OF PSA Head of British Society Questions Standards | By Jacob Deschin | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cruiser-is-converted-little-rock-now-missile-ship-to-be.html | CRUISER IS CONVERTED Little Rock Now Missile Ship to Be Commissioned Friday | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/crux-of-the-court-hullabaloo-not-since-the-nine-old-men-fought-the.html | Crux of the Court Hullabaloo Not since the Nine Old Men fought the New Deal in the Thirties has the Supreme Court been so much in controversy The issue is what is the Courts proper role Crux of the Court Hullabaloo | By Fred Rodell | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/cubans-intenslfy-molding-of-youth-castro-groups-indoctrinate-them.html | CUBANS INTENSIFY MOLDING OF YOUTH Castro Groups Indoctrinate Them in Effort to Produce Revolutionary Generation | By Tad Szulcspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dali-for-a-dollar-playboy-of-the-nether-world-in-benefit.html | DALI FOR A DOLLAR Playboy of the Nether World in Benefit | By John Canaday | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dance-new-group-kaye-and-ross-to-head-two-worlds-ballet-jacobs.html | DANCE NEW GROUP Kaye and Ross to Head Two Worlds Ballet  Jacobs Pillow Scheduled | By John Martin | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/daviaadawley-and-sonia-clark-marry-on-coast-st-stephens-church-in.html | DaviaADawley And Sonia Clark Marry on Coast St Stephens Church in Longview Wash Is Scene of Wedding | 3512ctl to Tb12 New Tork Ttmtt | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/david-guy-financier-62-dies-headed-wellington-foundation.html | David Guy Financier 62 Dies Headed Wellington Foundation | Speclil to The New York Tlmw | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/defining-freedom.html | Defining Freedom | FREDERICK A RICHARDSON | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/democratic-aides-named.html | Democratic Aides Named | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/denis-m-oconnor-prospective-bride.html | Denis M OConnor Prospective Bride | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/diana-sucher-hunter-fiancee-of-lieutenant.html | Diana Sucher Hunter Fiancee of Lieutenant | SDKdil to The New Tori Times I | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dirttrail-adventure-on-the-rockies-roof.html | DIRTTRAIL ADVENTURE ON THE ROCKIES ROOF | By Marshall Sprague | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/distorted-evidence.html | DISTORTED EVIDENCE | CLEMENT GREENBERG | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/doing-unto-others-my-three-lives-by-teresa-light-wood-illustrated.html | Doing Unto Others MY THREE LIVES By Teresa Light wood Illustrated 190 pp New York EP Dutton  Co 350 | By Ann F Wolfe | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-king-acquitted-of-perjury-on-tax-dr-king-cleared-of-tax.html | Dr King Acquitted Of Perjury on Tax DR KING CLEARED OF TAX PERJURIES | By United Press International | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-marvin-menard.html | DR MARVIN MENARD | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dr-william-muirhead.html | DR WILLIAM MUIRHEAD | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/driveup-banking-put-in-high-gear-facilities-for-motorists-sidewalk.html | DRIVEUP BANKING PUT IN HIGH GEAR Facilities for Motorists Sidewalk Windows Are Growing in Nation DriveUp and WalkUp Facilities Changing Pace of US Banking | By Albert L Kraus | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/drwilliamsdies-apsychologist67-exhead-of-childrens-village-and.html | DRWILLIAMSDIES APSYCHOLOGIST67 ExHead of Childrens Village and Warwick School Was Aide in St Petersburg | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dulles-testimony-on-u2-is-awaited-members-of-senate-group-hope.html | DULLES TESTIMONY ON U2 IS AWAITED Members of Senate Group Hope Intelligence Chief Will Clarify Details Tuesday | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dunkirks-beaches-hold-memories-of-1940-site-of-evacuation-in-world.html | Dunkirks Beaches Hold Memories of 1940 Site of Evacuation in World War II Calm on Anniversary French Recall Nazis Trap of 338226 and Fight for Survival | By Drew Middletonspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/dutch-aim-to-cut-jakarta-tension-foreign-minister-stresses-hope-for.html | DUTCH AIM TO CUT JAKARTA TENSION Foreign Minister Stresses Hope for Understanding  Discounts Troop Move | By Harry Gilroyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/e-r-hatfield-weds-isabel-mcnaugher.html | E R Hatfield Weds Isabel McNaugher | I uuuuuuuuu Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eaglesonumclean.html | EaglesonuMcLean | Spd12l to Thi Nsw York Tims | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/editing.html | Editing | ALFRED A KNOPF | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/education-school-conflicts-friction-grows-among-boards-teachers-and.html | EDUCATION SCHOOL CONFLICTS Friction Grows Among Boards Teachers and Administrators | By Fred M Hechinger | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/edward-dreier-fiance-of-elizabeth-percivalj-i.html | Edward Dreier Fiance  Of Elizabeth Percivalj I | Special o The New York Tiraes i | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/edwardsuzum-felde.html | EdwardsuZum Felde | Special to The New York Times 1 | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eichmanns-trial-worries-israelis-many-fear-effects-abroad-and-at.html | EICHMANNS TRIAL WORRIES ISRAELIS Many Fear Effects Abroad and at Home of Details of Deals With Nazis | By Lawrence Fellowsspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eisenhower-issue-of-amerika-published-by-us-in-russian-language-on.html | Eisenhower Issue of Amerika Published by US in Russian Language on Stand Near Kremlin as Khrushchev Speaks | By Max Frankelspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eisenhower-spends-713-in-oldstyle-country-store-eisenhower-shops-in.html | Eisenhower Spends 713 in OldStyle Country Store Eisenhower Shops In a Country Store Bill Comes to 713 | By United Press International | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/eleanor-ruff-in-wiuiammcuen-wed-in-virginia-1951-debutante-married.html | Eleanor Ruff in WiUiamMcUen Wed in Virginia 1951 Debutante Married to Atlanta Lawyer in Notfolk Ceremony | Special to The tfem York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/elliott-of-villanova-heads-coaches-group.html | Elliott of Villanova Heads Coaches Group | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/embattled-genius-the-generalship-of-alexander-the-great-by-maj-gen.html | Embattled Genius THE GENERALSHIP OF ALEXANDER THE GREAT By Maj Gen JFC Fuller Illustrated 336 pp New Brunswick NJ Rutgers University Press 750 | By Lynn Montross | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/emerson-college-buys-building.html | Emerson College Buys Building | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/english-eleven-wins-3to0-game-pointer-pilkington-miller-score-for.html | ENGLISH ELEVEN WINS 3TO0 GAME Pointer Pilkington Miller Score for Burnley in Polo Grounds Debut | By Michael Strauss | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/equity-praised.html | EQUITY PRAISED | CAREY BATCHELOR | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/europes-grand-prix-auto-races-will-start-at-monte-carlo-today.html | Europes Grand Prix Auto Races Will Start at Monte Carlo Today | By Robert Daleyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/evaluating-new-introductions-plant-committee-judges-varieties.html | EVALUATING NEW INTRODUCTIONS Plant Committee Judges Varieties Submitted By Hybridizers | By John C Wister | RE0000373146 | 1988-01-22 | B00000837907 |

| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/exeter-track-team-sets-back-andover.html | EXETER TRACK TEAM SETS BACK ANDOVER | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/experts-to-scan-nuclear-courses-aim-is-to-evaluate-complex.html | EXPERTS TO SCAN NUCLEAR COURSES Aim Is to Evaluate Complex Educational Field and to Outline Colleges Role | By Gene Currivan | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fashion-student-sand-lieutenant-wiu-be-married-carolyn-t-buckingham.html | Fashion Student SAnd Lieutenant WiU Be Married Carolyn T Buckingham and kobert Qamber of Air Force Engaged | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fenced-in-or-out-readymade-sections-can-be-set-up-to-hide-or-shape.html | FENCED IN OR OUT ReadyMade Sections Can Be Set Up To Hide or Shape Garden Views | By Alice Upham Smith | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/firmness-in-policy-urged-for-norway.html | FIRMNESS IN POLICY URGED FOR NORWAY | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/focus-on-an-unimpressive-cannes-film-fete-disappointing-entries.html | FOCUS ON AN UNIMPRESSIVE CANNES FILM FETE Disappointing Entries Some Bizarre Awards Mar Annual Riviera Show | By Robert F Hawkins | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/foes-of-salazar-still-lack-party-except-for-reds-opposition-is-an.html | FOES OF SALAZAR STILL LACK PARTY Except for Reds Opposition Is an Unorganized Trend Among Intellectuals | By Benjamin Wellesspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fortuneteller-rampant-the-sign-of-taurus-by-william-fifield-320-pp.html | FortuneTeller Rampant THE SIGN OF TAURUS By William Fifield 320 pp New York Holt Rinehart  Winston 495 | By James Kelly | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/found-2-fine-exceptions-to-the-rule-that-fishing-books-are-tiresome.html | Found 2 Fine Exceptions to the Rule That Fishing Books Are Tiresome | By John W Randolph | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | H FELIX BRENTANO | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/franco-german-twins-a-startling-fact-the-pairing-of-cities-on.html | Franco  German Twins  A Startling Fact The pairing of cities on opposite sides of the border has given maninthestreet meaning to the toplevel reconciliation off two nations known for the depth of their enmity FrancoGerman Twins | By Flora Lewis | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/frank-0-bennett.html | FRANK 0 BENNETT | Spcdtl to The Hew Ton Tlnm | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/freedoms-in-the-air-from-empire-to-nation-the-rise-to-selfassertion.html | Freedoms In the Air FROM EMPIRE TO NATION The Rise to SelfAssertion of Asian and African Peoples By Rupert Emer son 466 pp Cambridge Mass Harvard University Press 775 | By Hans Kohn | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/french-armys-trucks-convey-algerian-farmhands-to-the-polls.html | French Armys Trucks Convey Algerian Farmhands to the Polls | By Henry Tannerspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/fruitful-probe-channel-5-show-yields-lively-discussions.html | FRUITFUL PROBE Channel 5 Show Yields Lively Discussions | By Stanley Levey | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gay-c-stirling-1955-debutante-is-future-bride-vassar-alumna-fiancee.html | Gay C Stirling 1955 Debutante Is Future Bride Vassar Alumna Fiancee of William Lynn Jr A B C Aide on Coast | Special to Tht Ntw York Tlaef | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gen-gursel-heads-turkish-cabinet-lifts-repression-people-hail.html | GEN GURSEL HEADS TURKISH CABINET LIFTS REPRESSION People Hail Regime With Joy  Journalists and Students Freed From Prison GEN GURSEL HEADS TURKISH CABINET Ousted Premier and New Official | By Richard P Huntspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/general-picture-frictions-in-many-areas-provide-fuel-for-communist.html | GENERAL PICTURE Frictions in Many Areas Provide Fuel for Communist Propaganda | By Harry Schwartz | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ghost-crews-at-sea-studied-us-looks-to-automation-as-way-to-reduce.html | GHOST CREWS AT SEA STUDIED US Looks to Automation as Way to Reduce Costly Subsidies for Ships | By George Horne | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/global-responsibility-great-powers-reminded-of-need-for-concern-for.html | Global Responsibility Great Powers Reminded of Need for Concern for Worlds People | ERICH KAHLER | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/global-sperry-rand-reaching-into-space-toy-that-started-company.html | Global Sperry Rand Reaching Into Space Toy That Started Company Guides US Missiles SPERRY RAND TOY GUIDING MISSILES | By Alfred R Zipser | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gordon-wins-for-dartmouth.html | Gordon Wins for Dartmouth | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/government-increases-its-take-as-swedish-v5-betting-soars.html | Government Increases Its Take As Swedish V5 Betting Soars | By Werner Wiskarispecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gradea-gooseflesh-the-saragossa-manuscript-by-couat-jan-potachi.html | GradeA Gooseflesh THE SARAGOSSA MANUSCRIPT By Couat Jan Potachi Edited with in troduction by Roger Caillois Translated by Elisabeth Abbott from the Freach Manuscrit Trouve a Saragosse 233 pp New York The Orion Press 5 | By Anthony Boucher | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/great-debate-political-impact-summit-postmortems-weighed-on-an.html | GREAT DEBATE POLITICAL IMPACT Summit PostMortems Weighed On an ElectionYear Scale | By Russell Bakerspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/greenwich-is-told-rise-in-pupils-will-overflow-high-school-in-62.html | Greenwich Is Told Rise in Pupils Will Overflow High School in 62 | By Richard H Parkespecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gretchengifford-engaged-to-wed-thomas-perera-millbrook-girl-fiancee.html | GretchenGifford Engaged to Wed Thomas Perera Millbrook Girl Fiancee of Columbia Studentu Nuptials in Summer | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/grind-tests-drivers-heart-and-skill-500mile-race-calls-for-iron.html | Grind Tests Drivers Heart and Skill 500Mile Race Calls for Iron Nerves and High Speed Record Is Expected in 44th Indianapolis Event Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/gromyko-says-us-backs-aggression-contends-only-an-attacker-needs.html | GROMYKO SAYS US BACKS AGGRESSION Contends Only an Attacker Needs Aerial Data  Will Fly to Soviet Tonight GROMYKO SAYS US BACKS AGGRESSION | By Thomas J Hamiltonspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/halleck-thwarts-white-house-plan-for-school-aid-gop-house-leader.html | HALLECK THWARTS WHITE HOUSE PLAN FOR SCHOOL AID GOP House Leader Blocks Compromise by Flemming for an Acceptable Bill RAYBURN FAVORED STEP Administration Offer Would Have Knocked Out Powell AntiBias Amendment Administrations School Plan Blocked in House by Halleck | By Tom Wickerspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/harrisonudevita.html | HarrisonuDevita | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hawaii-predicts-booming-summer-resorts-expect-speedy-remedy-of.html | HAWAII PREDICTS BOOMING SUMMER Resorts Expect Speedy Remedy of Damage By Tidal Wave | By Charles H Turner | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/he-made-millions-shunning-advice-darvas-turned-3000-into-a-fortune.html | HE MADE MILLIONS SHUNNING ADVICE Darvas Turned 3000 Into a Fortune With His Own Investing System | By Elizabeth M Fowler | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/heavy-burden.html | HEAVY BURDEN | SONYA FROMKIN | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/henry-cutter-weds-constance-p-gates.html | Henry Cutter Weds Constance P Gates | Special to The New York Tlmej | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/high-school-scientists-showing-skill-at-natural-history-museum.html | High School Scientists Showing Skill at Natural History Museum | By Richard Eder | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/hollywood-boost-industry-morale-lifted-by-american-legion.html | HOLLYWOOD BOOST Industry Morale Lifted by American Legion Spokesmans Faint Praise | By Murray Schumach | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/home-is-where-the-hay-was.html | Home Is Where the Hay Was | BY Cynthia Kellogg | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/i-baileyubrazilian.html | i BaileyuBrazilian | Special to The New York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-a-swamp-of-erotica-the-chapman-report-by-irving-wallace-371-pp.html | In a Swamp of Erotica THE CHAPMAN REPORT By Irving Wallace 371 pp New York Simon  Schuster 450 | By Daniel Talbot | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/in-great-company-patriots-lady-the-life-of-sarah-livingston-jay-by.html | In Great Company PATRIOTS LADY The Life of Sarah Livingston Jay By Lois Hobart Illus trated 274 pp New York Funk Wagnalls Company 350 | HAZEL WILSON | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/inamorata-is-victor.html | Inamorata Is Victor | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/india.html | INDIA | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/inequities.html | INEQUITIES | LEO KERZ | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/institute-prizeday-grants-and-awards-art-elsewhere.html | INSTITUTE PRIZEDAY Grants and Awards Art Elsewhere | By Stuart Preston | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/interested-observer-fccs-looksee-at-tv-poses-problems.html | INTERESTED OBSERVER FCCs LookSee At TV Poses Problems | By Jack Gould | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/italy-rejects-charge-says-no-u2-planes-operated-from-its-airbases.html | ITALY REJECTS CHARGE Says No U2 Planes Operated From Its Airbases | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/j-f-mulqueen-jr-emeof-city-o.html | J F MULQUEEN JR EMEOF CITY o | SpedtfatteSeork Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jaime-laredo-violinist-to-wed-ruth-meckler.html | Jaime Laredo Violinist To Wed Ruth Meckler | uuuuuuuuuu I Special to The New York Time I | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/janeecalhoun-rflooneyjr-marry-in-south-st-helenas-church-in.html | JaneECalhoun RFLooneyJr Marry in South St Helenas Church in Beaufort Is the Scene of Their Wedding | Special to The New York TIaies | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/jean-ganey-married-to-robert-john-kelly.html | Jean Ganey Married To Robert John Kelly | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/job-parley-set-by-puerto-ricans-conference-here-this-week-to.html | JOB PARLEY SET BY PUERTO RICANS Conference Here This Week to Acquaint Islanders With Labor Facts | By Peter Kihss | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/john-godfrey-lowell-cabot-fiance-of-carroll-trimble.html | John Godfrey Lowell Cabot Fiance of Carroll Trimble | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/johnson-in-race-delegates-told-senator-in-west-on-hunt-for.html | JOHNSON IN RACE DELEGATES TOLD Senator in West on Hunt for Convention Votes  Shuns Announcement | By John D Morrisspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/josephine-saidla-has-5-attendants-at-her-wedding-she-is-bride-of.html | Josephine Saidla Has 5 Attendants At Her Wedding She Is Bride of Charles William Morse Jr in Cold Spring Harbor | Sixclu to The New Tack Tlma | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/judith-feins-engaged-to-irwin-saul-buncher.html | Judith Feins Engaged To Irwin Saul Buncher | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/judith-n-strong-becomes-a-bride-in-concord-nh-father-escorts-her-at.html | Judith N Strong Becomes a Bride In Concord NH Father Escorts Her at Marriage to Ensign David Chaloner Gill | Special to The Kev York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/julia-wolf-e-wed-in-south.html | Julia Wolf e Wed in South | Special to The New York Timei | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kathleen-wellman-wed-to-james-franciscus.html | Kathleen Wellman Wed To James Franciscus | Spedtl to The New York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/khrushchev-says-eisenhower-aim-is-still-for-peace-premier-continues.html | KHRUSHCHEV SAYS EISENHOWER AIM IS STILL FOR PEACE Premier Continues to Voice Doubt Eisenhower Knew About U2 Flights GOOD INTENTIONS SEEN But Russias Summit Report Warns of Dark Shadows Blocking an Accord Khrushchev Says He Believes Eisenhower Still Seeks Peace | By Osgood Caruthersspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/khrushchev-talk-encourages-us-experts-in-state-department-find.html | KHRUSHCHEV TALK ENCOURAGES US Experts in State Department Find Reason for Comfort in His Calmer Tone | By Ew Kenworthyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/kings-and-commoners-living-in-england-chaucers-england-by-duncan.html | Kings and Commoners LIVING IN ENGLAND CHAUCERS ENGLAND By Duncan Taylor Il lustrated 191 pp New York Roy Publishers 350 | WILLIAM H ARMSTRONG | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/krauseuhunerlach.html | KrauseuHunerlach | Special to The New York TJmej | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lady-producer-of-thrillers.html | LADY PRODUCER OF THRILLERS | By John P Shanley | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/launching-new-band-mulligan-group-seeks-concerthall-dates.html | LAUNCHING NEW BAND Mulligan Group Seeks ConcertHall Dates | JOHN S WILSON | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DOROTHY F FORBUSH | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BEATRICE TRUM HUNTER | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | PETER SAMMARTINO | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/license.html | License | SAMUEL H AERAMSON | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lisa-scoville-is-bride-of-derek-c-pershouse.html | Lisa Scoville Is Bride Of Derek C Pershouse | Sixdil to The New York TUaef | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/literary-report-from-london.html | Literary Report From London | By Vs Pritchett | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lively-tastes-opera-in-east-berlin-reflects-its-manager.html | LIVELY TASTES Opera in East Berlin Reflects Its Manager | By Howard Taubman | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lynn-hagen-engaged-to-virgil-b-grow-3di.html | Lynn Hagen Engaged To Virgil B Grow 3di | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/lynn-hare-is-bride-of-richard-jachney.html | Lynn Hare Is Bride Of Richard Jachney | j Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/manhattan-tops-army-nine-7-to-4-jaspers-make-6-runs-in-6th.html | MANHATTAN TOPS ARMY NINE 7 TO 4 Jaspers Make 6 Runs in 6th  Dartmouth Sets Back Holy Cross 3 to 2 | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/margaret-clover-scarsdale-bride-of-naval-ensign-wheaton-alumna-wed.html | Margaret Clover Scarsdale Bride Of Naval Ensign Wheaton Alumna Wed to Edward Broenniman 2d a Yale Graduate | special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marie-gilson-is-married.html | Marie Gilson Is Married | Stxclil to Tb12 New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marlene-a-masini-married-in-jersey.html | Marlene A Masini Married in Jersey | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | i Special to The New York Times I | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mary-l-whitman-will-marry-july-10.html | Mary L Whitman Will Marry July 10 | Special to The New York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/masterpieces-and-their-making-american-writing-in-the-twentieth.html | Masterpieces and Their Making AMERICAN WRITING IN THE TWENTIETH CENTURY By Wil lard Thorp 353 pp Cambridge Mass Harvard University Press 5 | By Robert E Spiller | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mayor-backs-clerics-fight-against-slum-on-west-side-west-side.html | Mayor Backs Clerics Fight Against Slum on West Side WEST SIDE RECTOR WINS SLUM FIGHT | By Edith Evans Asbury | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mayor-is-scored-on-reform-stand-some-leaders-of-tammany-rebuke-him.html | MAYOR IS SCORED ON REFORM STAND Some Leaders of Tammany Rebuke Him for Softness to Democratic Faction | By Douglas Dales | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mchenryumyers.html | McHenryuMyers | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/michigan-to-curb-realestate-bias-issues-a-ruling-to-revoke-state.html | MICHIGAN TO CURB REALESTATE BIAS Issues a Ruling to Revoke State Licenses of Guilty Brokers or Salesmen | By Damon Stetsonspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-ann-plumb-andaclergyman-engaged-to-wed-teacher-here-will-be.html | Miss Ann Plumb AndaClergyman Engaged to Wed Teacher Here Will be Married to the Rev Robert W Duke J | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-crenshaw-prineeton-bride-of-d-a-tocher-married-in-chapel-on.html | Miss Crenshaw Prineeton Bride Of D A Tocher Married in Chapel on University Campus to Graduate Student i      i | 12ftll to TIM Ktw Totk tlm | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-diana-long-is-future-bride-of-david-hall-graduates-of-smith.html | Miss Diana Long Is Future Bride Of David Hall Graduates of Smith and Harvard Now at Yale Will Be Married | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-diane-e-shaffer-wed-to-bruce-castor.html | Miss Diane E Shaffer Wed to Bruce Castor | Special to The New York Tlmef | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-jean-ruth-grant-wed-to-hugh-whitney.html | Miss Jean Ruth Grant Wed to Hugh Whitney | Special to The Kew York THHML | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-julia-reeder-prospective-bride.html | Miss Julia Reeder Prospective Bride | SpecUl to Tile New York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-lorain-m-meola-wed-to-thomas-clarke.html | Miss Lorain M Meola Wed to Thomas Clarke | STCcial to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-mary-f-bowden-wed-to-edward-byrne.html | Miss Mary F Bowden Wed to Edward Byrne | Special to The Ntw York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/miss-wriehtstone-bride.html | Miss Wriehtstone Bride | Saedal to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/missouris-dams-stir-big-battle-regional-warfare-flares-as-tenstate.html | MISSOURIS DAMS STIR BIG BATTLE Regional Warfare Flares as TenState Basin Argues Over How to Use River | By Donald Jansonspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/modern-decor-ousts-victorian-gloominess-in-funeral-homes-decor-is.html | Modern Decor Ousts Victorian Gloominess in Funeral Homes DECOR IS MODERN IN FUNERAL HOMES Contemporary Design Distinguishes New Funeral Establishments | By Eleanor Crosby | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/montgomery-in-hong-kong.html | Montgomery in Hong Kong | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/moore-shows-way-in-resolute-class.html | MOORE SHOWS WAY IN RESOLUTE CLASS | Special to The New York Time | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/moroccan-voting-scheduled-today-parties-wind-up-campaign-in.html | MOROCCAN VOTING SCHEDULED TODAY Parties Wind Up Campaign in Nonpolitical Election  47174 Are Candidates | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/morocco-expects-removal-of-troops-to-be-settled-soon.html | Morocco Expects Removal of Troops To Be Settled Soon | By Thomas F Bradyspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/mrs-p-t-slatterjr-hewed.html | Mrs P T Slatterjr Hewed | Special to The New York Tlma | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/mullenuackerman.html | MullenuAckerman | Special to The New Yorlc Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/music-was-his-mistress-my-love-affair-with-music-by-lloyd-alexander.html | Music Was His Mistress MY LOVE AFFAIR WITH MUSIC By Lloyd Alexander 274 pp Deco rations by Vasiliu New York Thomas Y Crowell Company 395 | By Hildegarde Dolson | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/nazis-search-goes-on-capture-of-eichmann-points-up-the-long-list-of.html | NAZIS SEARCH GOES ON Capture of Eichmann Points Up the Long List of Those Still Wanted for Crimes Under Hitler | By Sydney Grusonspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/negro-labor-unit-maps-rights-fight-delegates-applaud-blueprint-for.html | NEGRO LABOR UNIT MAPS RIGHTS FIGHT Delegates Applaud Blueprint for Attack on Color Bars in Union Federation | By Ah Raskinspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/new-deal-gallery.html | NEW DEAL GALLERY | ELEANOR LANGDON | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/news-and-gossip-gathered-along-the-rialto-joel-schenker-regards-the.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Joel Schenker Regards the Future Of the Theatre and Makes His Plans | By Lewis Funke | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/news-from-television-and-radio-studios-et-tu-orson.html | NEWS FROM TELEVISION AND RADIO STUDIOS  ET TU ORSON | By Val Adams | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/news-of-the-world-of-stamps-mexican-independence-is-jointly.html | NEWS OF THE WORLD OF STAMPS Mexican Independence Is Jointly Celebrated USJapan Century | By Kent B Stiles | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/nixon-panel-loses-aide-ferman-to-leave-committee-on-government.html | NIXON PANEL LOSES AIDE Ferman to Leave Committee on Government Contracts | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/no-longer-alone.html | NO LONGER ALONE | HW FULLER | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/oath-of-loyalty-upheld-on-coast-civil-liberties-union-fails-to.html | OATH OF LOYALTY UPHELD ON COAST Civil Liberties Union Fails to Erase Law on Use of School Auditoriums | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/of-lines-that-scan-the-powers-of-poetry-by-gil-bert-highet-356-pp.html | Of Lines That Scan THE POWERS OF POETRY By Gil bert Highet 356 pp New York Oxford University Press 6 Of Lines That Scan | By Frank C Baxter | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/off-the-beaten-track-on-the-lirr.html | OFF THE BEATEN TRACK ON THE LIRR | By Roy R Silver | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/on-the-various-talents-of-chita-rivera-talents-of-chita-rivera-a.html | ON THE VARIOUS TALENTS OF CHITA RIVERA TALENTS OF CHITA RIVERA A Dancer Who Made No Effort To Achieve Broadway Fame | By John S Wilson | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/only-one-direction-to-go.html | Only One Direction to Go | By Arthur Daley | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/opening-the-door-for-a-deaf-child.html | Opening the Door For a Deaf Child | By Dorothy Barclay | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ossining-trackmen-triumph.html | Ossining Trackmen Triumph | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/our-yachts-score-doubles-in-regatta.html | OUR YACHTS SCORE DOUBLES IN REGATTA | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/overbooking-hits-plane-travelers-airlines-say-it-occurs-but-deny-it.html | OVERBOOKING HITS PLANE TRAVELERS Airlines Say It Occurs but Deny It Is Ever Done to Insure Full Load | By Edward Hudson | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/paint-mildew-fungus-causes-stains-which-look-like-dirt-but-can-be.html | PAINT MILDEW Fungus Causes Stains Which Look Like Dirt But Can Be More Serious | By Bernard Gladstone | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/pakistan.html | PAKISTAN | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/parks-are-sought-by-westchester-officials-fear-commerce-and-housing.html | PARKS ARE SOUGHT BY WESTCHESTER Officials Fear Commerce and Housing May Get Private Club Acreage | By Merrill Folsomspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/penn-crew-beats-cornell-in-upset-sets-cayuga-race-record-of-10004.html | PENN CREW BEATS CORNELL IN UPSET Sets Cayuga Race Record of 10004 for 2 Miles  Wins Cup 3d Time PENN CREW BEATS CORNELL IN UPSET | By Allison Danzigspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/penn-state-next-villanova-takes-title-as-lion-relay-runs-third-in.html | PENN STATE NEXT Villanova Takes Title as Lion Relay Runs Third in Finale WILDCATS VICTORS 38 POINTS TO 37 12 Villanova Triumphs as Penn State Finishes Third in Relay IC 4A Finale | By Joseph M Sheehanspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peoples-of-the-prairies-indians-of-the-plains-narrative-by-eugene.html | Peoples of the Prairies INDIANS OF THE PLAINS Narrative by Eugene Rachlis in consultation with John C Ewers Illustrated 153 pp New York American Heritage Publishing Company distributed by Golden Press 350 | ALICE MARRIOTT | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/personality-industrial-battler-fast-on-feet-luke-heads-vibrant-w.html | Personality Industrial Battler Fast on Feet Luke Heads Vibrant W Virginia Pulp  Paper Co He Charted a Quick Mastery of US Envelope Co | By John J Abele | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/peter-fcarleton-and-miss-stinson-wed-in-maryland-bride-is-attended.html | Peter FCarleton And Miss Stinson Wed in Maryland Bride Is Attended by 8 at Marriage in St Thomas Garrison | SDCdal to The New York Times I | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philadelphia-to-revive-1860.html | PHILADELPHIA TO REVIVE 1860 | By William G Weart | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/philippine-storm-leaves-108-dead-150-missing-in-heavy-floods-20000.html | PHILIPPINE STORM LEAVES 108 DEAD 150 Missing in Heavy Floods  20000 Are Homeless  Manila Is Hard Hit Storm and Floods in Philippines Leave 108 Dead and 150 Missing | By United Press International | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/phone-tax-is-voted-by-89-school-units.html | PHONE TAX IS VOTED BY 89 SCHOOL UNITS | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/picnic-for-retarded-rockland-instructors-to-fete-their-210-charges.html | PICNIC FOR RETARDED Rockland Instructors to Fete Their 210 Charges | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/plans-laid-to-reenact-first-manassas-battle.html | Plans Laid to Reenact First Manassas Battle | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/planting-a-pool-the-exotic-waterlilies-will-provide-quick-color-on.html | PLANTING A POOL The Exotic Waterlilies Will Provide Quick Color on the Property | By Gl Thomas Jr | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/plea-for-fairer-ladies-the-unrelieved-gloom-of-evil-and-corruption.html | Plea for Fairer Ladies The unrelieved gloom of evil and corruption on Broadways stages calls for a little light along the erstwhile Great White Way Plea for Fairer Ladies | By Marya Mannes | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/poisons.html | Poisons | WILLIAM LONGGOOD | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/press-conference-is-won-by-gromyko.html | PRESS CONFERENCE IS WON BY GROMYKO | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/press-unit-hails-turks-praises-release-of-newsmen-jailed-by.html | PRESS UNIT HAILS TURKS Praises Release of Newsmen Jailed by Menderes | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/pretty-bad.html | PRETTY BAD | SONDRA BEAL | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/priscilla-doig-attended-by-6-at-her-nuptials-married-to-edward-d.html | Priscilla Doig Attended by 6 At Her Nuptials Married to Edward D Coates at Ceremony in West Nyack | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/prof-lenora-branch-of-mt-holyoke-67.html | PROF LENORA BRANCH OF MT HOLYOKE 67 | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/professor-among-the-presidents-felix-frankfurters-early-life-and.html | PROFESSOR AMONG THE PRESIDENTS Felix Frankfurters Early Life and Work Are Recounted in a Conversational Memoir FELIX FRANKFURTER REMINISCES Recorded in Talks With Harlan B Phillips 310 pp New York Reynal  Co 575 Professor | By Anthony Lewis | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/project-bonanza-canada-considers-ways-to-encourage-another-yukon.html | PROJECT BONANZA Canada Considers Ways to Encourage Another Yukon Gold Rush | By Roland Wild | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/project-under-way-show-garden-will-star-rhododendron-plants.html | PROJECT UNDER WAY Show Garden Will Star Rhododendron Plants | By Joanna May Thach | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/r-manleyuhood.html | r ManleyuHood | I Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/records-from-the-soviet-union.html | RECORDS FROM THE SOVIET UNION | By Eric Salzman | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rev-august-s-pearson.html | REV AUGUST S PEARSON | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rev-dr-alden-clark-81-dies-was-missionary-for-forty-years.html | Rev Dr Alden Clark 81 Dies Was Missionary for Forty Years | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rhee-quits-korea-for-stay-in-us-ousted-president-and-wife-fly-from.html | RHEE QUITS KOREA FOR STAY IN US Ousted President and Wife Fly From Seoul Charges Seen Against His Rule | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ricacho-captures-carolina-cup-at-adjacent-hunts-by-2-lengths.html | Ricacho Captures Carolina Cup At Adjacent Hunts by 2 Lengths Carolina Hills Is Second in ThreeMile Timber Race at Blind Brook Club | By William R Conklinspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/richard-walsh-publisher-dead-author-editor-was-board-chairman-of.html | RICHARD WALSH PUBLISHER DEAD Author Editor Was Board Chairman of John Day Co  Husband of Pearl Buck | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rise-in-crime-laid-to-a-600-school-brooklyn-neighborhood-unit.html | RISE IN CRIME LAID TO A 600 SCHOOL Brooklyn Neighborhood Unit Petitions City Points Out Robberies and Muggings | By Philip Benjamin | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rockefeller-draft-governors-availability-opens-up-more.html | Rockefeller Draft Governors Availability Opens Up More Possibilities Than Probabilities | By Arthur Krock | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/rockefeller-to-go-to-rail-tax-talk-agrees-to-ribicoff-parley-on-new.html | ROCKEFELLER TO GO TO RAIL TAX TALK Agrees to Ribicoff Parley on New Haven Relief After PSC Ends Inquiry ROCKEFELLER TO GO TO RAIL TAX TALK | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/ruling-by-nlrb-aids-craft-unions-steelworkers-picketing-of-building.html | RULING BY NLRB AIDS CRAFT UNIONS Steelworkers Picketing of Building Job Is Held to Be a Secondary Boycott | By Joseph A Loftusspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sabin-is-honored-developer-of-polio-vaccine-gets-hebrew-union.html | SABIN IS HONORED Developer of Polio Vaccine Gets Hebrew Union Degree | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sales-warm-up-in-summer-toys-volume-of-playthings-for-outdoors.html | SALES WARM UP IN SUMMER TOYS Volume of Playthings for Outdoors Expected to Top Last Years Peak | By George Auerbach | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sandra-m-mccrory-to-be-bride-july-16.html | Sandra M McCrory To Be Bride July 16 | Special to The New York Times I | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sands-point-club-fete-marks-season-opening.html | Sands Point Club Fete Marks Season Opening | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/senators-beaten-coates-wins-fifth-in-row-for-yanks-mantle-connects.html | SENATORS BEATEN Coates Wins Fifth in Row for Yanks  Mantle Connects YANKEES SUBDUE SENATORS 5 TO 1 | By Louis Effrat | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sicily-goes-modern-for-tourists-modern-hotels-and-car-rental.html | SICILY GOES MODERN FOR TOURISTS Modern Hotels and Car Rental Agencies Bid For Travelers | By Paul Hofmann | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/singapore-seeks-economic-help-socialist-prime-minister-says-his.html | SINGAPORE SEEKS ECONOMIC HELP Socialist Prime Minister Says His Rule Has Brought Sanity and Stability | By Bernard Kalbspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sister-attends-miss-houghttikt-at-her-nuptials-bryn-mawr-alumna-is.html | Sister Attends Miss HougHttiKT At Her Nuptials Bryn Mawr Alumna Is Bay State Bride of Howard Brown Jr | Special to The New York Tlme | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/skin-diver-braves-atlantic-ocean-ban.html | SKIN DIVER BRAVES ATLANTIC OCEAN BAN | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/smalley-first-in-sail-larchmont-skipper-captures-third-finn.html | SMALLEY FIRST IN SAIL Larchmont Skipper Captures Third Finn Monotype Race | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/solution.html | SOLUTION | WILLIAM B PINSAN | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/son-to-mrs-hellwarth.html | Son to Mrs Hellwarth | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/soviet-airline-pilots-earnings-rated-at-up-to-1620-a-month.html | Soviet Airline Pilots Earnings Rated at Up to 1620 a Month | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/soviet-offering-aid-to-pakistan-envoy-emphasizes-desire-for.html | SOVIET OFFERING AID TO PAKISTAN Envoy Emphasizes Desire for Friendship Ignores Recent Political Strain | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/state-finds-bias-in-job-training-scad-reports-only-2-of-apprentices.html | STATE FINDS BIAS IN JOB TRAINING SCAD Reports Only 2 of Apprentices Are Negro  Other Factors Cited | By Lawrence OKane | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/state-guard-training-slated.html | State Guard Training Slated | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stevenson-drive-covers-42-states-leaders-of-draft-move-hope-to-keep.html | STEVENSON DRIVE COVERS 42 STATES Leaders of Draft Move Hope to Keep Unpledged Groups Free Until Convention | By Austin C Wehrweinspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stocks-dip-as-the-market-reacts-to-domestic-news-steel-output-off.html | Stocks Dip as the Market Reacts to Domestic News  Steel Output Off | By John G Forrest | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stormy-weather.html | STORMY WEATHER | JEROME NAMIASChief Extended Forecast Sec tion US Weather Bureau Suitland Md | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/stratford-boyhood-the-young-shakespeare-by-rosemary-anne-sisson.html | Stratford Boyhood THE YOUNG SHAKESPEARE By Rosemary Anne Sisson Illustrated by Denise Brown 160 pp New York Roy Publishers 3 | AILEEN PIPPETT | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/strathglass-farm-cattle-auction-opens-sale-of-chisholm-estate.html | Strathglass Farm Cattle Auction Opens Sale of Chisholm Estate | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/students-drawn-to-foreign-lands-record-80000-expected-to-go.html | STUDENTS DRAWN TO FOREIGN LANDS Record 80000 Expected to Go Overseas This Year for Travel and Study | By Joseph Carter | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/subtle-spectacular-on-capitol-hill-it-is-a-senate-subcommittees.html | Subtle Spectacular on Capitol Hill It is a Senate subcommittees little noted study of on area  policy planning  that has suddenly been spotlighted by the summit collapse and the affair of the U2 Spectacular on Capitol Hill | By Cabell Phillips | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/suburbs-debating-apartment-plans-desire-for-a-country-town-and-tax.html | SUBURBS DEBATING APARTMENT PLANS Desire for a Country Town and Tax Pressure Bring Matters to a Boil ZONING IS THE WEAPON Residents Have to Finance Schools but May Resist High Population Density SUBURBS DEBATING APARTMENT PLANS | By Walter H Stern | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/summit-failure-assessed-soviet-american-shortcomings-contributing.html | Summit Failure Assessed Soviet American Shortcomings Contributing to Collapse Noted | PHILIP C JESSUP | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/sweden.html | SWEDEN | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/swedish-festival-stockholms-royal-dramatic-theatre-offers-plays-of.html | SWEDISH FESTIVAL Stockholms Royal Dramatic Theatre Offers Plays of Gloomy Content | By Vernon Young | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/swedish-regime-wins-erlander-gets-close-vote-of-confidence-as-reds.html | SWEDISH REGIME WINS Erlander Gets Close Vote of Confidence as Reds Abstain | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/sylvesterudonohue.html | SylvesteruDonohue | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/symbolists-decadents-and-finally-pasternak-the-poets-of-russia.html | Symbolists Decadents and Finally Pasternak THE POETS OF RUSSIA 18901930 By Renato Poggioli 383 pp Cam bridge Mass Harvard University Press 675 Symbolists Decadents | By Ernest J Simmons | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/tall-people-find-they-measure-up-stratoliners-club-marks-its-19th.html | TALL PEOPLE FIND THEY MEASURE UP Stratoliners Club Marks Its 19th Year Looking Down at Shorter Folks | By Gay Talese | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/tar-boy-annexes-yonkers-feature-crowd-of-36901-watches-5yearold-win.html | TAR BOY ANNEXES YONKERS FEATURE Crowd of 36901 Watches 5YearOld Win Pace by Length and Half | By Deane McGowenspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/tashkent-and-beyond-back-to-bokhara-by-fitzroy-maclean-illustrated.html | Tashkent and Beyond BACK TO BOKHARA By Fitzroy Maclean Illustrated 156 pp New York Harper Bros 350 | By Eric Newby | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/teacher-pay-half-of-17-professions-5059-average-compares-with-10697.html | TEACHER PAY HALF OF 17 PROFESSIONS 5059 Average Compares With 10697 for Others Who Need Degrees | By Bess Furmanspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-8708000-elite-of-russia-they-are-the-devoted-and-disciplined.html | The 8708000 Elite of Russia They are the devoted and disciplined members of the Communist party a network of organization men for whom the motto Country above party is meaningless The 8708000 Elite of Russia | By Max Frankel | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-disenchanted-intellec-tuals-in-the-west.html | The Disenchanted Intellec tuals in the West | By James Reston | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-ideas-of-an-artist-the-landscape-and-the-look-ing-glass-willa.html | The Ideas of an Artist THE LANDSCAPE AND THE LOOK ING GLASS Willa Cathers Search for Value By John H Randall 3d 425 pp Boston Houghton Mifflin Company 575 The Ideas of an Artist | By Malcolm Cowley | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-prize-is-peace-political-realism-and-the-crisis-of-world.html | The Prize Is Peace POLITICAL REALISM AND THE CRISIS OF WORLD POLITICS An American Approach to Foreign Policy By Kenneth W Thompson 261 pp Princeton NJ Princeton University Press 5 | By Herbert Feis | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-reaction-the-impact-felt-by-allied-and-neutral-nations-norway.html | THE REACTION The Impact Felt by Allied And Neutral Nations NORWAY | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/the-russian-consumer-asks-for-more.html | The Russian Consumer Asks for More | HARRY SCHWARTZ | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archiv es/thomas-h-sigler.html | THOMAS H SIGLER | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/through-boston-in-the-footsteps-of-history.html | THROUGH BOSTON IN THE FOOTSTEPS OF HISTORY | By Jack Broudy | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tiny-box-brings-pushbutton-boating-new-device-allows-skipper-to.html | Tiny Box Brings PushButton Boating New Device Allows Skipper to Leave Steering Wheel Crestliners Product Gives Fisherman More Freedom | By Clarence E Lovejoy | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tito-now-says-us-wrecked-summit-yugoslav-in-shift-of-stand-blames.html | TITO NOW SAYS US WRECKED SUMMIT Yugoslav in Shift of Stand Blames U2 Flights for Failure of Conference | By Paul Underwoodspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/to-arms-to-arms-with-banners-flying-written-and-illustrated-by.html | To Arms To Arms WITH BANNERS FLYING Written and illustrated by Albert Orbaan 191 pp New York John Day Company 375 | RALPH ADAMS BROWN | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/to-control-speed-of-cars.html | To Control Speed of Cars | EDNA MUCHNICMrs Charles Muchnic | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/toomeyusalmonsen.html | ToomeyuSalmonsen | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tourists-victors-in-lacrosse-play-britainireland-team-gains-two.html | TOURISTS VICTORS IN LACROSSE PLAY BritainIreland Team Gains Two Triumphs in Opening of Womens Tourney | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tower-of-london-in-zoning-battle-proposed-structure-would-block.html | TOWER OF LONDON IN ZONING BATTLE Proposed Structure Would Block Symbolic View From Drawbridge | By Seth S Kingspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/trailership-concern-picks-sales-manager.html | Trailership Concern Picks Sales Manager | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tree-pest-populations-on-rise.html | TREE PEST POPULATIONS ON RISE | By Edward J Duda | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/tsunamis-power-earthquakes-produce-tidal-wave-by-disturbing-ocean.html | TSUNAMIS POWER Earthquakes Produce Tidal Wave By Disturbing Ocean Bottom | By William L Laurence | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/turkey-land-people-and-political-background.html | TURKEY  LAND PEOPLE AND POLITICAL BACKGROUND | DAVID HAPGOOD | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/turkey.html | TURKEY | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/twists-with-lemons.html | Twists With Lemons | By June Owen | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/u2-case-perils-project-for-higherflying-plane-u2-furor-imperils-us.html | U2 Case Perils Project For HigherFlying Plane U2 Furor Imperils US Project For 100000FootCeiling Plane | By Hanson W Baldwin | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/uar.html | UAR | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/un-safety-valve-security-councils-debate-on-the-u2-lets-off.html | UN Safety Valve Security Councils Debate on the U2 Lets off Dangerous Excess Steam | By Thomas J Hamilton | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-admiral-sees-reverse-in-vietnam-us-chief-gloomy-on-south-vietnam.html | US Admiral Sees Reverse in Vietnam US CHIEF GLOOMY ON SOUTH VIETNAM | By Jack Raymondspecial To the New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-cotton-policy-scored-by-latins-group-at-34nation-parley-seeks-to.html | US COTTON POLICY SCORED BY LATINS Group at 34Nation Parley Seeks to Slow or Halt Flow of Subsidized Exports | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/us-wine-concern-sets-invasion-of-english-european-markets.html | US Wine Concern Sets Invasion Of English European Markets | By James J Nagle | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/virginia-v-lawhon-eogagedtq-student.html | Virginia V Lawhon Eogagedtq Student | So12Ial to The New York TUn12 | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wesleyan-beats-amherst.html | Wesleyan Beats Amherst | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/westin-triumphs-in-thistle-event-heckel-and-wilson-also-win-in.html | WESTIN TRIUMPHS IN THISTLE EVENT Heckel and Wilson Also Win in WeekEnd Regatta of Bellport Bay YC | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wildcat-strikes-in-port-on-rise-7-so-far-this-year-make-it-worst.html | WILDCAT STRIKES IN PORT ON RISE 7 So Far This Year Make It Worst Since 1956 Each Side Blames the Other | By John P Callahan | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/wood-in-rolls.html | WOOD IN ROLLS | BG | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/world-leader-pleads-for-jews-seeking-rights-in-soviet-union-dr.html | World Leader Pleads for Jews Seeking Rights in Soviet Union Dr Israel Goldstein Asks the American Jewish Congress to Help Minority to Win Equality of Status | By Irving Spiegel | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/world-of-music-to-the-rescue-letterwriting-public-was-factor-in.html | WORLD OF MUSIC TO THE RESCUE LetterWriting Public Was Factor in Keeping Philharmonic on Air | By Ross Parmenter | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/yachts-awaited-in-distance-race-115-are-sailing-in-block-island.html | YACHTS AWAITED IN DISTANCE RACE 115 Are Sailing in Block Island Event Covering 200 Nautical Miles | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/yonkers-road-to-be-widened.html | Yonkers Road to Be Widened | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-29 | https://www.nytimes.com/1960/05/29/archives/youth-congress-planned-by-cuba-castro-seeks-latin-backing-against.html | YOUTH CONGRESS PLANNED BY CUBA Castro Seeks Latin Backing Against US  Observers Invited From Red Lands | Special to The New York Times | RE0000373146 | 1988-01-22 | B00000837907 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/-irving-a-levis.html | IRVING A LEVIS | Special to The New ork Times i | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/-world-wide-60-studies-us-service-man.html | World Wide 60 Studies US Service Man | JOHN P SHANLEY | RE0000373143 | 1988-01-22 | B00000837904 |

| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/2-refugees-win-freedom-battle-couple-cry-as-son-greets-them-here.html | 2 REFUGEES WIN FREEDOM BATTLE Couple Cry as Son Greets Them Here After Their Flight From Moscow | By Greg MacGregor | RE0000373143 | 1988-01-22 | B00000837904 |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/200-us-students-to-work-five-weeks-in-african-villages.html | 200 US Students to Work Five Weeks in African Villages | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/25000-given-to-stevens.html | 25000 Given to Stevens | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/45-hours-needed-by-71foot-yawl-windigo-reaches-stamford-in-front.html | 45 HOURS NEEDED BY 71FOOT YAWL Windigo Reaches Stamford in Front Palawan Leads Class on Corrected Time | By John Rendelspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/6th-missouri-river-dam-begun-last-in-floodcontrol-network-big-bend.html | 6th Missouri River Dam Begun Last in FloodControl Network Big Bend Project Scheduled for Completion in 1963 Johnson Urges Others 6TH DAM STARTED ON MISSOURI RIVER | By Donald Jansonspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/8-skippers-gain-second-victories-westin-is-among-yachtsmen-bidding.html | 8 SKIPPERS GAIN SECOND VICTORIES Westin Is Among Yachtsmen Bidding for a Sweep in Bellport 3Day Regatta | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/airforce-renews-drive-for-b70s-big-output-asked-white-backs-pleas.html | AIRFORCE RENEWS DRIVE FOR B70S BIG OUTPUT ASKED White Backs Pleas for Fast High Altitude Bombers Now Curbed by Budget AIR FORCE OPENS A NEW B70 DRIVE | By Jack Raymondspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/al-williams-73-dead-retired-assistant-city-editor-of.html | AL WILLIAMS 73 DEAD Retired Assistant City Editor of JournalAmerican | Special to The Near york Times i | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/alert-is-yacht-victor-beats-inamorata-in-luders16-race-at-indian.html | ALERT IS YACHT VICTOR Beats Inamorata in Luders16 Race at Indian Harbor YC | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/annerhaskell-ned-patrick-2d-plan-marriage-mount-holy-oke-alumna-and.html | AnneRHaskell Ned Patrick 2d Plan Marriage Mount Holy oke Alumna and Dartmouth Senior to Wed in October | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/argentina-pressed-on-terrorist-laws.html | ARGENTINA PRESSED ON TERRORIST LAWS | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/benischs-vixen-triumphs-easily-leads-resolute-class-home-by-seven.html | BENISCHS VIXEN TRIUMPHS EASILY Leads Resolute Class Home by Seven Minutes in Sail on Manhasset Bay | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/beverly-b-may-robert-vail-jr-will-be-married-design-student-fiancee.html | Beverly B May Robert Vail Jr Will Be Married Design Student Fiancee of Actor a Graduate in 1958 of Williams | Sp12i12l to Th Nsw York Times i | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/black-arrow-defeats-stardust-by-seventeen-seconds-on-sound.html | Black Arrow Defeats Stardust By Seventeen Seconds on Sound Mackenzie International Class Sloop Scores in American Yacht Club Regatta | By Gordon S White Jrspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/boycott-is-defied-in-algeria-vote-60-of-electorate-goes-to-polls.html | BOYCOTT IS DEFIED IN ALGERIA VOTE 60 of Electorate Goes to Polls Despite Warnings by Rebels and Rightists | By Henry Tannerspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/brazil-presses-sugar-quota-bid-place-in-the-us-market-is-sought-as.html | BRAZIL PRESSES SUGAR QUOTA BID Place in the US Market Is Sought as Alcohol Is Exported in Meantime | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/british-at-calais-foiled-blitzkrieg-stout-defense-in-1940-halted.html | BRITISH AT CALAIS FOILED BLITZKRIEG Stout Defense in 1940 Halted Germans and Permitted the Dunkirk Withdrawal | By Drew Middletonspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/british-railways-opens-direct-run-to-moscow.html | British Railways Opens Direct Run to Moscow | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/britishirish-win-twice-in-lacrosse-undefeated-tourists-rout.html | BRITISHIRISH WIN TWICE IN LACROSSE Undefeated Tourists Rout American Women Rivals to Run String to 24 | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/briton-is-victor-driving-a-lotus-moss-scores-over-mclaren-by-52.html | BRITON IS VICTOR DRIVING A LOTUS Moss Scores Over McLaren by 52 Seconds Phill Hill Is Third in Monaco | By Robert Daleyspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/budgetguessers-expect-black-ink-with-end-of-fiscal-60-in-sight.html | BUDGETGUESSERS EXPECT BLACK INK With End of Fiscal 60 in Sight Federal Surplus Is Being Predicted 1961 PICTURE IS CLOUDY Summit Failure May Alter Administrations Views on Defense Spending | By Richard E Mooneyspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/candidate-puts-in-300-coffee-hours-a-california-house-aspirant.html | CANDIDATE PUTS IN 300 COFFEE HOURS A California House Aspirant Depends on LivingRoom Gatherings for Votes | By Gladwin Hillspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/castro-notes-control-says-the-entire-economy-is-under-regimes-rule.html | CASTRO NOTES CONTROL Says the Entire Economy Is Under Regimes Rule | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cbs-seeks-oil-at-coast-studio-tv-network-emulates-film-industry-in.html | CBS SEEKS OIL AT COAST STUDIO TV Network Emulates Film Industry in Setting Up a Rig on Hollywood Land | By Murray Schumachspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/charter-reform-mapped-in-turkey-checks-and-balances-sought-to-cut.html | CHARTER REFORM MAPPED IN TURKEY Checks and Balances Sought to Cut Excessive Power of Assembly Majority | By Richard P Huntspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/chile-seeking-aid-to-halt-inflation-alessandri-fears-spending-in.html | CHILE SEEKING AID TO HALT INFLATION Alessandri Fears Spending in Disaster Will End Move for Economic Stability | By Juan de Onisspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cloudy-sky-thins-holiday-crowds-ice-cream-loses-to-hot-corn-at.html | CLOUDY SKY THINS HOLIDAY CROWDS Ice Cream Loses to Hot Corn at Coney as Chilly Breeze Daunts Most Beachgoers HOLIDAY CROWDS CHILLY AT CONEY | By Edward C Burks | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/congress-facing-some-must-bills-before-quitting-school-measure-may.html | CONGRESS FACING SOME MUST BILLS BEFORE QUITTING School Measure May Be Big Hurdle to Ending in Time for July Conventions LEADERS ARE CONFIDENT Action Also Due on Foreign Aid Care for Aging and Loyalty Oath Repeal CONGRESS FACING SOME MUST BILLS | By Anthony Lewisspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/convention-hall-rising-in-detroit-54-million-building-key-to-vast.html | CONVENTION HALL RISING IN DETROIT 54 Million Building Key to Vast CivicCenter Plan Is Nearly Finished | By Damon Stetsonspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/crisp-signs-give-aquarium-facts-nontechnical-notes-call-a.html | CRISP SIGNS GIVE AQUARIUM FACTS Nontechnical Notes Call a Hippocampus Hudsonius Just a Tiny Sea Horse HEADSETS THERE TOO For 25c Fee They Leave Little Unintoned About Walruses and Whales | By John C Devlin | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cuban-dissidents-fail-to-unite-in-opposition-to-castro-regime.html | Cuban Dissidents Fail to Unite In Opposition to Castro Regime HOLIDAY CROWDS CHILLY AT CONEY | By Tad Szulcspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/cyprus-hopes-buoyed-island-welcomes-a-turkish-loyalty-pledge-on.html | CYPRUS HOPES BUOYED Island Welcomes a Turkish Loyalty Pledge on Parts | Dispatch of The Times London | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/de-gaulle-role-scored-popular-republicans-urge-more-power-for.html | DE GAULLE ROLE SCORED Popular Republicans Urge More Power for Cabinet | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/desecration-of-our-flag.html | Desecration of Our Flag | GRACE THOMPSON | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dispute-on-kenyattas-future-stirs-bitter-feelings-in-kenya-africans.html | Dispute on Kenyattas Future Stirs Bitter Feelings in Kenya Africans Urge End of Curbs on MauMau Leader  Whites Fear His Return to Politics | By Leonard Ingallsspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dorothy-cohn-married.html | Dorothy Cohn Married | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/dorothy-n-wentz-is-bride-of-officer.html | Dorothy N Wentz Is Bride of Officer | Special to The N12w York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/drjohnffdlton-of-yale-dies-at-60-physiologist-and-a-medical.html | DRJOHNFFDLTON OF YALE DIES AT 60 Physiologist and a Medical Historian Did Research on Brain and in Aviation | Spedtl to Th12 New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/duncan-dog-best-in-entry-of-888-crikora-commotion-black-miniature.html | DUNCAN DOG BEST IN ENTRY OF 888 Crikora Commotion Black Miniature Poodle Wins at Show in Linden | By Michael Straussspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/eisenhower-plans-a-visit-to-manila-he-will-spend-june-1419-in.html | EISENHOWER PLANS A VISIT TO MANILA He Will Spend June 1419 in Philippines  Asian Trip May Also Include Taiwan EISENHOWER PLANS VISIT TO MANILA | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/eleanor-munro-and-art-editor-married-in-ohio-writer-becomes-bride.html | Eleanor Munro And Art Editor Married in Ohio Writer Becomes Bride of Alfred Frankfurter Magazine Publisher | SpttUl to The New Tork TtaM | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ellen-weintrob-wed-to-bridgeport-senior.html | Ellen Weintrob Wed To Bridgeport Senior | Sneclal to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ethiopia-lifts-quality-of-coffee-beans-are-drawing-higher-prices-as.html | Ethiopia Lifts Quality of Coffee Beans Are Drawing Higher Prices as Standards Rise GAINS FOR COFFEE CITED IN ETHIOPIA | By Kathleen McLaughlinspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/european-stocks-strong-last-week-on-swiss-markets.html | European Stocks Strong Last Week On Swiss Markets | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/felt-sees-limit-to-citys-growth-doubts-population-will-go-to.html | FELT SEES LIMIT TO CITYS GROWTH Doubts Population Will Go to 9000000 in 25 Years  Urges Zoning Changes | By Paul Crowell | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/food-news-cosmopolitan-cheeses-world-travels-have-broadened-tastes.html | Food News Cosmopolitan Cheeses World Travels Have Broadened Tastes of New Yorkers End of Tourist Season Sparks Demand for OffBeat Items | By Craig Claiborne | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/fulbright-voices-doubt-on-u2-step-questions-wisdom-of-saying.html | FULBRIGHT VOICES DOUBT ON U2 STEP Questions Wisdom of Saying President Was Responsible  Sees No Precedent FULBRIGHT VOICES DOUBT ON U2 STEP | By Dana Adams Schmidtspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gadfly-to-3-presidents-asa-philip-randolph.html | Gadfly to 3 Presidents Asa Philip Randolph | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ghana-a-haven-for-7-south-african-refugee-group-flown-from.html | GHANA A HAVEN FOR 7 South African Refugee Group Flown From Bechuanaland | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/gorton-p-morgan-a-financial-awtser.html | GORTON P MORGAN A FINANCIAL AWtSER | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/green-as-grass-or-money.html | Green as Grass  Or Money | By Arthur Daley | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hairos-ii-dutch-horse-wins-in-denmarks-international-trot.html | Hairos II Dutch Horse Wins In Denmarks International Trot | By Werner Wiskarispecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/harvard-sets-up-new-post.html | Harvard Sets Up New Post | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/health-care-for-aged-value-of-forand-bill-in-providing-necessary.html | Health Care for Aged Value of Forand Bill in Providing Necessary Aid Stressed | NATHANIEL M MINKOFF SecretaryTreasurer Dressmakers Joint Council | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/hodges-and-martin-win-north-and-ward-bow-in-final-of-rockaway-hunt.html | HODGES AND MARTIN WIN North and Ward Bow in Final of Rockaway Hunt Tennis | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/holiday-to-trim-output-of-steel-memorial-day-breather-to-help-bring.html | HOLIDAY TO TRIM OUTPUT OF STEEL Memorial Day Breather to Help Bring Production in Line With Orders AUTO BUSINESS GAINS Pourings Expected to Sag More in June and July Before Turning Up Steel Production Is Trimmed As Industry Takes a Holiday | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/houseboat-to-go-to-highest-bidder-it-will-dominate-auction-at.html | HOUSEBOAT TO GO TO HIGHEST BIDDER It Will Dominate Auction at Princeton Hospitals Fete Next Saturday | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/i-mcnairupoole.html | I McNairuPoole | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/i-uuuuuuuuuuuuuuuuuuu-sydney-bevin.html | I uuuuuuuuuuuuuuuuuuu SYDNEY BEVIN | Special ta The New York Tte12s | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/italy-lends-hand-to-opera-troupes-agrees-to-pay-debts-but-cautions.html | ITALY LENDS HAND TO OPERA TROUPES Agrees to Pay Debts but Cautions Against Feuding Poor Business Practices | By Paul Hofmannspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/japanese-teachers-union-plea.html | Japanese Teachers Union Plea | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/jewish-group-elects-pw-lown-heads-education-association-for-6th.html | JEWISH GROUP ELECTS PW Lown Heads Education Association for 6th Time | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/john-p-holmes-54-cul4jvusu-official.html | JOHN P HOLMES 54 CuL4JVuSu OFFICIAL | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/judith-a-ward-engaged.html | Judith A Ward Engaged | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/khrushchev-curbed-us-aides-suspect.html | KHRUSHCHEV CURBED US AIDES SUSPECT | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/leftists-strong-in-morocco-poll-expremier-ibrahims-party-ahead-in.html | LEFTISTS STRONG IN MOROCCO POLL ExPremier Ibrahims Party Ahead in City Voting Istiqlal in Countryside | By Thomas F Bradyspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/legion-park-to-be-dedicated.html | Legion Park to Be Dedicated | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lin-pochu-aide-of-red-china-75-____-_-_-central-committee.html | LIN POCHU AIDE OF RED CHINA 75 Central Committee Member DiesuTook Part in Fight to Eliminate Warlords | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/little-scubbie-wins-junior-jumper-tltle.html | LITTLE SCUBBIE WINS JUNIOR JUMPER TITLE | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/london-market-climbs-briskly-postsummit-blues-thrown-off-as-stock.html | LONDON MARKET CLIMBS BRISKLY PostSummit Blues Thrown Off as Stock Average Advances 98 Points | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/lord-hardinge-of-penshurst-66-secretary-to-3-kings-is-dead.html | Lord Hardinge of Penshurst 66 Secretary to 3 Kings Is Dead | Special to Tle New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/male-designer-relies-on-wifes-good-taste.html | Male Designer Relies On Wifes Good Taste | By Joan Cook | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/micheuej-cull-en-betrothed-to-cadet-john-d-del-ponti.html | MicheUeJ Cull en Betrothed To Cadet John D Del Ponti | o Special to Tfie New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-ellen-stokes.html | MISS ELLEN STOKES | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-loren-reports-500000-gems-gone.html | MISS LOREN REPORTS 500000 GEMS GONE | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/miss-woolston-engagedtowed-sidney-stauhton-uuuuuuuuuu-i-56.html | Miss Woolston EngagedtoWed Sidney Stauhton uuuuuuuuuu I 56 Debutante and Aide of Bank Planning to Marry in September | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mnamaras-sloop-marblehead-victor.html | MNAMARAS SLOOP MARBLEHEAD VICTOR | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mrs-theodore-roosevelt-jr-widow-of-general-dead-at-71.html | Mrs Theodore Roosevelt Jr Widow of General Dead at 71 | Spcdal to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/musical-planned-on-religious-sect-michael-to-present-cheneys.html | MUSICAL PLANNED ON RELIGIOUS SECT Michael to Present Cheneys Strangers in This World Show on Mountaineers | By Lewis Funke | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/mutual-funds-no-lures-barred-for-selling-devices-range-from-musical.html | Mutual Funds No Lures Barred for Selling Devices Range From Musical Lyrics to Tearing of Bill | By John J Abele | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/national-purpose-macleish-dream-an-assay-of-the-founding-ideals-and.html | National Purpose MacLeish Dream An Assay of the Founding Ideals and How They Fare Today | By Archibald MacLeish | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/negro-labor-unit-names-2-women-their-appointment-to-board-of-new.html | NEGRO LABOR UNIT NAMES 2 WOMEN Their Appointment to Board of New Council Follows Fracas at Convention | By Ah Raskinspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/nixon-expanding-campaign-staff-9-or-10-most-of-them-close-friends.html | NIXON EXPANDING CAMPAIGN STAFF 9 or 10 Most of Them Close Friends to Map Strategy  Hall Is in Charge | By William M Blairspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/nlrb-to-weigh-jurisdiction-in-foreignflag-ship-dispute.html | NLRB to Weigh Jurisdiction In ForeignFlag Ship Dispute | By Edward A Morrow | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/old-taxes-seem-never-to-die-but-some-of-them-fade-away-as-sure-as.html | Old Taxes Seem Never to Die But Some of Them Fade Away AS SURE AS DEATH TAXES NEVER DIE | By Robert Metz | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/orzano-chess-victor-wins-national-amateur-speed-title-at-asbury.html | ORZANO CHESS VICTOR Wins National Amateur Speed Title at Asbury Park | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/our-attitude-toward-soviets.html | Our Attitude Toward Soviets | Rev ALEXIS PAUL | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/overflight-timing-criticized.html | Overflight Timing Criticized | EMERSON C IVES | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/peiping-says-eisenhower-gave-twofaced-report-on-summit.html | Peiping Says Eisenhower Gave TwoFaced Report on Summit | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/plan-to-move-tough-herd-of-300-stirs-wide-protests-breed-has.html | Plan to Move Tough Herd of 300 Stirs Wide Protests Breed Has Thrived on Desolation for 3 Centuries | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/pope-sees-ill-briton-visits-minister-to-vatican-in-private-hospital.html | POPE SEES ILL BRITON Visits Minister to Vatican in Private Hospital | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/preconvention-strategy-rockefeller-and-wagner-maneuverings-could.html | PreConvention Strategy Rockefeller and Wagner Maneuverings Could Influence Platforms of 2 Parties | By Leo Egan | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/princess-tops-lightnings.html | Princess Tops Lightnings | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rabkinodlen.html | RabkinOdlen | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/random-notes-in-washington-integration-sure-gets-around-bcaden-old.html | Random Notes in Washington Integration Sure Gets Around Bcaden Old Foe Confesses School Named for Him at Home Has Made Change | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/recovery-is-strong-for-paris-market-recovery-strong-for-paris.html | Recovery Is Strong For Paris Market RECOVERY STRONG FOR PARIS MARKET | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/reform-is-urged-in-care-of-aged-white-house-advisory-group-asks.html | REFORM IS URGED IN CARE OF AGED White House Advisory Group Asks Rehabilitation of Ill and Disabled Persons CHRONIC AILMENTS RISE Researchers Find Increase in Elderly Brings a Need for Additional Services | By Bess Furmanspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/religion-courses-scheduled-on-tv-college-programs-to-start-on-wcbs.html | RELIGION COURSES SCHEDULED ON TV College Programs to Start on WCBS Mrs Roosevelt to Narrate Escape Series | By Val Adams | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/report-finds-rise-in-tahrer-layups-worldwide-total-is-put-at-402-an.html | REPORT FINDS RISE IN TAHRER LAYUPS WorldWide Total Is Put at 402 an Increase of 39 Ships in 4 Months | By Joseph Carter | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/richard-t-childs-dies-mineola-realty-man-81-had-led-long-island.html | RICHARD T CHILDS DIES Mineola Realty Man 81 Had Led Long Island Board | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/robert-s-liebert-weds-dorothy-kolb.html | Robert S Liebert Weds Dorothy Kolb | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/rosier-and-stern-win-the-eastern-states-open-pair-championship-over.html | Rosier and Stern Win the Eastern States Open Pair Championship Over 156 Pairs | By Albert H Morehead | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/royal-d-thomas-a-manufacturer-head-of-arcos-corp-maker-of.html | ROYAL D THOMAS A MANUFACTURER Head of Arcos Corp Maker of ArcWelding Electrodes DiesuWas Engineer | 1 Special to The New York Times I | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/screen-ukrainian-ballet-lileia-to-dankevich-music-at-the-cameo.html | Screen Ukrainian Ballet  Lileia to Dankevich Music at the Cameo | By Howard Thompson | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/smash-by-lopez-decides-64-game-homer-also-scores-mantle-yanks-use-4.html | SMASH BY LOPEZ DECIDES 64 GAME Homer Also Scores Mantle  Yanks Use 4 Pitchers to Retire Senators in 9th | By Louis Effrat | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/soviet-ships-lamming-british-radar-signals.html | Soviet Ships lamming British Radar Signals | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/state-the-leader-in-pupil-spending-publicschool-average-559.html | STATE THE LEADER IN PUPIL SPENDING PublicSchool Average 559 California Teacher Pay Highest New Yorks 3d | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/stocks-advance-on-dutch-board-demand-from-big-foreign-investment.html | STOCKS ADVANCE ON DUTCH BOARD Demand From Big Foreign Investment Trusts Noted | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-end-to-art-argument-is-in-sight.html | The End to art Argument Is in Sight | By Cl Sulzberger | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/the-kings-election.html | The Kings Election | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/to-aid-south-africa-closer-communication-urged-to-strengthen-hand.html | To Aid South Africa Closer Communication Urged to Strengthen Hand of Moderates | FRANK S LOESCHER Program Director and General Secre tary United StatesSouth Africa Leader Exchange Program | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/turkey-imprisons-100-ousted-chiefs-on-an-island-base-menderes-bayar.html | TURKEY IMPRISONS 100 OUSTED CHIEFS ON AN ISLAND BASE Menderes Bayar and Their Leading Supporters Are Taken From Mainland 97 EXOFFICIALS FREED Gursel Pushes Organization of His Regime  US and Soviet Envoys Pay Calls 100 TURK LEADERS JAILED ON ISLAND | By Jay Walzspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/tv-new-mystery-series-summer-replacement-for-dinah-shore-offers.html | TV New Mystery Series Summer Replacement for Dinah Shore Offers Revival From Alcoa Hour | By Jack Gould | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/us-cotton-is-a-drag-on-the-market-futures-trading-in-cotton-is-dull.html | US Cotton Is a Drag on the Market FUTURES TRADING IN COTTON IS DULL | By Je McMahon | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/us-timed-flight-of-u2-to-weather-not-summit-u2-flight-timed-to-fit.html | US Timed Flight of U2 To Weather Not Summit U2 FLIGHT TIMED TO FIT WEATHER | By Hanson W Baldwin | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vienna-fete-opens-walter-is-honored.html | VIENNA FETE OPENS WALTER IS HONORED | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/vienna-rebuffs-rome-on-talks-or-world-court-ruling-on-tyrol-raab.html | Vienna Rebuffs Rome on Talks Or World Court Ruling on Tyrol Raab Terms Tambroni Note Disappointing  Doubts Italy Strives for Autonomy | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/ward-j-rathmann-thomson-are-rated-top-contenders-money-for-winner.html | Ward J Rathmann Thomson Are Rated Top Contenders Money for Winner of Each Lap Provides Extra Incentive | By Frank M Blunkspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/west-side-primary-a-test-for-lehman-and-de-sapio-west-side-battle.html | West Side Primary a Test For Lehman and De Sapio WEST SIDE BATTLE TESTING TAMMANY De Sapio and Insurgents Clash in West Side Contests | By Wayne Phillips | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/white-house-resists-shift-in-science-policy-setup-opposes-move-in.html | White House Resists Shift In Science Policy SetUp Opposes Move in Senate to Form a Permanent Advisory Council WHITE HOUSE BARS SHIFT ON SCIENCE | By John W Finneyspecial To the New York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/wilkins-weighs-1960-candidates-jewish-group-hears-negro-leader-laud.html | WILKINS WEIGHS 1960 CANDIDATES Jewish Group Hears Negro Leader Laud All Except Johnson on Civil Rights | By Irving Spiegel | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/william-moses-weds-hannah-c-kaufmann.html | William Moses Weds Hannah C Kaufmann | ouuuuuuuuuuuu Special to The Nsw York Times | RE0000373143 | 1988-01-22 | B00000837904 |
| 1960-05-30 | https://www.nytimes.com/1960/05/30/archives/yale-names-engineering-dean.html | Yale Names Engineering Dean | Special to The New York Times | RE0000373143 | 1988-01-22 | B00000837904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/143-women-graduate-spellman-confers-degrees-at-manhattanville.html | 143 WOMEN GRADUATE Spellman Confers Degrees at Manhattanville College | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/6-register-sweeps-in-bellport-sailing.html | 6 REGISTER SWEEPS IN BELLPORT SAILING | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/700-punjab-sikhs-held-5day-arrest-total-reported-in-akali-partys.html | 700 PUNJAB SIKHS HELD 5Day Arrest Total Reported in Akali Partys Drive | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/advertising-drive-aims-to-explain-scientific-jargon.html | Advertising Drive Aims to Explain Scientific Jargon | By Robert Alden | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/algerian-voters-elect-gaullists-selfdetermination-backers-win-298.html | ALGERIAN VOTERS ELECT GAULLISTS SelfDetermination Backers Win 298 of 452 Seats ALGERIAN VOTERS ELECT GAULLISTS | By Henry Tannerspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ancient-harp-art-revived-in-burma-us-woman-helps-to-save-music-once.html | ANCIENT HARP ART REVIVED IN BURMA US Woman Helps to Save Music Once Heard Only in Mandalay Court | By Tillman Durdinspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/apprehending-of-nazi.html | Apprehending of Nazi | JOHN KHANLIAN | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bald-eagle-first-in-metropolitan-choice-beats-first-landing-in.html | BALD EAGLE FIRST IN METROPOLITAN Choice Beats First Landing in 114200 Handicap  Talent Show Third | By Joseph C Nichols | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bally-ache-takes-jersey-derby-50447-see-choice-gain-neck-victory.html | Bally Ache Takes Jersey Derby 50447 See Choice Gain Neck Victory Over Tompion | By William R Conklinspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/benedicto-wins-title-captures-us-amateur-chess-crown-with-60-score.html | BENEDICTO WINS TITLE Captures US Amateur Chess Crown With 60 Score | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bombers-bow-21-then-win-32-game-42927-see-berra-connect-in-finale.html | BOMBERS BOW 21 THEN WIN 32 GAME 42927 See Berra Connect in Finale With Mantle Aboard  Allison Paces Nats | By Louis Effrat | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/bonn-accepts-regime.html | Bonn Accepts Regime | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/books-of-the-times.html | Books of the Times | By Charles Poore | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/boston-oarsmen-win-hughes-race-union-boat-club-defeats-st-josephs.html | BOSTON OARSMEN WIN HUGHES RACE Union Boat Club Defeats St Josephs Prep Eight at Travers Island | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/both-sides-claim-morocco-victory-leftists-leading-in-coastal-city.html | BOTH SIDES CLAIM MOROCCO VICTORY Leftists Leading in Coastal City Vote  Istiqlal Wins Contests in Interior | By Thomas F Bradyspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/brain-chemistry-a-behavior-clue-scientists-hope-rat-study-will.html | BRAIN CHEMISTRY A BEHAVIOR CLUE Scientists Hope Rat Study Will Develop Way to Fight Incurable Mental Ills | By John A Osmundsen | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/brief-strike-hits-french-railways-24hour-walkout-is-called-over-pay.html | BRIEF STRIKE HITS FRENCH RAILWAYS 24Hour Walkout Is Called Over Pay  Regime Pushes Economic Expansion | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/britain-grants-recognition.html | Britain Grants Recognition | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/britishirish-women-rout-us-for-25-in-row-in-lacrosse-165-jennifer-a.html | BritishIrish Women Rout US For 25 in Row in Lacrosse 165 Jennifer Alcock Scores Four Goals as Visitors End a NineWeek Tour | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cancer-institute-selects-bradley.html | CANCER INSTITUTE SELECTS BRADLEY | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/capital-voices-concern.html | Capital Voices Concern | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/charter-group-at-work.html | Charter Group at Work | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/chile-plans-work-on-stricken-areas.html | CHILE PLANS WORK ON STRICKEN AREAS | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/china-assails-jakarta-anew.html | China Assails Jakarta Anew | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cities-protesting-to-census-bureau-count-shows-urban-areas-are.html | CITIES PROTESTING TO CENSUS BUREAU Count Shows Urban Areas Are Losing Population While Suburbs Gain TREND STRONG IN EAST It Could Reduce State Aid to Schools  Officials Knew It and Plan No Recount | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/city-will-survey-renewal-needs-3year-inventory-with-us-aid-will-set.html | CITY WILL SURVEY RENEWAL NEEDS 3Year Inventory With US Aid Will Set Priorities in Slum Clearance COST TO BE 2250000 Study Will Deal With Each of 70 or 80 Residential Areas 6 at a Time | By Charles G Bennett | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cohenurosen.html | CohenuRosen | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/college-test-plan-is-rated-a-success.html | COLLEGE TEST PLAN IS RATED A SUCCESS | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/cuban-rebel-bands-said-to-be-growing.html | CUBAN REBEL BANDS SAID TO BE GROWING | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/curbs-on-press-ended-by-korea-widely-protested-security-law-revised.html | CURBS ON PRESS ENDED BY KOREA Widely Protested Security Law Revised by Assembly  Huh Upholds Rheea Trip | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/defense-parleys-of-us-and-allies-will-start-today-talks-on-security.html | DEFENSE PARLEYS OF US AND ALLIES WILL START TODAY Talks on Security of Europe and Asia Due in Capital  British Minister Arrives US and Allies to Begin Parleys On Defense of Europe and Asia | By Jack Raymondspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/delinquency-among-the-young.html | Delinquency Among the Young | JH RUSSELL | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/dilemma-of-militarism.html | Dilemma of Militarism | ARTHUR T SHEEHAN | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/eastern-states-tournament-ends-today-mr-and-mrs-levitt-win-mixed.html | Eastern States Tournament Ends Today  Mr and Mrs Levitt Win Mixed Pairs | By Albert H Morehead | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/edward-sears-clinch.html | EDWARD SEARS CLINCH | j o  Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/eichmann-report-decried-by-israel-dispatch-citing-nazis-kin-is.html | EICHMANN REPORT DECRIED BY ISRAEL Dispatch Citing Nazis Kin Is Assailed as Baseless Invention of Press | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/enlistments-lag-for-british-army-slump-is-attributed-to-lack-of.html | ENLISTMENTS LAG FOR BRITISH ARMY Slump Is Attributed to Lack of Chances for Adventure  New Appeals Mapped | By Walter H Waggonerspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/esteem-for-learning-urged-soviet-dedication-contrasted-with-our.html | Esteem for Learning Urged Soviet Dedication Contrasted with Our Views on Education | GEORGE HAGMAIER CSP Institute for Religious Research | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/europes-neonazis-to-meet-in-germany.html | EUROPES NEONAZIS TO MEET IN GERMANY | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/experts-end-talks-on-nuclear-testing.html | EXPERTS END TALKS ON NUCLEAR TESTING | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/figures-indicate-aluminum-boom-but-industry-executives-worry-over.html | FIGURES INDICATE ALUMINUM BOOM But Industry Executives Worry Over Uncertainty in the Economy FIGURES INDICATE ALUMINUM BOOM | By Peter Bart | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/for-new-national-policies.html | For New National Policies | CHANNING B RICHARDSON Associate Professor of Government Hamilton College | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/frances-s-mead-engaged-to-wed-james-goodbody-st-lawrence-graduate.html | Frances S Mead Engaged to Wed James Goodbody St Lawrence Graduate and Aide of Investment Firm Are Affianced | i  I Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/francis-wapi-engineer-was-63-exvice-president-of-johns-manvilfe.html | FRANCIS WAPI ENGINEER WAS 63 ExVice President of Johns Manvilfe Corp DiesuLed Asbestos Textile Institute | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/game-for-the-sightless-pleasure-runs-high-at-tournament.html | Game for the Sightless Pleasure Runs High at Tournament | By Gordon S White Jr | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/holdings-noted.html | Holdings Noted | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/inamorata-wins-again-hunts-boat-takes-2d-holiday-race-in-luders16.html | INAMORATA WINS AGAIN Hunts Boat Takes 2d Holiday Race in Luders16 Class | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/india-notes-big-capital-outflow-from-foreign-oil-investments.html | India Notes Big Capital Outflow From Foreign Oil Investments | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/indians-to-go-to-peiping-experts-will-examine-maps-on-border.html | INDIANS TO GO TO PEIPING Experts Will Examine Maps on Border Dispute | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/industrials-rise-on-london-board-gains-slight-transactions-small.html | INDUSTRIALS RISE ON LONDON BOARD Gains Slight Transactions Small Prices Tend to Decline Near Close INDEX ADDS 13 POINTS Stocks Advance on Toronto Board  Movements Are Mixed in Montreal | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/israelis-kill-infiltrator.html | Israelis Kill Infiltrator | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jakarta-executes-3-terrorists-who-tried-to-kill-sukarno-are-shot.html | JAKARTA EXECUTES 3 Terrorists Who Tried to Kill Sukarno Are Shot | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jams-restoh-88-newsmans-father.html | JAMS RESTOH 88 NEWSMANS FATHER | Special tij the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jan-hanover-41-first-at-yonker-scores-length-victory-of-favored.html | JAN HANOVER 41 FIRST AT YONKER Scores Length Victory Of Favored Chiefs Dream in Pace Before 26781 | By William J Briordspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/johnson-gaining-in-western-tour-successfully-projects-image-of.html | JOHNSON GAINING IN WESTERN TOUR Successfully Projects Image of Proved Leader Who Puts the Nation First | By John D Morrisspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/joseph-m-mbride-j.html | JOSEPH M MBRIDE j | Special to The New York nines | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/jumper-blue-won-by-first-chance-grey-aero-and-the-cad-tie-for-2d.html | JUMPER BLUE WON BY FIRST CHANCE Grey Aero and The Cad Tie for 2d After JumpOff at Devon Horse Show | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lawyer-studies-defense.html | Lawyer Studies Defense | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/lila-wilde-wed-to-peter-berle-in-lenox-mass-teacher-is-bride-of-air.html | Lila Wilde Wed To Peter Berle In Lenox Mass Teacher Is Bride of Air Force Lieutenant Son of Former Diplomat | Special to The New York Times I | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/macmillan-cites-coexistence-aim-tells-commons-britain-will-continue.html | MACMILLAN CITES COEXISTENCE AIM Tells Commons Britain Will Continue to Pursue Policy of Easing Tensions | By Drew Middletonspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/malaya-enjoying-industrial-boom-threeyearold-country-spurs.html | MALAYA ENJOYING INDUSTRIAL BOOM ThreeYearOld Country Spurs Construction and Rural Development | By Bernard Kalbspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/malinovsky-vows-rocket-reprisals-on-air-incursions-soviet-defense.html | MALINOVSKY VOWS ROCKET REPRISALS ON AIR INCURSIONS Soviet Defense Chief Says Forces Are Set to Strike at TakeOff Bases SEES HBOMB THREAT Marshal Declares Missiles Can Reach Highest Ceiling of American Planes RUSSIAN PLEDGES ROCKET REPRISAL | By Osgood Caruthersspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/monitor-for-gm-and-du-pont-has-big-interest-no-holdings-monitor-for.html | Monitor for GM and du Pont Has Big Interest No Holdings Monitor for GM and du Pont Has Big Interest No Holdings | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/morgan-b-brainard-jr-is-dead-official-of-aetna-insurance-34.html | Morgan B Brainard Jr Is Dead Official of Aetna Insurance 34 | Special to The New YorttTim | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mrs-weintraub.html | MRS WEINTRAUB | o SDKltltoThfrNewVdtkTlmef | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/mt-sinai-doubts-strike-vote-tally-hospitals-head-says-only-255.html | MT SINAI DOUBTS STRIKE VOTE TALLY Hospitals Head Says Only 255 Entered the Polls  Union Says 900 | By Ralph Katz | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/nasser-defends-seizure-of-press-says-papers-faced-control-by.html | NASSER DEFENDS SEIZURE OF PRESS Says Papers Faced Control by Foreign Embassies  Assails Sex Articles | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/nemetz-to-stage-saccovanzetti-offbroadway-producer-sets-musical-on.html | NEMETZ TO STAGE SACCOVANZETTI OffBroadway Producer Sets Musical on Case  Clurman Seeking Lead for Judith | By Louis Calta | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-detroit-tax-arouses-dispute-mayor-is-expected-to-veto-1-income.html | NEW DETROIT TAX AROUSES DISPUTE Mayor Is Expected to Veto 1 Income Levy Intended to Reduce Deficits | By Damon Stetsonspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-jersey-sailor-marblehead-victor.html | NEW JERSEY SAILOR MARBLEHEAD VICTOR | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/new-tool-proves-einstein-premise-tests-of-mossbauer-effect-confirm.html | NEW TOOL PROVES EINSTEIN PREMISE Tests of Mossbauer Effect Confirm Equivalence  More Uses Are Sought | By Harold M Schmeck Jr | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/norway-says-u2-plane-landed-there-in-1958.html | Norway Says U2 Plane Landed There in 1958 | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/old-sloop-victor-by-nearly-2-hours-mustang-wins-on-handicap-with.html | OLD SLOOP VICTOR BY NEARLY 2 HOURS Mustang Wins on Handicap With Palawan Second  92 Finish Long Sail | By John Rendelspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/overheard-at-the-stadium.html | Overheard at the Stadium | By Arthur Daley | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/pope-plans-study-on-church-unity-commissions-to-be-named-sunday-to.html | POPE PLANS STUDY ON CHURCH UNITY Commissions to Be Named Sunday to Plan Coming Ecumenical Council | By Paul Hoffmannspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/port-hopes-for-quick-decision-in-fight-far-equal-rail-charges.html | Port Hopes for Quick Decision In Fight far Equal Rail Charges | By Joseph Carter | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/prendergast-raises-a-storm-on-petition.html | PRENDERGAST RAISES A STORM ON PETITION | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/pressure-from-ambitious-parents-blamed-for-high-school-cheating.html | Pressure From Ambitious Parents Blamed for High School Cheating | By Martin Tolchin | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/public-is-divided-on-effect-of-u2-10city-check-shows-split-on.html | PUBLIC IS DIVIDED ON EFFECT OF U2 10City Check Shows Split on Political Consequences PUBLIC IS DIVIDED ON EFFECT OF U2 | By Milton Bracker | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/red-chinese-flag-placed-on-everest.html | RED CHINESE FLAG PLACED ON EVEREST | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/refugee-grant-raised-british-government-doubles-donation-to-world.html | REFUGEE GRANT RAISED British Government Doubles Donation to World Fund | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rev-john-e-clancy.html | REV JOHN E CLANCY | etKlal to toie New York Ttaw | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rockefeller-marches.html | Rockefeller Marches | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rogers-presses-for-more-judges-promises-to-consult-democrats.html | Rogers Presses for More Judges Promises to Consult Democrats | By Anthony Lewisspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/rome-fears-the-worst-olympic-jams-loom-zatopek-unhappy.html | Rome Fears the Worst Olympic Jams Loom Zatopek Unhappy | By Robert Daleyspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/schools-geared-to-future-urged-report-on-building-costs-says-new.html | SCHOOLS GEARED TO FUTURE URGED Report on Building Costs Says New Units Will Be Mobile and Convertible | By Robert H Terte | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/scots-team-takes-second-in-row-20-watson-and-muir-score-for.html | SCOTS TEAM TAKES SECOND IN ROW 20 Watson and Muir Score for Kilmarnock Against Irish Rivals in Second Half | By Michael Straussspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/seoul-appoints-envoy-former-army-chief-chosen-for-washington-post.html | SEOUL APPOINTS ENVOY Former Army Chief Chosen for Washington Post | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/shark-bites-interne-philadelphian-hurt-diving-in-the-canal-zone.html | SHARK BITES INTERNE Philadelphian Hurt Diving in the Canal Zone | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sightseeing-line-to-ask-injunction-seeks-reversal-of-order-by-park.html | SIGHTSEEING LINE TO ASK INJUNCTION Seeks Reversal of Order by Park Department That Recinds Dock Permit | By Edward A Morrow | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/slain-drug-clerk-worked-as-favor-father-shot-in-front-of-son.html | SLAIN DRUG CLERK WORKED AS FAVOR Father Shot in Front of Son in Robbery Sunday Was on Job to Help Friend | By Nan Robertson | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/socialists-press-political-change-end-convention-with-plea-for.html | SOCIALISTS PRESS POLITICAL CHANGE End Convention With Plea for General Realignment After a Long Debate | By Richard E Mooneyspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/soviet-dismissing-pakistanis.html | Soviet Dismissing Pakistanis | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/sponsors-wary-on-conventions-networks-finding-it-harder-than-ever.html | SPONSORS WARY ON CONVENTIONS Networks Finding It Harder Than Ever Selling Time  Only CBS Is Set | By Val Adams | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/susan-p-berger-wed-to-martin-fenton-jr.html | Susan P Berger Wed To Martin Fenton Jr | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/symington-starts-california-swing-senator-is-seeking-states-2d.html | SYMINGTON STARTS CALIFORNIA SWING Senator Is Seeking States 2d Ballot Convention Votes  2 Rivals Due to Follow | By Gladwin Hillspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tarrytown-fair-saturday-to-aid-phelps-hospital-benefit-on-grounds.html | Tarrytown Fair Saturday to Aid Phelps Hospital Benefit on Grounds of Institution Planned by Womens Auxiliary | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/the-democratic-dividing-line-on-the-u2.html | The Democratic Dividing Line on the U2 | By Arthur Krock | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/throwing-error-beats-navy.html | Throwing Error Beats Navy | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/to-finance-term-loans-matching-maturity-of-bank-assets-and.html | To Finance Term Loans Matching Maturity of Bank Assets and Liabilities Discussed | BH BECKHART Professor of Banking Columbia Uni versity | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/toy-yot-triumphs-in-lightning-class.html | TOY YOT TRIUMPHS IN LIGHTNING CLASS | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/trout-now-are-eating-and-biting-well-in-deerfield-river-thanks-to.html | Trout Now Are Eating and Biting Well in Deerfield River Thanks to Rotenone | By John W Randolphspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/trumbo-is-author-of-new-ui-movie-hot-eye-in-heaven-third-known-film.html | TRUMBO IS AUTHOR OF NEW UI MOVIE  Hot Eye in Heaven Third Known Film by Blacklisted Writer in Production | By Murray Schumachspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/turkish-minister-is-prison-suicide-menderes-police-head-leaps.html | TURKISH MINISTER IS PRISON SUICIDE Menderes Police Head Leaps Through Window  Gursel Cabinet in First Session TURKISH MINISTER IS PRISON SUICIDE | By Jay Walzspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tv-a-teacher-abroad-grand-tour-with-audrey-meadows-and-scott-mckay.html | TV A Teacher Abroad  Grand Tour With Audrey Meadows and Scott McKay on Play of the Week | By John P Shanley | RE0000373144 | 1988-01-22 | B00000837905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/tyrol-voting-won-by-german-party-group-strengthens-hold-on-the-alto.html | TYROL VOTING WON BY GERMAN PARTY Group Strengthens Hold on the Alto Adige in Italian Municipal Elections | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/union-may-boycott-japanese-fabrics-japanese-fabrics-may-be.html | Union May Boycott Japanese Fabrics JAPANESE FABRICS MAY BE BOYCOTTED | By Ah Raskinspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-aides-open-rabat-talks.html | US Aides Open Rabat Talks | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/us-recognizes-turkish-regime-informal-statement-grants-approval.html | US RECOGNIZES TURKISH REGIME Informal Statement Grants Approval  Capital Pleased by Gursels Actions | By Dana Adams Schmidtspecial To the New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/uuouuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-miss-corallie.html | uouuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuo Miss Corallie Hanly Is Bride Of David Murray Jr Editor | uuuuuuuuuuuu 12 Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/uuuuuuuuuuuuuu-carol-smith-married-to-kenneth-mason-jr.html | uuuuuuuuuuuuuu Carol Smith Married To Kenneth Mason Jr | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/ward-59-winner-finishes-second-race-at-indianapolis-draws-175000.html | WARD 59 WINNER FINISHES SECOND Race at Indianapolis Draws 175000 Rathmann Does 138757 Miles an Hour | By Frank M Blunkspecial to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/warren-h-wardle.html | WARREN H WARDLE | Special to The New Yorfc Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/willcox-mertz-yachting-victors-triumph-with-stardust-and-allegra-in.html | WILLCOX MERTZ YACHTING VICTORS Triumph With Stardust and Allegra in American YC WeekEnd Regatta | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-05-31 | https://www.nytimes.com/1960/05/31/archives/william-hi-horre.html | WILLIAM Hi HORRE | Special to The New York Times | RE0000373144 | 1988-01-22 | B00000837905 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/1300-extras-work-at-filming-here-matter-of-conviction-being-made-in.html | 1300 EXTRAS WORK AT FILMING HERE Matter of Conviction Being Made in Harlem 2 New Movies Open Today | By Howard Thompson | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/1507-map-of-world-sold-for-35000-in-britain.html | 1507 Map of World Sold for 35000 in Britain | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/2-soviet-envoys-spied-bonn-says-russian-counters-by-charge-us-uses.html | 2 SOVIET ENVOYS SPIED BONN SAYS Russian Counters by Charge US Uses Frankfurt Base for Espionage Flights | By Arthur J Olsenspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/23d-st-theatre-fisk-bought-for-showgirl-to-be-demolished.html | 23d St Theatre Fisk Bought For Showgirl to Be Demolished | By Gay Talese | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/300-at-yale-stage-a-minor-outburst.html | 300 AT YALE STAGE A MINOR OUTBURST | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/650-hear-address-by-senator-church.html | 650 HEAR ADDRESS BY SENATOR CHURCH | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/691-polling-spots-to-stay-shut-here-total-on-primary-day-may-rise.html | 691 POLLING SPOTS TO STAY SHUT HERE Total on Primary Day May Rise to 806 in Districts Without Party Contests | By Leo Egan | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/a-gainsborough-sold-britain-buys-the-painting-to-prevent-its-export.html | A GAINSBOROUGH SOLD Britain Buys the Painting to Prevent Its Export | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/ads-bid-johnson-avow-candidacy-texans-backers-ask-public-to-appeal.html | ADS BID JOHNSON AVOW CANDIDACY Texans Backers Ask Public to Appeal to Him to RunHis Experience Cited | By Wh Lawrencespecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/advertising-afa-on-duty-in-washington.html | Advertising AFA on Duty in Washington | By Robert Alden | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/advisory-groups-wlll-ald-don-juan.html | ADVISORY GROUPS WILL AID DON JUAN | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/alienudu-bois.html | AlienuDu Bois | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/all-broadway-shows-to-close-tomorrow-if-deadlock-goes-on-stage.html | All Broadway Shows to Close Tomorrow if Deadlock Goes On STAGE BLACKOUT LOOMS TOMORROW | By Arthur Gelb | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/anyone-for-noise-with-his-tennis-end-of-silence-is-urged-to-get.html | ANYONE FOR NOISE WITH HIS TENNIS End of Silence Is Urged to Get Davis Cup Men Ready for Crowds in Mexico | By Allison Danzig | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/argentina-critical-of-cuban-president.html | ARGENTINA CRITICAL OF CUBAN PRESIDENT | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/arthur-t-dear-sr.html | ARTHUR T DEAR SR | special to Th4 New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/bids-being-made-for-title-events-aau-and-ncaa-track-meets-sought.html | BIDS BEING MADE FOR TITLE EVENTS AAU and NCAA Track Meets Sought for Site at Randalls Island | By William J Briordy | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/blind-youngsters-direct-rallyists-doris-lasch-13-wins-top-prize-as.html | BLIND YOUNGSTERS DIRECT RALLYISTS Doris Lasch 13 Wins Top Prize as Navigator for Mott in 64Car Event | By Frank M Blunk | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/britain-dooms-last-battleship.html | Britain Dooms Last Battleship | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/britain-plans-study-of-decimal-coinage.html | BRITAIN PLANS STUDY OF DECIMAL COINAGE | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/british-arms-chief-stresses-us-bond.html | BRITISH ARMS CHIEF STRESSES US BOND | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/brooklyn-tests-road-materials-cement-asphalt-and-sewer-pipe-are.html | BROOKLYN TESTS ROAD MATERIALS Cement Asphalt and Sewer Pipe Are Checked Against Laboratory Standards | By Bernard Stengren | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/careful-styling-in-conservative-but-current-design.html | Careful Styling in Conservative but Current Design | By Phyllis Lee Levin | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/carey-will-seek-wage-rise-at-ge-tells-union-district-parley-of.html | CAREY WILL SEEK WAGE RISE AT GE Tells Union District Parley of Goals in New Contract Talks Opening June 13 | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/census-in-newark-shows-43743-loss-but-most-suburban-towns-in-essex.html | CENSUS IN NEWARK SHOWS 43743 LOSS But Most Suburban Towns In Essex Grow  Countrys Net Gain Is 6491 10 NEW YORK TOTALS IN Dutchess and Ulster Report Marked Rise  10 State Counties Tabulated | By Milton Honigspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/charles-s-crow-educator-to-80-former-education-professor-at-rutgers.html | CHARLES S CROW EDUCATOR TO 80 Former Education Professor at Rutgers DiesuAuthor oHad Taught 44 Years | I Special to Th12 New tfork Tta | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-acts-to-extend-slum-taxaid-plan-city-acts-to-spur-slum.html | City Acts to Extend Slum TaxAid Plan CITY ACTS TO SPUR SLUM TAXRELIEF | By Charles G Bennett | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/city-upheld-on-seizing-slums-25million-refurbishing-spurred.html | City Upheld on Seizing Slums 25Million Refurbishing Spurred | By John Sibley | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/claude-b-kershner.html | CLAUDE B KERSHNER | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/clyde-g-bemam-73-exchicago-ad-aide.html | CLYDE G BEMAM 73 EXCHICAGO AD AIDE | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/crash-liability-denied-insurer-contends-in-suit-that-frank-died-by.html | CRASH LIABILITY DENIED Insurer Contends in Suit That Frank Died by Suicide | NEW HAVEN May 31 | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/cuban-paper-attacked-shots-fired-on-revolucion-procastro-organ.html | CUBAN PAPER ATTACKED Shots Fired on Revolucion ProCastro Organ | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dakotas-seeking-river-transport-hearings-by-army-engineers-study.html | DAKOTAS SEEKING RIVER TRANSPORT Hearings by Army Engineers Study Value of Extending Navigation on Missouri | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/de-gaulle-vows-quest-for-peace-decrying-soviet-attitude-at-summit.html | DE GAULLE VOWS QUEST FOR PEACE Decrying Soviet Attitude at Summit He Pledges New Efforts to Ease Tension De Gaulle Pledges New Efforts For Peace and Disarmament | By Robert C Dotyspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/death-for-terror-asked-by-frondizi-message-to-congress-urges.html | DEATH FOR TERROR ASKED BY FRONDIZI Message to Congress Urges Security Law Sought by Argentine Services | By Juan de Onisspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/delegates-to-meet.html | Delegates to Meet | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/detroit-income-tax-is-vetoed-by-mayor.html | DETROIT INCOME TAX IS VETOED BY MAYOR | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dr-raymond-selle-educator-on-coast.html | DR RAYMOND SELLE EDUCATOR ON COAST | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/dutch-drop-un-council-bid.html | Dutch Drop UN Council Bid | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/eabogdanjr-florence-bishop-will-be-married-law-graduate-fiance-of-a.html | EABogdanJr Florence Bishop Will Be Married Law Graduate Fiance of a Skidmore Senior September Nuptials | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/eaters-on-the-green-lament-plan-for-cafe-in-park-restaurant-or-not.html | Eaters on the Green Lament Plan for Cafe in Park Restaurant or Not They Vow Loyalty to Outdoors Big Crowded Expensive Place Held Unalluring | By Arnold H Lubasch | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/edgemere-heads-opening-program-belmont-to-start-26-days-of-racing.html | EDGEMERE HEADS OPENING PROGRAM Belmont to Start 26 Days of Racing  Repetitious Is Winner at Aqueduct | By Joseph C Nichols | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/educational-tv-outlet-in-west-holds-auction.html | Educational TV Outlet In West Holds Auction | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/federal-reserve-in-short-market-move-seen-as-a-measure-to-keep-the.html | FEDERAL RESERVE IN SHORT MARKET Move Seen as a Measure to Keep the Pressure Slight for Nations Banks | By Paul Heffernan | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fettle-declared-from-rich-page-withdrawal-of-aussie-horse-cuts.html | FETTLE DECLARED FROM RICH PAGE Withdrawal of Aussie Horse Cuts Field to 7 for First of Series at Yonkers | By Gordon S White Jrspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fire-refugees-in-montreal.html | Fire Refugees in Montreal | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/first-cancer-clinic-on-l-i-planned-zoning-may-bar-it.html | First Cancer Clinic On L I Planned Zoning May Bar It | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/food-softshell-crabs-sea-delicacies-are-sold-alive-in-city-the.html | Food SoftShell Crabs Sea Delicacies Are Sold Alive in City  The Supply Is More Plentiful This Week | By June Owen | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/forbes-watson-writer-80-dead-art-critic-for-the-evening-post-and.html | FORBES WATSON WRITER 80 DEAD Art Critic for The Evening Post and The WorlduHad Edited The Arts Magazine | Special to The New York Timds | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/france-is-crippled-by-days-rail-strlke.html | FRANCE IS CRIPPLED BY DAYS RAIL STRIKE | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/french-shell-tunisia-act-after-hitandrun-raid-by-algerian-rebels.html | FRENCH SHELL TUNISIA Act After HitandRun Raid by Algerian Rebels | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/fulbright-holds-cia-blameless-for-u2-incident-senator-lays.html | FULBRIGHT HOLDS CIA BLAMELESS FOR U2 INCIDENT Senator Lays Questionable Decisions to White House and State Department PANEL HEARS DULLES Arkansan Doubts President Should Have Assumed the Responsibility for Flight FULBRIGHT CLEARS CIAOF U2 BLAME | By Russell Bakerspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/gatt-acts-to-end-market-flooding-world-trade-group-adopts-proposal.html | GATT ACTS TO END MARKET FLOODING World Trade Group Adopts Proposal for a Study of Import Procedures SAFEGUARDS ARE EYED Move Is Seen as a Possible  to Remove Barriers to Japanese Goods | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/halleck-to-head-gop-convention-keynoter-sought-house-leader-will.html | HALLECK TO HEAD GOP CONVENTION KEYNOTER SOUGHT House Leader Will Get Post of Permanent Chairman Succeeding Martin Halleck to Serve as Chairman Of GOP National Convention | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hartford-aide-resigns-pierce-state-banking-chief-to-go-into-private.html | HARTFORD AIDE RESIGNS Pierce State Banking Chief to Go Into Private Field | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hotel-planned-in-hong-kong.html | Hotel Planned in Hong Kong | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/humiture-index-suggested.html | Humiture Index Suggested | NATHAN CHERNIACK | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/hunters-and-anglers-with-real-class-must-be-languid-above-all-else.html | Hunters and Anglers With Real Class Must Be Languid Above All Else | By John W Randolphspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/i-elaine-wallace-engaged-to-wed-h-h-hamilton-smithalumna-fiancee-of.html | I Elaine Wallace Engaged to Wed H H Hamilton SmithAlumna Fiancee of Former Navy Pilot Pittsburgh Graduate | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/implications-of-a-most-arrogant-doctrine.html | Implications of a Most Arrogant Doctrine | By Cl Sulzberger | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jersey-paper-to-switch-name.html | Jersey Paper to Switch Name | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/johnson-says-doctors-find-him-too-healthy.html | Johnson Says Doctors Find Him Too Healthy | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jointstaff-chief-resigns-in-korea-seouls-only-4star-general-quits.html | JOINTSTAFF CHIEF RESIGNS IN KOREA Seouls Only 4Star General Quits Army  5 ExCabinet Ministers Are Arrested | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/jurors-study-sale-of-jersey-city-land.html | JURORS STUDY SALE OF JERSEY CITY LAND | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/kennedy-backed-by-textile-union-endorsement-after-stormy-debate-is.html | KENNEDY BACKED BY TEXTILE UNION Endorsement After Stormy Debate Is First This Year by an International Unit KENNEDY BACKED BY TEXTILE UNION | By Austin C Wehrweinspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/kenyatta-blamed-in-terror-report-kenyas-survey-of-mau-mau-revolt.html | KENYATTA BLAMED IN TERROR REPORT Kenyas Survey of Mau Mau Revolt Issued as Africans Press for His Release | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/li-thieves-get-10000.html | LI Thieves Get 10000 | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lirr-considering-a-cut-in-rail-stations.html | LIRR Considering A Cut in Rail Stations | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/lumumba-victor-in-congo-voting-is-far-ahead-of-his-rivals-and-may.html | LUMUMBA VICTOR IN CONGO VOTING Is Far Ahead of His Rivals and May Be First Premier of Independent Republic | By Homer Bigartspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/manufacturers-orders-in-even-flow.html | Manufacturers Orders in Even Flow | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/margaret-jane-pease-betrothed-to-student.html | Margaret Jane Pease Betrothed to Student | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/marymount-college-begins-2500000-dining-hall.html | Marymount College Begins 2500000 Dining Hall | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/minneapolis-gets-guthrie-theatre-city-chosen-by-director-for.html | MINNEAPOLIS GETS GUTHRIE THEATRE City Chosen by Director for Nonprofit Repertory Unit  Opening Due in 1962 | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/miss-marie-campbell.html | MISS MARIE CAMPBELL | Special to Tlie New York Times I | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moch-says-moscow-doubts-arms-pact.html | MOCH SAYS MOSCOW DOUBTS ARMS PACT | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mongolia-to-get-more-peiping-aid-50-million-slated-for-next-five.html | MONGOLIA TO GET MORE PEIPING AID 50 Million Slated for Next Five Years Two Nations Sign Friendship Pact MONGOLIA TO GET MORE PEIPING AID | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/montgomery-back-from-trip.html | Montgomery Back From Trip | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-students-quit-vanderbilt-3-negres-charge-ouster-of-4th-was.html | MORE STUDENTS QUIT VANDERBILT 3 Negres Charge Ouster of 4th Was Based on Race  9 Faculty Resignations | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/more-wit-than-hit.html | More Wit Than Hit | By Arthur Daley | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moscow-opposes-7-us-atom-tests-soviet-scientists-at-geneva-against.html | MOSCOW OPPOSES 7 US ATOM TESTS Soviet Scientists at Geneva Against Decoupling and Baby Bomb Blasts MOSCOW OPPOSES 7 US ATOM TESTS | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/moses-and-morris-warn-icc-to-keep-hands-off-parkways.html | Moses and Morris Warn ICC To Keep Hands Off Parkways | By Joseph C Ingraham | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-herbert-farrand.html | MRS HERBERT FARRAND | Special to Tile New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-herschel-baer.html | MRS HERSCHEL BAER | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-john-p-snyder-jr.html | MRS JOHN P SNYDER JR | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/mrs-stewart-schoder.html | MRS STEWART SCHODER | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/navy-crash-tied-to-goodwill-trip-house-panel-says-flight-by.html | NAVY CRASH TIED TO GOODWILL TRIP House Panel Says Flight by Bandsmen Was Timed to Presidents Latin Visit | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/nepal-king-at-un-dinner.html | Nepal King at UN Dinner | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/nixon-tells-seato-soviet-is-milder-than-red-china-nixon-contrasts.html | Nixon Tells SEATO Soviet Is Milder Than Red China NIXON CONTRASTS RED LANDS STAND | By Dana Adams Schmidtspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/of-gathering-trophies-there-seems-no-end-but-johansson-says-dempsey.html | Of Gathering Trophies There Seems No End But Johansson Says Dempsey Award Puzzles Him | By William R Conklin | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/one-in-four-tells-of-emotional-ills-nationwide-study-affirms.html | ONE IN FOUR TELLS OF EMOTIONAL ILLS NationWide Study Affirms LongHeld View That Many Need and Seek Help TWO BELIEFS ARE UPSET Most Americans Are Found Neither LuxuryOriented Nor in Fear of Bombs ONE IN FOUR TELLS OF EMOTIONAL ILLS | By Emma Harrison | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/oxford-eases-rule-on-latin-and-greek-required-for-entry.html | Oxford Eases Rule On Latin and Greek Required for Entry | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/paul-n-gilbert.html | PAUL N GILBERT | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/plane-crash-kills-2-near-greenwich.html | PLANE CRASH KILLS 2 NEAR GREENWICH | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/presidents-trip-to-east-detailed-he-will-cover-22795-miles-on.html | PRESIDENTS TRIP TO EAST DETAILED He Will Cover 22795 Miles on 4Courvtry Journey to Orient Starting June 12 | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/protection-of-tenants-formation-of-groups-urged-to-curb.html | Protection of Tenants Formation of Groups Urged to Curb Deterioration of Buildings | DORIS DIETHER Chairman of the Tenants Committee of Save the Village | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/punching-tactics-denied-by-mantle-still-sore-from-pummeling-by.html | PUNCHING TACTICS DENIED BY MANTLE Still Sore From Pummeling by Stadium Fans Mickey Makes Light of Incident | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/queen-mother-back-in-london.html | Queen Mother Back in London | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/reacting-to-turkish-news-our-diplomatic-service-criticized-for.html | Reacting to Turkish News Our Diplomatic Service Criticized for Being Surprised Over Events | ANDREW L LORANT | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/reactions-varied-bargaining-list-draws-fire-of-protectionist-group.html | REACTIONS VARIED Bargaining List Draws Fire of Protectionist Group GATT ACTS TO END MARKET FLOODING | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/referendum-planned-jamaicans-to-vote-next-year-on-staying-in.html | REFERENDUM PLANNED Jamaicans to Vote Next Year on Staying in Federation | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rhodesia-to-bolster-border.html | Rhodesia to Bolster Border | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/richardson-to-direct.html | Richardson to Direct | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/rickover-scores-us-weapons-lag-tells-columbia-forum-that-red-tape.html | RICKOVER SCORES US WEAPONS LAG Tells Columbia Forum That Red Tape Slows Advances as Russians Speed | By Philip Benjamin | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/river-side-church-dismisses-an-aide-minister-heading-education.html | RIVER SIDE CHURCH DISMISSES AN AIDE Minister Heading Education Ousted Dispute on Role of Church in US Cited | By John Wicklein | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/roland-h-gardner.html | ROLAND H GARDNER | Sieclal to The New York Times I | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/runcie-clements-insdrahceman84-exchairman-of-national-life-and.html | RUNCIE CLEMENTS INSDRAHCEMAN84 ExChairman of National Life  and Accident in Nashville Is Dead i | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/soviet-abombs-detector-honored-abomb-detector-honored-by-us.html | Soviet ABombs Detector Honored ABOMB DETECTOR HONORED BY US | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/stock-gyrate-close-with-loss-average-dips-065-point-defense-issues.html | STOCK GYRATE CLOSE WITH LOSS Average Dips 065 Point  Defense Issues Again Show Most Strength VOLUME AT 3749030 General Telephone Climbs 2 14 in Active Trading  IBM Advances 8 STOCKS GYRATE CLOSE WITH LOSS | By Richard Rutter | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/taiwanese-seek-eisenhower-aid-hope-president-will-obtain-for-them.html | TAIWANESE SEEK EISENHOWER AID Hope President Will Obtain for Them Place on Ballot in Islands Election | By Jacques Nevardspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tambroni-hails-italys-economy-premier-reports-to-chamber-on-miracle.html | TAMBRONI HAILS ITALYS ECONOMY Premier Reports to Chamber on Miracle of Her Swift Increase in Production | By Arnaldo Cortesispecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/teaneck-physician-honored.html | Teaneck Physician Honored | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/television-used-in-study-of-fish-experiments-off-gloucester-from.html | TELEVISION USED IN STUDY OF FISH Experiments Off Gloucester From 2Man Submersible Are Aiding Fishermen | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/texas-and-florida-win-3-states-lose-on-offshore-oil-high-court-in.html | TEXAS AND FLORIDA WIN 3 STATES LOSE ON OFFSHORE OIL High Court in 61 Rulings Denies Claims of Alabama Louisiana and Mississippi GULF BOUNDARIES FIXED 105Mile Limit Is Upheld for 2 Victorious LitigantsOthers Kept to 35 Miles TEXAS FLORIDA UPHELD BY COURT | By Anthony Lewisspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/three-democrats-court-california-states-81-convention-votes-are.html | THREE DEMOCRATS COURT CALIFORNIA States 81 Convention Votes Are Goal of Symington Kennedy and Johnson | By Bill Beckerspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tiros-spins-faster-at-radio-command-tiros-speeds-spin-at-ground.html | Tiros Spins Faster At Radio Command TIROS SPEEDS SPIN AT GROUND ORDER | Special lo The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/to-send-children-to-day-camp.html | To Send Children to Day Camp | MARY ST JOHN VILLARD Mrs Henry H Villard President | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/togo-backed-for-un-security-council-proposes-new-nations-admission.html | TOGO BACKED FOR UN Security Council Proposes New Nations Admission | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/turks-may-try-ousted-chief-committee-inquires-into-guilt-turks.html | Turks May Try Ousted Chief  Committee Inquires Into Guilt TURKS EXCHIEFS MAY FACE TRIALS | By Jay Walzspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tv-startime-finale-so-help-me-aphrodite-a-musical-has-nanette.html | TV Startime Finale So Help Me Aphrodite a Musical Has Nanette Fabray in Main Role | By John P Shanley | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/tvs-millionaire-to-end-5year-run-will-give-way-to-my-sister-eileen.html | TVS MILLIONAIRE TO END 5YEAR RUN Will Give Way to My Sister Eileen With Elaine Stritch  Faulkner Story Set | By Val Adams | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/un-plans-to-fight-little-pest-that-ruins-crops-poisons-and-flame.html | UN Plans to Fight Little Pest That Ruins Crops Poisons and Flame Thrower Do Not Rout Bird UN ENTERS FIGHT ON AFRICAN PEST | By Kathleen McLaughlinspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unionist-scores-hospital-group-tells-labor-committee-it-is-not.html | UNIONIST SCORES HOSPITAL GROUP Tells Labor Committee It Is Not Effective Says Strike Votes Still Are Planned | By Ralph Katz | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/unionists-cheer-stevenson-name-clothing-parley-responds-to-call-for.html | UNIONISTS CHEER STEVENSON NAME Clothing Parley Responds to Call for His Nomination With Kennedy on Slate | By A H Raskinspecial To the New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/verwoerd-insists-on-rule-by-whites.html | VERWOERD INSISTS ON RULE BY WHITES | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/vice-squad-leader-indicted-in-camden.html | VICE SQUAD LEADER INDICTED IN CAMDEN | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/west-side-notes-big-pupil-shifts-halt-of-enrollment-in-16-schools.html | WEST SIDE NOTES BIG PUPIL SHIFTS Halt of Enrollment in 16 Schools Moves Elsewhere  Job Changes Cited | BY Peter Kihss | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/widespread-rises-posted-in-london-gains-extend-to-secondary-issues.html | WIDESPREAD RISES POSTED IN LONDON Gains Extend to Secondary Issues on Demand From Private Investors | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/windsor-castle-leads-jumpers-gelding-earns-10-points-in-devon-horse.html | WINDSOR CASTLE LEADS JUMPERS Gelding Earns 10 Points in Devon Horse Show  First Chance Second With 9 | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/world-fire-chiefs-to-meet.html | World Fire Chiefs to Meet | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/world-tribunal-is-urged-for-nazi-goldmann-bids-israel-share.html | WORLD TRIBUNAL IS URGED FOR NAZI Goldmann Bids Israel Share Eichmann Trial  Justice Chief Rejects Idea | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-01 | https://www.nytimes.com/1960/06/01/archives/youth-found-hanged-experimenting-with-ropes-was-boy-scouts-hobby.html | YOUTH FOUND HANGED Experimenting With Ropes Was Boy Scouts Hobby | Special to The New York Times | RE0000373145 | 1988-01-22 | B00000837906 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/119-women-graduated-marymount-confers-degrees-1400-attend-ceremony.html | 119 WOMEN GRADUATED Marymount Confers Degrees  1400 Attend Ceremony | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/20-years-in-mythical-school-morris-receives-his-diploma.html | 20 Years in Mythical School Morris Receives His Diploma | By Peter Kihss | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/3-democrats-play-to-new-audience-move-to-san-francisco-after-los.html | 3 DEMOCRATS PLAY TO NEW AUDIENCE Move to San Francisco After Los Angeles Stand Seeking Delegates to Convention | By Lawrence E Daviesspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/403-exlegislators-seized-by-turkey-403-exdeputies-held-by-turkey.html | 403 ExLegislators Seized by Turkey 403 EXDEPUTIES HELD BY TURKEY | By Jay Walzspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/75000ton-vessel-to-replace-queen-mary-is-urged-in-britain.html | 75000Ton Vessel to Replace Queen Mary Is Urged in Britain | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/93-graduated-at-st-elizabeths.html | 93 Graduated at St Elizabeths | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/advertising-solution-sought-in-highfidelity-muddle.html | Advertising Solution Sought in HighFidelity Muddle | By Robert Alden | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/americaisrael-group-to-be-assisted-sunday.html | AmericaIsrael Group To Be Assisted Sunday | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/arms-talks-to-resume-5-western-deputies-prepare-for-parley-tuesday.html | ARMS TALKS TO RESUME 5 Western Deputies Prepare for Parley Tuesday | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/art-drawings-from-five-centuries-baker-collection-shown-at-the.html | Art Drawings From Five Centuries Baker Collection Shown at the Metropolitan 128 Works Range From Realism to Fantasy | By John Canaday | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/audience-at-tenth-man-finds-itself-the-only-show-at-theatre.html | Audience at Tenth Man Finds Itself the Only Show at Theatre | By Richard Eder | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bank-commissioner-resigns.html | Bank Commissioner Resigns | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/britain-honors-admiralty-court-and-long-trdition-of-sea-law-rites.html | Britain Honors Admiralty Court And Long Trdition of Sea Law Rites Mark 600th Year for Maritime Tribunal  French Code Is Commemorated | By Thomas P Ronanspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/business-loans-fall-50-million-drop-last-week-lowered-the-total.html | BUSINESS LOANS FALL 50 MILLION Drop Last Week Lowered the Total Outstanding to 31172000000 | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/bye-bye-byrd-85-in-yonkers-pace-us-racer-heads-field-of-seven-in-in.html | BYE BYE BYRD 85 IN YONKERS PACE US Racer Heads Field of Seven in International Series Opener Tonight | By Deane McGowenspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cafe-in-park-discussed-its-merit-upheld-on-basis-of-affording.html | Cafe in Park Discussed Its Merit Upheld on Basis of Affording Delight to Many | RICHARD N MILLER | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/celler-denounces-us-stand-on-nbc.html | CELLER DENOUNCES US STAND ON NBC | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/child-to-mrs-d-k-brush.html | Child to Mrs D K Brush | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/clerics-protest-made-to-franco-catalan-abbot-complains-of-police.html | CLERICS PROTEST MADE TO FRANCO Catalan Abbot Complains of Police Brutality During Generalissimos Visit | By Benjamin Wellesspecial to the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/colt-pays-6360-as-meeting-opens-north-pole-ii-scores-in-blanket.html | COLT PAYS 6360 AS MEETING OPENS North Pole II Scores in Blanket Finish Amateur Takes Belmont Chase | By Joseph C Nichols | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/connole-wont-stay-on-says-hell-leave-fpc-at-end-of-term-june-22.html | CONNOLE WONT STAY ON Says Hell Leave FPC at End of Term June 22 | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/contract-bridge-some-of-the-years-most-interesting-hands-turn-up-in.html | Contract Bridge Some of the Years Most Interesting Hands Turn Up in Eastern States Play | By Albert H Morehead | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/conventional-force-urged-by-europeans.html | CONVENTIONAL FORCE URGED BY EUROPEANS | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/cotton-parley-fails-to-agree-us-refuses-to-alter-stand-on-exports.html | COTTON PARLEY FAILS TO AGREE US Refuses to Alter Stand on Exports at Session of World Advisory Group | By Paul P Kennedyspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/david-wilsons-have-child.html | David Wilsons Have Child | Special to The New York Tinui | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/deadline-is-extended-on-state-income-tax.html | Deadline Is Extended On State Income Tax | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/diseases-linked-to-living-habits-scientists-note-such-factors-as.html | DISEASES LINKED TO LIVING HABITS Scientists Note Such Factors as Diet and Smoking in Contemporary Customs ONE ILL ONE PILL HIT Physicians Call for More Cooperation Among Social Experts and Medical Men | By Robert K Plumb | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/doris-millard-engaged-to-f-farny-eilers-jr.html | Doris Millard Engaged  To F Farny Eilers Jr | Special to Th12 New York TImcf | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/drive-by-hansen-beats-maas-41-homer-by-rookie-accounts-for-3-oriole.html | DRIVE BY HANSEN BEATS MAAS 41 Homer by Rookie Accounts for 3 Oriole Runs in Fifth  Mantle Connects in First | By Joseph M Sheehanspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/economic-rivalry-growing-in-soviet-consumers-gain-as-suppliers.html | ECONOMIC RIVALRY GROWING IN SOVIET Consumers Gain as Suppliers Court Retailers  Papers Fight for Readership Freer Competition Is Developing Among Soviet State Enterprises | By Max Frankelspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/eisenhower-gets-rebuff-on-sugar-house-unit-withholds-right-to-cut.html | EISENHOWER GETS REBUFF ON SUGAR House Unit Withholds Right to Cut Cuba Quota in Crisis  Votes Its Own Measure | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/elizabeth-tow-expublisher-95-founder-in-1898-of-nautilus-magazine.html | ELIZABETH TOW EXPUBLISHER 95 Founder in 1898 of Nautilus Magazine Organ of New Thought Movement Dies | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/expense-inquiry-slated-in-house-abuses-charged-some-members-accused.html | EXPENSE INQUIRY SLATED IN HOUSE ABUSES CHARGED Some Members Accused of Misusing Their Accounts Crackdown Pledged EXPENSE INQUIRY SLATED IN HOUSE | By Tom Wickerspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fda-aides-talk-edited-by-ad-man-pfizer-slogan-written-into-welchs.html | FDA AIDES TALK EDITED BY AD MAN Pfizer Slogan Written Into Welchs Speech to Jazz It Up Inquiry Told | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/fight-on-air-pollution.html | Fight on Air Pollution | JOHN L CASEY Jr | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/finnish-cabinet-wins-confidence-vote-prelude-to-western-trade-link.html | FINNISH CABINET WINS Confidence Vote Prelude to Western Trade Link Step | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/french-bar-freeing-algiers-insurgent.html | FRENCH BAR FREEING ALGIERS INSURGENT | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/french-unions-call-strike.html | French Unions Call Strike | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/gabrieluhevman.html | GabrieluHevman | rf uu  Speclsl to Tht New York Tim12 1 | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/governor-takes-home-2500-a-year-more.html | Governor Takes Home 2500 a Year More | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/graduates-hear-address-by-kirk-he-says-universities-must-lead.html | GRADUATES HEAR ADDRESS BY KIRK He Says Universities Must Lead Worlds Affairs  11 Get Honor Degrees | By Gene Currivan | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/handcrafted-look-at-machine-prices-carpets-inspired-by-finnish-rugs.html | HandCrafted Look at Machine Prices Carpets Inspired by Finnish Rugs | By Rita Reif | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/herter-foresees-chinese-probing-tells-seato-meeting-action-by-red.html | HERTER FORESEES CHINESE PROBING Tells SEATO Meeting Action by Red Regime Is Likely After Summit Failure | By Dana Adams Schmidtspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/herter-rebuked-by-khrushchev-premier-insists-eisenhower-should-have.html | HERTER REBUKED BY KHRUSHCHEV Premier Insists Eisenhower Should Have Sought Talk in Paris on U2 Issue | By Osgood Caruthersspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/high-court-and-critics-congressmen-assail-offshore-ruling-an-issue.html | High Court and Critics Congressmen Assail Offshore Ruling An Issue That Congress Sidestepped | By Anthony Lewisspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/housing-bias-law-defended-by-city-but-officials-admit-to-nine.html | HOUSING BIAS LAW DEFENDED BY CITY But Officials Admit to Nine Cleveland Councilmen That It Is Not Fully Effective | By Charles G Bennett | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/idle-chat-grows-into-jersey-pool-idea-of-2-car-riders-develops-into.html | IDLE CHAT GROWS INTO JERSEY POOL Idea of 2 Car Riders Develops Into a 130000 Facility for 325 Families | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/jaime-laredo-weds-ruth-meckler-pianist.html | Jaime Laredo Weds Ruth Meckler Pianist | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/japan-socialists-to-quit-assembly-mass-resignation-planned-in-bid.html | JAPAN SOCIALISTS TO QUIT ASSEMBLY Mass Resignation Planned in Bid to Block US Pact and Force New Elections | By Robert Trumbullspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/john-a-boomer.html | JOHN A BOOMER | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/key-bergen-plan-for-roads-asked-board-recommends-it-after-2year.html | KEY BERGEN PLAN FOR ROADS ASKED Board Recommends It After 2Year Study to Meet a Triple Rise in Traffic | By John W Slocumspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/lackawanna-opposed-jersey-board-asks-icc-to-reject-commuter-fare.html | LACKAWANNA OPPOSED Jersey Board Asks ICC To Reject Commuter Fare Rise | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/leo-a-johnson.html | LEO A JOHNSON | SptcJrt to The New York Times I | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/li-girl-organist-brings-tulsa-choir-to-sing-at-recital.html | LI Girl Organist Brings Tulsa Choir To Sing at Recital | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/losses-in-census-linked-to-traffic-experts-assert-cities-must-act.html | LOSSES IN CENSUS LINKED TO TRAFFIC Experts Assert Cities Must Act on Transit Problems to End Strangulation JOINT PROGRAMS URGED Solution Seen in Projects on Metropolitan Scale  Cut in Car Use Asked | By Charles Grutzner | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/market-scores-small-advance-electronic-and-drug-lssues-are.html | MARKET SCORES SMALL ADVANCE Electronic and Drug Issues Are Strongest Average Climbs by 010 Point VOLUME AT 3770000 General Telephone Off 1 12 as Most Active Stock  A T  T Adds 2 13 MARKET SCORES SMALL ADVANCE | By Richard Rutter | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mary-h-hesse-is-future-bride-offhdavisjn-briarclif-ualujnna-is-the.html | Mary H Hesse Is Future Bride OfFHDavisJn Briarclif uAlujnna Is the Fiancee of a Princeton  Senior ExMarine | Special to Tie Ntw TTotk Time | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mayor-to-accept-1000-increase-notes-governors-example-as-he-joins.html | MAYOR TO ACCEPT 1000 INCREASE Notes Governors Example as He Joins in TakeHome Pay Rise for City Aides MAYOR TO ACCEPT 1000 INCREASE | By Paul Crowell | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/monetary-group-chides-members-international-fund-seeks-end-of.html | MONETARY GROUP CHIDES MEMBERS International Fund Seeks End of Currency Bars as Agreed To in Charter | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/morris-will-seek-additional-links-commissioner-in-favor-of.html | MORRIS WILL SEEK ADDITIONAL LINKS Commissioner in Favor of PitchandPutt Courses for Golfing at Night | By Lincoln A Werden | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/mort-sahl-satire-knows-no-party-he-does-not-fear-becoming.html | MORT SAHL SATIRE KNOWS NO PARTY He Does Not Fear Becoming Unemployable if Democrat Is Elected President | By Murray Schumachspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/national-purpose-sarnoff-program-renewed-dedication-of-traditions.html | National Purpose Sarnoff Program Renewed Dedication of Traditions Urged in Fighting Communism | By David Sarnoff | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/new-library-planned-adelphi-college-will-begin-building-on-june-15.html | NEW LIBRARY PLANNED Adelphi College Will Begin Building on June 15 | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/nuptials-july-18-for-sarah-mills-robert-mountjoy-mount-holyoke.html | Nuptials July 18 For Sarah Mills Robert Mountjoy Mount Holyoke Senior Engaged to Instructor in Mathematics | SnecU to The New York Time | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/oldfashioned-cookbooks-never-die-they-only-take-on-an-added-flavor.html | OldFashioned Cookbooks Never Die They Only Take On an Added Flavor Collector Has Rare Volumes Dating Back to 1475 Her Own Cooking Shows Influence of Manuscripts | By Craig Claiborne | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/open-jumper-blue-won-by-grey-aero-imperatives-entry-gains-lead-for.html | OPEN JUMPER BLUE WON BY GREY AERO Imperatives Entry Gains Lead for Championship at Devon Horse Show | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/or-alan-l-maged-a-pediatrician-59.html | OR ALAN L MAGED A PEDIATRICIAN 59 | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/ospreys-in-jersey-think-light-poles-are-for-the-birds.html | Ospreys in Jersey Think Light Poles Are for the Birds | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/own-court-plea-may-free-convict-us-judge-holds-canadian-conviction.html | OWN COURT PLEA MAY FREE CONVICT US Judge Holds Canadian Conviction of 2d Offender Was Unconstitutional | By Edward Ranzal | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/package-for-bermuda-kennel-club-there-charters-planes-to-bring-in.html | Package for Bermuda Kennel Club There Charters Planes to Bring In Dogs for Big Show | By John Rendel | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/paris-begins-its-annual-season-with-gaiety-and-scented-streets.html | Paris Begins Its Annual Season With Gaiety and Scented Streets | By Robert C Dotyspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/park-use-questioned.html | Park Use Questioned | ALBERT S BARD | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/poor-salmon-season-in-maines-seven-rivers-confusing-to-fishermen.html | Poor Salmon Season in Maines Seven Rivers Confusing to Fishermen | By John W Randolphspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/presidents-wife-ill-is-taken-to-hospital-mrs-eisenhower-is-ill-in.html | Presidents Wife Ill Is Taken to Hospital MRS EISENHOWER IS ILL IN HOSPITAL | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/professor-resigns-joins-10-others-in-protest-at-vanderbilt.html | PROFESSOR RESIGNS Joins 10 Others in Protest at Vanderbilt University | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/ray-device-seizure-stirs-cuba-warning.html | RAY DEVICE SEIZURE STIRS CUBA WARNING | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rockefeller-plans-convention-trip-tells-gop-chiefs-upstate-he-will.html | ROCKEFELLER PLANS CONVENTION TRIP Tells GOP Chiefs Upstate He Will Head Delegation  Reverses Early Stand ROCKEFELLER PLANS CONVENTION TRIP | By Warren Weaver Jrspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rockfeller-urges-economic-growth-offers-fivepoint-program-to-raise.html | ROCKFELLER URGES ECONOMIC GROWTH Offers FivePoint Program to Raise Rate Without Massive Controls | By Stanley Leveyspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rule-of-the-mob.html | Rule of the Mob | By Arthur Daley | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/russians-disclose-wide-oil-searches.html | RUSSIANS DISCLOSE WIDE OIL SEARCHES | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/rutgers-graduation-2400-to-get-degrees-june-8-university-to-honor-8.html | RUTGERS GRADUATION 2400 to Get Degrees June 8  University to Honor 8 | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/schools-advised-to-shed-extras-dean-of-teachers-college-asks.html | SCHOOLS ADVISED TO SHED EXTRAS Dean of Teachers College Asks Priority for Intellect SCHOOLS ADVISED TO SHED EXTRAS | By Fred M Hechinger | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/scots-score-20-for-third-in-row-13013-see-kilmarnock-win-at-polo.html | SCOTS SCORE 20 FOR THIRD IN ROW 13013 See Kilmarnock Win at Polo Grounds Munich Team Triumphs 30 | By Michael Strauss | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/seagull-in-bermuda-association-of-producing-artists-gives-chekhov.html | SEAGULL IN BERMUDA Association of Producing Artists Gives Chekhov Play | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/selling-weakens-stocks-in-london-broad-decline-cuts-average-by-41.html | SELLING WEAKENS STOCKS IN LONDON Broad Decline Cuts Average by 41 Points  African Issues Are Softer | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/sex-and-crime-on-screen-assailed-in-church-report-church-study-says.html | Sex and Crime on Screen Assailed in Church Report Church Study Says Mass Media Show a Distorted Image of Man | By John Wicklein | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/society-attends-belmont-opening.html | Society Attends Belmont Opening | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/space-aide-tells-why-agency-lied-on-u2-incident-dryden-informs.html | SPACE AIDE TELLS WHY AGENCY LIED ON U2 INCIDENT Dryden Informs Senators Statement Was Issued Before Policy Ruling SLIPUPS ARE DISCLOSED Witness Details a Failure of Government Units to Agree on Public Announcement SPACE AIDE TELLS OF LIE IN U2 CASE | By Russell Bakerspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/spill-at-epsom-fatal-to-choice-usowned-angers-breaks-leg-in-derby.html | SPILL AT EPSOM FATAL TO CHOICE USOwned Angers Breaks Leg in Derby  St Paddy Easily Defeats Alcaeus | By Seth S Kingspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stevens-to-cite-400-bachelor-and-master-degrees-will-be-conferred.html | STEVENS TO CITE 400 Bachelor and Master Degrees Will Be Conferred June 11 | Special To The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/stevenson-urges-creation-of-special-peace-agency-proposal-for-a.html | Stevenson Urges Creation Of Special Peace Agency Proposal for a Unit Under the Secretary of State Is Part of a ForeignPolicy Program Outlined to Textile Union Stevenson Urges the Creation Of a National Agency on Peace | By Austin C Wehrweinspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/strike-by-writers-may-delay-start-of-next-television-season.html | Strike by Writers May Delay Start of Next Television Season | By Richard F Shefard | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/students-freed-on-riot-charges-san-francisco-judge-clears.html | STUDENTS FREED ON RIOT CHARGES San Francisco Judge Clears Demonstrators Against House Red Inquiry | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/symington-offers-health-plan-charges-g-o-p-with-neglect.html | Symington Offers Health Plan Charges G O P With Neglect | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tenth-man-cast-in-union-parley-actors-and-equity-officials-meet-to.html | TENTH MAN CAST IN UNION PARLEY Actors and Equity Officials Meet to Discuss Strike and Producers Stand | By Morris Kaplan | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/tenth-man-shut-by-cast-walkout-22-plays-to-close-producers-order.html | TENTH MAN SHUT BY CAST WALKOUT 22 PLAYS TO CLOSE Producers Order Blackout Tonight at All Legitimate Theatres on Broadway 1000000 SUIT MAPPED Move Is Due Against Equity Both Sides Bitter After Talk With Mayor Fails TENTH MAN SHUT BY CAST WALKOUT | By Arthur Gelb | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/teodoro-picado-dies-in-exile-excosta-rica-chief-aided-reds.html | Teodoro Picado Dies in Exile ExCosta Rica Chief Aided Reds | I Special to The Ntw York TtmM | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/text-of-stevensons-speech-to-textile-union-on-foreign-policy.html | Text of Stevensons Speech to Textile Union on Foreign Policy | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/the-supreme-court-in-the-role-of-historian.html | The Supreme Court in the Role of Historian | By Arthur Krock | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/to-reduce-tensions-openskies-plan-seen-aided-by-free-access-to.html | To Reduce Tensions OpenSkies Plan Seen Aided by Free Access to Samos Photographs | JEROME FRANK JAMES S COLEMAN FRANK ALBRECHT | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/transport-craft-cut-runway-need-ground-roll-is-cut-to-less-than.html | TRANSPORT CRAFT CUT RUNWAY NEED Ground Roll Is Cut to Less Than 1000 Feet by Use of Compressed Air Jet | By Richard Witkin | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/transport-news-rise-in-rates-due-argentina-plans-increases-in-port.html | TRANSPORT NEWS RISE IN RATES DUE Argentina Plans Increases in Port Charges to Pay for Improvements | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-a-w-loses-a-vote-set-back-in-an-attempt-to-organize-clerical.html | U A W LOSES A VOTE Set Back in an Attempt to Organize Clerical Workers | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-asks-more-time.html | U S Asks More Time | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-british-deal-on-missile-is-set-defense-chiefs-agree-to-put-the.html | U S  BRITISH DEAL ON MISSILE IS SET Defense Chiefs Agree to Put the Skybolt on Britains Planes in 1964 or 1965 | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/u-s-problem-on-atests-satisfying-allies-or-soviet-us-in-a-dilemma.html | U S Problem on ATests Satisfying Allies or Soviet US IN A DILEMMA OVER ATOM TESTS | By John W Finneyspecial To the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/union-aide-scores-a-f-lcio-chiefs-isolationism-and-reaction-charged.html | UNION AIDE SCORES A F LCIO CHIEFS Isolationism and Reaction Charged in Address to Electrical Workers | EMANUEL PERLMUTTERSpecial to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-and-yugoslavia-attacked-in-peiping.html | US AND YUGOSLAVIA ATTACKED IN PEIPING | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-peace-policy-assailed-by-union-clothing-workers-ask-new-effort.html | US PEACE POLICY ASSAILED BY UNION Clothing Workers Ask New Effort to Ease Tensions and War on Inequity | By A H Raskinspecial Th the New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-pressure-is-charged.html | US Pressure Is Charged | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-school-to-rise-in-tangier.html | US School to Rise in Tangier | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/us-urged-to-spur-merchant-fleet-admiral-wilson-asks-public-support.html | US URGED TO SPUR MERCHANT FLEET Admiral Wilson Asks Public Support in Restoring Its Competitive Position | By Werner Bamberger | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/use-of-firecrackers-protested.html | Use of Firecrackers Protested | DAVID MANN | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/vmvzo-pascale-retired-physician.html | VMVZO PASCALE RETIRED PHYSICIAN | Special to The New York Times | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-02 | https://www.nytimes.com/1960/06/02/archives/yields-plummet-for-bills-of-us-demand-is-greater-supply-shorter.html | YIELDS PLUMMET FOR BILLS OF US Demand Is Greater Supply Shorter Than Expected  Corporates Are Firm | By Paul Heffebnan | RE0000373149 | 1988-01-22 | B00000839099 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/1000-attend-pasternak-rites-hail-poet-as-among-greatest.html | 1000 Attend Pasternak Rites Hail Poet as Among Greatest | By Osgood Caruthersspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/24000000-shrine-is-proposed-for-capital-critique-of-project.html | 24000000 Shrine Is Proposed for Capital Critique of Project Questions Its Style Freedom Monument Asked in Congress Monument Proposed for Capital Challenged on Need and Design | By Ada Louise Huxtable | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/4-houses-called-health-menace-buildings-in-park-slope-are-first.html | 4 HOUSES CALLED HEALTH MENACE Buildings in Park Slope Are First Brooklyn Targets in City Rehabilitation Plan LOWRENT UNITS SOUGHT Housing Authority Proposal Calls for Apartments for Elderly Persons | By Charles G Benneit | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-cold-war-hope-seen-by-un-chief-hammarskjold-says-debate-on-u2.html | A COLD WAR HOPE SEEN BY UN CHIEF Hammarskjold Says Debate on U2 Shows Smaller Nations Can Lead Way | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/a-correction.html | A Correction | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/actor-gets-annulment.html | Actor Gets Annulment | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/advertising-consumer-attitudes-called-key-to-sales.html | Advertising Consumer Attitudes Called Key to Sales | By Robert Alden | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/aec-lets-state-share-atom-role-agency-will-transfer-some-regulatory.html | AEC LETS STATE SHARE ATOM ROLE Agency Will Transfer Some Regulatory Functions in Radioisotope Field | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/affiliation-issue-divides-baptists-convention-is-expected-to-reject.html | AFFILIATION ISSUE DIVIDES BAPTISTS Convention Is Expected to Reject Proposal to Quit Council of Churches | By George Duganspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/air-cooling-alters-skyscraper-lines.html | AIR COOLING ALTERS SKYSCRAPER LINES | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bank-rate-trims-aid-some-issues-report-comes-after-close-for-us.html | BANK RATE TRIMS AID SOME ISSUES Report Comes After Close for US Trading Gains Shown by Municipals New Director Elected By Nichols Engineering | By Paul Heffernan I | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/belgians-accused-by-congo-leader-lumumba-charges-move-to-bar-him.html | BELGIANS ACCUSED BY CONGO LEADER Lumumba Charges Move to Bar Him Illegally as Premier of New State | By Homer Bigartspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bevan-has-leg-ailment.html | Bevan Has Leg Ailment | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bishop-of-havana-decries-the-methods-of-totalitarianism.html | Bishop of Havana Decries the Methods Of Totalitarianism | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/blackout-affects-offstage-unions-any-benefits-equity-wins-will-bear.html | BLACKOUT AFFECTS OFFSTAGE UNIONS Any Benefits Equity Wins Will Bear on Negotiations of Eight More Locals | By Louis Calta | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/blood-pressure-of-negro-studied-scientists-here-seek-cause-of.html | BLOOD PRESSURE OF NEGRO STUDIED Scientists Here Seek Cause of Increase After Move to Cities From Country | By Robert K Plumb | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bonn-acts-to-pay-on-war-seizures-bid-to-compensate-citizens.html | BONN ACTS TO PAY ON WAR SEIZURES Bid to Compensate Citizens Indicates Slim Hope for Regaining Assets in US | By Arthur J Olsenspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bonn-raises-rate.html | Bonn Raises Rate | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/boston-title-bout-is-on-despite-ban-new-york-suspension-wont-affect.html | BOSTON TITLE BOUT IS ON DESPITE BAN New York Suspension Wont Affect RobinsonPender Return Next Week | By Michael Strauss | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/britain-seeks-end-of-snag-on-trade-ready-to-consider-joining.html | BRITAIN SEEKS END OF SNAG ON TRADE Ready to Consider Joining European CoalSteel and Atomic Communities BRITAIN SEEKS END OF SNAG ON TRADE | By W Granger Blairspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/british-gold-reserves-increase.html | British Gold Reserves Increase | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/builtin-trailer-gear-adds-to-pleasure-at-sea-sealanders-new.html | Builtin Trailer Gear Adds to Pleasure at Sea Sealanders New 16Footer Eases Towing Job Runabout Tested on Road 3 Years 30000 Miles | By Clarence E Lovejoy | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/bulldozer-unearths-box-with-70000-bulldozer-hits-box-wlth-70000.html | Bulldozer Unearths Box With 70000 BULLDOZER HITS BOX WITH 70000 | By Roy R Silverspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/businesses-here-hurt-by-strike-midtown-restaurants-down-25-to-75.html | BUSINESSES HERE HURT BY STRIKE Midtown Restaurants Down 25 to 75  Hotels and Travel Agencies Hurt | By Charles Grutzner | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/church-council-supports-sitins-its-national-board-sustains-protests.html | CHURCH COUNCIL SUPPORTS SITINS Its National Board Sustains Protests Against Laws Violating Human Dignity | By John Wicklein | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/clerk-with-mink-accused-of-theft-woman-charged-with-using-56000-of.html | CLERK WITH MINK ACCUSED OF THEFT Woman Charged With Using 56000 of Clients Cash on the Caviar Life | By Jack Roth | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/consumer-credit-surges-for-april-spurt-includes-the-second-highest.html | CONSUMER CREDIT SURGES FOR APRIL Spurt Includes the Second Highest Jump for Auto Loans Since 1955 INVENTORY CLIMB LAGS Accumulation Slows to 300 Million for Month Down From 800 Million | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/contract-bridge-new-york-and-los-angeles-schedule-match-to-decide.html | Contract Bridge New York and Los Angeles Schedule Match to Decide Which Has Better Players | By Albert H Moreheab | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/court-again-rejects-sunday-sales-plea.html | COURT AGAIN REJECTS SUNDAY SALES PLEA | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cuba-holds-nbc-man-army-unit-keeps-british-subject-incommunicado.html | CUBA HOLDS NBC MAN Army Unit Keeps British Subject Incommunicado | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cubans-visit-opposed-majority-of-caracas-deputies-refuse-to-back.html | CUBANS VISIT OPPOSED Majority of Caracas Deputies Refuse to Back Statement | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/cyprus-solution-seen-briton-urges-resumption-of-negotiations-soon.html | CYPRUS SOLUTION SEEN Briton Urges Resumption of Negotiations Soon | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/delegation-may-split.html | Delegation May Split | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/discount-rate-cut-to-3-12-by-2-of-12-reserve-banks-2-reserve-banks.html | Discount Rate Cut to 3 12 By 2 of 12 Reserve Banks 2 RESERVE BANKS CUT RATE TO 3 12 | By Richard E Mooneyspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/dr-adam-mioduski-i.html | DR ADAM MIODUSKI I | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/edward-parker-72-led-social-agencies.html | EDWARD PARKER 72 LED SOCIAL AGENCIES | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/eisenhower-trip-to-soviet-urged-harriman-tells-senators-president.html | EISENHOWER TRIP TO SOVIET URGED Harriman Tells Senators President Should Go if He Gets New Invitation | By Jack Raymondspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/elissa-m-richmond-is-wed-to-physician.html | Elissa M Richmond Is Wed to Physician | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/elizabeth-to-visit-india.html | Elizabeth to Visit India | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/equalization-set-in-city-assessing-1960-rate-changes-by-state-are.html | EQUALIZATION SET IN CITY ASSESSING 1960 Rate Changes by State Are Slight in All Boroughs Except for Richmond Rise | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/equity-staged-first-strike-in-19-30day-fight-led-to-recognition.html | Equity Staged First Strike in 19 30Day Fight Led to Recognition | By Oscar Godbout | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/exaide-charges-laxity-on-drugs-physician-asserts-hundreds-suffer.html | EXAIDE CHARGES LAXITY ON DRUGS Physician Asserts Hundreds Suffer Because Agency Fails to Police Law | By Bess Furmanspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/excerpts-from-gates-testimony-at-senate-inquiry-on-u2.html | Excerpts From Gates Testimony at Senate Inquiry on U2 | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/fairfield-to-graduate-223.html | Fairfield to Graduate 223 | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/fairleigh-to-honor-four.html | Fairleigh to Honor Four | Special to The Now York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/food-news-fresh-fruit-of-the-finest.html | Food News Fresh Fruit Of the Finest | By June Owen | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/frank-x-kelly.html | FRANK X KELLY | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/french-academician-named.html | French Academician Named | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/frondizi-urges-new-summit.html | Frondizi Urges New Summit | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gates-says-aides-urged-president-take-u2-blame-defense-chief.html | Gates Says Aides Urged President Take U2 Blame Defense Chief Testifies That He Backed Idea of White House Responsibility Senators End Inquiry on Summit BACKED DECISION HE TELLS INQUIRY Defense Secretary Testifies on Series of Meetings Senators End Study | By Russell Bakerspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ge-fails-in-bid-to-win-a-role-in-german-jetengine-industry-german.html | GE Fails in Bid to Win a Role In German JetEngine Industry GERMAN CONCERN REJECTS GE BID | By Arthur J Olsenspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ghana-asks-court-act-on-africa-area.html | GHANA ASKS COURT ACT ON AFRICA AREA | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/gov-williams-backs-kennedy-support-of-michigan-bloc-likely.html | Gov Williams Backs Kennedy Support of Michigan Bloc Likely | By Damon Stetsonspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/governor-denies-convention-plan-says-he-is-trying-to-make-decision.html | GOVERNOR DENIES CONVENTION PLAN Says He Is Trying to Make Decision Whether to Go  Refutes Statement | By Warren Weaver Jrspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/grey-aero-takes-stake-in-jumping-fiore-triumphs-on-gelding-in-devon.html | GREY AERO TAKES STAKE IN JUMPING Fiore Triumphs on Gelding in Devon Horse Show  First Chance Is Next | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/h-edward-wolf-weds-mrs-jane-h-toothe.html | H Edward Wolf Weds Mrs Jane H Toothe | I uuuu j Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/harvard-alumni-elect-a-judge.html | Harvard Alumni Elect a Judge | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hasidic-jews-celebrate.html | Hasidic Jews Celebrate | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/heavy-fighting-reported-in-tibet-refugees-from-chinese-reds-said-to.html | HEAVY FIGHTING REPORTED IN TIBET Refugees From Chinese Reds Said to Enter Sikkim HEAVY FIGHTING REPORTED IN TIBET | By Paul Grimesspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hermod-92-wins-belmont-hurdle-sets-record-in-defeating-tuscarora.html | HERMOD 92 WINS BELMONT HURDLE Sets Record in Defeating Tuscarora  Prince Willy Third in Field of 14 | By William R Conklin | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/highway-freight-off-18-for-week-ata-survey-shows-a-fall-in-21-of-34.html | HIGHWAY FREIGHT OFF 18 FOR WEEK ATA Survey Shows a Fall in 21 of 34 Areas From the Levels of 1959 | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hitlers-sister-is-dead-i-_-paula-whotook-name-of-wolf-at-his.html | HITLERS SISTER iS DEAD i   Paula WhoTook Name of Wolf at His Request Was 64 | j Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
|---|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/horse-does-304-25-in-1-12mile-stake-widower-creed-scores-at-yonkers.html | HORSE DOES 304 25 IN 1 12MILE STAKE Widower Creed Scores at Yonkers Caduceus 4th and Bye Bye Byrd Last | By Louis Effratspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/house-panel-votes-to-bar-food-colors-that-induce-cancer.html | House Panel Votes To Bar Food Colors That Induce Cancer | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/house-unit-maps-agedcare-plan-ways-and-means-committee-leans-to-new.html | HOUSE UNIT MAPS AGEDCARE PLAN Ways and Means Committee Leans to New Bill  Vote on Forand Measure Due | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/hulan-jacks-indictment-course-taken-by-defendant-seen-as-pursuit-of.html | Hulan Jacks Indictment Course Taken by Defendant Seen as Pursuit of Legal Rights | GEORGE WALTER KLORFEIN Associate Professor of Law New York Law School | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/i-rev-thomas-f-kirk.html | I REV THOMAS F KIRK | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/idlewild-skyline-gets-an-addition-new-pan-am-terminal-looks-like.html | IDLEWILD SKYLINE GETS AN ADDITION New Pan Am Terminal Looks Like Parasol to Motorists Approaching Airport | By Sanka Knox | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/income-tax-vote-slated-in-jersey-assembly-expected-to-act-monday.html | INCOME TAX VOTE SLATED IN JERSEY Assembly Expected to Act Monday  Speaker Thinks Measure Will Pass | By George Cable Wrightspeclal To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/indians-see-exaggeration.html | Indians See Exaggeration | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/italian-royalists-mar-fete.html | Italian Royalists Mar Fete | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/ivan-h-johnston-botanist-was-62-i-harvard-professor-is-dead.html | IVAN H JOHNSTON BOTANIST WAS 62 i Harvard Professor Is Dead uAuthority on Flowering Plants of the Americas | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/j-henry-witt.html | J HENRY WITT | Snecial to The New York Tiroes | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/james-stuart-88-gardening-leader.html | JAMES STUART 88 GARDENING LEADER | Special to The New York Tiroes | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/japan-labor-urging-delay-by-president.html | JAPAN LABOR URGING DELAY BY PRESIDENT | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jazz-variety-bill-given-at-garden-14000-attend-first-of-two.html | JAZZ VARIETY BILL GIVEN AT GARDEN 14000 Attend First of Two Concerts  Count Basie Band and Jamal Play | JOHN S WILSON | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jerry-p-baird-becomes-fiance-of-janice-reese-exstudentatbostonu-and.html | Jerry P Baird Becomes Fiance Of Janice Reese  ExStudentatBostonU and a Bennett Senior Engaged to Wed | Special to Tfie New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/jersey-district-grows.html | Jersey District Grows | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/joan-spindler-fiancee-of-james-leo-barthel.html | Joan Spindler Fiancee Of James Leo Barthel | Special to The New York Timej | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/johnson-says-khrushchev-tries-to-split-us-in-note-senator-assails.html | Johnson Says Khrushchev Tries to Split US in Note SENATOR ASSAILS NOTE OF PREMIER Reply to Democrat Message Rules Out Parley With Present Administration | By E W Kenworthyspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/johnson-to-push-candidacy-here-bid-to-new-york-and-jersey-planned.html | JOHNSON TO PUSH CANDIDACY HERE Bid to New York and Jersey Planned This WeekEnd  Organization Expanded | By John D Morrisspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/judgeships-bill-backed-in-house-committee-approves-adding-30-to.html | JUDGESHIPS BILL BACKED IN HOUSE Committee Approves Adding 30 to Federal Benches  Hope for Passage Gains | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/judith-reed-betrothed.html | Judith Reed Betrothed | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/kasavubu-reaches-brussels.html | Kasavubu Reaches Brussels | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/kennedy-charges-national-decline-says-administration-hasnt-kept.html | KENNEDY CHARGES NATIONAL DECLINE Says Administration Hasnt Kept Pace With Red Gains  Williams Endorses Him KENNEDY CHARGES NATIONAL DECLINE | By Austin C Wehrweinspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/kennedys-speech-to-textile-union.html | Kennedys Speech to Textile Union | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/khrushchev-offers-powers-father-aid-fliers-father-says-khrushchev.html | Khrushchev Offers Powers Father Aid Fliers Father Says Khrushchev Offers to Help it He Visits Son | By United Press International | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/khrushchevs-disarmament-plan-was-designed-as-summit-item.html | Khrushchevs Disarmament Plan Was Designed as Summit Item | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lawrence-sees-a-split-says-pennsylvanias-81-votes-will-go-to-4.html | LAWRENCE SEES A SPLIT Says Pennsylvanias 81 Votes Will Go to 4 Candidates | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/liberals-upheld-in-queens-dispute-appeals-court-rules-party-can.html | LIBERALS UPHELD IN QUEENS DISPUTE Appeals Court Rules Party Can Nominate 2 State Democratic Senators | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/library-expansion-queried.html | Library Expansion Queried | JOHN H THIESEN | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/lott-whitbeck-eh-p-official-traffic-manager-from-1917-to-1949.html | LOTT WHITBECK EH  P OFFICIAL Traffic Manager From 1917 to 1949 DiesuHad Been NY Central Executive | I12 Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/louvre-discloses-its-hidden-riches-paris-museum-brings-702.html | LOUVRE DISCLOSES ITS HIDDEN RICHES Paris Museum Brings 702 Paintings Out of Storage  Malraux Gets Credit | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/macmillan-bars-shifts-in-policy-assures-allies-britain-will-not-be.html | MACMILLAN BARS SHIFTS IN POLICY Assures Allies Britain Will Not Be Swayed by Any Wind From Moscow | By Drew Middletonspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/martin-hdberth-hearst-aide-dies-excorporation-chairman-was.html | MARTIN HDBERTH HEARST AIDE DIES ExCorporation Chairman Was 85uServed Long as Real Estate Official | Sptcial to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/miss-elsie-b-clark.html | MISS ELSIE B CLARK | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/monitor-curbed-in-drive-on-hoffa-court-cuts-odonoghues-control-of.html | MONITOR CURBED IN DRIVE ON HOFFA Court Cuts ODonoghues Control of 3Man Board by Reinstating Smith MONITOR CURBED IN DRIVE ON HOFFA | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/moscow-offers-new-plan-to-un-to-disarm-world-would-prohibit-all.html | MOSCOW OFFERS NEW PLAN TO UN TO DISARM WORLD Would Prohibit All Means of Delivering Atom Arms as First of Three Steps DEMANDS END OF BASES Proviso Long Fought by West Revived Khrushchev to Reinforce Plea Today Soviet Alters Disarmament Bid Links It to Liquidation of Bases | By Thomas J Hamiltonspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mother-on-west-coast-to-hear-bronxville-graduation-by-phone.html | Mother on West Coast to Hear Bronxville Graduation by Phone | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/movies-reclaim-studio-from-tv-facts-of-life-first-feature-in-5.html | MOVIES RECLAIM STUDIO FROM TV Facts of Life First Feature in 5 Years to Be Made on AllVideo Desilu Stages | By Murray Schumachspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mrs-leland-e-hinsie.html | MRS LELAND E HINSIE | Special to The New York Tiires | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/mrs-tracys-76-wins-golf-prize-mrs-cudone-second-with-77-net-honors.html | MRS TRACYS 76 WINS GOLF PRIZE Mrs Cudone Second With 77  Net Honors Taken by Mrs Niering With 73 | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/neofascist-parley-called-off.html | NeoFascist Parley Called Off | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/new-alert-tests-pentagon-system.html | NEW ALERT TESTS PENTAGON SYSTEM | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/okanagan-helicopters.html | OKANAGAN HELICOPTERS | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/panel-asks-rise-at-pan-american-emergency-unit-proposes.html | PANEL ASKS RISE AT PAN AMERICAN Emergency Unit Proposes 21CentanHour Increase Under TwoYear Pact | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/pearl-trade-dealt-big-blow-by-waves-that-struck-japan-big-waves.html | Pearl Trade Dealt Big Blow by Waves That Struck Japan BIG WAVES HURT PEARL BUSINESS | By Michael Benson | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/population-flow-back-to-city-seen-planning-department-notes-rise-in.html | POPULATION FLOW BACK TO CITY SEEN Planning Department Notes Rise in Housing Requests and School Rolls | By Paul Crowell | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/post-presses-suit-for-agency-data-bridge-authority-records-for-ten.html | POST PRESSES SUIT FOR AGENCY DATA Bridge Authority Records for Ten Years Are Sought  Decision Reserved | By Russell Porter | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/postsummit-policy-continuing-negotiations-on-test-ban-disarmament.html | PostSummit Policy Continuing Negotiations on Test Ban Disarmament Advocated | CORUSS LAMONT | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/power-in-turkey-kept-by-officers-military-committee-wields.html | POWER IN TURKEY KEPT BY OFFICERS Military Committee Wields Authority Over Cabinet  Trials to Be Pressed | By Jay Walzspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/priceless-english-pair-take-passage-in-hatboxes.html | Priceless English Pair Take Passage in Hatboxes | By Cynthia Kellogg | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/prices-unsettled-on-london-board-generally-weaker-climate-ascribed.html | PRICES UNSETTLED ON LONDON BOARD Generally Weaker Climate Ascribed to Credit Curb Fears  Pound Softens | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/priest-killed-in-car-crash.html | Priest Killed in Car Crash | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/prisoners-of-city-to-get-token-pay-mrs-kross-discloses-plan-to.html | PRISONERS OF CITY TO GET TOKEN PAY Mrs Kross Discloses Plan to Begin Wages on July 1 for Work Performed MORE FUNDS SOUGHT Aim Is to Give 5 to 10 Cents a Day to 3800 Inmates  Migrant Group Gets Data | By Peter Kihss | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/producers-close-broadway-plays-mayors-bid-fails-22-theatres-shut-in.html | PRODUCERS CLOSE BROADWAY PLAYS MAYORS BID FAILS 22 Theatres Shut in Equity Dispute  20000 to Get Refunds on Tickets LONG STOPPAGE IS SEEN FactFinding Unit Rejected by Management but City Weighs One Anyway LASTMINUTE BID BY WAGNER FAILS He Weighs Establishment of a FactFinding Board  Long Stoppage Seen | By Arthur Gelb | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/red-threat-rises-seato-unit-finds-council-ends-meeting-with-warning.html | RED THREAT RISES SEATO UNIT FINDS Council Ends Meeting With Warning of Increased Subversion and Terror | By Dana Adams Schmidtspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/rye-church-names-minister.html | Rye Church Names Minister | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/scout-museum-to-open-jersey-building-due-to-be-dedicated-tomorrow.html | SCOUT MUSEUM TO OPEN Jersey Building Due to Be Dedicated Tomorrow | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/second-union-fights-imports.html | Second Union Fights Imports | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sid-caesar-heads-cast-of-variety-show.html | Sid Caesar Heads Cast of Variety Show | By John P Shanley | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/sixteen-straight.html | Sixteen Straight | By Arthur Daley | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/slim-figure-leads-to-a-fat-salary-german-girl-signs-a-us-contract.html | Slim Figure Leads to a Fat Salary German Girl Signs a US Contract | By Gloria Emerson | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/slum-Injunction-issued-on-owner-84th-st-landlordpartners-ordered-by.html | SLUM INJUNCTION ISSUED ON OWNER 84th St LandlordPartners Ordered by State to Stop Hazards to Public | By John Sibley | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/soviet-asks-right-to-examine-bombs-in-us-atom-tests-delegate-at.html | SOVIET ASKS RIGHT TO EXAMINE BOMBS IN US ATOM TESTS Delegate at Geneva Parley Denies Moscow Will Hold Own Subsurface Blasts MOSCOW DEMANDS TO EXAMINE BOMBS | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/special-network-to-carry-operas-texaco-sponsor-of-saturday-met.html | SPECIAL NETWORK TO CARRY OPERAS Texaco Sponsor of Saturday Met Shows Seeks Live Programs  WOR in Chain | By Val Adams | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/steels-motors-pace-market-rise-rally-in-afternoon-raises-prices.html | STEELS MOTORS PACE MARKET RISE Rally in Afternoon Raises Prices  Average Shows Gain of 193 Points TRADING VOLUME HEAVY General Telephone Is Most Active Again Off 1 18  Chrysler Climbs 1 58 STEELS MOTORS PACE STOCK RISE | By Richard Rutter | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/stuart-e-grummon-dies-at-59-was-a-retired-career-diplomat-uuuuuuuuu.html | Stuart E Grummon Dies at 59 Was a Retired Career Diplomat uuuuuuuuu o | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/survey-finds-55-opposing-jetport-poll-in-morristown-shows-most-of.html | SURVEY FINDS 55 OPPOSING JETPORT Poll in Morristown Shows Most of Residents Feel Area Will Be Hurt | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/susan-graber-engaged.html | Susan Graber Engaged | Special to The New York Times v | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/symington-sees-strength-rising-tells-farmers-in-california-he-best.html | SYMINGTON SEES STRENGTH RISING Tells Farmers in California He Best Qualifies for Job  Wary of Stevenson | By Bill Beckerspecial To the New York Times I | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/talks-held-in-guinea-ghana-official-tells-of-accords-to-implement.html | TALKS HELD IN GUINEA Ghana Official Tells of Accords to Implement Union | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/text-of-the-soviet-proposals-to-un-for-a-treaty-on-general.html | Text of the Soviet Proposals to UN for a Treaty on General Disarmament | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/the-souths-waning-free-elector-movement.html | The Souths Waning Free Elector Movement | By Arthur Krock | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/theatre-drama-strictly-ad-lib-famous-faces-gather-at-unlit-marquees.html | THEATRE DRAMA STRICTLY AD LIB Famous Faces Gather at Unlit Marquees and Stage Doors That Stay Shut | By Milton Bracker | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/theatre-grand-kabuki-japanese-troupe-is-at-the-city-center.html | Theatre Grand Kabuki Japanese Troupe Is at the City Center | By Brooks Atkinson | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/to-enforce-logan-act.html | To Enforce Logan Act | SHEILA A HERRMAN | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/torgersons-at-71-earn-links-honors.html | TORGERSONS AT 71 EARN LINKS HONORS | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-electrocuted-in-jersey.html | Two Electrocuted in Jersey | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/two-li-counties-double-50-census-60-total-shows-1927846-for-nassau.html | TWO LI COUNTIES DOUBLE 50 CENSUS 60 Total Shows 1927846 for Nassau and Suffolk TWO LI COUNTIES DOUBLE 50 CENSUS | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/union-gives-rieve-15000-annually-honorarium-to-exleader-of-textile.html | UNION GIVES RIEVE 15000 ANNUALLY Honorarium to ExLeader of Textile Workers Stirs a Charge of Payola | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/union-to-strike-clothing-imports-amalgamated-leaders-get-authority.html | UNION TO STRIKE CLOTHING IMPORTS Amalgamated Leaders Get Authority for Broad Fight on ForeignMade Goods | By Ah Raskinspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-abandons-fight-to-ban-chatterley.html | US ABANDONS FIGHT TO BAN CHATTERLEY | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-store-trade-rose-14-week-additional-selling-day-this-year-as.html | US STORE TRADE ROSE 14 WEEK Additional Selling Day This Year as Compared With Last Adds to Total | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-tends-to-back-france-in-africa-diplomats-ending-tangier-meeting.html | US TENDS TO BACK FRANCE IN AFRICA Diplomats Ending Tangier Meeting See Shift From independent Action | By Thomas F Bradyspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-to-study-proposals.html | US to Study Proposals | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/us-will-stress-tennis-doubles-to-use-wimbledon-as-test-for-davis.html | US WILL STRESS TENNIS DOUBLES To Use Wimbledon as Test for Davis Cup MacKay and Kolmberg Paired | By Allison Danzig | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/voting-frauds-found-200-in-philadelphia-facing-arrest-after-inquiry.html | VOTING FRAUDS FOUND 200 in Philadelphia Facing Arrest After Inquiry | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/weather-jonah-at-loon-bay-lodge-acts-as-guide-for-unwary-fishermen.html | Weather Jonah at Loon Bay Lodge Acts as Guide for Unwary Fishermen | By John W Randolphspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/wild-ponies-reprieved-eviction-from-sable-island-is-canceled-after.html | WILD PONIES REPRIEVED Eviction From Sable Island Is Canceled After Protests | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/woodlings-clout-decides-65-game-gentile-robinson-connect-for.html | WOODLINGS CLOUT DECIDES 65 GAME Gentile Robinson Connect for Orioles Also  Skowron Maris Hit Yank Homers | By Joseph M Sheehanspecial To the New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-03 | https://www.nytimes.com/1960/06/03/archives/world-trial-barred-in-eichmanns-case.html | WORLD TRIAL BARRED IN EICHMANNS CASE | Special to The New York Times | RE0000373150 | 1988-01-22 | B00000839100 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/-lloyd-s-radcliffe.html | LLOYD S RADCLIFFE | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/1000000-is-left-to-help-refugees-heiress-wills-her-fortune-to.html | 1000000 IS LEFT TO HELP REFUGEES Heiress Wills Her Fortune to Europeans Under Care of UN Commission | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/2o574-see-bailey-win-with-choice-royal-assent-pays-470-eleven.html | 2O574 SEE BAILEY WIN WITH CHOICE Royal Assent Pays 470  Eleven Entered Today in 57400 Top Flight | By Joseph C Nichols | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/3-films-planned-by-new-concern-walter-wood-don-murray-list-projects.html | 3 FILMS PLANNED BY NEW CONCERN Walter Wood Don Murray List Projects Graek Comedy Opens Today | By Howard Thompson | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/300-accepted-at-nassau.html | 300 Accepted at Nassau | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/35000-in-tibet-reported-forced-by-red-chinese-to-build-railway.html | 35000 in Tibet Reported Forced By Red Chinese to Build Railway | By Paul Grimesspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/4-african-states-to-seek-freedom-move-toward-independence-making.html | 4 AFRICAN STATES TO SEEK FREEDOM Move Toward Independence Making French Community Into a Commonwealth | By Robert C Dotyspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/a-petition-in-house-frees-us-pay-bill-a-petition-frees-us-payrise.html | A Petition in House Frees US Pay Bill A PETITION FREES US PAYRISE BILL | By Cp Trussellspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/accepts-his-resignation-froth-divinity-school-post-and-offers-it-to.html | Accepts His Resignation Froth Divinity School Post and Offers It to a University of Chicago Official | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/angler-in-2canoe-fishing-contest-is-misguided-to-double-up-on.html | Angler in 2Canoe Fishing Contest Is Misguided to Double Up on Guides | By John W Randolphspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/archives-of-soviet-open-to-americans-soviets-archives-open-in.html | Archives of Soviet Open to Americans SOVIETS ARCHIVES OPEN IN EXCHANGE | By Fred M Hechinger | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/art-realism-by-gilleran-emphatic-style-is-shown-at-the-aca-jaenisch.html | Art Realism by Gilleran Emphatic Style Is Shown at the ACA  Jaenisch and Weidl Display Work | By Stuart Preston | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/aspects-of-city-criticized-recent-structures-billboards-said-to.html | Aspects of City Criticized Recent Structures Billboards Said to Damage View and Skyline | EDWARD STEESE AIA | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/atrocities-laid-to-ousted-turks-new-rulers-describe-moves-to-hide.html | ATROCITIES LAID TO OUSTED TURKS New Rulers Describe Moves to Hide Students Bodies ATROCITIES LAID TO OUSTED TURKS | By Jay Walzspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/beardsley1sdead-illinois-law-chief.html | BEARDSLEY1SDEAD ILLINOIS LAW CHIEF | special to The New York Tims | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/belgians-curtail-power-of-watusi-give-downtrodden-bahutu-positions.html | BELGIANS CURTAIL POWER OF WATUSI Give Downtrodden Bahutu Positions in Government of RuandaUrundi | By Homer Bigartspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/big-3-to-tighten-policy-planning-attacks-by-khrushchev-held-reason.html | BIG 3 TO TIGHTEN POLICY PLANNING Attacks by Khrushchev Held Reason for Closer Accord  Smaller Allies Assured | By William J Jordenspecial To the New York Tlmes | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/blackbirds-threatening-corn-to-despair-of-jerseys-farmers.html | Blackbirds Threatening Corn To Despair of Jerseys Farmers | By John C Devlin | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bonn-discounts-remark.html | Bonn Discounts Remark | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bonn-maps-help-to-poorer-lands-completes-blueprint-for-a-fiveyear.html | BONN MAPS HELP TO POORER LANDS Completes Blueprint for a FiveYear 500000000 Economic Aid Program | By Arthur J Olsenspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/book-by-hungarians-puts-up-critical-choices-along-every-step-of.html | Book by Hungarians Puts Up Critical Choices Along Every Step of Hand | By Albert H Morehead | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/bootleg-records-found-to-jersey-bergen-aide-investigating-sale-of.html | BOOTLEG RECORDS FOUND TO JERSEY Bergen Aide Investigating Sale of Falsely Labeled Rock n Roll Disks | By John W Slocumspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/boston-festival-opens-16day-series-of-art-display-drama-music.html | BOSTON FESTIVAL OPENS 16Day Series of Art Display Drama Music Ballet Begins | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/brown-deplores-gop-vote-appeal-sees-smear-in-californians-plea.html | BROWN DEPLORES GOP VOTE APPEAL Sees Smear in Californians Plea Implying Democrats Are Soft on Communism | By Bill Beckerspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/burmese-copying-israeli-villages-selfdefense-communities-are.html | BURMESE COPYING ISRAELI VILLAGES SelfDefense Communities Are Example of Growing Ties Between 2 Lands | By Tillman Durdinspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |

| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/catholic-youths-to-pray-all-day-5000000-in-nation-petition-tomorrow.html | CATHOLIC YOUTHS TO PRAY ALL DAY 5000000 in Nation Petition Tomorrow for Strength of Mind and Character | By John Wicklein | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/census-in-jersey-soars-to-6031821-decade-increase-of-247-may-add.html | CENSUS IN JERSEY SOARS TO 6031821 Decade Increase of 247 May Add Representatives CENSUS IN JERSEY SOARS TO 6031821 | By Milton Honigspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/city-equalizing-payments-for-relocation-of-tenants-city-equalizing.html | City Equalizing Payments For Relocation of Tenants CITY EQUALIZING RELOCATION HELP | By Charles G Bennett | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/clerk-pleads-guilty-admits-taking-500000-from-westchester-employer.html | CLERK PLEADS GUILTY Admits Taking 500000 From Westchester Employer | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/colonial-day-slated-in-jersey-on-june-11.html | Colonial Day Slated In Jersey on June 11 | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/comtantlnyaglou-harvard-professor.html | COmTANTlNYAGLOU HARVARD PROFESSOR | Special w The New York Timra | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/cuba-said-to-seize-200-military-men.html | CUBA SAID TO SEIZE 200 MILITARY MEN | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/depiros-68-paces-jersey-qualifiers.html | DEPIROS 68 PACES JERSEY QUALIFIERS | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/dillon-gets-award-as-a-top-jerseyan.html | DILLON GETS AWARD AS A TOP JERSEYAN | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/duke-of-paeonian-gains-devon-title-pettibones-horse-clinches.html | DUKE OF PAEONIAN GAINS DEVON TITLE Pettibones Horse Clinches Conformation Hunter Prize at Show With 26 Points | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/east-germans-protest-say-bonn-guards-fire-across-border-charge.html | EAST GERMANS PROTEST Say Bonn Guards Fire Across Border  Charge Rejected | special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/eichmann-dictating-memoirs-in-israel.html | EICHMANN DICTATING MEMOIRS IN ISRAEL | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/ellis-64-ties-record-jersey-golfer-sweeps-prizes-in-proamateur.html | ELLIS 64 TIES RECORD Jersey Golfer Sweeps Prizes in ProAmateur Tourney | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/european-pools-study-british-bid-offer-to-consider-joining-atom-and.html | EUROPEAN POOLS STUDY BRITISH BID Offer to Consider Joining Atom and CoalSteel Units Arouses Cautious Hope | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/finnish-deputies-quit-adjourn-for-summer-without-acting-on-west.html | FINNISH DEPUTIES QUIT Adjourn for Summer Without Acting on West Europe Tie | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/flemming-orders-study-by-experts-into-drug-safety-panel-also-would.html | FLEMMING ORDERS STUDY BY EXPERTS INTO DRUG SAFETY Panel Also Would Review Approvals Made by Welch Former Aide of FDA BRONK TO PICK GROUP Secretary Tells Senate Unit Department Will Weigh Conflicts of Interest FLEMMING ORDERS INQUIRY ON DRUGS | By Bess Furmanspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/food-danish-delights-fish-fruit-fowl-and-pig-are-symbols-of.html | Food Danish Delights Fish Fruit Fowl and Pig Are Symbols Of Colorful Scandinavian Food Fair | By Nan Ickeringillspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/fred-c-daniels.html | FRED C DANIELS | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/freedom-shrine-lags-in-congress-little-chance-of-gain-in-60-seen.html | FREEDOM SHRINE LAGS IN CONGRESS Little Chance of Gain in 60 Seen for Monument Near Arlington Cemetery TIME FACTOR IS CITED Two Measures Introduced This Week for Memorial Backed by President | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/frondizi-to-urge-cordoba-control-argentine-president-bows-to.html | FRONDIZI TO URGE CORDOBA CONTROL Argentine President Bows to Pressure by Army to Seek Federal Governor | By Juan de Onisspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/gerald-ronon.html | GERALD RONON | Special to The New York Tlmej | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/harriman-aids-burdick.html | Harriman Aids Burdick | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/helen-schweinler-wed.html | Helen Schweinler Wed | Special to The New York Timt5 | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/helene-remer-is-future-bride-of-alan-ferris-student-at-teachers.html | Helene Remer Is Future Bride Of Alan Ferris Student at Teachers College Engaged to a Ph D Candidate i | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/herman-f-lippe.html | HERMAN F LIPPE | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/horse-show-tomorrow-to-help-post-college.html | Horse Show Tomorrow To Help Post College | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/house-unit-votes-bill-on-aged-care-medical-help-for-the-needy.html | HOUSE UNIT VOTES BILL ON AGED CARE Medical Help for the Needy Provided by US Grants to State Relief Projects HOUSE UNIT VOTES BILL ON AGED CARE | By John D Morrisspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/james-c-snodgrass.html | JAMES C SNODGRASS | Special to The New York Tlmss | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/james-m-keluey.html | JAMES M KELUEY | Special to The Ne12r York Times | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/johnson-courts-jersey-leaders-forecasts-difficult-times-because-of.html | JOHNSON COURTS JERSEY LEADERS Forecasts Difficult Times Because of Khrushchev  Dines With Meyner | By George Cable Wrightspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/joseph-kfolsom-a-sociologist-66-author-and-editor-a-former-vassar.html | JOSEPH KFOLSOM A SOCIOLOGIST 66 Author and Editor a Former Vassar Professor Diesu Was With OSS in War | r uuu Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kaiser-company-argentine-giant-auto-producer-is-leader-there-in.html | KAISER COMPANY ARGENTINE GIANT Auto Producer Is Leader There in Sales and Net | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kennedy-gathers-additional-votes-backers-report-he-has-700-61-short.html | KENNEDY GATHERS ADDITIONAL VOTES Backers Report He Has 700 61 Short of Nomination With 2dBallot Support | By Wh Lawrencespecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/kennedy-scores-attack.html | Kennedy Scores Attack | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/krushchev-visit-to-cuba-planned-moscow-reports-accepting-of-castros.html | KRUSHCHEV VISIT TO CUBA PLANNED Moscow Reports Accepting of Castros Invitation  Date Still to Be Set Khrushchev Plans Visit to Cuba Accepts Invitation From Castro | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/letha-wood-engaged-to-francis-escrive.html | Letha Wood Engaged To Francis Escrive | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/lona-to-honor-2-educations.html | lona to Honor 2 Educations | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/london-market-sheds-dullness-small-gains-predominate-in-industrials.html | LONDON MARKET SHEDS DULLNESS Small Gains Predominate in Industrials  Cape Golds Coppers Are Firmer | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/london-to-step-up-night-jet-flights-swissair-and-sas-gain.html | LONDON TO STEP UP NIGHT JET FLIGHTS Swissair and SAS Gain Permission in Suite of Protests on Noise | Special to The New York TImes | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/long-us-issues-advance-steeply-rest-of-list-generally-gains.html | LONG US ISSUES ADVANCE STEEPLY Rest of List Generally Gains  Corporate Securities Municipals Climb | By Albert L Kraus | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/majority-verdict-irks-spectators-fans-at-st-nicks-throw-3-chairs.html | MAJORITY VERDICT IRKS SPECTATORS Fans at St Nicks Throw 3 Chairs Into Ring After Griffith Wins Bout | By Deane McGowen | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mantle-and-fans-at-peace-again-his-jaw-still-hurts-from-fracas-on.html | MANTLE AND FANS AT PEACE AGAIN His Jaw Still Hurts From Fracas on Monday but Crowd Is Apathetic | By Robert M Lipsyte | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/marquees-dark-and-business-too-second-night-of-shutdown-hits-cabs.html | MARQUEES DARK AND BUSINESS TOO Second Night of Shutdown Hits Cabs Restaurants and Newsstands | By Philip Benjamin | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mayor-asks-us-to-aid-migrants-says-5-million-a-year-go-to-new-parts.html | MAYOR ASKS US TO AID MIGRANTS Says 5 Million a Year Go to New Parts of Nation  Talks to Puerto Ricans | By Richard Eder | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/miss-pharris-is-heard-contralto-offers-an-unusual-program-at-judson.html | MISS PHARRIS IS HEARD Contralto Offers an Unusual Program at Judson Hall | AH | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/monmouth-up-478.html | Monmouth Up 478 | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-frank-m-fowler.html | MRS FRANK M FOWLER | SiwcUl to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-harold-butman.html | MRS HAROLD BUTMAN | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-helen-d-watkins-wed-to-p-b-buchanan.html | Mrs Helen D Watkins Wed to P B Buchanan | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-lees-76-wins-at-wheatley-hills.html | MRS LEES 76 WINS AT WHEATLEY HILLS | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-mghies-77-wins-gross-prize-mrs-untermeyer-gail-wild-card-78s-in.html | MRS MGHIES 77 WINS GROSS PRIZE Mrs Untermeyer Gail Wild Card 78s in TriCounty Golf at Century Club | By Maureen Orcuttspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/mrs-simpson-scores.html | Mrs Simpson Scores | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nassers-true-face-of-egypt-is-a-poor-hardworking-village-progress.html | Nassers True Face of Egypt Is a Poor HardWorking Village Progress Has Bypassed Place Cited by President but It Pins Its Hopes on Him | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/negotiators-take-weekend-recess-in-theatre-talks-meetings-put-off.html | NEGOTIATORS TAKE WEEKEND RECESS IN THEATRE TALKS Meetings Put Off Till Monday With Outlook Dismal Tickets Being Refunded THEATRE PARLEYS OFF TILL MONDAY | By Stanley Levey | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/nehru-disputes-reds-he-denies-communist-lands-cant-commit.html | NEHRU DISPUTES REDS He Denies Communist Lands Cant Commit Aggression | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/new-rochelle-plans-3-utility-bill-tax.html | NEW ROCHELLE PLANS 3 UTILITY BILL TAX | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/obscure-disease-linked-to-pollen-scientists-of-9-nations-end.html | OBSCURE DISEASE LINKED TO POLLEN Scientists of 9 Nations End Conference on Sarcoidosis  Pine Theory Offered | By John W Finneyspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/ocean-countys-growth.html | Ocean Countys Growth | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/opposition-rises-on-baptist-center-mission-groups-note-cost-of-8.html | OPPOSITION RISES ON BAPTIST CENTER Mission Groups Note Cost of 8 Million Headquarters Planned for Valley Forge | By George Duganspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/parents-support-outsted-teacher-cite-his-efforts-even-in-middle-of.html | PARENTS SUPPORT OUTSTED TEACHER Cite His Efforts Even In Middle of Night to Help SpanishSpeaking Pupils DISMISSAL UNCLARIFIED E 12th St School Declines to Give a Reason  Board Offers to Hear Story | By Robert H Terte | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/paris-urged-to-end-war-youth-groups-call-for-quick-halt-to-algerian.html | PARIS URGED TO END WAR Youth Groups Call for Quick Halt to Algerian Conflict | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/paul-frencff-57-excare-director-j-head-of-relief-agency-fjqm-1946.html | PAUL FRENCff 57 EXCARE DIRECTOR j Head of Relief Agency Fjqm 1946 to 1955 DiesuAided Conscientious Objectors | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/potofsky-warns-of-labor-decline-clothing-unions-head-says.html | POTOFSKY WARNS OF LABOR DECLINE Clothing Unions Head Says Techniques of Organizing Must Be Modernized | By Ah Raskinspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/premier-abusive-white-house-brands-his-camp-david-remark-false.html | PREMIER ABUSIVE White House Brands His Camp David Remark False KHRUSHCHEV SEES PRESIDENT WEAK | By Osgood Caruthersspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/prudence-adios-first-at-yonkers-crank-drives-pacer-to-neck-victory.html | PRUDENCE ADIOS FIRST AT YONKERS Crank Drives Pacer to Neck Victory Over Uncle Dave  Flying Time Triumphs | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/public-disillusionment-seen.html | Public Disillusionment Seen | MARY HAYS WEIK | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/quadriplegic-gets-degree-cum-laude-through-intercom.html | Quadriplegic Gets Degree Cum Laude Through Intercom | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/queen-to-visit-pakistan-also.html | Queen to Visit Pakistan Also | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/radiationproof-lock-patented-to-thwart-xray-safecrackers-variety-of.html | RadiationProof Lock Patented To Thwart XRay Safecrackers VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/rail-arbitrators-award-engineers-4-pay-increase-ruling-viewed-as.html | RAIL ARBITRATORS AWARD ENGINEERS 4 PAY INCREASE Ruling Viewed as Leading to Demands for Fare Rises and Reduction in Runs RAIL ARBITRATORS AWARD WAGE RISE | By Austin C Wehrweinspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/railway-freight-continues-to-lag-drop-in-week-of-68-from-1959-level.html | RAILWAY FREIGHT CONTINUES TO LAG Drop in Week of 68 From 1959 Level Laid to Cuts in Steel Production | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/raymond-st-jail-scored-by-jurors-kings-county-panel-urges.html | RAYMOND ST JAIL SCORED BY JURORS Kings County Panel Urges Replacement by the City Citing Overcrowding | By James P McCaffrey | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/revjohncreaghan-classics-professor.html | REVJOHNCREAGHAN CLASSICS PROFESSOR | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/richard-t-clark.html | RICHARD T CLARK | I Special to The New York Timu | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/rockefeller-aids-dakota-campaign- rockefeller-aids-gop-in-dakota.html | Rockefeller Aids Dakota Campaign ROCKEFELLER AIDS GOP IN DAKOTA | By Donald Jansonspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/sarah-lawrence-gives-105-degrees-heiress- gets-hers-by-mai-and-phone.html | SARAH LAWRENCE GIVES 105 DEGREES Heiress Gets Hers by Mai and Phone Relays Rites to Mother of One Senior | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/sec-aide-starts-new-term.html | SEC Aide Starts New Term | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/shaneuklau-.html | ShaneuKlau | J  I Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/sister-agnes-frances.html | SISTER AGNES FRANCES | SpecUHo The New York Time | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/son-to-mrs-connaughton.html | Son to Mrs Connaughton | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/south-africa-police-arrest-six- students.html | SOUTH AFRICA POLICE ARREST SIX STUDENTS | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/speculation-at-the-un.html | Speculation at the UN | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/stocks-edge-up-as-trading-dips-combined- average-climbs-006-point-on.html | STOCKS EDGE UP AS TRADING DIPS Combined Average Climbs 006 Point on Volume of 3338290 Shares OILS SHOW STRENGTH Coppers Rails and Utilities Also Advance  Shell Scores Gain of 2 18 STOCKS EDGE UP AS TRADING DIPS | By Richard Rutter | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/struggle-against-us-urged-by-chinese- chief.html | Struggle Against US Urged by Chinese Chief | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/suez-curbs-decried-world-sea-union-bids- cairo-open-canal-to-all.html | SUEZ CURBS DECRIED World Sea Union Bids Cairo Open Canal to All | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/switch-is-urged-in-daycare-plan-state- school-commissioner-wants.html | SWITCH IS URGED IN DAYCARE PLAN State School Commissioner Wants Jurisdiction but Welfare Chief Objects | By Gene Currivan | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/texts-of-khrushchevs-statement-and-of-his- message-to-president.html | Texts of Khrushchevs Statement and of His Message to President Eisenhower Soviet Premiers Answers to Questions at His News Conference in Moscow | N KHRUSHCHEV | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archiv es/thailand-exile-to-live-in-tokyo.html | Thailand Exile to Live in Tokyo | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/theatre-actors-invited-cherry-orchard-given-in-workshop-version.html | Theatre Actors Invited  Cherry Orchard Given in Workshop Version | By Brooks Atkinson | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/they-could-dance-all-night-with-time-out-to-eat-the-school-prom.html | They Could Dance All Night With Time Out to Eat the School Prom High Sohool Graduates Big Evening Is Worry and Expense for Parents | By Martin Tolchin | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tirade-stirs-un-talk-of-delaying-assembly.html | Tirade Stirs UN Talk Of Delaying Assembly | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tokyo-students-battle-police-again-tokyo-students-and-police-clash.html | Tokyo Students Battle Police Again TOKYO STUDENTS AND POLICE CLASH Leftist Students March on Japanese Premiers Residence but Are Repulsed in Battle With the Police | By Robert Trumbullspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/top-cadet-in-studies-is-also-first-militarily.html | Top Cadet in Studies Is Also First Militarily | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/trend-illustrates-desires-of-the-big-companies-to-integrate.html | Trend Illustrates Desires of the Big Companies to Integrate Operations WAVE OF MERGERS IN PAPER ROLLS ON | By John J Abele | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/turkey-remains-a-stanch-ally-of-the-west.html | Turkey Remains a Stanch Ally of the West | By Cl Sulzberger | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/turley-triumphs-in-4to3-contest-but-yankee-hurler-fails-for-fifth.html | TURLEY TRIUMPHS IN 4TO3 CONTEST But Yankee Hurler Fails for Fifth Time to Go Route  Casale of Boston Loses | By Louis Effrat | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tv-actress-quits-soapopera-role-julie-bovasso-walks-out-on-from.html | TV ACTRESS QUITS SOAPOPERA ROLE Julie Bovasso Walks Out on From These Roots  Soccer on WPIX Tonight | By Richard F Shepard | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/tv-saccovanzetti-first-hour-of-documentary-drama-by-reginald-rose.html | TV SaccoVanzetti First Hour of Documentary Drama by Reginald Rose Given on NBC | By Jack Gould | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/union-of-opposites-a-compatible-marriage-business-is-blissful-for.html | Union of Opposites a Compatible Marriage Business Is Blissful for Cosmetics and Pencil Makers HAPPY MARRIAGE JOINS OPPOSITES | By Richard Rutter | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/us-on-alert-in-spain-air-force-moves-as-soviet-threats-increase.html | US ON ALERT IN SPAIN Air Force Moves as Soviet Threats Increase Tension | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/utilizing-free-enterprise-it-is-held-capable-of-altruistic-as-well.html | Utilizing Free Enterprise It Is Held Capable of Altruistic as Well as Selfish Aims | ISRAEL M KIRZNER | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/vacations-for-needy-women.html | Vacations for Needy Women | IDA E GARVIN Mrs Edwin L Garvin | RE0000373151 | 1988-01-22 | B00000839101 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/van-cliburn-wins-moscow-ovation-pianist-opens-5week-tour-of-soviet.html | VAN CLIBURN WINS MOSCOW OVATION Pianist Opens 5Week Tour of Soviet Union in Concert Hall of His 58 Victory | By Seymour Toppingspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/waltherfunk70-nazi-official-dies-minister-of-economics-was.html | WALTHERFUNK70 NAZI OFFICIAL DIES Minister of Economics Was Convicted for War Crimes in 46 Released in 57 | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/washington-says-russian-tries-to-sway-vote-in-us-washington-sees.html | Washington Says Russian Tries to Sway Vote in US WASHINGTON SEES AIM AT US VOTE | By Ew Kenworthyspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/weather-gives-nod-to-bond-field-day.html | WEATHER GIVES NOD TO BOND FIELD DAY | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/west-bids-russians-explain-atom-shift.html | WEST BIDS RUSSIANS EXPLAIN ATOM SHIFT | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/who-owns-the-70000-police-checking-to-discover-who-buried-box-on-li.html | WHO OWNS THE 70000 Police Checking to Discover Who Buried Box on LI | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/william-hitter-food-processor-president-of-family-concern-is-dead.html | WILLIAM HITTER FOOD PROCESSOR President of Family Concern Is Dead at 60uNoted for LaborManagement Plan | uuuuuuuu Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/william-miller.html | WILLIAM MILLER | SuKlalto The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/yugoslavia-gets-41000000-in-aid-development-fund-grants-assistance.html | YUGOSLAVIA GETS 41000000 IN AID Development Fund Grants Assistance Commodity Pact Announced | Special to The New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/yugoslavs-pushing-efficiency-of-farming-methods-yugoslav-farms.html | Yugoslavs Pushing Efficiency of Farming Methods YUGOSLAV FARMS RAISE EFFICIENCY | By Kathleen McLaughlinspecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-04 | https://www.nytimes.com/1960/06/04/archives/zoning-case-won-by-new-canaan-us-supreme-court-holds-4acre.html | ZONING CASE WON BY NEW CANAAN US Supreme Court Holds 4Acre Restriction Not a Federal Question | By Richard H Parkespecial To the New York Times | RE0000373151 | 1988-01-22 | B00000839101 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-_-_-uuuuuuuuuuuuuuuuuuuuuuuuuu-miss-gerstenfeld-becomes.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuu Miss Gerstenfeld Becomes Fiancee OfBifianMeeson 1959 Sarah Lawrence AlumhaYBetrothed to ExInstructor There | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-doris-a-dickerson-wed-1.html | Doris A Dickerson Wed 1 | Special to The New York Tlmei | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-i-marcia-bell-married-to-alvin-w-sklower.html | I Marcia Bell Married To Alvin W Sklower | I Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-miss-petermann-married-upstate-to-alan-merrill-ialumna-of-cornell-.html | Miss Petermann  Married Upstate To Alan Merrill iAlumna of Cornell and Senior There Wed in Chapel on Campus | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/-s-derby-fiance-of-nancy-e-tyner.html | S Derby Fiance Of Nancy E Tyner | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/1-joyce-miller-is-bride.html | 1 Joyce Miller Is Bride | Sneclal to The New Yorit Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/10-million-play-sport-that-began-forty-years-ago-jones-beach-will.html | 10 Million Play Sport That Began Forty Years Ago  Jones Beach Will Be the Site of 1960 World Tournament | By Charles Friedman | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/1076-pages-set-register-record-american-lloyds-listing-of-yachts.html | 1076 PAGES SET REGISTER RECORD American Lloyds Listing of Yachts and Clubs Is Up  Danginn Biggest Craft | By Clarence E Lovejoy | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/129-seek-berths-in-open-this-week-82-golfers-will-play-for-21.html | 129 SEEK BERTHS IN OPEN THIS WEEK 82 Golfers Will Play for 21 Places at Winged Foot Courses Tomorrow | By Lincoln A Werden | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/1960-the-aftermath-of-a-revolution-in-art.html | 1960  THE AFTERMATH OF A REVOLUTION IN ART | By Stuart Preston | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-elected-trustees-of-tuft.html | 2 Elected Trustees of Tuft | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2-railroads-hit-on-bid-for-barges-operator-of-mississippi-line.html | 2 RAILROADS HIT ON BID FOR BARGES Operator of Mississippi Line Tells ICC That Congress Should Hear Case | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/223-to-graduate-at-air-academy-191-slated-for-pilot-training-sharp.html | 223 TO GRADUATE AT AIR ACADEMY 191 Slated for Pilot Training  Sharp to Be Speaker at Ceremony Wednesday | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/250-of-york-ville-protest-eviction-picket-mayors-residence-over.html | 250 OF YORK VILLE PROTEST EVICTION Picket Mayors Residence Over Razing of Buildings for Luxury Apartments | By Edward C Burks | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/2yearold-best-among-934-dogs-ch-page-mill-tumbleweed-gains-second.html | 2YEAROLD BEST AMONG 934 DOGS Ch Page Mill Tumbleweed Gains Second Victory  Rings Banshee Wins | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/4-catherine-mooers-is-married-on-l-i.html | 4 Catherine Mooers Is Married on L I | Special to The New York Tlma | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/400-in-yale-school-teenagers-join-experiment-backed-by-ford-fund.html | 400 IN YALE SCHOOL TeenAgers Join Experiment Backed by Ford Fund | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/547-to-graduate-from-west-point-cadets-get-commissions-at.html | 547 TO GRADUATE FROM WEST POINT Cadets Get Commissions at Ceremonies Wednesday  To Hear Gen Lemnitzer | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/60000-wrist-watch-found-in-li-search.html | 60000 Wrist Watch Found in LI Search | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/75-alumnae-receive-bryn-mawr-awards.html | 75 ALUMNAE RECEIVE BRYN MAWR AWARDS | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/798-at-annapolis-to-get-diplomas-graduation-set-wednesday-members.html | 798 AT ANNAPOLIS TO GET DIPLOMAS Graduation Set Wednesday  Members of Class to Enter All Services | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/84-party-contests-will-go-to-citys-voters-tuesday-voters-to-decide.html | 84 Party Contests Will Go To Citys Voters Tuesday VOTERS TO DECIDE 84 CITY CONTESTS | By Leo Egan | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/967-fairleigh-degrees-derthick-bids-class-show-democracy-is.html | 967 FAIRLEIGH DEGREES Derthick Bids Class Show Democracy Is Spiritual | Speciel to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-calamitous-season-is-drawing-to-a-close.html | A Calamitous Season Is Drawing to a Close | By Brooks Atkinson | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-look-at-how-summer-has-become-a-lively-time-of-year-in-retailing.html | A Look at How Summer Has Become A Lively Time of Year in Retailing | By Herbert Koshetz | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-migrant-drift-from-city-noted-report-predicts-fewer-than-half-of.html | A MIGRANT DRIFT FROM CITY NOTED Report Predicts Fewer Than Half of Puerto Ricans Will Settle Here in Future | By Richard Eder | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-touch-of-france-in-the-caribbean.html | A TOUCH OF FRANCE IN THE CARIBBEAN | By Willard G Adams | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/a-trail-in-rockland-is-suitable-for-urbanite.html | A Trail in Rockland Is Suitable for Urbanite | By John B McCabe | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/academy-to-begin-center.html | Academy to Begin Center | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/acreage-limits-opposed-in-india-critics-warn-of-economic-chaos-but.html | ACREAGE LIMITS OPPOSED IN INDIA Critics Warn of Economic Chaos but Nehru Terms Land Reform Vital | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/advertising-hard-sell-for-muscle-flexing-tanny-gymnasiums-pushed-in.html | Advertising Hard Sell for Muscle Flexing Tanny Gymnasiums Pushed in Homes on TV Screens 2000000 Will Be Spent This Year in the Nation | By Robert Alden | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/advice-to-breathless-thespians-a-veteran-of-the-theatrical-wars.html | Advice to Breathless Thespians A veteran of the theatrical wars gives out a few rounds of ammunition to young stalwarts about to assault that impregnable fortress Broadway Advice To Thespians | By Moss Hart | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/after-150-years-applause-for-schumann-applause-for-schumann.html | After 150 Years Applause for Schumann Applause for Schumann | By Harold C Schonberg | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/agnes-b-jordan-is-bride.html | Agnes B Jordan Is Bride | Sp12la to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/air-conditioning-gaining-in-autos-700000-units-expected-to-be.html | AIR CONDITIONING GAINING IN AUTOS 700000 Units Expected to Be Installed This Year  Salesmen Big Buyers | By Damon Stetsonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/airing-of-bigotry-in-politics-urged-antidefamation-chairman-warns.html | AIRING OF BIGOTRY IN POLITICS URGED AntiDefamation Chairman Warns of Using Religion as a Campaign Issue | By Irving Spiegel | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/alexander-parlini-a-manufacturer-58.html | ALEXANDER PARLINI A MANUFACTURER 58 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/alicia-thompson-wedtoahruftin.html | Alicia Thompson WedtoAHRuftin | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/american-heads-friars-indiana-priest-elected-in-rome-by-franciscan.html | AMERICAN HEADS FRIARS Indiana Priest Elected in Rome by Franciscan Order | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/an-analysis-of-forces-holding-up-the-health-for-peace-program.html | An Analysis of Forces Holding Up The Health for Peace Program | By Howard A Rusk Md | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ancient-greek-tablet-may-rewrite-history-old-greek-tablet-may.html | Ancient Greek Tablet May Rewrite History Old Greek Tablet May Rewrite History | By Sanka Knox | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/and-schubert-strolled-into-a-dream-world-of-his-own-schubert-by.html | And Schubert Strolled Into a Dream World of His Own SCHUBERT By Marcel Schneider Translated from the French by Elizabeth Poston HAYDN By Pierre Barbaud Translated from the French by Kathrine Sorley Walker CHOPIN By Camille Bourniquel Translated from the French by Sinclair Road SCHUMANN By Andre Boucourechliev Translated from the French by Arthur Boyars RAVEL By Vladimir Jankelevitch Translated from the French by Margaret Crosland Illustrated 192 pp each New York Grove Press Paper 135 each | By Roland Gelatt | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anne-ensworth-dr-j-b-whitney-will-be-married-bostonteacher-fiancee.html | Anne Ensworth Dr J B Whitney Will Be Married BostonTeacher Fiancee of Physician Tufts Medical Graduate | Special to Trie New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anonymous-struggle-for-25-years-the-growth-of-alcoholics-anonymous.html | Anonymous Struggle for 25 Years The growth of Alcoholics Anonymous founded a quartercentury ago this month has spurred new efforts to control a major national health problem Anonymous Struggle for 25 Years | By H Jack Geiger | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anstis-greene-fiancee-of-michael-a-benfield.html | Anstis Greene Fiancee Of Michael A Benfield | i SptclaJ to The N12w York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/antipact-rallies-pressed-in-japan-leading-intellectuals-join-drive.html | ANTIPACT RALLIES PRESSED IN JAPAN Leading Intellectuals Join Drive Against Kishi and US Security Treaty | By Robert Trumbullspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/antius-feeling-grows-in-britain-labor-mp-bids-macmillan-stand-up-to.html | ANTIUS FEELING GROWS IN BRITAIN Labor MP Bids Macmillan Stand Up to Dark Forces Barring Pact With East | By Drew Middletonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/anyone-can-catch-trout-in-st-croix-but-its-a-situation-that-wont.html | Anyone Can Catch Trout in St Croix but Its a Situation That Wont Last | By John W Randolphspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/appliance-field-in-a-price-fight-ratecutting-marks-efforts-to-solve.html | APPLIANCE FIELD IN A PRICE FIGHT RateCutting Marks Efforts to Solve the Industrys Oversupply Problem MORE MEN ARE LAID OFF Producers Tempt Retailers With Special Quotations on Carload Lots APPLIANCE FIELD IN A PRICE FIGHT | By Alfred R Zipser | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/application-discussed.html | Application Discussed | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/appraisal-of-waning-tv-season-covers-thousands-of-varied-programs.html | Appraisal of Waning TV Season Covers Thousands of Varied Programs | By Jack Gould | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/approach-to-the-adirondacks-from-the-east.html | APPROACH TO THE ADIRONDACKS FROM THE EAST | By Lh Robert | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/arctic-base-to-get-a-nuclear-plant-prefabricated-facility-to-be.html | ARCTIC BASE TO GET A NUCLEAR PLANT Prefabricated Facility to Be Shipped to Greenland by MSTS This Month | By Werner Bamberger | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/arline-dreisbach-a-bride.html | Arline Dreisbach a Bride | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/art-show-at-syosset.html | Art Show at Syosset | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ashelter-can-be-that-extra-room-embarrassment-in-building-is.html | ASHELTER CAN BE THAT EXTRA ROOM Embarrassment in Building Is Reduced by Using It as Closet or Shop INTEREST ON THE RISE Recent StepUp in Cold War Is the Spur  Standard Unit Installed at 495 ASHELTER CAN BE THAT EXTRA ROOM | By Edmond J Bartnett | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/atom-test-to-seek-a-secret-of-force-brookhaven-accelerator-may.html | ATOM TEST TO SEEK A SECRET OF FORCE Brookhaven Accelerator May Prove or Deny Theory of 4 Particles Existence | By Walter Sullivan | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/auto-new-look-detroit-anticipates-need-for-many-types-of-cars.html | AUTO NEW LOOK Detroit Anticipates Need For Many Types of Cars | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/baptists-approve-8-million-center-will-build-at-valley-forge-floor.html | BAPTISTS APPROVE 8 MILLION CENTER Will Build at Valley Forge  Floor Fight Expected Over Ties to National Council | By George Duganspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-de-lello-married-to-officer.html | Barbara De Lello Married to Officer | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/barbara-jreid-rhmarshalljr-marry-in-jersey-1-exstudents-at-wells.html | Barbara JReid RHMarshallJr Marry in Jersey 1 ExStudents at Wells and Colgate Are Wed in Summit Church | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bassethound-wins-no-6.html | Bassethound Wins No 6 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bayernmunich-ties-nice-in-soccer-22-munich-ties-nice-in-soccer-2-to.html | BayernMunich Ties Nice in Soccer 22 MUNICH TIES NICE IN SOCCER 2 TO 2 | By Michael Strauss | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/beatrice-honigberg-is-prospective-bride.html | Beatrice Honigberg Is Prospective Bride | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/big-loyalty-fight-doubted.html | Big Loyalty Fight Doubted | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/blue-ridge-parkway-adds-vital-link.html | BLUE RIDGE PARKWAY ADDS VITAL LINK | By George Keeley | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/blueprint-drawn-for-lumber-gains-industry-leader-diagnoses-ills-and.html | BLUEPRINT DRAWN FOR LUMBER GAINS Industry Leader Diagnoses Ills and Find That a Change Is Needed | By John J Abele | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/boat-kits-new-enterprise-guides-the-amateur-doityourself-fan-by.html | Boat Kits New Enterprise Guides the Amateur DoItYourself Fan by Easy Stages | BY Harry V Forgeronspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bolivian-charges-ballots-seizure-opposition-nominee-reports-loss-of.html | BOLIVIAN CHARGES BALLOTS SEIZURE Opposition Nominee Reports Loss of 200000 Forms to Be Used in Vote Today | By Juan de Onisspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/born-cheaters-the-very-special-badgers-a-tale-of-magic-from-japan.html | Born Cheaters THE VERY SPECIAL BADGERS A Tale of Magic From Japan By Claus Stamm Illustrated by Kazue Mizumura 40 pp New York The Viking Press 225 | OLGA HOYT | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/boston.html | Boston | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/brenda-daley-married-to-a-dental-student.html | Brenda Daley Married To a Dental Student | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bridge-honest-bids-that-win-games.html | BRIDGE HONEST BIDS THAT WIN GAMES | By Albert H Morehead | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/britain-planning-to-show-new-face-exhibit-to-shift-emphasis-from.html | BRITAIN PLANNING TO SHOW NEW FACE Exhibit to Shift Emphasis From Antiquity to New Progress in Science BRITAIN PLANNING TO SHOW NEW FACE British Show at Coliseum Will Stress Quality | By Brendan M Jones | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/broadway-rx-12-dream-12-crisis-broadways-rx-12-dream-12-crisis-an.html | BROADWAY Rx 12 DREAM 12 CRISIS BROADWAYS Rx 12 DREAM 12 CRISIS An Actor and Producer Uphold Their Devotion to Show Business | By Herbert Mitgang | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bucknell-to-grow-trustees-authorize-work-on-administrative-building.html | BUCKNELL TO GROW Trustees Authorize Work on Administrative Building | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/bureaucracy.html | BUREAUCRACY | JEROME M ELDRIDGEMIRIAM L ELDRIDGE | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/business-gifts-tested-for-taxes-treasury-seeking-to-limit.html | BUSINESS GIFTS TESTED FOR TAXES Treasury Seeking to Limit Exemptions to Donations to Organized Charity BUSINESS GIFTS TESTED FOR TAXES | By Robert Metz | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/candidates-clog-montana-ballot-big-primary-field-tuesday-includes-4.html | CANDIDATES CLOG MONTANA BALLOT Big Primary Field Tuesday Includes 4 Democrats for Senator Murrays Post | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/capital-lacks-information.html | Capital Lacks Information | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-a-sitton-bride-at-rollins-of-walter-kehm-alumna-pi-college.html | Carol A Sitton Bride at Rollins Of Walter Kehm Alumna pi College Wed to Syracuse Graduate in Khowles Chapel | I Sp12fiio The New York Tim | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-kinsley-fiancee-of-george-murchie-jr.html | Carol Kinsley Fiancee Of George Murchie Jr | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carol-wrightson-to-wed.html | Carol Wrightson to Wed | Special to The New York Time | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carole-j-awad-and-james-hunt-married-in-rye-christ-episcopal-church.html | Carole J Awad And James Hunt Married in Rye Christ Episcopal Church Scene of Weddingu Sisters Attend Bride | i Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/carolyn-seward-married.html | Carolyn Seward Married | Special to The New York Times i | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-abbot-geer.html | Child to Mrs Abbot Geer | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/child-to-mrs-allen-jr.html | Child to Mrs Allen Jr | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/children-the-nine-guardians-by-rosario-castellanos-translated-by.html | Children THE NINE GUARDIANS By Rosario Castellanos Translated by Irene Nicholson from the Spanish BalunCanan 272 pp New York The Vanguard Press 395 an England | By Selden Rodman | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/chinese-red-hails-60-plans-success.html | CHINESE RED HAILS 60 PLANS SUCCESS | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/choral-plight.html | CHORAL PLIGHT | MILTON GOLDIN | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/christina-rand-becomes-a-bride-in-new-england-married-to-johnston.html | Christina Rand  Becomes a Bride In New England Married to Johnston de Forest Whitman in Bangor Me Church | Special to The New York Timta | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/circling-latin-americas-airways.html | CIRCLING LATIN AMERICAS AIRWAYS | By Gordon V Axon | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/claire-a-hood-betrothed.html | Claire A Hood Betrothed | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/class-of-1960-more-of-this-years-seniors-plan-to-go-on-to-graduate.html | CLASS OF 1960 More of This Years Seniors Plan To Go On to Graduate Study | By Fred M Hechinger | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cloistered-romance-the-nunnery-by-dorothy-charques-354-pp-new-york.html | Cloistered Romance THE NUNNERY By Dorothy Charques 354 pp New York CowardMcCann 450 | By P Albert Duhamel | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/coast-guard-cadet-to-marry-lynne-ellis.html | Coast Guard Cadet To Marry Lynne Ellis | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/communists-do-not-want-an-easing-of-tensions-that-will-keep-their.html | Communists Do Not Want an Easing of Tensions That Will Keep Their StatusQuo Weakness | By Tillman Durdinspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/complex-iii-triumphs-beats-fantasi-in-international-55meter-yacht.html | COMPLEX III TRIUMPHS Beats Fantasi in International 55Meter Yacht Race | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/con-artist-from-vermont-the-sapbucket-genius-by-pierre-sichel-438.html | Con Artist From Vermont THE SAPBUCKET GENIUS By Pierre Sichel 438 pp Philadelphia and New York jB Lippincott Company 495 | By Wirt Williams | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/connecticut-gop-to-pick-delegates-will-convene-in-hartford-tomorrow.html | CONNECTICUT GOP TO PICK DELEGATES Will Convene in Hartford Tomorrow  Halleck Will Give Keynote Speech | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cooling-heating-combined-in-unit-radiator-is-coupled-with-air.html | COOLING HEATING COMBINED IN UNIT Radiator Is Coupled With Air Conditioning in Single Apparatus COOLING HEATING COMBINED IN UNIT Cooling Unit Modernizes Existing Heating Plant | By Walter H Stern | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cordoba-action-held-up-argentine-congress-fails-to-approve.html | CORDOBA ACTION HELD UP Argentine Congress Fails to Approve Intervention | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cotton-blossom-iv-scores-in-new-york-yc-sailing-cotton-blossom-wins.html | Cotton Blossom IV Scores In New York YC Sailing COTTON BLOSSOM WINS YACHT RACE | By John Rendelspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/counting-the-1000-islands-gate.html | COUNTING THE 1000 ISLANDS GATE | By David F Lane | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-expels-newsman-briton-employed-by-nbc-deported-after-arrest.html | CUBA EXPELS NEWSMAN Briton Employed by NBC Deported After Arrest | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-rejects-protest.html | Cuba Rejects Protest | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/cuba-seeks-timber-in-guiana.html | Cuba Seeks Timber in Guiana | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/curbing-student-protests-grave-implications-are-seen-for-academic.html | Curbing Student Protests Grave Implications Are Seen for Academic Fredom | PATRICK MURPHY MALINSAMUEL HENDEL | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/daughter-to-mrs-murray.html | Daughter to Mrs Murray | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/david-h-hall-marries-madelon-jean-opererj.html | David H Hall Marries  Madelon Jean Opererj | SpeciU to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/deborah-wescott-and-a-physician-wedinprinceton-exstudent-at-wheaton.html | Deborah Wescott And a Physician WedinPrinceton ExStudent at Wheaton Married to Dr Leon Denton Prockop | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/delinquency-rise-is-noted-in-essex-juvenile-court-in-newark-reports.html | DELINQUENCY RISE IS NOTED IN ESSEX Juvenile Court in Newark Reports 16 12 Increase Over Previous Year | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/democratic-race-the-preconvention-strategy-how-the-candidates-are.html | DEMOCRATIC RACE THE PRECONVENTION STRATEGY How the Candidates Are Faring in The Quest for Delegate Votes Kennedy Seeking Early Victory | By Wh Lawrencespecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/democrats-to-curb-fights-on-loyalty-at-convention-hope-to-bar.html | Democrats to Curb Fights On Loyalty at Convention Hope to Bar Southern Rebels by Testing Good Faith of Individual and Thus Limit Disputes Over Delegations DEMOCRATS PLAN CONVENTION CURB | By Gladwin Hillspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/diane-rindlaub-is-wed-.html | Diane Rindlaub Is Wed | Speclsl to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archiveUS/diefenbaker-gets-assurance-by-us-eisenhower-pledges-backing-on.html | DIEFENBAKER GETS ASSURANCE BY US Eisenhower Pledges Backing on Defense Planning and Bomarc Missile Program | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dip-in-sugar-revenues-due-for-south-africa.html | Dip in Sugar Revenues Due for South Africa | Dispatch of The Times London | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/distant-places-that-had-been-mere-postmarks-come-alive-for-a.html | Distant Places That Had Been Mere Postmarks Come Alive for a GlobeGirdling Retired MailSorter | By Murray M Baron | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-arnold-brenner-to-wed-fane-bard.html | Dr Arnold Brenner To Wed Fane Bard | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-baxter-resigns-at-williams-college.html | Dr Baxter Resigns At Williams College | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-lowell-king-becomes-fiance-of-mary-e-hill-o-i-urologkal-resident.html | Dr Lowell King Becomes Fiance Of Mary E Hill o I Urologkal Resident at1 Johns Hopkins to Wed Northwestern Alumna | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/dr-william-st-lawrence-dead-founded-pediatrics-clinic-here.html | Dr William St Lawrence Dead Founded Pediatrics Clinic Here | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/drastic-action-will-have-to-be-taken-to-restore-the-country-to-a.html | Drastic Action Will Have to Be Taken to Restore The Country to a Sounder Economic Footing | By Richard P Huntspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economic-alarm-voiced-in-kenya-governor-warns-politicians-of-harm.html | ECONOMIC ALARM VOICED IN KENYA Governor Warns Politicians of Harm Caused Region by Boasts and Threats | By Leonard Ingallsspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economic-pinch-turns-antilles-to-tourism-dutch-islands-once-only.html | ECONOMIC PINCH TURNS ANTILLES TO TOURISM Dutch Islands Once Only Passively Interested Now Seeking Visitors | By Paul P Kennedy | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/economy-ignores-u2-spy-incident-usual-warscare-reactions-missing.html | ECONOMY IGNORES U2 SPY INCIDENT Usual WarScare Reactions Missing  Credit Eases  Inflation Fears Fade ECONOMY IGNORES U2 SPY INCIDENT | By Paul Heffernan | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/educators-honored-with-iona-degrees.html | EDUCATORS HONORED WITH IONA DEGREES | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/edward-melish-fuller-j-weds-mrs-blatchford.html | Edward Melish Fuller j Weds Mrs Blatchford | Special to The New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/effect-of-twoterm-law-political-status-of-vice-president-declared.html | Effect of TwoTerm Law Political Status of Vice President Declared Enhanced by Amendment | LEWIS I MADDOCKS | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/eisenhower-says-khrushchevs-ire-aids-wests-unity-asserts-tirades.html | EISENHOWER SAYS KHRUSHCHEVS IRE AIDS WESTS UNITY Asserts Tirades Are Serving to Forge the Strongest Bonds He Has Known HE DENIES CRISIS EXISTS President Declares That No Nation Dares Attack US  Joins Class Reunion EISENHOWER SAYS WEST GAINS UNITY | By Wayne Phillipsspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/elizabeth-hill-engaged.html | Elizabeth Hill Engaged | Special to The New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ellen-l-mahle-is-bride.html | Ellen L Mahle Is Bride | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/emily-m-ross-rwtaylorjr-plan-marriage-alumna-of-mt-holyoke-and-a.html | Emily M Ross RWTaylorJr Plan Marriage Alumna of Mt Holyoke and a Webb Institute Graduate Betrothed | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/engelhardudittmer.html | EngelharduDittmer | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/engineer-to-get-award-newark-college-will-honor-enoch-ray-needles.html | ENGINEER TO GET AWARD Newark College Will Honor Enoch Ray Needles | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/envoy-to-moscow-to-return-june-14-thompson-to-give-capital.html | ENVOY TO MOSCOW TO RETURN JUNE 14 Thompson to Give Capital Assessment Trip Was Set Before New Rift | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/exeters-rowers-win-varsity-takes-columbia-cup-in-sweep-over.html | EXETERS ROWERS WIN Varsity Takes Columbia Cup in Sweep Over Middlesex | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/expedition-to-study-ancient-city-in-iran.html | EXPEDITION TO STUDY ANCIENT CITY IN IRAN | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/exploring-the-wilds-of-georgias-big-swamp.html | EXPLORING THE WILDS OF GEORGIAS BIG SWAMP | By Pat Watters | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/f-dr-craigk-wallace-to-wed-nancy-bijur.html | F Dr CraigK Wallace To Wed Nancy Bijur | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/father-escorts-elizabeth-hubert-at-her-wedding-she-is-wed-to-robert.html | Father Escorts Elizabeth Hubert At Her Wedding She Is Wed to Robert Malott Son of Cornell  University President | I I I Special to The New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/feeling-and-intellect-were-in-perfect-harmony-arnold-schoenberg-by.html | Feeling and Intellect Were in Perfect Harmony ARNOLD SCHOENBERG By HH Stuckenschmidt Translated from the German by Edith Temple Roberts and Humphrey Searle Illustrated 168 pp New York Grove Press 6 | By Arthur Berger | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/felsenstein-makes-no-artistic-compromise.html | Felsenstein Makes No Artistic Compromise | By Howard Taubman | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/few-races-slated-in-nassau-election.html | FEW RACES SLATED IN NASSAU ELECTION | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/film-panorama-along-the-thames-international-sellers-balcons.html | FILM PANORAMA ALONG THE THAMES International Sellers  Balcons Progress  Other Matters | By Stephen Watts | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/finnish-army-honored-helsinki-unveils-a-statue-of-marshal.html | FINNISH ARMY HONORED Helsinki Unveils a Statue of Marshal Mannerheim | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-rickenbacker-cup-race-slated-june-18-30mile-sports-car-event.html | First Rickenbacker Cup Race Slated June 18 30Mile Sports Car Event to Be Held at Westbury | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-state-enters-its-summer-bid.html | FIRST STATE ENTERS ITS SUMMER BID | JAMES H MCCORMICK | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/first-volume-of-his-papers-reveals-era.html | First Volume of His Papers Reveals Era | By Robert Breuer | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/five-centuries-of-drawings-share-a-common-romantic-denominator.html | Five Centuries of Drawings Share A Common Romantic Denominator | By John Canaday | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/florida-is-taking-a-shine-to-summer-tourism.html | FLORIDA IS TAKING A SHINE TO SUMMER TOURISM | CE WRIGHT | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/focus-on-a-connecticut-parrish.html | FOCUS ON A CONNECTICUT PARRISH | By Eugene Archer | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/fortuneubarrett.html | FortuneuBarrett | Special to The New YorK Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/free-enterprise-vanishing-in-cuba-most-of-economy-controlled-by.html | FREE ENTERPRISE VANISHING IN CUBA Most of Economy Controlled by State After 18 Months of Castro Government | By Tad Szulcspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/freedom-fighter-my-road-to-berlin-by-willy-brandt-as-told-to-leo.html | Freedom Fighter MY ROAD TO BERLIN By Willy Brandt as told to Leo Lania Illustrated 287 pp New York Doubleday  Co 450 Freedom | By Irving R Levine | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/french-refreshers.html | French Refreshers | By Craig Claiborne | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/full-equity-vote-due-on-any-pact-union-council-decides-move-to-show.html | FULL EQUITY VOTE DUE ON ANY PACT Union Council Decides Move to Show Unity  Talks to Resume Tomorrow | By Stanley Levey | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gailkirkman-becomes-bride-at-greeftwich-married-to-antlipny-ambrose.html | GailKirkman Becomes Bride At Greeftwich Married to Antlipny Ambrose Jr Who Is Lawyer in Jersey | Sp12sj to die New York rim | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/garden-club-in-westchester-plans-a-benefit-flower-show-sale-of.html | Garden Club In Westchester Plans a Benefit Flower Show Sale of Plants and Tour Will Be Held June 15 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gatt-to-overhaul-its-organization-sets-up-body-to-spur-work-between.html | GATT TO OVERHAUL ITS ORGANIZATION Sets Up Body to Spur Work Between Tariff Sessions  World Staff to Grow | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gertrude-p-merrill-wedtojsbarrjr.html | Gertrude P Merrill WedtoJSBarrJr | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/getty.html | Getty | RALPH HEWINS | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gi-radio-in-step-with-events.html | GI RADIO  IN STEP WITH EVENTS | By Richard F Shepard | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gift-rises-to-million-st-lawrence-u-gets-funds-second-grant-of.html | GIFT RISES TO MILLION St Lawrence U Gets Funds Second Grant of 500000 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/goosie-posts-203-and-ties-collins-bob-shave-next-in-memphis.html | GOOSIE POSTS 203 AND TIES COLLINS Bob Shave Next in Memphis OpenHogan Slips to 73 for 54Hole Total of 205 GOOSIE COLLINS SHARE GOLF LEAD | By United Press International | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/greenwich-church-to-gain.html | Greenwich Church to Gain | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/grundoon-wins-opener-kostaneckis-luders16-beats-6-rivals-in.html | GRUNDOON WINS OPENER Kostaneckis Luders16 Beats 6 Rivals in Greenwich Sail | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/guidance-center-will-gain-june-25.html | Guidance Center Will Gain June 25 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/guy-a-harrell.html | GUY A HARRELL | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/gwen-m-stose-engaged-to-wed-dr-waldo-fisher-alumna-of-wellesley-is.html | Gwen M Stose Engaged to Wed Dr Waldo Fisher Alumna of Wellesley Is Fiancee of U of P Staff Member | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/havana-paper-closes-el-crisol-halts-publication-economic-woes-cited.html | HAVANA PAPER CLOSES El Crisol Halts Publication  Economic Woes Cited | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/heavy-vote-seen-in-iowa-primary-350000-turnout-predicted-tomorrow.html | HEAVY VOTE SEEN IN IOWA PRIMARY 350000 Turnout Predicted Tomorrow by State Aide  Party Offices at Stake | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/helen-johnson-1957-debutante-to-be-married-music-student-engaged-to.html | Helen Johnson 1957 Debutante To Be Married Music Student Engaged to Warren J Corbett Army Reserve Officer | oSpecial to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/herter-cites-us-disgust-at-soviet-premiers-gibes-herter-deplores.html | Herter Cites US Disgust At Soviet Premiers Gibes HERTER DEPLORES KHRUSHCHEV GIBE | By Jack Raymondspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/his-attacks-on-eisenhower-and-nixon-have-repercussions-in-campaign.html | His Attacks on Eisenhower and Nixon Have Repercussions in Campaign | By Arthur Krock | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/historys-loss-is-navajos-gain-in-new-mexico.html | HISTORYS LOSS IS NAVAJOS GAIN IN NEW MEXICO | By W Thetfobd Leviness | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/honor-a-murphy-kansas-alumna-planning-to-wed-o11-_-uu-_-o-i.html | Honor a Murphy Kansas Alumna Planning to Wed o11    uu   o  I Betrothed to Lawrence Winters u Marriage to Be Held July 23 | d Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hospital-adding-research-space-maimonides-in-brooklyn-to-press.html | HOSPITAL ADDING RESEARCH SPACE Maimonides in Brooklyn to Press Attacks on Origins of Puzzling Diseases | By Harold M Schmeck Jr | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/how-to-rough-it-with-a-touch-of-elegance.html | HOW TO ROUGH IT WITH A TOUCH OF ELEGANCE | By William P Luce | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/hueterugregory.html | HueteruGregory | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-joan-roxburgh-wed.html | I Joan Roxburgh Wed | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-linda-ritchey-becomes-bride-qfrlpostjr-wears-white-taffeta-gown.html | I Linda Ritchey Becomes Bride QfRLPostJr Wears White Taffeta Gown at Marriage in New Canaan ChUrch | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/i-woodruffhoff.html | I WoodruffHoff | SptcM to Th12 New York Tlm | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-his-own-day-he-was-called-divine-michelangelo-poet-painter.html | IN HIS OWN DAY HE WAS CALLED DIVINE Michelangelo Poet Painter Sculptor Architect Embodied the Renaissance In His Own Day | By John Canaday | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-spring-apartment-hunters-stalk-the-ideal-manhattan-flat-its-time.html | In Spring Apartment Hunters Stalk the Ideal Manhattan Flat ITS TIME TO STALK THAT IDEAL FLAT | By Sam Kaplan | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/in-the-lap-of-luxury.html | In the Lap of Luxury | By Arthur Daley | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/intraparty-fight-arouses-queens-democratic-leadership-for-next-2.html | INTRAPARTY FIGHT AROUSES QUEENS Democratic Leadership for Next 2 Years at Stake in Voting Tuesday | By Douglas Dales | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/issue-of-rights-souths-moderates-deplore-defeat-in-florida-race.html | ISSUE OF RIGHTS Souths Moderates Deplore Defeat in Florida Race | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/j-nancy-palm-is-betrothed.html | j Nancy Palm Is Betrothed | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/james-brosius-becomes-fiance-j-of-miss-miller-graduate-student-at.html | James Brosius Becomes Fiance j Of Miss Miller Graduate Student at Temple U Will Marry  Penn State Alumna | Special to The New York TlmM I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jane-e-kelso-married-1-o-lawrence-a-fraser.html | Jane E Kelso Married 1 o Lawrence A Fraser | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jane-l-roesler-is-attended-by-5-at-her-wedding-exchapin-school-aide.html | Jane L Roesler Is Attended by 5 At Her Wedding ExChapin School Aide Bride at Great Neck of Charles Corcoran | Special to The Nrw Voiv irim1212 | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jerry-leeds-to-marry-miss-arlyne-brodsky.html | Jerry Leeds to Marry Miss Arlyne Brodsky | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jersey-raid-test-called-a-success-300-families-are-moved-to-pine.html | JERSEY RAID TEST CALLED A SUCCESS 300 Families Are Moved to Pine Barrens Shelters 60 Miles Away in 4 12 Hours | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jersey-shore-a-big-boardwalk-atlantic-citys-at-90-is-the-oldest-one.html | JERSEY SHORE A BIG BOARDWALK Atlantic Citys at 90 Is the Oldest One On the Coast | By Robert B MacPherson | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/jmiss-alvarez-married-to-lieut-jmdurham.html | jMiss Alvarez Married To Lieut JMDurham | I Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-fisher-weds-miss-odonovan.html | John Fisher Weds Miss ODonovan | Special to The New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-h-solum-fiance-of-milhcent-k-hunt.html | John H Solum Fiance Of MilHcent K Hunt | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/john-taylor-marries-miss-harriet-w-scott.html | John Taylor Marries Miss Harriet W Scott | Special to Th12 New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/johnson-warns-of-peril-to-unity-falls-campaign-must-shun-internal.html | JOHNSON WARNS OF PERIL TO UNITY Falls Campaign Must Shun Internal Warfare He Tells Upstate Group | By Richard Jh Johnstonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/judith-r-vaughn-bride-of-thomas-morehead.html | Judith R Vaughn Bride Of Thomas Morehead | Kppcil In The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/judith-tichenor-becomes-bride-at-new-canaan-alumna-of-middlebury.html | Judith Tichenor Becomes Bride At New Canaan Alumna of Middlebury and Allan Fulkerson Wed in St Marks | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kangaroo-hunt-is-on-australians-report-a-great-increase-in-numbers.html | KANGAROO HUNT IS ON Australians Report a Great Increase in Numbers | Dispatch of The Times London | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kennedy-seeking-humphrey-votes-invades-minnesota-in-hunt-for.html | KENNEDY SEEKING HUMPHREY VOTES Invades Minnesota in Hunt for Delegates  Sentiment Favors Neutrailty Now | By Damon Stetsonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/kennedy-stages-raid-on-johnson-picks-up-6-or-7-new-mexico-delegates.html | KENNEDY STAGES RAID ON JOHNSON Picks Up 6 or 7 New Mexico Delegates  All 17 Were Considered Texans | By Wh Lawrencespecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/khrushchev-plan-makes-concessions-but-overall-meaning-is-unclear.html | Khrushchev Plan Makes Concessions But Overall Meaning Is Unclear | By Thomas J Hamilton | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/khrushchev-seen-in-kremlin-crisis-outburst-against-president-is.html | KHRUSHCHEV SEEN IN KREMLIN CRISIS Outburst Against President Is Linked to a Struggle for Power in Soviet KHRUSHCHEV SEEN IN KREMLIN CRISIS | By Harrison E Salisbury | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/killer-from-the-sea-the-battle-with-the-lamprey-which-has-stripped.html | Killer From the Sea The battle with the lamprey which has stripped the Great Lakes of fish may be turning | By William Barry Furlong | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lack-of-distinguished-films-plagues-a-booming-german-movie-industry.html | Lack of Distinguished Films Plagues A Booming German Movie Industry IRONIC SUCCESS STORY | By Bosley Crowther | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/last-stand-against-the-tourists-shadow-on-the-waters-by-jack-thomas.html | Last Stand Against the Tourists SHADOW ON THE WATERS By Jack Thomas Leahy Illustrated by Dianne Weiss 241 pp New York Alfred A Knopf 4 | By Stuart Keate | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/laurel-celebrations-to-give-summer-season-an-official-sendoff.html | Laurel Celebrations to Give Summer Season an Official SendOff | By William G Weart | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/li-fishing-fleet-to-get-blessing-200-boats-at-montauk-will-parade.html | LI FISHING FLEET TO GET BLESSING 200 Boats at Montauk Will Parade Before Catholic Priests Today | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/life-raft-gains-as-rescue-craft-us-approval-of-equipment-at-sea.html | LIFE RAFT GAINS AS RESCUE CRAFT US Approval of Equipment at Sea Spurs Moves for New Rules on Lifeboats | By Edward A Morrow | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/linda-b-chilton-is-future-bride-of-navy-officer.html | Linda B Chilton Is Future Bride Of Navy Officer WheatonJuniorFiancee of Lieut Charles L  Tinkham Duke56 | Special to The New York fim12 J | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/linda-murphy-wed-to-w-r-ballentine-uuuuu-i.html | Linda Murphy Wed To W R Ballentine uuuuu i | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lingulstic-ability-of-candidates.html | Lingulstic Ability of Candidates | CHARLES ONEILL | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/litchfield-tour-july-9-to-assist-junior-republic-connecticut-school.html | Litchfield Tour July 9 to Assist Junior Republic Connecticut School to Benefit From Visits to Homes and Campus | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/long-way-to-washington-tencity-trip-follows-the-capital-en-route.html | LONG WAY TO WASHINGTON TenCity Trip Follows The Capital En Route From Philadelphia ON TO WASHINGTON | By James H McCormick | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/lord-of-the-flies-to-face-cameras-true-adventure-busy-expatriate.html | Lord of the Flies to Face Cameras  True Adventure  Busy Expatriate | By Ah Weiler | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/made-in-britain.html | Made in Britain | By Cynthia Kellogg | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/magic-of-freedom-enchants-congolese-freedom-magic-enchants-congo.html | Magic of Freedom Enchants Congolese FREEDOM MAGIC ENCHANTS CONGO | By Homer Bigartspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/making-a-big-swing-through-the-north-woods.html | MAKING A BIG SWING THROUGH THE NORTH WOODS | By Margaret W Lamy | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mandalay-clings-to-cultural-life-preserves-burma-tradition-in-the.html | MANDALAY CLINGS TO CULTURAL LIFE Preserves Burma Tradition in the Arts and Religion  Old Pagodas Remain | By Tillman Durdinspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marcia-mccormitk-to-be-wed-in-fall.html | Marcia McCormitk To Be Wed in Fall | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marion-ahrens-is-future-bride-of-hl-alien-3d-graduating-seniors-at.html | Marion Ahrens Is Future Bride Of HL Alien 3d Graduating Seniors at Pembroke and Brown Become Engaged | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/market-shows-a-small-rise-as-two-reserve-banks-cut-discount-rate.html | Market Shows a Small Rise as Two Reserve Banks Cut Discount Rate | By John G Forrest | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special jo Tiie Kcw York TUnej I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-heiskell-a-w-boraczek-wed-in-suburbs-manhattanville-alumna.html | Mary Heiskell A W Boraczek Wed in Suburbs Manhattanville Alumna Bride in Tuckahoe of Notre Dame Graduate | fiDMlal to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-sherman-engaged.html | Mary Sherman Engaged | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mary-stewart-alumna-of-duke-is-future-bride-betrothed-to-john-r.html | Mary Stewart Alumna of Duke Is Future Bride Betrothed to John R Hornaday 3d Both Aides of Bank Here | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mayor-due-to-sign-milkdating-bill-industry-indicates-it-will-co-to.html | MAYOR DUE TO SIGN MILKDATING BILL Industry Indicates It Will Co to Court if Wagner Acts to Override State | By Layhmond Robinson | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mcdonaldulynch.html | McDonalduLynch | Special o The NewYork Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/medical-degrees-given-seton-hall-awards-are-first-in-modern-jersey.html | MEDICAL DEGREES GIVEN Seton Hall Awards Are First in Modern Jersey History | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mental-clinic-tries-movies-of-families-to-aid-in-therapy.html | Mental Clinic Tries Movies of Families To Aid in Therapy | By Emma Harrison | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mexico-revives-plan-for-canal-preliminary-study-ordered-for-a-water.html | MEXICO REVIVES PLAN FOR CANAL Preliminary Study Ordered for a Water Route From Gulf to the Pacific | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mexico-takes-precautions.html | Mexico Takes Precautions | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miami-beach-summer-schedule-aims-to-please-the-entire-family.html | Miami Beach Summer Schedule Aims To Please the Entire Family | By Lary Solloway | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miami-speeding-tourists-on-way-expressway-system-is-making-strides.html | MIAMI SPEEDING TOURISTS ON WAY Expressway System Is Making Strides  New Causeway Popular | LS | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/michigan-fights-real-estate-bias-aims-to-ban-discrimination-after.html | MICHIGAN FIGHTS REAL ESTATE BIAS Aims to Ban Discrimination After Disclosure of a Point Plan to Screen Buyers BROKERS BACK SYSTEM But State Invokes a Ruling That Suspends Licenses if Practice Persists MICHIGAN FIGHTS REAL ESTATE BIAS | By Damon Stetsonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/middle-fans-ten-in-9to1-success-davis-pitching-and-bellinos-4-hits.html | MIDDIE FANS TEN IN 9TO1 SUCCESS Davis Pitching and Bellinos 4 Hits Pace Navy Nine  2 Hurdles Marks Set | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-ann-kurd-and-a-d-home-____-n-planning-to-wed-aide-of-senator.html | Miss Ann Kurd And A D Home  N Planning to Wed Aide of Senator Will Be Bride in Washington of Reporter There | Special to The New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-don-fiancee-of-klaas-van-heel.html | Miss Don Fiancee Of Klaas van Heel | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-dove-engaged-to-edward-padgett.html | Miss Dove Engaged To Edward Padgett | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-frances-a-ritter-engaged-to-lieutenant.html | Miss Frances A Ritter Engaged to Lieutenant | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-howard-r-a-jolly-jr-to-be-married-manhattanville-alumna.html | Miss Howard R A Jolly Jr To Be Married Manhattanville Alumna Engaged to U of North Carolina Law Student | Special to The New York Tlmcj | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-irene-giantonio-fiancee-of-victor-cole.html | Miss Irene Giantonio Fiancee of Victor Cole | Special to The NCH York Tlmei | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-jean-h-rogers-bride-of-philip-hahn.html | Miss Jean H Rogers Bride of Philip Hahn | Special to The New York Time | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-judith-frank-engagedto-marry.html | Miss Judith Frank Engagedto Marry | Special to The New York Time1 | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-marsben-scores-miss-gagnon-also-lakeville-junior-horse-show.html | MISS MARSBEN SCORES Miss Gagnon Also Lakeville Junior Horse Show Victor | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-mary-reedy-becomes-affianced.html | Miss Mary Reedy Becomes Affianced | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-robinson-frank-huyler-3d-will-be-married-connecticut-senior.html | Miss Robinson Frank Huyler 3d Will Be Married Connecticut Senior and Descendant of Candy Maker Are Engaged | Special to The New York Times o | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-siemon-gerald-murphy-wed-in-jersey-smith-alumna-married-to.html | Miss Siemon Gerald Murphy Wed in Jersey Smith Alumna Married to Williams Graduate at South Orange | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-steinhagen-will-be-married-to-roger-lewis-58-debutante-fiancee.html | Miss Steinhagen Will Be Married To Roger Lewis 58 Debutante Fiancee of Investment Aide uNuptials June 21 | Sp12clI to The New York Times  I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/miss-stepan-fiancee-of-lawrence-travers.html | Miss Stepan Fiancee Of Lawrence Travers | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mlaughry-to-leave-post-at-dartmouth.html | MLAUGHRY TO LEAVE POST AT DARTMOUTH | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mohamed-frees-71-in-moroccan-fete.html | MOHAMED FREES 71 IN MOROCCAN FETE | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/monroeusnyder.html | MonroeuSnyder | Special 1  iw York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/moravian-anthems.html | MORAVIAN ANTHEMS | By John Briggs | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/more-on-pizzicati.html | MORE ON PIZZICATI | ELLIOTT CARTER | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/more-people-demographers-see-a-rapid-growth-in-the-worlds.html | MORE PEOPLE Demographers See a Rapid Growth In the Worlds Population | By William L Laurence | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mosses-accent-the-rock-garden-species-can-be-grown-in-pockets-of.html | MOSSES ACCENT THE ROCK GARDEN Species Can Be Grown In Pockets of Soil Or on Stones | By Sally Pullar | RE0000373148 | 1988-01-22 | B00000839098 |

| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mr-ks-favorite-reporter.html | Mr Ks Favorite Reporter | By Bertram D Wolfe | RE0000373148 | 1988-01-22 | B00000839098 |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-hoffmann-wed-to-chaplain-in-rosemont-pa-stanford-alumna-bride.html | Mrs Hoffmann Wed to Chaplain In Rosemont Pa Stanford Alumna Bride of Maj John Castles Francis of the Army | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-macleod-hurt-in-fall.html | Mrs Macleod Hurt in Fall | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-mary-lee-wed-to-robert-engeler.html | Mrs Mary Lee Wed To Robert Engeler | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-murray-has-child.html | Mrs Murray Has Child | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-von-stange-has-son.html | Mrs von Stange Has Son | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrs-william-coriell.html | MRS WILLIAM CORIELL | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mrsready-has-daughter.html | MrsReady Has Daughter | Sncclal to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/mt-holyoke-elects-trustees.html | Mt Holyoke Elects Trustees | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-furlong-john-salisbury-plan-marriage-stanford-alumna-and-aide.html | Nancy Furlong John Salisbury Plan Marriage Stanford Alumna and Aide of a Law Firm Here Are Engaged | I Sixcfal 6 The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-h-janes-becomes-bride-of-john-patton-wed-in-salisbury-conn.html | Nancy H Janes Becomes Bride Of John Patton Wed in Salisbury Conn Church to Alumnus of Yale Engineering | Special to me New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-j-cole-wed-to-donald-l-berg.html | Nancy J Cole Wed to Donald L Berg | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-marie-prior-i-will-become-bride.html | Nancy Marie Prior I Will Become Bride | t Special to The New York Times t | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nancy-milan-engaged-to-w-b-alexander-jr.html | Nancy Milan Engaged To W B Alexander Jr | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nato-questions-disquiet-over-policy-of-us-stirs-talk-of-independent.html | NATO QUESTIONS Disquiet Over Policy of US Stirs Talk of Independent Nuclear Force | By Drew Middletonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/navy-defeats-army-in-lacrosse-10-to-7-navy-beats-army-in-lacrosse.html | Navy Defeats Army In Lacrosse 10 to 7 NAVY BEATS ARMY IN LACROSSE 107 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-gyroscope-displayed-here-8ounce-device-is-reported-to-sense.html | NEW GYROSCOPE DISPLAYED HERE 8Ounce Device Is Reported to Sense Slow Speeds  Helium Bearing Used | By Richard Witkin | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-hampshire-caters-to-young-vacationists.html | NEW HAMPSHIRE CATERS TO YOUNG VACATIONISTS | By Mitchell Goodman | RE0000373148 | 1988-01-22 | B00000839098 |

| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-life-coming-to-giant-tortoise-gallapagos-refuge-from-predators.html | NEW LIFE COMING TO GIANT TORTOISE Gallapagos Refuge From Predators Planned for Worlds Oldest Species | BY John C Devlin | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-rail-crisis-may-be-delayed-fight-over-featherbedding-expected.html | NEW RAIL CRISIS MAY BE DELAYED Fight Over Featherbedding Expected to Wait Outcome of National Elections | By Joseph A Loftusspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-star-for-fort-mac-special-flag-ceremony-planned-at-baltimore.html | NEW STAR FOR FORT MAC Special Flag Ceremony Planned at Baltimore Shrine July 4 | By Dolores B Jeffords | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-title-1-plan-outlined-for-city-by-housing-board-program-alters.html | NEW TITLE 1 PLAN OUTLINED FOR CITY BY HOUSING BOARD Program Alters Practices of Moses Former Slum Clearance Committee COMPETITIVE BIDS DUE Orderly Rebuilding Vowed With Public to Be Kept Informed of Decisions NEW TITLE I PLAN OUTLINED FOR CITY | By John Sibley | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/new-yorks-playground-bear-mountain-parks-expanding-to-handle-bigger.html | NEW YORKS PLAYGROUND Bear Mountain Parks Expanding to Handle Bigger Crowds | By William J Dobbin | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-and-gossip-of-the-rialto-european-hit-planned-for-next-season.html | NEWS AND GOSSIP OF THE RIALTO European Hit Planned For Next Season Sundry Items | By Lewis Funke | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-of-television-and-radio-cbstv-to-offer-a-game-of-chance-but-no.html | NEWS OF TELEVISION AND RADIO CBSTV to Offer A Game of Chance But No Quiz  Items | By Val Adams | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/news-of-the-world-of-stamps-a-special-issue-planned-for-the-world.html | NEWS OF THE WORLD OF STAMPS A Special Issue Planned For the World Congress Of the Handicapped | By Kent B Stiles | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/night-is-lonely-at-stage-doors-watchmen-have-nobody-to-keep-out.html | NIGHT IS LONELY AT STAGE DOORS Watchmen Have Nobody to Keep Out TicketSellers Just Stare Into Space | By Gay Talese | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nina-0-ervesun-andrenesupino-planning-to-wed-59-debutante-barnard.html | Nina 0 Ervesun AndReneSupino Planning to Wed 59 Debutante Barnard Student Engaged to a Graduate of Brown | Specltl to The New Vort Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nixon-and-brown-vie-in-california-although-not-party-rivals-they.html | NIXON AND BROWN VIE IN CALIFORNIA Although Not Party Rivals They Strive to Outpoll Each Other Tuesday | By Lawrence E Daviesspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/no-smoke.html | No Smoke | JACOB J LEIBSON | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/nonviolent-antibandit-drive-by-acharya-bhave-in-central-india-said.html | Nonviolent AntiBandit Drive by Acharya Bhave in Central India Said to Havae Failed | By Paul Grimesspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/north-shore-of-lake-superior-moving-into-focus-as-tourist-favorite.html | North Shore of Lake Superior Moving Into Focus as Tourist Favorite | JOHN C McDoNALD | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/o-miss-bradbury-timothy-greene-planning-to-wed-i-alumna-of-mt.html | o Miss Bradbury Timothy Greene Planning to Wed I Alumna of Mt Holyoke Betrothed to a 1954 Bowdoin Graduate | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/oak-ridge-integrates-four-segregated-restaurants-change-policy.html | OAK RIDGE INTEGRATES Four Segregated Restaurants Change Policy Quietly | OAK RIDGE Tenn June 4 | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/oerter-smashes-nyac-record-in-discus-throw-olympic-champion-reaches.html | OERTER SMASHES NYAC RECORD IN DISCUS THROW Olympic Champion Reaches 190 Feet 2 12 Inches  Carroll First in 880 OERTER SMASHES MARK FOR DISCUS | By Joseph M Sheehanspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/old-folks-march-california-senior-citizens-rally-for-political.html | OLD FOLKS MARCH California Senior Citizens Rally for Political Fight | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/old-london-markets-defy-changing-world.html | OLD LONDON MARKETS DEFY CHANGING WORLD | By Willa Petschek | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-cuff-jerrys-charge-account-by-hazel-wilson-illustrated-by.html | On the Cuff JERRYS CHARGE ACCOUNT By Hazel Wilson Illustrated by Charles Geer 145 pp Boston Little Brown  Co 3 | MIRIAM JAMES | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-familys-side-of-the-set.html | On the Familys Side of the Set | By Dorothy Barclay | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/on-the-move-where-my-heart-is-by-hannah-sarver-251-pp-new-york-funk.html | On the Move WHERE MY HEART IS By Hannah Sarver 251 pp New York Funk Wagnalls Company 295 | ALBERTA EISEMAN | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/only-two-came-back-what-cares-the-sea-by-kenneth-cooke-illustrated.html | Only Two Came Back WHAT CARES THE SEA By Kenneth Cooke Illustrated 210 pp New York McGrawHill Book Company 395 | By Eb Garside | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ontarios-chain-of-picturesque-forts-recalls-to-visitors-from-the.html | Ontarios Chain of Picturesque Forts Recalls to Visitors From the United States Their Least Known War | By James Montagnes | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/orchestras-preferring-carnegie-hall-free-to-go-hunter-college-says.html | Orchestras Preferring Carnegie Hall Free to Go Hunter College Says | By Ross Parmenter | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ox-ridge-ball-in-darien-will-aid-family-agency.html | Ox Ridge Ball in Darien Will Aid Family Agency | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/palm-beach-conducts-a-tournament-exclusively-for-its-visitors.html | Palm Beach Conducts a Tournament Exclusively for Its Visitors | By Ce Wright | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/parties-distrust-deadlocks-finns-president-kekkonens-plans-for-an.html | PARTIES DISTRUST DEADLOCKS FINNS President Kekkonens Plans for an Effective Cabinet Balked by Rivalries | By Werner Wiskarispecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patricia-maloney-is-bride.html | Patricia Maloney Is Bride | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/patricia-smith-wells-graduate-wed-in-suburbs-married-in-bronxville.html | Patricia Smith  Wells Graduate Wed in Suburbs Married in Bronxville to Stephen Waterbury Jr Princeton 53 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pennsylvania-dutch-doings.html | PENNSYLVANIA DUTCH DOINGS | By Adolph Katz | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/peonies-are-dependable-for-colorful-blooms.html | Peonies Are Dependable For Colorful Blooms | By Arno Nehrling | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/perfumed-jungle-the-kissing-fish-by-monique-lange-translated-by.html | Perfumed Jungle THE KISSING FISH By Monique Lange Translated by Richard Howard from the French Les Poissons Chats 90 pp New York Criterion Books 275 | By David Boroff | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/personal-testament-lament-for-a-generation-by-ralph-de-toledano-for.html | Personal Testament LAMENT FOR A GENERATION By Ralph de Toledano Foreword by Vice President Richard Nixon 272 pp New York Farrar Straus  Cudahy 395 | By Anthony Lewis | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/personality-switch-led-to-the-right-track-howard-now-heads-rival-he.html | Personality Switch Led to the Right Track Howard Now Heads Rival He Found He Couldnt Lick | REB | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/peru-cuts-tariffs-tools-small-cars-affected-economic-gains-cited.html | PERU CUTS TARIFFS Tools Small Cars Affected  Economic Gains Cited | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pickettudietzler-j.html | PickettuDietzler j | Spedtl to Tht N12w York Ttims | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/plant-hardy-kinds-now-for-lavish-bloom.html | Plant Hardy Kinds Now For Lavish Bloom | By Martha Peatt Haislip | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/playarea-plants-must-be-peopleproof-many-sturdy-species-will-supply.html | PLAYAREA PLANTS MUST BE PEOPLEPROOF Many Sturdy Species Will Supply Color Shade and Fragrance | By Victor H Ries | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/pope-renews-bid-to-noncatholics-sets-up-board-to-link-them-with.html | POPE RENEWS BID TO NONCATHOLICS Sets Up Board to Link Them With Coming Ecumenical Council at Vatican | By Paul Hofmannspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/position-of-cia.html | Position of CIA | HARRY HOWE RANSOM | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/priscilla-hope-davis-is-planning-to-marry.html | Priscilla Hope Davis Is Planning to Marry | 4 I Special to The New Yorl Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/producer-director-log-a-few-plans-on-their-mutiny-on-the-bounty.html | Producer Director Log a Few Plans On Their Mutiny on the Bounty | By Murray Schumach | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/prydes-plat-the-house-with-roots-by-barbara-willard-illustrated-by.html | Prydes Plat THE HOUSE WITH ROOTS By Barbara Willard Illustrated by Robert Hodgson 183 pp New York Franklin Watts 295 | MABY Welsh | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/quick-routes-to-the-hinterland-farthest-new-jersey-pennsylvania-are.html | QUICK ROUTES TO THE HINTERLAND Farthest New Jersey Pennsylvania Are Now Served by Fine Roads | By George Cable Wright | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/quill-runnerup-favored-royal-native-wins-before-39239-in-belmont.html | QUILL RUNNERUP Favored Royal Native Wins Before 39239 in Belmont Event TOP FLIGHT WON BY ROYAL NATIVE | By Joseph C Nichols | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rabat-is-helping-to-train-women-program-opens-new-vistas-to.html | RABAT IS HELPING TO TRAIN WOMEN Program Opens New Vistas to Moroccos Traditional Moslem Housewives | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/racing-ace-thinks-only-of-beauty-paintings-wife-on-bonniers-mind.html | Racing Ace Thinks Only of Beauty Paintings Wife on Bonniers Mind  Death Far Away Dutch Grand Prix Favorite One of Top Drivers | By Robert Daleyspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/railroads-given-tax-cut-by-state-6-cities-to-lose-12-million-a-year.html | RAILROADS GIVEN TAX CUT BY STATE 6 Cities to Lose 12 Million a Year by 62  Aid Is Promised Localities RAILROADS GIVEN TAX CUT BY STATE | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/recent-letters-to-the-editor.html | Recent Letters to the editor | SEYMOUR KRIMPEGGY BOYESENDAVID MCREYNOLDSANGUS MCCOYPHYLLISJOYCE HOLZSCHLAGPETER LA FARGE | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/record-set-in-may-for-panama-canal.html | RECORD SET IN MAY FOR PANAMA CANAL | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/records-the-pianist-as-composer.html | RECORDS THE PIANIST AS COMPOSER | By Eric Salzman | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/reds-guns-shell-quemoy-heavily-a-500round-attack-breaks-peiping.html | REDS GUNS SHELL QUEMOY HEAVILY A 500Round Attack Breaks Peiping Pledge Not to Fire on EvenNumbered Days REDS GUNS SHELL QUEMOY HEAVILY | By United Press International | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/regulatory-agencies-whats-proper-and-not-congress-seeks-standard-of.html | REGULATORY AGENCIES WHATS PROPER AND NOT Congress Seeks Standard of Ethics to Govern Regulation While The Agencies Efficiency Is Hindered by Procedural Morass | By Anthony Lewisspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/religious-bias-forgotten-in-casablanca-election.html | Religious Bias Forgotten In Casablanca Election | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/renata-bowman-is-future-bride-qfedwaridselig-graduates-of-wellesley.html | Renata Bowman Is Future Bride QfEdwaridSelig Graduates of Wellesley and Yale Betrothedu Nuptials in August | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/report-from-a-living-human-world-the-torrents-of-spring-by-ivan.html | Report From a Living Human World THE TORRENTS OF SPRING By Ivan Turgenev Translated from the Russian by David Magarshack 188 pp New York Farrar Straus Cudahy 375 | By Elizabeth Janeway | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/reserve-affirms-easing-of-credit-cut-in-discount-rate-seen-as-part.html | RESERVE AFFIRMS EASING OF CREDIT Cut in Discount Rate Seen as Part of LongRange Plan Begun in March CHEAPER LOANS REMOTE Demand for Money Strong  System Is Poised to Meet New Conditions RESERVE AFFIRMS EASING OF CREDIT | By Albert L Kraus | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/resorts-in-sullivan-county-keep-pace-with-a-mobile-holiday-crowd.html | Resorts in Sullivan County Keep Pace With a Mobile Holiday Crowd | By Michael Strauss | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rh-breitenstein.html | RH BREITENSTEIN | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rhode-island-shore-places-put-best-foot-forward-for-the-summer.html | Rhode Island Shore Places Put Best Foot Forward for the Summer | By Calef M Burbank | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/riding-the-trails-in-apache-territory.html | RIDING THE TRAILS IN APACHE TERRITORY | By Thomas B Lesture | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rio-to-get-soviet-oil-second-sample-is-approved-for-600000ton.html | RIO TO GET SOVIET OIL Second Sample Is Approved for 600000ton Shipment | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/robert-eckhardt-weds-miss-judith-a-neely.html | Robert Eckhardt Weds Miss Judith A Neely | o special to Tiie New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rockefeller-urges-food-bank-for-war-rockefeller-asks-food-as.html | Rockefeller Urges Food Bank for War ROCKEFELLER ASKS FOOD AS RESERVE | By Donald Jansonspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rough-work-without-the-final-polish-the-complete-poems-of.html | Rough Work Without the Final Polish THE COMPLETE POEMS OF MICHELANGELO Transited with Notes and Introduction by Joseph Tusiani 217 pp New York The Noonday Press 5 | By Robert J Clements | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruskinudoris.html | RuskinuDoris | Stxcltl to The New York Ttmts | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rustic-and-contemporary-blend-at-150acre-hampton-tract-publishing.html | Rustic and Contemporary Blend At 150Acre E Hampton Tract PUBLISHING UNIT DEVELOPS TRACT | By Thomas W Ennis | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/rutgers-alumni-elect.html | Rutgers Alumni Elect | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-biemann-bride-of-graduate-student.html | Ruth Biemann Bride Of Graduate Student | SpeclU to Tile New York Times I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-elizabeth-grace-is-bride-on-l-i-1958-debutante-wed-to-john.html | Ruth Elizabeth Grace Is Bride on L I 1958 Debutante Wed to John Sculley 3d in Locust Valley | Special to Th New York Ttm I | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ruth-hagy-guides-news-shows-for-collegians.html | Ruth Hagy Guides News Shows For Collegians | By John P Callahan | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/s-wendy-m-smith-is-fiancee-of-howard-stanley-hart-2d.html | s Wendy M Smith Is Fiancee Of Howard Stanley Hart 2d | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/safety-features-in-school-noted-rounded-corners-nonslip-floors-used.html | SAFETY FEATURES IN SCHOOL NOTED Rounded Corners NonSlip Floors Used by Architect to Reduce Hazards SAFETY FEATURES IN SCHOOL NOTED | By Leonard Buder | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sandra-wright-wed-to-john-flanagan.html | Sandra Wright Wed To John Flanagan | Saeclal to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/scenic-riches-in-northeast-vermont.html | SCENIC RICHES IN NORTHEAST VERMONT | MG | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/scout-museum-opens-national-leaders-dedicate-new-building-in-jersey.html | SCOUT MUSEUM OPENS National Leaders Dedicate New Building in Jersey | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seashore-and-hill-country-in-the-bay-state.html | SEASHORE AND HILL COUNTRY IN THE BAY STATE | By John Fenton | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seato-conference-points-up-the-tensions-in-the-far-east.html | SEATO Conference Points Up the Tensions in the Far East | By Dana Adams Schmidtspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seeking-out-the-roots-of-mice-men-and-molecules-by-john-h-heller.html | Seeking Out the Roots OF MICE MEN AND MOLECULES By John H Heller 176 pp New York Charles Scribners Sons 395 | By John Pfeiffer | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/seven-summerflowering-trees.html | SEVEN SUMMERFLOWERING TREES | By Rr Thomasson | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shakespeare-along-the-housatonic.html | SHAKESPEARE ALONG THE HOUSATONIC | By Stanley Levey | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/shavings-and-sawdust-improve-the-soil.html | Shavings and Sawdust Improve the Soil | By Wilbert Newgold | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sherry-business-thrives-in-spain-exports-give-nation-about-15.html | SHERRY BUSINESS THRIVES IN SPAIN Exports Give Nation About 15 Million a Year Now in Foreign Currency | By Benjamin Welles | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/ship-crashes-in-golden-gate.html | Ship Crashes in Golden Gate | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sioux-leads-race-in-south-dakota-but-dr-ben-reifel-gop-house-seat.html | SIOUX LEADS RACE IN SOUTH DAKOTA But Dr Ben Reifel GOP House Seat Favorite Has Few Indians in District | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/smith-graduate-wed-in-midwest-to-fgdawson-helena-m-fesenmaier-bride.html | Smith Graduate Wed in Midwest To FGDawson Helena M Fesenmaier Bride in Minnesota of Law Student | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/smiths-gelding-wins-in-hackoff-grey-pennant-scores-over-sky-larking.html | SMITHS GELDING WINS IN HACKOFF Grey Pennant Scores Over Sky Larking After Each Registers 10 Points | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/some-achieved-greatness-1600-pennsylvania-avenue-presidents-and-the.html | Some Achieved Greatness 1600 PENNSYLVANIA AVENUE Presidents and the People 19291959 By Walter Johnson 390 pp Boston Little Brown  Co 6 | By Basil Rauch | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/some-people-of-our-time-set-this-house-on-fire-sy-william-styron.html | Some People Of Our Time SET THIS HOUSE ON FIRE Sy William Styron 507 pp New York Random Hause 595 Some People of Our Time | By Arthur Mizener | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-charles-hussey.html | Son to Mrs Charles Hussey | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/son-to-mrs-peter-pattison.html | Son to Mrs Peter Pattison | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-arms-plan-is-studied-warily-allied-aides-in-paris-grant-it.html | SOVIET ARMS PLAN IS STUDIED WARILY Allied Aides in Paris Grant It Is Prepared With Skill  Tirade Heightens Doubts | By Robert C Dotyspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/soviet-summitry-khrushchev-is-seen-as-using-technique-of-carrot-and.html | SOVIET SUMMITRY Khrushchev Is Seen as Using Technique of Carrot and Stick on West | By Harry Schwartz | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/spaniards-assail-road-conditions-report-national-highways-are.html | SPANIARDS ASSAIL ROAD CONDITIONS Report National Highways Are Breaking Up  Open Manholes Held Menace | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/speaker-renamed-by-south-koreans.html | SPEAKER RENAMED BY SOUTH KOREANS | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stamford-seeks-to-double-parks-to-accommodate-a-growing-city.html | Stamford Seeks to Double Parks To Accommodate a Growing City | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stannards-frolic-scores-in-sailing.html | STANNARDS FROLIC SCORES IN SAILING | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-is-eyeing-stray-dividends-unclaimed-money-held-by-brokers-to.html | STATE IS EYEING STRAY DIVIDENDS Unclaimed Money Held by Brokers to Be Studied STATE IS EYEING STRAY DIVIDENDS | By Je McMahon | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-refunding-75million-taxes-hopes-to-complete-rebates.html | STATE REFUNDING 75MILLION TAXES Hopes to Complete Rebates to 3100000 This Month  Average Check Is 26 | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/state-to-fight-309000000-in-revenues-lost-by-divided-ruling.html | STATE TO FIGHT 309000000 in Revenues Lost by Divided Ruling | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/stephanie-peterman-i-to-be-summer-bride.html | Stephanie Peterman I To Be Summer Bride | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/strike-is-called-at-7-missile-sites-convair-workers-scheduled-to.html | STRIKE IS CALLED AT 7 MISSILE SITES Convair Workers Scheduled to Quit at Midnight  US Move Considered | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/students-of-japan-an-intimate-glimpse-from-a-young-american-a.html | Students of Japan An Intimate Glimpse From a young American a report on the stern struggle of the young Japanese who manage to go to college Students Of Japan | By John D Rockefeller 4th | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sukarno-is-home-showdown-nears-indonesian-back-from-tour-abroad.html | SUKARNO IS HOME SHOWDOWN NEARS Indonesian Back From Tour Abroad  Foes Denounce Guided Democracy | By Bernard Kalbspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/sullivan-countys-delaware-river-bridge-dates-from-oxteam-era.html | Sullivan Countys Delaware River Bridge Dates From OxTeam Era | MS | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/surf-shows-way-off-mamaroneck-sheehans-craft-leader-in.html | SURF SHOWS WAY OFF MAMARONECK Sheehans Craft Leader in International Class  Calm Troubles Small Yachts | By Gordon S White Jrspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-c-barclay-wed-to-r-h-mansfield-jr.html | Susan C Barclay Wed To R H Mansfield Jr | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-graham-is-future-bride-of-navy-ensign-4-graduate-of-penn.html | Susan Graham Is Future Bride Of Navy Ensign 4  Graduate of Penn State Becomes Fiancee of Douglas Volgenau | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/susan-miller-fiancee-of-e-lewis-reid-jr-j-uuuuuuuuuuuuu.html | Susan Miller Fiancee Of E Lewis Reid Jr j uuuuuuuuuuuuu | Special to The New York Tta12 | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/suzannelivermvre-fiancee-of-thomas-brian-ketchuml.html | SuzanneLivermvre Fiancee Of Thomas Brian Ketchuml | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/swing-to-easytoprepare-items-sparks-a-boom-for-dry-foods-business.html | Swing to EasytoPrepare Items Sparks a Boom for Dry Foods BUSINESS BOOMING IN DRY FOOD FIELD | By James J Nagle | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/symington-urges-foreignaid-rise-he-asks-intensive-help-for-backward.html | SYMINGTON URGES FOREIGNAID RISE He Asks Intensive Help for Backward Countries to Counter Soviet Threat | By Sam Pope Brewerspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/t-knowles-weds-dorothy-s-miller.html | T  Knowles Weds Dorothy S Miller | Specie to The New York TtoM | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/taiwan-planning-more-investment-aim-is-to-increase-standard-of.html | TAIWAN PLANNING MORE INVESTMENT Aim Is to Increase Standard of Living Through Greater Output and Lower Prices | By Jacques Nevardspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tar-boy-45-paces-to-yonkers-victory-tar-boy-scores-in-yonkers-pace.html | Tar Boy 45 Paces To Yonkers Victory TAR BOY SCORES IN YONKERS PACE | By William R Conklinspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tax-evasion-combated-greece-hopes-publicity-will-shame-offenders.html | TAX EVASION COMBATED Greece Hopes Publicity Will Shame Offenders | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/text-of-eisenhower-address.html | Text of Eisenhower Address | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/textile-official-attains-high-aim-goldfarbs-millions-provide-others.html | TEXTILE OFFICIAL ATTAINS HIGH AIM Goldfarbs Millions Provide Others With Education He Once Couldnt Afford | By William M Freeman | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-birthplace-of-both-sinclair-lewis-and-main-street-plans-a-party.html | The Birthplace of Both Sinclair Lewis And Main Street Plans a Party | By John C Modonald | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-blueprint-for-communist-conquest-blueprint-for-conquest.html | The Blueprint For Communist Conquest Blueprint For Conquest | By William J Jorden | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-census-cities-lose-suburbs-gain.html | THE CENSUS CITIES LOSE SUBURBS GAIN | DAVID HAPGOOD | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-court-debated-another-view-replying-to-a-previous-article-a.html | The Court Debated  Another View Replying to a previous article a legal expert disputes the contention that in recent decisions the high court has condoned violations of constitutional guarantees The Court Debated Another View | By Louis L Jaffe | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-dance-danish-notes-on-may-festival-and-summer-visit.html | THE DANCE DANISH Notes on May Festival And Summer Visit | By John Martin | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-key-issue-we-must-debate-it-that-issue-is-our-foreign-and.html | The Key Issue We Must Debate It That issue is our foreign and defense policy Should it be made part of the coming campaign Here is the case for making it so that the people may choose  and choose wisely We Must Debate It | By Paul H Nitze | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-makers-and-shakers-the-western-intellectiml-tradition-from.html | The Makers and Shakers THE WESTERN INTELLECTIML TRADITION From Leonardo to Hegel By J Bronowski and Bruce Maxlish 522 pp New York Harper S Bros 750 The Makers and Shakers | By Jh Plumb | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-navigator-and-portugals-golden-age.html | THE NAVIGATOR AND PORTUGALS GOLDEN AGE | By William T Richards | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-pandit-and-the-past-nehru-on-world-historycondensed-by-saul-k.html | The Pandit and the Past NEHRU ON WORLD HISTORYCondensed by Saul K Padover from Glimpses of World History By Jawaharlal Nehru 304 pp New York The John Day Company 5 | By Herbert J Muller | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-seaway-brings-in-the-tourist-business.html | THE SEAWAY BRINGS IN THE TOURIST BUSINESS | By Charles J Lazarus | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-stakes-in-the-game-wait-till-next-year-the-life-story-of-jackie.html | The Stakes In the Game WAIT TILL NEXT YEAR The Life Story of Jackie Robinson By Carl T Rowan with Jackie Robinson Illustrated 339 pp New York Random House 495 | By Joe Reichler | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-swede-who-bets-on-soccer-aids-all-his-countrys-sports.html | The Swede Who Bets on Soccer Aids All His Countrys Sports Government s Income From Wagering More Than 23000000 Annually 2000000 Goes to Athletics | By Werner Wiskarispecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-uses-of-conservation-holidayers-today-reap-benefits-of-earlier.html | THE USES OF CONSERVATION Holidayers Today Reap Benefits of Earlier Programs USES OF CONSERVATION | By John B Oakes | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/the-wild-and-the-tame-a-fox-named-rufus-by-elizabeth-ladd.html | The Wild and the Tame A FOX NAMED RUFUS By Elizabeth Ladd Illustrated by E Harper Johnson 96 pp New York William Morrow Co 275 | NORMA R FRYATT | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/their-heart-belongs-to-dada-the-cult-of-the-irrational-is-having-a.html | Their Heart Belongs to Dada The cult of the irrational is having a revival  but now its art not antiart | By John Canaday | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/there-was-when-the-kissing-had-to-stop-by-constentine-fitz-gibbon.html | There Was WHEN THE KISSING HAD TO STOP By Constentine Fitz Gibbon 248 pp New York WW Norton Co 395 | By Roger Pippett | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tideland-oil-rule-has-two-aspects-louisiana-may-forfeit-308-million.html | TIDELAND OIL RULE HAS TWO ASPECTS Louisiana May Forfeit 308 Million Royalties Which the US May Gain TIDELAND OIL RULE HAS TWO ASPECTS | By Robert E Bedingfield | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/to-develop-sicily-solution-of-chronic-unemployment-through-land.html | To Develop Sicily Solution of Chronic Unemployment Through Land Distribution Discussed | AUBREY DIEM | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/toan-lofstrand-married.html | Toan Lofstrand Married | 1 Special to The New York TUaei | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/toneutimony.html | ToneuTimony | t Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trader-willy-its-a-deal-by-poul-stroyer-illustrated-by-the-author-a.html | Trader Willy ITS A DEAL By Poul Stroyer Illustrated by the author Adapted from the Swedish by Maria Cimino 24 pp New York McDowell Obolensky an Astor Book 295 | ELLEN LEWIS BUELL | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/train-kills-2-boys-at-a-whale-hunt-victims-hit-on-li-trestle-as.html | TRAIN KILLS 2 BOYS AT A WHALE HUNT Victims Hit on LI Trestle as They Watch Chase in Oceanside Channel | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/treating-talent-with-courtesy.html | TREATING TALENT WITH COURTESY | By John P Shanley | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trees-in-area-of-park-cafe.html | Trees in Area of Park Cafe | FREDERICK LAING | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/trucks-road-test-extended-5-months.html | TRUCKS ROAD TEST EXTENDED 5 MONTHS | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/turkeys-new-soldiers-role-of-junior-officers-in-coup-is-held-a.html | Turkeys New Soldiers Role of Junior Officers in Coup Is Held a Result of Education and Environment | By Hanson W Baldwin | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/turks-uncertain-on-atrocity-tale-regime-still-seeking-data-on.html | TURKS UNCERTAIN ON ATROCITY TALE Regime Still Seeking Data on Charge Ousted Regime Hid Students Bodies | By Jay Walzspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/tva-prepares-for-the-future.html | TVA PREPARES FOR THE FUTURE | By Warner Ogden | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/un-is-providing-for-new-states-begin-100000-renovation-program-to.html | UN IS PROVIDING FOR NEW STATES Begin 100000 Renovation Program to Accommodate Ten More Members | By James Feronspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/un-special-fund-aids-many-lands-30-projects-in-24-countries-vary.html | UN SPECIAL FUND AIDS MANY LANDS 30 Projects in 24 Countries Vary From Jet Lessons to Water Purification | By Kathleen Teltschspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/union-head-to-resign-harrison-of-railway-clerks-is-highest-paid-in.html | UNION HEAD TO RESIGN Harrison of Railway Clerks Is Highest Paid in Labor | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/unique-recluse-a-fine-and-private-place-by-peter-s-beagle-272-pp.html | Unique Recluse A FINE AND PRIVATE PLACE By Peter S Beagle 272 pp New York The Viking Press 395 | By Edmund Fuller | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/upholstering-material-speeds-home-jobs.html | Upholstering Material Speeds Home Jobs | By Bernard Gladstone | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-asked-to-decide-it-dc8-should-have-a-b-added-or-not.html | US Asked to Decide it DC8 Should Have a B Added or Not | By Joseph Carter | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-clarifies-stand-on-visa-for-african.html | US CLARIFIES STAND ON VISA FOR AFRICAN | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-method-used-for-rhine-barges-pushtow-system-with-its-greater.html | US METHOD USED FOR RHINE BARGES PushTow System With Its Greater Economy Ends Family Crew Tradition | By John P Callahan | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/us-note-accuses-castro-of-waging-a-slander-drive-says-premier-and.html | US NOTE ACCUSES CASTRO OF WAGING A SLANDER DRIVE Says Premier and Dorticos Are Sowing Animosity Cuba Rejects Protest US NOTE DECRIES CUBANS CHARGES | By Ew Kenworthyspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/uuuuuuuuuuuu-patricia-l-booker-planning-marriage.html | uuuuuuuuuuuu Patricia L Booker Planning Marriage | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/vetterupalmer.html | VetteruPalmer | special to The New York Tlmej | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/visitors-wellliked-in-san-francisco.html | Visitors WellLiked In San Francisco | By Alfred Frankenstein | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/voice-of-youth-acoustical-hall-ostill-rampagdfg.html | VOICE OF YOUTH ACOUSTICAL HALL oSTILL RAMPAGDfG | ALLEN KLEINTHOMAS W ROODADA LOUISE HUXTABLE | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/walks-aid-boston-misplays-also-figure-in-bombers-loss-maris-hits.html | WALKS AID BOSTON Misplays Also Figure in Bombers Loss  Maris Hits 13th RED SOX TRIUMPH OVER YANKS 8 TO 2 | By Louis Effrat | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wartime-unit-to-reconvene.html | Wartime Unit to Reconvene | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/we-smith-discusses-importance-of-print.html | WE Smith Discusses Importance of Print | By Jacob Deschin | RE0000373148 | 1988-01-22 | B00000839098 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/west-indies-island-discovers-the-value-of-tourist-gold-and-takes.html | West Indies Island Discovers the Value of Tourist Gold And Takes Steps to Attract a Greater Share | By Lan Gale | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/westchester-set-for-vote-tuesday-27th-unit-with-races-for-congress.html | WESTCHESTER SET FOR VOTE TUESDAY 27th Unit With Races for Congress and Convention Only District Balloting | By Merrill Folsomspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/what-is-there-for-the-tourist-to-do-answer-is-as-broad-as-question.html | What Is There for the Tourist to Do Answer Is as Broad as Question | By Harold L Cail | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/when-history-was-being-made-the-historian-was-there.html | When History was Being Made the Historian Was There | By Lewis Nichols | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/where-fame-waxes-and-wanes-newly-wed-newcomers-tony-and-margaret.html | Where Fame Waxes  And Wanes Newly wed newcomers Tony and Margaret keep venerable Madame Tussauds uptodate | By Anne ONeillBarna | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wild-west-atmosphere-in-indiana-turkey-run-state-park-challenging.html | WILD WEST ATMOSPHERE IN INDIANA Turkey Run State Park Challenging StopOver For the Motorist | By Charles W White | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wilson-tucker-78-retailing-adviser.html | WILSON TUCKER 78 RETAILING ADVISER | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/wine-returning-to-british-favor-but-it-is-the-table-varieties-not.html | WINE RETURNING TO BRITISH FAVOR But It Is the Table Varieties Not Additional Sherry or Port That Are Gaining | By Walter H Waggonerspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/witness-defends-hawaii-rate-rise-matson-aide-tells-hearing-increase.html | WITNESS DEFENDS HAWAII RATE RISE Matson Aide Tells Hearing Increase Is Justified  Shippers to Protest | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/world-atom-unit-studies-controls-us-hopeful-of-progress-on.html | WORLD ATOM UNIT STUDIES CONTROLS US Hopeful of Progress on Safeguarding Nonmilitary Use of Nuclear Energy | By John W Finneyspecial To the New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/yale-turns-back-princeton-by-91-beattie-hurls-2hitter-for-victory.html | YALE TURNS BACK PRINCETON BY 91 Beattie Hurls 2Hitter for Victory  Elis Score 7 Unearned Runs in 1st | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/yoheudoen.html | YoheuDoen | Special to The New York Times | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-05 | https://www.nytimes.com/1960/06/05/archives/young-sam-houston-the-raven-and-the-sword-by-matthew-gant-318-pp.html | Young Sam Houston THE RAVEN AND THE SWORD By Matthew Gant 318 pp New York CowardMcCann 395 | By Lewis Nordyke | RE0000373148 | 1988-01-22 | B00000839098 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/-staggering-growth-forecast-for-nations-electric-industry.html |  Staggering Growth Forecast For Nations Electric Industry | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/2-senators-decry-u2-coordination-javits-and-jackson-ask-new.html | 2 SENATORS DECRY U2 COORDINATION Javits and Jackson Ask New Governmental Setup on Intelligence Activities | By Dana Adams Schmidtspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/23-rhee-exaides-indicted-in-seoul.html | 23 RHEE EXAIDES INDICTED IN SEOUL | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/37211-at-stadium-see-5483-games-shantz-protects-victory-for-terry.html | 37211 AT STADIUM SEE 5483 GAMES Shantz Protects Victory for Terry  Mantle and Maris Hit Homers in Opener | By Louis Effrat | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/600000-gift-to-andover.html | 600000 Gift to Andover | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/698-hofstra-degrees-undergraduate-and-graduate-students-cited-at-li.html | 698 HOFSTRA DEGREES Undergraduate and Graduate Students Cited at LI Rites | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/advertising-automation-takes-a-madison-ave-role.html | Advertising Automation Takes a Madison Ave Role | By Robert Alden | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/african-advance-greeted-by-pope-broadcast-hails-progress-to.html | AFRICAN ADVANCE GREETED BY POPE Broadcast Hails Progress to SelfRule Missionary Work Will Continue | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/aiken-subdues-meadow-brook-in-highgoal-polo-opener-105.html | Aiken Subdues Meadow Brook In HighGoal Polo Opener 105 | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/air-unions-agree-to-aid-each-other-provide-helping-in-strikes-to.html | AIR UNIONS AGREE TO AID EACH OTHER Provide Helping in Strikes to Counter the Employers Mutual Assistance Pact | By Joseph Carter | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/albert-j-mayer-jr.html | ALBERT J MAYER JR | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/argentina-to-get-reply.html | Argentina to Get Reply | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bakerunugent.html | BakeruNugent | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/baptists-dispute-recalls-the-20s-battle-of-national-council-like.html | BAPTISTS DISPUTE RECALLS THE 20S Battle of National Council Like Earlier Argument Over Social Gospel | By George Duganspecial To the New York Time | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bastinumauck-i.html | BastinuMauck I | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bathers-stay-dry-as-shark-cruises-jones-beach-surf.html | Bathers Stay Dry As Shark Cruises Jones Beach Surf | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/blind-brook-victor-11-7.html | Blind Brook Victor 11  7 | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/bonn-socialists-in-bid-to-regime-summit-failure-impels-plea-for-a.html | BONN SOCIALISTS IN BID TO REGIME Summit Failure Impels Plea for a Bipartisan Policy of Firm Ties With West | By Arthur J Olsenspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/boston-symphony-in-australia.html | Boston Symphony in Australia | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/brazils-coffee-exports-up.html | Brazils Coffee Exports Up | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cameron-repp-and-jane-eyre-plan-marriage-i-exstudent-at-columbia.html | Cameron Repp And Jane Eyre Plan Marriage I ExStudent at Columbia and Greenwich Girl to Be Wed in Autumn | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/candidates-make-last-pleas-today-city-to-vote-tomorrow-on-most.html | CANDIDATES MAKE LAST PLEAS TODAY City to Vote Tomorrow on Most Primary Contests in the Last 10 Years | By Douglas Dales | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/carlisles-auto-first-couple-captures-wisconsin-rally-bickhams-next.html | CARLISLES AUTO FIRST Couple Captures Wisconsin Rally  Bickhams Next | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/carlos-n-clark.html | CARLOS N CLARK | SMdil to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/cerebral-palsy-talks-set.html | Cerebral Palsy Talks Set | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/charles-h-wheelock.html | CHARLES H WHEELOCK | SixcUl to The New York Ttafi | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/compromise-plan-brightens-hopes-for-stage-peace-theatre-owners-may.html | COMPROMISE PLAN BRIGHTENS HOPES FOR STAGE PEACE Theatre Owners May Share Pension Costs  Solution by End of Week Possible OPTIMISM IS CAUTIOUS Actors and Producers Meet Again Today in Effort to End Shows Shutdown HOPES BRIGHTEN FOR STAGE PEACE | By Arthur Gelb | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/craig-first-again-in-s-boat-sailing-triumphs-with-polaris-at-beach.html | CRAIG FIRST AGAIN IN S BOAT SAILING Triumphs With Polaris at Beach Point  McMichael Scores in International | By Gordon S White Jrspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/curriculum-plan-aiming-for-unity-pittsburgh-group-receives-ford.html | CURRICULUM PLAN AIMING FOR UNITY Pittsburgh Group Receives Ford Grant to Support Bid for Wide Reform | By Fred M Hechinger | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/demand-for-punishment-omitted.html | Demand for Punishment Omitted | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dillon-urges-bids-to-reds-for-amity.html | DILLON URGES BIDS TO REDS FOR AMITY | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/doberman-victor-at-media-fixture-frances-wilmeths-florian-named-as.html | DOBERMAN VICTOR AT MEDIA FIXTURE Frances Wilmeths Florian Named as Best in Show for the First Time | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dockers-on-lakes-end-3week-strike.html | DOCKERS ON LAKES END 3WEEK STRIKE | Special To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/dr-edith-buyer-psychiatrist-66-school-medical-director-in-new.html | DR EDITH BUYER PSYCHIATRIST 66 School Medical Director in New Rochelle DiesrHad Been US and State Aide | Speciil to Tbe New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/duke-trustees-elect.html | Duke Trustees Elect | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/egyptian-to-get-princeton-doctorate.html | Egyptian to Get Princeton Doctorate | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/eichmann-hears-israelis-charge-crimes-punishable-by-death-are-laid.html | EICHMANN HEARS ISRAELIS CHARGE Crimes Punishable by Death Are Laid to Nazi  Reply to Argentina Drafted | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/electronic-roads-called-practical-new-system-of-guiding-cars-safely.html | ELECTRONIC ROADS CALLED PRACTICAL New System of Guiding Cars Safely on Highways Is Shown at Princeton FRUIT OF 7 YEARS STUDY RCA and GM Jointly Conducted It  Full Use Seen 15 Years Away | By Joseph C Ingrahamspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fairfield-is-chided-for-discouraging-teacher-applicants.html | Fairfield Is Chided For Discouraging Teacher Applicants | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fantasi-wins-in-sailing-hood-and-noyes-triumph-in-international.html | FANTASI WINS IN SAILING Hood and Noyes Triumph in International Class Race | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/finisterre-next-2-minutes-behind-fun-triumphs-among-small-boats.html | FINISTERRE NEXT 2 MINUTES BEHIND Fun Triumphs Among Small Boats  Djinn and Storm Also Earn Top Prizes | By John Rendelspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/for-zoning-ordinance-program-commended-as-benefiting-future.html | For Zoning Ordinance Program Commended as Benefiting Future Generations | ROBERT W DOWLING LUTHER GULICK Chairmen Committee for Modern Zoning | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/four-african-republics-hit-snag-with-french-in-bid-for-freedom.html | Four African Republics Hit Snag With French in Bid for Freedom Community Members Refuse to Negotiate Treaties Till They Are Independent 4 AFRICAN LANDS DIFFER WITH PARIS | By W Granger Blairspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/france-registers-deficit-in-trade-aprils-unfavorable-balance-is.html | FRANCE REGISTERS DEFICIT IN TRADE Aprils Unfavorable Balance Is Third in a Row and Biggest in a Year | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/fraud-is-charged-in-bolivia-sweep-paz-estenssoro-is-elected-again.html | FRAUD IS CHARGED IN BOLIVIA SWEEP Paz Estenssoro Is Elected Again Foes Accuse His Party of Intimidation FRAUD IS CHARGED IN BOLIVIAN SWEEP | By Juan de Onisspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/george-a-savage-i.html | GEORGE A SAVAGE I | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/gop-shifts-staff-to-spur-campaign-guylay-56-publicity-chief-is.html | GOP SHIFTS STAFF TO SPUR CAMPAIGN Guylay 56 Publicity Chief Is Recalled  Vote Drive to Be HardestHitting | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/guard-in-control-of-nike-sites-here-takes-over-from-army-in.html | GUARD IN CONTROL OF NIKE SITES HERE Takes Over From Army in Westchester Rockland Nassau and Suffolk MISSILE MIGHT HAILED General Warns of Need to Preparedness to Prevent Another Pearl Harbor | By John W Stevensspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/gursel-hails-role-of-1-roops-in-coup.html | GURSEL HAILS ROLE OF 1 ROOPS IN COUP | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/havana-reported-set-to-recognize-regime-in-peiping-trade-pact-due.html | HAVANA REPORTED SET TO RECOGNIZE REGIME IN PEIPING Trade Pact Due to Precede New Move Toward Reds  Exchanges Growing TIE TO RED CHINA LOOMING IN CUBA | By Tad Szulcspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/heads-westchester-zionists.html | Heads Westchester Zionists | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/highland-captures-26mile-yacht-race.html | HIGHLAND CAPTURES 26MILE YACHT RACE | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/how-members-from-this-a-area-voted-in-congress-during-week.html | How Members From This A Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/hydeuflower.html | HydeuFlower | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/irish-setter-scores.html | Irish Setter Scores | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/japanese-warn-of-bias-on-trade-boycott-of-the-1961-gatt.html | JAPANESE WARN OF BIAS ON TRADE Boycott of the 1961 GATT Negotiations Threatened | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jewish-archaeologist-honored-for-discoveries-in-holy-land-dr-glueck.html | Jewish Archaeologist Honored For Discoveries in Holy Land Dr Glueck Given Ovation on His 60th Birthday  Aims of New Israel Center Noted | By Irving Spiegel | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/jobs-at-seminary-considered-for-11-head-of-chicago-theological.html | JOBS AT SEMINARY CONSIDERED FOR 11 Head of Chicago Theological Suggests Hiring All Who Resigned at Vanderbilt | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/john-arthur-logan.html | JOHN ARTHUR LOGAN | Special to The Hew York Times I | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/john-oconnor.html | JOHN OCONNOR | Sp12i12l to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/kishi-may-stress-hirohito-as-host-tokyo-is-said-to-plan-using.html | KISHI MAY STRESS HIROHITO AS HOST Tokyo Is Said to Plan Using Emperors Prestige to Curb AntiEisenhower Drive KISHI MAY STRESS HIROHITO AS HOST | By Robert Trumbullspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/kostanecki-in-front.html | Kostanecki In Front | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/lawyer-elected-head-of-fraternal-zionists.html | Lawyer Elected Head Of Fraternal Zionists | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/li-boy-drowns-in-home-pool.html | LI Boy Drowns in Home Pool | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/li-sites-change-command.html | LI Sites Change Command | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/linda-lamacchia-married-in-chapel.html | Linda LaMacchia Married in Chapel | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/maclain-street-paces-jumpers-bells-gray-gelding-scores-in.html | MACLAIN STREET PACES JUMPERS Bells Gray Gelding Scores in FairfieldWestchester Shows Open Division | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/mansfield-wants-to-bare-expenses-senate-whip-would-open-up.html | MANSFIELD WANTS TO BARE EXPENSES Senate Whip Would Open Up Congressmens Accounts  Cites Aid Fund Use | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/margaret-williams-british-portraitist.html | MARGARET WILLIAMS  BRITISH PORTRAITIST | Special to The New York Tlmu | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/medicine-an-issue-in-canadian-vote-saskatchewan-chief-favors.html | MEDICINE AN ISSUE IN CANADIAN VOTE Saskatchewan Chief Favors Compulsory Health Plan  Election Wednesday | By Tania Longspecial To The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/michigan-seems-on-kennedy-side-democratic-delegation-with-51-votes.html | MICHIGAN SEEMS ON KENNEDY SIDE Democratic Delegation With 51 Votes Heavily for Him but Reuther Is Neutral | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/miller-paces-brookville.html | Miller Paces Brookville | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/miss-eleanor-novick-bride-of-arthur-siegel-_____.html | Miss Eleanor Novick Bride of Arthur Siegel | Spedil to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/molotov-a-man-without-a-country.html | Molotov  A Man Without a Country | By Cl Sulzberger | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/mrs-george-f-wyman-.html | MRS GEORGE F WYMAN | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/mutual-funds-a-team-guides-the-managers-5-techical-advisers-augment.html | Mutual Funds A Team Guides the Managers 5 Techical Advisers Augment Staff of Analysts | By Alfred R Zipser | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/nancy-proger-wed-to-marshall-kaplan.html | Nancy Proger Wed To Marshall Kaplan | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/national-purpose-graham-diagnosis-moral-and-spiritual-cancer-found.html | National Purpose Graham Diagnosis Moral and Spiritual Cancer Found in Stress on Personal Comfort | By the Rev Dr Billy Graham | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archiv es/navy-scores-in-tennis-takes-5-of-6-singles-matches-in-defeating.html | NAVY SCORES IN TENNIS Takes 5 of 6 Singles Matches in Defeating Army 5 to 4 | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/nepal-balks-on-college-drive.html | Nepal Balks on College Drive | Dispatch of The Times London | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/new-plan-for-aid-to-aged-assailed-social-welfare-group-hears-attack.html | NEW PLAN FOR AID TO AGED ASSAILED Social Welfare Group Hears Attack on Latest House Bill by Its Head and Meyner | By Emma Harrisonspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/newlyweds-ride-in-h-m-special-couple-who-met-on-walks-to-line-start.html | NEWLYWEDS RIDE IN H M SPECIAL Couple Who Met on Walks to Line Start Trip in Car Filled With Flowers | By Oscar Godbout | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/odonnell-riardon-golf-victors.html | ODonnell Riardon Golf Victors | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/orders-for-steel-improve-slightly-pickup-in-demand-in-last-10-days.html | ORDERS FOR STEEL IMPROVE SLIGHTLY PickUp in Demand in Last 10 Days Taken as a Sign Bottom Is at Hand BACKLOGS CALLED LOW PostVacation Increase in Business Termed Likely Capacity Is at 50 | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/our-stand-on-russia-backed.html | Our Stand on Russia Backed | CHARLES R HOOPESALFRED J STEPHANY Jr | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/party-rebuffs-nehru-national-committee-overrules-him-on.html | PARTY REBUFFS NEHRU National Committee Overrules Him on Organization Issue | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/peace-study-sought-research-by-various-groups-urged-at-arden-house.html | PEACE STUDY SOUGHT Research by Various Groups Urged at Arden House | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/performing-arts-become-arena-in-cold-war-of-thetwo-berlins-2-berlin.html | Performing Arts Become Arena In Cold War of theTwo Berlins 2 BERLIN SECTORS COMPETE IN ARTS | By Howard Taubmanspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/philips-advances-in-dutch-trading-company-denies-it-plans-to-seek-a.html | PHILIPS ADVANCES IN DUTCH TRADING Company Denies It Plans to Seek a Listing Here  Market Is Strong | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/picnics-with-classmates.html | Picnics With Classmates | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/placing-eichmann-on-trial-factors-making-israel-suitable-venue-for.html | Placing Eichmann on Trial Factors Making Israel Suitable Venue for Process Discussed | JACOB ROBINSON | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/politicians-plan-ahead-democratic-amateurs-look-to-the-fall-but.html | Politicians Plan Ahead Democratic Amateurs Look to the Fall But Regulars Work for 1961 City Vote | By Leo Egan | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/powelljack-team-facing-6-tests-at-polls-tomorrow-young-insurgents.html | PowellJack Team Facing 6 Tests at Polls Tomorrow Young Insurgents Battle Harlem Leaders for Assembly and Court Nominations  Convention Seat Sought Too POWELLJACK UNIT FACING SIX TESTS Opponents in the Fourteenth AD | By Layhmond Robinson | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/president-scores-angry-epithets-of-reds-leaders-tells-notre-dame.html | PRESIDENT SCORES ANGRY EPITHETS OF REDS LEADERS Tells Notre Dame Graduates Enemies of Human Dignity Lurk in Thousand Places ASKS SERVICE TO NATION Suggests Drawing Talented Federal Aides by Easing InterestConflict Laws PRESIDENT SCORES ANGRY EPITHETS | By Austin C Wehrweinspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/priest-made-a-monsignor.html | Priest Made a Monsignor | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/quality-movies-pose-problems-producers-of-elmer-gantry-and-sons-and.html | QUALITY MOVIES POSE PROBLEMS Producers of Elmer Gantry and Sons and Lovers Woo Mass and Art Audiences | By Murray Schumachspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/r-linda-b-cross-1958-debutante-is-future-bride-studentatradcliffe.html | r Linda B Cross 1958 Debutante Is Future Bride StudentatRadcliffe and Kermit Roosevelt Jr Become Affianced | uuuuuuuuuuuu I Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/random-notes-in-washington-a-republican-outgolts-president-rep.html | Random Notes in Washington A Republican Outgolts President Rep Arends Usually Beats Him Nixon Reveals  The Cost of Congress | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/rockefeller-is-home-returns-after-trip-to-north-dakota-to-aid.html | ROCKEFELLER IS HOME Returns After Trip to North Dakota to Aid Governor | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/science-and-religion-bishop-pike-sees-no-real-conflict-between-them.html | SCIENCE AND RELIGION Bishop Pike Sees No Real Conflict Between Them | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/shares-in-london-move-narrowly-trading-dull-in-advance-of-long.html | SHARES IN LONDON MOVE NARROWLY Trading Dull in Advance of Long Holiday WeekEnd  Index Is Unchanged | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/snow-man-takes-jumper-rosette-captures-cw-post-trophy-at-brookville.html | SNOW MAN TAKES JUMPER ROSETTE Captures CW Post Trophy at Brookville Hunter Prize to Grey Magic | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/some-travel-costs-deductible-for-taxes-despite-junket-bar.html | Some Travel Costs Deductible For Taxes Despite Junket Bar | By Robert Metz | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/st-peters-cites-366-college-presents-degrees-in-ceremony-at-jersey.html | ST PETERS CITES 366 College Presents Degrees in Ceremony at Jersey City | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stevenson-speech-praised.html | Stevenson Speech Praised | ROBERT H ATWOOD | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/stores-in-south-prosper-with-integrated-counters-stores-prosper.html | Stores in South Prosper With Integrated Counters STORES PROSPER WITH INTEGRATION | By Claude Sittonspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/study-finds-aging-able-to-read-just-white-house-advisers-say-many.html | STUDY FINDS AGING ABLE TO READ JUST White House Advisers Say Many Elderly Persons Can Cope With New Problems By BESS FURMAN | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/sykes-dixie-first-in-interclub-sail-scores-second-consecutive.html | SYKES DIXIE FIRST IN INTERCLUB SAIL Scores Second Consecutive Victory Fury Second Blue Cloud Third | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tammis-keefe-40-dead-i-_____-i-textile-designer-had-been-with.html | TAMMIS KEEFE 40 DEAD i i Textile Designer Had Been With Lord Taylor | Special to The New York Time | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tenants-cooperation-urged.html | Tenants Cooperation Urged | FREDRIC NEUMARK | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/texts-of-eisenhowers-address-at-notre-dame-and-of-his-degree.html | Texts of Eisenhowers Address at Notre Dame and of His Degree Citation | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/the-silver-fox.html | The Silver Fox | By Arthur Daley | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/theory-on-credit-appears-refuted-reserve-relaxing-curbs-on-credit.html | THEORY ON CREDIT APPEARS REFUTED Reserve Relaxing Curbs on Credit Despite Deficit for US Payments NO BIG OUTFLOW SEEN Experts Now Believe That Small Shifts in Interest Rates Cause No Runs | By Richard E Mooneyspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/trading-brisk-in-swiss-markets-and-prices-show-a-firm-tone.html | Trading Brisk in Swiss Markets And Prices Show a Firm Tone | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/traffic-agency-marking-decade-city-department-headed-by-wiley-has.html | TRAFFIC AGENCY MARKING DECADE City Department Headed by Wiley Has Made Progress Despite Controversy | By Bernard Stengren | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tv-incredible-footwork-soccer-series-begins-on-wpix-wnbc-offers-its.html | TV Incredible Footwork Soccer Series Begins on WPIX WNBC Offers Its First Sunday Gallery | By Jack Gould | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/tv-sponsor-to-aid-local-education-ralston-offers-each-3d-week-of.html | TV SPONSOR TO AID LOCAL EDUCATION Ralston Offers Each 3d Week of Expedition to Schools Helffrich Leaving NBC | By Val Adams | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/two-contenders-woo-minnesota-kennedy-and-symington-get-favorable.html | TWO CONTENDERS WOO MINNESOTA Kennedy and Symington Get Favorable Reactions 1st Ballot Still Humphreys | By Damon Stetsonspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/us-urged-to-aid-domestic-ships-head-of-trade-group-asks-subsidies.html | US URGED TO AID DOMESTIC SHIPS Head of Trade Group Asks Subsidies Tax Incentives and Federal Regulation | By George Horne | RE0000373152 | 1988-01-22 | B00000839102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/us-will-try-economy-rocket-a-cone-of-prefabricated-layers-conical.html | US Will Try Economy Rocket A Cone of Prefabricated Layers CONICAL ROCKETS ORDERED BY US | By Richard Witkin | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/usmexico-area-paces-toe-study-project-will-seek-causes-of-friction.html | USMEXICO AREA PACES TOE STUDY Project Will Seek Causes of Friction in the Region Where Cultures Meet | By Paul P Kennedyspecial To the New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/uuuuuuuuuuuuuuuuuuuuuu-i-louis-wenzel.html | uuuuuuuuuuuuuuuuuuuuuu I LOUIS WENZEL | Special to The New York Times j | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/uuuuuuuuuuuuuuuuuuuuuu-1-judith-finman-married-to-arthur-j.html | uuuuuuuuuuuuuuuuuuuuuu 1 Judith Finman Married To Arthur J Weitzmanj | uuuuuuuuu 1 I Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/vast-power-control-net-set-up-big-robot-system-set-up-by-utility.html | Vast Power Control Net Set Up BIG ROBOT SYSTEM SET UP BY UTILITY | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/when-playing-with-a-king-one-must-realize-royalty-has-prerogatives.html | When Playing With a King One Must Realize Royalty Has Prerogatives | By Albert H Morehead | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-06 | https://www.nytimes.com/1960/06/06/archives/workers-hear-castro-he-pledges-shorter-hours-and-longer-vacations.html | WORKERS HEAR CASTRO He Pledges Shorter Hours and Longer Vacations | Special to The New York Times | RE0000373152 | 1988-01-22 | B00000839102 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/-charles-f-kelly.html | CHARLES F KELLY | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/107-awarded-degrees-minnesota-girl-honored-at-briarcliff.html | 107 AWARDED DEGREES Minnesota Girl Honored at Briarcliff Commencement | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/23to20-choice-beats-disperse-tooth-and-nail-is-entered-in-belmont.html | 23TO20 CHOICE BEATS DISPERSE Tooth and Nail Is Entered in Belmont Stakes After Stretch Run to Victory | By Michael Strauss | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/78-gross-product-of-trillion-seen-welfare-group-told-figure.html | 78 GROSS PRODUCT OF TRILLION SEEN Welfare Group Told Figure Expected but Is Warned on Problem of Poverty | By Emma Harrisonspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/a-big-day-for-bowling-tournament-of-champions-tomorrow-at-garden.html | A Big Day for Bowling Tournament of Champions Tomorrow at Garden Has an Outstanding Field | By Gordon S White Jr | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/a-housewife-makes-ends-meet-england-and-the-united-states.html | A Housewife Makes Ends Meet England and the United States | By John P Callahan | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/acheson-against-proposal.html | Acheson Against Proposal | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/advertising-group-issues-its-truth-book-on-ethics.html | Advertising Group Issues Its Truth Book on Ethics | By Robert Alden | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/aiding-school-integration-support-urged-for-federal-aid-measure-as.html | Aiding School Integration Support Urged for Federal Aid Measure as Amended | THOMAS B DYETT | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/art-a-wild-but-curious-endofseason-treat-jacksons-offers-new-media.html | Art A Wild but Curious EndofSeason Treat Jacksons Offers New Media New Forms DadaSurrealism Marks 72Object Display | By John Canaday | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/australian-first-in-196mile-race-brabham-wins-in-a-cooper-car.html | AUSTRALIAN FIRST IN 196MILE RACE Brabham Wins in a Cooper Car Driven by Gurney of US Plows Into Crowd | By Robert Daleyspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/authors-seek-rise-shirer-says-guild-members-financial-plight-is.html | AUTHORS SEEK RISE Shirer Says Guild Members Financial Plight Is Dire | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/ban-on-prejudice-in-election-asked-bnai-brith-district-head-calls.html | BAN ON PREJUDICE IN ELECTION ASKED Bnai Brith District Head Calls for Ground Rules to Outlaw Hatemongers | By Irving Spiegelspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/baptists-support-national-council-convention-votes-to-remain-in.html | BAPTISTS SUPPORT NATIONAL COUNCIL Convention Votes to Remain in Protestant Body Lets Local Churches Dissent | By George Duganspecial To the New Yort Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/barbara-cahill-bride-of-lieut-tj-melone.html | Barbara Cahill Bride Of Lieut TJ Melone | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/big-river-canyon-found-in-atlantic-cut-discovered-by-columbia-ship.html | BIG RIVER CANYON FOUND IN ATLANTIC Cut Discovered by Columbia Ship Believed Once Part of Argentine Waterway FORMED DURING ICE AGE Declivity Estimated to Be Hundreds of Miles Long  Part of It a Mile Deep | Special The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/carrot-and-club-coexist-in-prague-tight-control-of-daily-life-is.html | CARROT AND CLUB COEXIST IN PRAGUE Tight Control of Daily Life Is Maintained Despite Rise in Living Standards | By Paul Underwoodspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/charles-snow.html | CHARLES SNOW | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/child-to-mrs-mercer-jr.html | Child to Mrs Mercer Jr | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-acts-to-reevaluate-jobs-now-exempt-from-civil-service.html | City Acts to Reevaluate Jobs Now Exempt From Civil Service | By Charles G Bennett | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-losing-seats-census-indicates-4-in-congress-10-in-assembly-and.html | CITY LOSING SEATS CENSUS INDICATES 4 in Congress 10 in Assembly and 3 in State Senate May Be Dropped | By Leo Egan | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/city-meter-maids-give-out-tickets-first-day-finds-the-women-mixing.html | CITY METER MAIDS GIVE OUT TICKETS First Day Finds the Women Mixing Determination With Compassion | By Joseph C Ingraham | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/claude-cummins.html | CLAUDE CUMMINS | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/connecticut-gop-rallies-to-nixon-convention-hails-candidacy-and.html | CONNECTICUT GOP RALLIES TO NIXON Convention Hails Candidacy and Presses for Revival of Partys Strength | By Warren Weaver Jrspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/crowd-at-caracas-greets-cuban-chief.html | CROWD AT CARACAS GREETS CUBAN CHIEF | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/curtissumanuel.html | CurtissuManuel | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/diefenbaker-aid-in-campaign-cut-saskatchewan-party-shuns-help-from.html | DIEFENBAKER AID IN CAMPAIGN CUT Saskatchewan Party Shuns Help From Image of Chief in Election Tomorrow | By Tania Longspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/discount-on-91day-us-issue-averages-2716-lowest-since-february-1959.html | Discount on 91Day US Issue Averages 2716 Lowest Since February 1959 RATES ARE DOWN ON BILLS OF US | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/display-of-knives-questioned.html | Display of Knives Questioned | JOSEPH R NAHON MD | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/dollars-wanted-but-depositors-of-us-checks-in-cuba-must-explain-all.html | DOLLARS WANTED BUT  Depositors of US Checks in Cuba Must Explain All | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/eisenhower-enjoys-a-peaceful-dday-president-spends-a-peaceful-dday.html | Eisenhower Enjoys A Peaceful DDay PRESIDENT SPENDS A PEACEFUL DDAY | By Wayne Phillipsspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/eisenhower-farms-off-subsidy-rolls.html | EISENHOWER FARMS OFF SUBSIDY ROLLS | North American Newspaper Alliance | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/electric-power-output-called-too-big-a-task-for-government.html | Electric Power Output Called Too Big a Task for Government | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/electronic-tracker-to-defect-missiles-dedicated-in-jersey.html | Electronic Tracker To Defect Missiles Dedicated in Jersey | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fairfield-names-coroner.html | Fairfield Names Coroner | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fbi-vote-inquiry-blocked-in-alabama-alabama-enjoins-fbi-vote.html | FBI Vote Inquiry Blocked in Alabama ALABAMA ENJOINS FBI VOTE INQUIRY | By United Press International | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fe-strongs-have-child.html | FE Strongs Have Child | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fighting-follows-bolivia-election-seven-dead-and-16-injured-in.html | FIGHTING FOLLOWS BOLIVIA ELECTION Seven Dead and 16 Injured in Clashes  Workers Battle at Tin Mines | By Juan de Onisspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/flemming-called-lax-on-dr-welch-kefauver-says-fda-data-should-have.html | FLEMMING CALLED LAX ON DR WELCH Kefauver Says FDA Data Should Have Aroused Suspicion of Aide | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/food-fairytale-pastries-sugar-statue-of-the-little-mermaid-sits.html | Food FairyTale Pastries Sugar Statue of the Little Mermaid Sits Atop Ice Cream at Denmarks Food Fair | By Nan Ickeringillspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/freedom-shrine-opposed.html | Freedom Shrine Opposed | HERBERT S BAILEY Jr | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/french-to-raze-temporary-un-and-nato-buildings-structures-erected.html | French to Raze Temporary UN and NATO Buildings Structures Erected in 1951 Will Give Way to Gardens | By W Granger Blairspecial to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/fulbright-bids-president-delay-his-trip-to-japan-tokyo-political.html | FULBRIGHT BIDS PRESIDENT DELAY HIS TRIP TO JAPAN Tokyo Political Crisis Called Very Serious by Chief of Senate Foreign Unit NO SHIFT IN PLANS SEEN Kishis Foes Demand Visit Be Canceled and Set Mass Resignation in Assembly FULBRIGHT ASKS TOKYO TRIP DELAY | By William J Jordenspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/garcia-lorca-work-on-play-of-the-week.html | Garcia Lorca Work on Play of the Week | JOHN P SHANLEY | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/germans-receive-list.html | Germans Receive List | By Lawrence Fellowsspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/germany-called-key-to-security-couve-de-murville-at-dday-ceremony.html | GERMANY CALLED KEY TO SECURITY Couve de Murville at DDay Ceremony Deems Country No Longer a Menace | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/gov-underwood-favored-as-republicans-keynoter-gov-underwood-now.html | Gov Underwood Favored As Republicans Keynoter Gov Underwood Now Favored As GOP Convention Keynoter | By Wh Lawrencespecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/governor-fills-college-post.html | Governor Fills College Post | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/governor-wears-beret-on-a-tour-visits-catskill-resort-area-talks-to.html | GOVERNOR WEARS BERET ON A TOUR Visits Catskill Resort Area Talks to GOP Leaders and Addresses Lions | By Charles Grutznerspecial to the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/harlem-asks-aid-at-town-meeting-schools-housing-and-other-problems.html | HARLEM ASKS AID AT TOWN MEETING Schools Housing and Other Problems Are Outlined for Eastern Area MAYOR PROMISES STUDY Gathering Lauded as Fine Precedent for Planning on Neighborhood Basis | By Peter Khiss | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/higher-fee-weighed-for-stock-dealings.html | HIGHER FEE WEIGHED FOR STOCK DEALINGS | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/home-learning-urged-education-editor-encourages-wellesley-graduates.html | HOME LEARNING URGED Education Editor Encourages Wellesley Graduates | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/hospitals-score-union-president-hit-leader-in-strike-threat-on.html | HOSPITALS SCORE UNION PRESIDENT Hit Leader in Strike Threat on Refusal to Tell Congress Unit Whether He Was Red | By Ralph Katz | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/how-moscow-solved-its-cuban-problem.html | How Moscow Solved Its Cuban Problem | By Arthur Krock | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/how-to-be-a-genius.html | How to Be a Genius | By Arthur Daley | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/huntington-warned-to-plan-its-growth.html | HUNTINGTON WARNED TO PLAN ITS GROWTH | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/israel-declares-eichmann-left-argentina-voluntarily-israel-says.html | Israel Declares Eichmann Left Argentina Voluntarily ISRAEL SAYS NAZI CAME WILLINGLY | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/japan-socialists-back-plan-to-quit-party-convention-approves.html | JAPAN SOCIALISTS BACK PLAN TO QUIT Party Convention Approves Resignation of 125 in Diet  Scores Presidents Trip | By Robert Trumbullspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/jersey-physician-slain-in-ambush-second-doctor-discharged-earlier.html | JERSEY PHYSICIAN SLAIN IN AMBUSH Second Doctor Discharged Earlier Held in Shooting at Elizabeth Hospital | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/knollwood-star-turns-in-137-card-gardner-is-5-under-par-for-36.html | KNOLLWOOD STAR TURNS IN 137 CARD Gardner Is 5 Under Par for 36 Holes Ellis a Pro Is Second With 139 | By Lincoln A Werdenspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lawyer-accused-on-false-records-files-on-3-policy-defendants.html | LAWYER ACCUSED ON FALSE RECORDS Files on 3 Policy Defendants Changed to Show No Past Convictions Jury Says | By Jack Roth | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/liberties-unit-formed-chapter-in-newark-to-hold-meeting-on-june-16.html | LIBERTIES UNIT FORMED Chapter in Newark to Hold Meeting on June 16 | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lieutre-youngen-fiance-of-jean-weed.html | LieutRE Youngen Fiance of Jean Weed | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/lynne-dick-fiancee-of-jf-horning-jr.html | Lynne Dick Fiancee Of JF Horning Jr | Special to The New York Times j | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/market-surges-led-by-standbys-average-up-378-as-steels-oils-motors.html | MARKET SURGES LED BY STANDBYS Average Up 378 as Steels Oils Motors Gain Favor Glamour Issues Fade BIGGEST RISE IN MONTH Session Called Signal of Summer Rally by More Than One Analyst MARKET SURGES LED BY STANDBYS | By Richard Rutter | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/mgm-symbolizes-filmland-slump-huge-studio-idle-industry-depression.html | MGM SYMBOLIZES FILMLAND SLUMP Huge Studio Idle  Industry Depression Tied to Labor Woes Production Abroad | By Murray Schumachspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/miss-baumgartner-wed-in-smith-college-chapel.html | Miss Baumgartner Wed In Smith College Chapel | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/mitchell-deplores-technology-stress.html | MITCHELL DEPLORES TECHNOLOGY STRESS | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/moiseyev-troupe-due-to-return-richter-will-also-come-to-us-dancers.html | Moiseyev Troupe Due to Return Richter Will Also Come to US Dancers and Pianist Slated for Visit as Soviet Puts Stress on Exchange | By Max Frankelspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/moore-launches-a-new-freighter-11-million-mormaccape-first-to-be.html | MOORE LAUNCHES A NEW FREIGHTER 11 Million Mormaccape First to Be Built in Los Angeles Yards Since War | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/moses-belabors-city-zoning-plan-labels-proposal-approved-by.html | MOSES BELABORS CITY ZONING PLAN Labels Proposal Approved by Planners a Panacea  Backs Port Authority | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/mrs-c-eidelberg.html | MRS C EIDELBERG | Special to The New York Tiroes | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/mrs-irving-f-reichert.html | MRS IRVING F REICHERT | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/mrs-mason-first-on-jersey-links-ridgewood-woman-fires-75-in-heading.html | MRS MASON FIRST ON JERSEY LINKS Ridgewood Woman Fires 75 in Heading Opening Round  Mrs Whelan Next | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/new-brunswick-anglers-restore-stream-ruined-for-trout-by-eager.html | New Brunswick Anglers Restore Stream Ruined for Trout by Eager Beavers | By John W Randolphspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/new-contest-in-cairo-puts-brain-before-bikini.html | New Contest in Cairo Puts Brain Before Bikini | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/nkrumah-foes-denied-appeal.html | Nkrumah Foes Denied Appeal | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/no-change-posted-in-primary-prices.html | NO CHANGE POSTED IN PRIMARY PRICES | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/no-serious-effect-yet.html | No Serious Effect Yet | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/patricia-mlyon-engaged-to-wed-r-a-dempsey-former-sullins-student.html | Patricia MLyon Engaged to Wed R A Dempsey Former Sullins Student and Boston Lawyer Become Affianced | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/patti-dee-married-to-l-c-hopton-jr.html | Patti Dee Married To L C Hopton Jr | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archiv es/peru-fills-4-cabinet-posts.html | Peru Fills 4 Cabinet Posts | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/polio-expert-says-live-vaccine-is-safe-but-asks-more-research.html | Polio Expert Says Live Vaccine Is Safe but Asks More Research | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/pope-designates-11-cardinals-to-plan-ecumenical-council-german-to.html | Pope Designates 11 Cardinals To Plan Ecumenical Council German to Head Secretariat on Christian Unity  Bid to East Is Emphasized | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/population-dip-seen-for-san-francisco.html | POPULATION DIP SEEN FOR SAN FRANCISCO | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/presidents-leadership-praised.html | Presidents Leadership Praised | ALICE A BRISTOW | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/producers-bolt-theatre-parley-talks-collapse-equity-demands-are.html | PRODUCERS BOLT THEATRE PARLEY TALKS COLLAPSE Equity Demands Are Called Outrageous  Ruination of Industry Predicted PRODUCERS BOLT THEATRE PARLEY | By Arthur Gelb | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/railroad-subsidy-voted-by-jersey-to-aid-commuters-meyner-approval.html | RAILROAD SUBSIDY VOTED BY JERSEY TO AID COMMUTERS Meyner Approval Expected  Income Tax and Rise in Cigarette Levy Gain Subsidy to Commuter Railroads Is Voted by Jersey Legislature | By George Cable WeightSpecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rangers-seeking-trade-with-leafs-patrick-offers-bathgate-and-shack.html | RANGERS SEEKING TRADE WITH LEAFS Patrick Offers Bathgate and Shack Plus 25000 for Pulford and Stewart | By William J Briordy | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rarity-noted-in-theory-but-poohpoohed-in-practice-occurs-thanks-to.html | Rarity Noted in Theory but PoohPoohed in Practice Occurs Thanks to 4 and 7 | By Albert H Morehead | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/reallot-seats-jersey-ordered-assembly-directed-by-state-high-court.html | REALLOT SEATS JERSEY ORDERED Assembly Directed by State High Court to Reapportion Before 1960 Primary | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rickey-regards-kefauver-bill-as-palatable-to-major-leagues.html | Rickey Regards Kefauver Bill As Palatable to Major Leagues Amendment on Player Draft Should End Objections of Organized Baseball Continental President Says | By Robert M Lipsyte | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/rockefeller-unit-for-silent-vote-california-backers-exhort.html | ROCKEFELLER UNIT FOR SILENT VOTE California Backers Exhort Republicans to Skip Nixon in Primary Election Today | By Lawrence E Daviesspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/russian-faction-gets-church-here-officials-named-in-moscow-win.html | RUSSIAN FACTION GETS CHURCH HERE Officials Named in Moscow Win 15Year Fight for Orthodox Cathedral | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/school-head-is-appointed.html | School Head Is Appointed | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/schrafelmallon-win-take-match-of-cards-after-tie-at-65-on-links.html | SCHRAFELMALLON WIN Take Match of Cards After Tie at 65 on Links | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/senate-may-press-for-spy-satellite-halting-of-u2s-spurs-move-to.html | SENATE MAY PRESS FOR SPY SATELLITE Halting of U2s Spurs Move to Override Budget Cut Senators to Press for Spy Satellite To Fill U2 Reconnaissance Gap | By John W Finneyspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/slowdown-seen-for-foreign-aid-but-louisianans-indicated-bid-for.html | SLOWDOWN SEEN FOR FOREIGN AID But Louisianans Indicated Bid for Drastic Cuts in House Appears Doomed | By Tom Wickerspecial to the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/smoking-is-linked-to-heart-disease-heavy-use-of-cigarettes-is-seen.html | SMOKING IS LINKED TO HEART DISEASE Heavy Use of Cigarettes Is Seen as Contributing to Coronary Attacks | By Robert K Plumb | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/soviet-trade-unit-in-britain.html | Soviet Trade Unit in Britain | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/staley-credited-with-32-victory-ford-loses-his-4th-game-as.html | STALEY CREDITED WITH 32 VICTORY Ford Loses His 4th Game as McDougalds Errors Aid White Sox Cause | By Louis Effrat | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/states-pier-curb-on-felons-upheld-supreme-court-backs-ban-on.html | STATES PIER CURB ON FELONS UPHELD Supreme Court Backs Ban on Holding Union Office STATES PIER CURB ON FELONS UPHELD | By Anthony Lewisspecial to the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/television-a-lot-of-fun-5-comedians-dispense-hilarity-on-open-end.html | Television A Lot of Fun 5 Comedians Dispense Hilarity on Open End | By Jack Gould | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/to-make-our-planet-secure-summits-oldline-diplomacy-held-outmoded.html | To Make Our Planet Secure Summits OldLine Diplomacy Held Outmoded by Modern Weaponry | STUART CHASE | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/tone-holds-firm-for-most-issues-minor-declines-appear-for-certain.html | TONE HOLDS FIRM FOR MOST ISSUES Minor Declines Appear for Certain Treasurys and for Some Corporates | By Paul Heffernan | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/treasury-plans-a-new-technique-advance-refunding-slated-for-about.html | TREASURY PLANS A NEW TECHNIQUE Advance Refunding Slated for About Half of Issue Maturing Next Year NOTES BONDS OFFERED Maximum Exchange Is Set at 55 Billion  Move Will Ease Burdens in 1961 TREASURY PLANS A NEW TECHNIQUE | By Richard E Mooneyspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/truman-says-he-rejected-suggestion-for-spy-flights-reports-his.html | Truman Says He Rejected Suggestion for Spy Flights Reports His Administration Had Planes That Could Reach 90000 Feet Discussed Issue With Acheson BAN ON AIR SPYING CITED BY TRUMAN | By Austin C Wehrweinspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/twilight-zone-to-keep-serling-host-who-was-to-be-dropped-has-tv.html | TWILIGHT ZONE TO KEEP SERLING Host Who Was to Be Dropped Has TV Role Expanded  CBS Shifting Aides | By Val Adams | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/un-chief-seeks-rise-in-africa-aid-2500000-more-each-year-needed-for.html | UN CHIEF SEEKS RISE IN AFRICA AID 2500000 More Each Year Needed for New States He Says in Report | By Kathleen Teltschspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/unstable-power-in-kremlin-seen-growing-role-of-suslov-said-to-bring.html | UNSTABLE POWER IN KREMLIN SEEN Growing Role of Suslov Said to Bring Confusion to Soviet Policies | By Harrison E Salisbury | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/us-to-study-vote-in-west-virginia.html | US TO STUDY VOTE IN WEST VIRGINIA | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/wedding-slated-by-miss-chester-and-bank-aide-56-debutante-fiancee.html | Wedding Slated By Miss Chester And Bank Aide  56 Debutante Fiancee of Stephen McPherson a Harvard Alumnus | uuuuuu Special to Hie New York TUBes | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/west-will-test-soviet-arms-aim-geneva-talks-resume-today-some.html | WEST WILL TEST SOVIET ARMS AIM Geneva Talks Resume Today  Some Hopeful Changes Seen in Russian Plan WEST WILL TEST SOVIET ARMS AIM | By Am Rosenthalspecial To the New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/widower-creed-draws-no-7-post-favorite-will-start-outside-in-rich.html | WIDOWER CREED DRAWS NO 7 POST Favorite Will Start Outside in Rich Pace Thursday  Fettle Gets No 1 Spot | Special to The New York Times | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-07 | https://www.nytimes.com/1960/06/07/archives/wrights-widow-builds-a-busy-life-on-her-own.html | Wrights Widow Builds A Busy Life on Her Own | By Phyllis Ehrlich | RE0000373153 | 1988-01-22 | B00000839103 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/-castro-freed-cuba-from-us-is-correct-answer-in-havana-regime.html | Castro Freed Cuba from US Is Correct Answer in Havana Regime Rewrites History to Bolster Campaign to Indoctrinate Youth Teachers Trained in New Duties | By R Hart Phillipsspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-groups-to-gain-by-horse-show-planned-sunday-st-barnabas-guild-and.html | 2 Groups to Gain By Horse Show Planned Sunday St Barnabas Guild and Greenwich Riding Unit to Be Beneficiaries | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-health-groups-back-live-vaccine-standards-on-development-of-polio.html | 2 HEALTH GROUPS BACK LIVE VACCINE Standards on Development of Polio Preventive Are Held to Be Exacting | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/2-package-ends-strike-by-takers-of-2-bets.html | 2 Package Ends Strike By Takers of 2 Bets | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/400-police-called-to-irt-emergency-3d-call-sounded-for-first-time.html | 400 POLICE CALLED TO IRT EMERGENCY 3d Call Sounded for First Time on New Code System  19 Patrolmen Hurt | By Guy Passant | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/5-li-towns-push-teenagers-jobs-urge-concerns-to-employ-youth-during.html | 5 LI TOWNS PUSH TEENAGERS JOBS Urge Concerns to Employ Youth During Summer | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/a-stevenson-group-will-back-kennedy-a-stevenson-group-will-soon.html | A Stevenson Group Will Back Kennedy A Stevenson Group Will Soon Endorse Kennedy Candidacy | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/advertising-agency-executive-fires-a-broadside-at-hatchet-men.html | Advertising Agency Executive Fires a Broadside at Hatchet Men | By Robert Alden | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/against-visit-to-japan-postponement-until-election-date-is-set-by.html | Against Visit to Japan Postponement Until Election Date Is Set by Government Suggested | DAVID WURFEL Instructor in Political Science In ternational Christian University | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/agreement-rescinded.html | Agreement Rescinded | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/algerians-paper-forged-by-french-intelligence-services-insert-an.html | ALGERIANS PAPER FORGED BY FRENCH Intelligence Services Insert an Extremist Document Rebels Adopted Secretly | By Henry Tannerspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/alien-physicians-facing-new-bars-must-take-tests-before-they-come.html | ALIEN PHYSICIANS FACING NEW BARS Must Take Tests Before They Come to US Hospitals as Interns and Residents | By Austin C Wehrweinspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/angry-anglers-not-amused-by-captains-who-use-harpoon-while-on.html | Angry Anglers Not Amused by Captains Who Use Harpoon While on Charter | By John W Randolph | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/army-honors-anderson-at-review-back-receives-top-prize-for.html | Army Honors Anderson at Review Back Receives Top Prize for Athletics at West Point | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/art-summer-display-modern-museum-offers-art-nouveau.html | Art Summer Display Modern Museum Offers Art Nouveau TurnoftheCentury Style | JOHN CANADAY | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/baptists-to-study-communist-policy-rochester-parley-urges-churches.html | BAPTISTS TO STUDY COMMUNIST POLICY Rochester Parley Urges Churches to Take Part  Officers Are Chosen | By George Duganspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bergen-ordered-to-assess-truly-court-calls-for-equalization-of.html | BERGEN ORDERED TO ASSESS TRULY Court Calls for Equalization of Personal as Well as Real Property Values | By John W Slocumspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/big-gains-scored-by-london-issues-unilever-up-140-philips-105-and.html | BIG GAINS SCORED BY LONDON ISSUES Unilever Up 140 Philips 105 and Shell 45 12 c  Wall St Rise Cited | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bnai-brith-hears-views-on-judaism-conservative-and-reform-scholars.html | BNAI BRITH HEARS VIEWS ON JUDAISM Conservative and Reform Scholars Address 2000 at District 1 Session | By Irving Spiegelspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/bonnie-b-marhofer-yale-mans-fiancee.html | Bonnie B Marhofer Yale Mans Fiancee | Special to The New York Tlmei | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/both-sides-see-long-stage-tieup-with-no-talks-in-sight-each-group.html | BOTH SIDES SEE LONG STAGE TIEUP With No Talks in Sight Each Group Blames the Other  43 Shows Put Off BOTH SIDES FEAR LONG STAGE TIEUP | By Arthur Gelb | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-are-accused.html | British Are Accused | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-fund-aids-us-study.html | British Fund Aids US Study | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-minimize-offer-to-europe-say-approach-to-2-agencies-does.html | BRITISH MINIMIZE OFFER TO EUROPE Say Approach to 2 Agencies Does Not Signify Intention to Join Common Market | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/british-un-delegate-honored.html | British UN Delegate Honored | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/building-permits-lag-tuckahoe-officials-say-new-zoning-law-is.html | BUILDING PERMITS LAG Tuckahoe Officials Say New Zoning Law Is Reason | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/census-to-seek-uncounted-here-mayor-undaunted-by-loss-shown-in.html | CENSUS TO SEEK UNCOUNTED HERE Mayor Undaunted by Loss Shown in Early Data Will Aid Drive to Raise Total | By Will Lissner | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/civic-group-urges-charter-reform-citizens-union-calls-for-new-board.html | CIVIC GROUP URGES CHARTER REFORM Citizens Union Calls for New Board Stronger Mayor Curbs on Controller | By Clayton Knowles | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/coates-wins-52-for-sixth-in-row-yankee-hurler-sinks-white-sox-with.html | COATES WINS 52 FOR SIXTH IN ROW Yankee Hurler Sinks White Sox With FourHitter  Stengel Back on Job | By Joseph M Sheehan | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/connecticut-gop-calls-for-a-tax-rise-connecticut-gop-urges-a-tax.html | Connecticut GOP Calls for a Tax Rise CONNECTICUT GOP URGES A TAX RISE | By Warren Weaver Jrspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/contract-bridge-exquiz-kid-with-knack-for-mathematics-makes-the.html | Contract Bridge ExQuiz Kid With Knack for Mathematics Makes the Odds Work for Him | By Albert H Morehead | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/cubans-reception-is-mixed-in-caracas.html | CUBANS RECEPTION IS MIXED IN CARACAS | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/danish-products-help-to-nourish-american-servicemen-in-europe.html | Danish Products Help to Nourish American Servicemen in Europe | By Nan Ickeringill | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/deborah-s-myers-wed-to-c-p-smith.html | Deborah S Myers Wed to C P Smith | I Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/defender-shares-lead-on-rye-links-dawsons-3underpar-69-at.html | DEFENDER SHARES LEAD ON RYE LINKS Dawsons 3UnderPar 69 at Westchester Equaled by Rankin in US Play | By Lincoln A Werdenspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/defense-spending-increased-in-bill-senate-unit-adds-608-million-to.html | DEFENSE SPENDING INCREASED IN BILL Senate Unit Adds 608 Million to Houses 39 Billion  Backs Supercarrier | By Jack Raymondspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/deportation-fight-is-won-by-korean.html | DEPORTATION FIGHT IS WON BY KOREAN | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/dominican-urges-nuncios-ouster-justice-minister-says-papal-envoy.html | DOMINICAN URGES NUNCIOS OUSTER Justice Minister Says Papal Envoy Aided Communism Anarchy and Revolution | By Edward C Burks | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/double-standing-by-trucks-is-due-city-to-revise-parking-rules-in.html | DOUBLE STANDING BY TRUCKS IS DUE City to Revise Parking Rules in About 10 Days to Ease Loading and Unloading MAYOR ACTS ON PLEAS Wiley to Survey Key Areas  Meters in Some Places May Be Removed | By Charles G Bennett | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/dr-welch-solicited-drug-concern-fees-welch-solicited-drug-house.html | Dr Welch Solicited Drug Concern Fees WELCH SOLICITED DRUG HOUSE FEES | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/eisenhower-firm-on-visit-to-japan-despite-protests-herter-and-white.html | EISENHOWER FIRM ON VISIT TO JAPAN DESPITE PROTESTS Herter and White House Say Plans Are Unchanged Fulbright Now Backs Trip EISENHOWER FIRM ON VISIT TO JAPAN | By William J Jordenspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/ernest-l-blumejischein-dead-a-founder-of-taot-art-colony.html | Ernest L Blumejischein Dead A Founder of Taot Art Colony | Special to Tit Ntw York Ttatt j | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/esteeming-education-intellectual-discipline-called-for-to-make.html | Esteeming Education Intellectual Discipline Called For to Make Clear Learnings Value | KARL R NILSSON Department of Social Science Mon mouth College | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/fanny-may-cuts-rates.html | Fanny May Cuts Rates | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/fear-rides-smoke-filled-subway-but-passengers-do-not-panic.html | Fear Rides Smoke  Filled Subway But Passengers Do Not Panic Policemen and Transit Employes Lead Hundreds to Safety Spasmodic Puffs Keep Injuries Down | By McCandlish Phillips | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/fifth-ave-is-cool-to-window-beats-live-village-contingent-in-stores.html | FIFTH AVE IS COOL TO WINDOW BEATS Live Village Contingent in Stores Display Results in Complaint and Summons | By Ira Henry Freeman | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/firestone-weighs-news-series-on-tv-may-be-sponsor-of-weekly.html | FIRESTONE WEIGHS NEWS SERIES ON TV May Be Sponsor of Weekly Eyewitness to History  Show on Jesus Planned | By Val Adams | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/first-60-rights-suit-is-filed-in-louisiana-rights-suit-filed-in.html | First 60 Rights Suit Is Filed in Louisiana RIGHTS SUIT FILED IN LOUISIANA CASE | By Anthony Lewisspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archiv es/french-meet-on-strike-cabinet-seeks-to-ward-off-wide-labor.html | FRENCH MEET ON STRIKE Cabinet Seeks to Ward Off Wide Labor Agitation | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/german-work-sung-in-english-in-israel.html | GERMAN WORK SUNG IN ENGLISH IN ISRAEL | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/gop-renames-barry-for-house-granlund-defeated-easily-in.html | GOP RENAMES BARRY FOR HOUSE Granlund Defeated Easily in PutnamWestchester Race  Harold Also Leading | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/governor-sees-demands-rising-for-the-services-of-local-areas.html | Governor Sees Demands Rising For the Services of Local Areas | Special lo The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/guggenheim-cool-to-jockeys-bid-owner-says-arcaro-will-not-switch-to.html | GUGGENHEIM COOL TO JOCKEYS BID Owner Says Arcaro Will Not Switch to Tooth and Nail From Ride on Disperse | By Joseph C Nichols | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hearings-to-open-on-harbor-crime-bistate-agency-believed-to-have.html | HEARINGS TO OPEN ON HARBOR CRIME BiState Agency Believed to Have Evidence of Return of Ousted Gangsters | By George Horne | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/helen-vagelos-is-bride-of-john-e-barnes-jr.html | Helen Vagelos Is Bride Of John E Barnes Jr | uuuuuuuuu I Special to The New York Tlmef | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hospital-gains-28166.html | Hospital Gains 28166 | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/house-unit-asks-35-more-judges-breaks-jam-on-bill-which-now-goes-to.html | HOUSE UNIT ASKS 35 MORE JUDGES Breaks Jam on Bill Which Now Goes to Rules Panel  Senates Figure 25 | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/hundreds-felled-by-smoke-on-irt-fire-roots-5000-riders-grope-out-of.html | HUNDREDS FELLED BY SMOKE ON IRT FIRE ROOTS 5000 Riders Grope Out of Tunnel as Discarded Cables Burn Near Grand Central TRAINS TIED UP 3 HOURS 1000 Rescue Workers Give First Aid  Angry Mayor Orders Full Inspection 5000 PASSENGERS GROPE TO SAFETY Disaster Units Treat Victims in Grand Central Area  Mayor Orders Inquiry | By Stanley Levey | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/i-george-hussey.html | I GEORGE HUSSEY | Special to The New York Time | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/import-tariffs-to-rise-in-spain-new-law-effective-today-average.html | IMPORT TARIFFS TO RISE IN SPAIN New Law Effective Today  Average Duty to Climb From 9 to 245 | By Benjamin Wellesspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/indonesian-leader-rebuffs-sukarnc.html | INDONESIAN LEADER REBUFFS SUKARNC | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jersey-atom-missile-fire-stirs-brief-radiation-fear-atomic-missile.html | Jersey Atom Missile Fire Stirs Brief Radiation Fear ATOMIC MISSILE BURNS IN JERSEY View of Jersey Base Where Missile Fire Caused Radiation Alert | By George Barrett | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jersey-physician-held-in-murder-accused-in-shotgun-slaying-of.html | JERSEY PHYSICIAN HELD IN MURDER Accused in Shotgun Slaying of Colleague in Parking Lot of Elizabeth Hospital | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/jet-pilots-balk-at-us-inspectors-3-eastern-flights-canceled-in.html | JET PILOTS BALK AT US INSPECTORS 3 Eastern Flights Canceled in Dispute  Other Lines May Be Hit in Week | By Edward Hudson | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/joshua-ringle-69-exjersey-cm-awe.html | JOSHUA RINGLE 69 EXJERSEY Cm AWE | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/judith-c-thomas-is-fiancee-of-herbert-rammerstorfer.html | Judith C Thomas Is Fiancee Of Herbert Rammerstorfer | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/kennedy-is-sure-hell-be-nominee-upgrades-appraisal-of-his-prospects.html | KENNEDY IS SURE HELL BE NOMINEE Upgrades Appraisal of His Prospects  Labor Parley in Michigan Hails Him | By Damon Stetsonspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/laborite-urges-britain-to-reject-monstrous-us-embassy-eagle.html | Laborite Urges Britain to Reject Monstrous US Embassy Eagle | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/li-art-sale-nets-19000.html | LI Art Sale Nets 19000 | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/lilac-time-first-in-pace-by-a-nose-beats-favored-van-hanover-at.html | LILAC TIME FIRST IN PACE BY A NOSE Beats Favored Van Hanover at Yonkers and Returns 1640  Alan Byrd 3d | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/little-hope-seen-on-sec-logjam-determination-of-clearance-time-for.html | LITTLE HOPE SEEN ON SEC LOGJAM Determination of Clearance Time for Issues Growing Harder Chief Says | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mariana-b-reynolds-adrian-heap-engaged.html | Mariana B Reynolds Adrian Heap Engaged | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mayor-of-morristown-assails-expediting-of-work-on-freeway-surprised.html | Mayor of Morristown Assails Expediting of Work on Freeway  Surprised at State Rejection of Bid for Delay  Asks US Funds Be Halted | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/metropolitan-obtains-coveted-la-tour-art-one-of-20-paintings-by.html | Metropolitan Obtains Coveted La Tour Art One of 20 Paintings by 17thCentury Artist Shown MUSEUM ACQUIRES RARITY BY LA TOUR | By John Canaday | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/miss-natalie-jones-to-be-bride-in-fall.html | Miss Natalie Jones To Be Bride in Fall | Special to The New York Timer | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/more-professors-expected-to-quit-university-posts-divinity-deanship.html | More Professors Expected to Quit University Posts  Divinity Deanship Refused | By Claude Sittonspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-john-sloan.html | MRS JOHN SLOAN | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-kurtz-gets-83-for-2stroke-edge.html | MRS KURTZ GETS 83 FOR 2STROKE EDGE | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-maloney-scores-shoots-a-79-for-gross-prize-in-golf-at-fresh.html | MRS MALONEY SCORES Shoots a 79 for Gross Prize in Golf at Fresh Meadow | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-mghie-pair-ahead-by-stroke-mrs-untermeyer-helps-post-75-in.html | MRS MGHIE PAIR AHEAD BY STROKE Mrs Untermeyer Helps Post 75 in TriCounty Golf Mrs Gordon Team Next | By Maureen Orcuttspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-taber-sears.html | MRS TABER SEARS | Sp12clal to The New York Times I | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/mrs-whelan-gains-lead-in-goss-golf.html | MRS WHELAN GAINS LEAD IN GOSS GOLF | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nancy-dean-hackett-married-in-indiana.html | Nancy Dean Hackett Married in Indiana | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nasser-arrives-in-athens.html | Nasser Arrives in Athens | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-car-sales-rise-may-rate-22610-a-day-high-since-september-1955.html | NEW CAR SALES RISE May Rate 22610 a Day High Since September 1955 | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/new-us-farm-aid-to-poland-is-near-accord-is-expected-to-be-for-100.html | NEW US FARM AID TO POLAND IS NEAR Accord Is Expected to Be for 100 Million Sale of Surplus Products POLAND WILL GET MORE SURPLUS AID | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nixon-outpolling-brown-on-coast-is-unopposed-in-californias-primary.html | NIXON OUTPOLLING BROWN ON COAST Is Unopposed in Californias Primary Governor Has Unexpected Fight | By Lawrence Daviesspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/note-on-eichmann-is-found-puzzling-diplomats-in-israel-says-her.html | NOTE ON EICHMANN IS FOUND PUZZLING Diplomats in Israel Says Her Explanation of Capture Requires Clarification | By Lawrence Fellowsspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/nova-scotia-vote-endorses-regime-conservative-majority-is-increased.html | NOVA SCOTIA VOTE ENDORSES REGIME Conservative Majority Is Increased Leader of Liberals Loses Seat | By Raymond Daniellspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/overheard-at-the-stadium.html | Overheard at the Stadium | By Arthur Daley | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/paris-winner-i-thanks-due-to-khrushchev.html | Paris Winner I Thanks Due to Khrushchev | By Cl Sulzberger | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/patent-suit-brought-sound-scriber-files-against-ntatv-and-ampex.html | PATENT SUIT BROUGHT Sound Scriber Files Against NTATV and Ampex | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/patron-saint-proposed-st-bona-of-pisa-suggested-for-airline.html | PATRON SAINT PROPOSED St Bona of Pisa Suggested for Airline Hostesses | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/polansky-named-to-head-varsity-standin-coach-takes-over-as-holman.html | POLANSKY NAMED TO HEAD VARSITY Standin Coach Takes Over as Holman Resigns After 43 Years at CCNY | By William J Briordy | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/policeman-is-dismissed-white-plains-ousts-patrolman-who-assailed.html | POLICEMAN IS DISMISSED White Plains Ousts Patrolman Who Assailed Politicians | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/princesses-visit-hollywood-sets-three-from-scandinavia-see-elvis.html | PRINCESSES VISIT HOLLYWOOD SETS Three From Scandinavia See Elvis Presley Dean Martin at Work on Films | By Murray Schumachspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/prof-haertlein-of-harvard-65-associate-dean-of-applied-physics-and.html | PROF HAERTLEIN OF HARVARD 65 Associate Dean of Applied Physics and Engineering Since 1951 Is Dead | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/pyramids-on-the-potomac.html | Pyramids on the Potomac | HERBERT CHEYETTE | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rathmann-to-seek-cup-joins-field-for-auto-race-june-19.html | Rathmann to Seek Cup Joins Field for Auto Race June 19 | By Frank M Blunk | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/reagan-quits-post-resigns-as-screen-actors-head-to-become-producer.html | REAGAN QUITS POST Resigns as Screen Actors Head to Become Producer | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/refiners-in-cuba-reject-soviet-oil-british-and-us-companies-said-to.html | REFINERS IN CUBA REJECT SOVIET OIL British and US Companies Said to Refuse Demand to Process Russian Crude | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rewille-s-rankin-sanitary-engineer.html | REWILLE S RANKIN SANITARY ENGINEER | Special to The New York Time | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rockefeller-sees-president-today-subject-of-breakfast-parley-not.html | ROCKEFELLER SEES PRESIDENT TODAY Subject of Breakfast Parley Not Disclosed  Political Speculation Aroused ROCKEFELLER SEES PRESIDENT TODAY | By Wh Lawrencespecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/rockville-golfers-win-title-with-314.html | ROCKVILLE GOLFERS WIN TITLE WITH 314 | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/sales-are-brisk-as-buyers-pour-into-city-hotels-are-jammed-orders.html | Sales Are Brisk as Buyers Pour Into City Hotels Are Jammed  Orders Expected to Set a High INFLUX OF BUYERS JAMS CITY HOTELS | By William M Freeman | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/saskatchewan-votes-today.html | Saskatchewan Votes Today | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/savings-interest-of-4-is-barred-request-of-new-york-bank-rejected.html | SAVINGS INTEREST OF 4 IS BARRED Request of New York Bank Rejected by State Board  Action Assailed DRAIN ON DEPOSITS SEEN Application of Hempstead Institution for Mineola Branch Is Approved | By Albert L Kraus | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/senate-unit-cuts-wage-bill-scope-would-limit-minimum-law-to.html | SENATE UNIT CUTS WAGE BILL SCOPE Would Limit Minimum Law to Businesses Exceeding Million Gross a Year | By Joseph A Loftusspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/social-workers-draft-demands-tell-political-parties-what-they-want.html | SOCIAL WORKERS DRAFT DEMANDS Tell Political Parties What They Want in Platforms  Get Cautious Comments | By Emma Harrisonspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/somalia-felicitated-un-body-also-hails-italys-help-for-nationtobe.html | SOMALIA FELICITATED UN Body Also Hails Italys Help for NationtoBe | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/some-us-issues-take-hard-falls-recent-highcoupon-notes-buffeted.html | SOME US ISSUES TAKE HARD FALLS Recent HighCoupon Notes Buffeted  Other Price Drops Are Moderate | By Paul Heffernan | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/son-to-the-ray-footes-jr.html | Son to the Ray Footes Jr | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/south-african-ship-boycotted.html | South African Ship Boycotted | Dispatch of The Times London | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/soviet-and-britain-begin-trade-review.html | SOVIET AND BRITAIN BEGIN TRADE REVIEW | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/soviet-cites-u2-at-arms-parley-scores-spy-flight-and-asks-end-of.html | SOVIET CITES U2 AT ARMS PARLEY Scores Spy Flight and Asks End of Foreign Bases as Talks Resume at Geneva | By Am Rosenthalspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/space-agency-sets-ion-rocket-project.html | SPACE AGENCY SETS ION ROCKET PROJECT | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/st-pauls-is-250-years-old.html | St Pauls Is 250 Years Old | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/standard-issues-lead-market-rise-steels-oils-chemicals-and-motors.html | STANDARD ISSUES LEAD MARKET RISE Steels Oils Chemicals and Motors Are Strong  Average Adds 452 721 STOCKS UP 319 OFF 3710000 Shares Traded  Chrysler Climbs 1 58 and Texaco 2 78 Points STANDARD ISSUES LEAD MARKET RISE | By Richard Rutter | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/students-in-japan-warn-about-visit-say-violence-could-occur-during.html | STUDENTS IN JAPAN WARN ABOUT VISIT Say Violence Could Occur During Eisenhower Trip  Police Precautions Set | By Robert Trumbullspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/term-defense-queried.html | Term Defense Queried | LLOYD A DOUGHTY | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/testban-session-canceled.html | TestBan Session Canceled | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/togo-and-cameroon-in-ilo.html | Togo and Cameroon in ILO | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/tough-tokyo-leftist-inejiro-asanuma.html | Tough Tokyo Leftist Inejiro Asanuma | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/traditionalist-in-sunny-england-sighs-o-temperature-o-mores-hot.html | Traditionalist in Sunny England Sighs O Temperature O Mores Hot June Day Is Omen of a Second Warm Summer Furthering a Revolution in Eating Dressing and Vacationing | By Drew Middletonspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/treasury-dispels-cloud-over-issue-treasury-dispels-cloud-over-issue.html | Treasury Dispels Cloud Over Issue TREASURY DISPELS CLOUD OVER ISSUE | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/tv-reliving-vaudeville-george-burns-stars-on-his-variety-hour.html | TV Reliving Vaudeville George Burns Stars on His Variety Hour | By John P Shanley | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/two-de-sapio-men-lose-in-primary-on-the-west-side-teller-and.html | TWO DE SAPIO MEN LOSE IN PRIMARY ON THE WEST SIDE Teller and Farrell Defeated by Ryan and Ohrenstein in Reform Slate Victory MOST REGULARS SCORE Doheny Is Winner by Narrow Margin Lehman Hopes De Sapio Will Resign 2 DE SAPIO MEN LOSE IN PRIMARY | By Leo Egan | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-envoy-meets-new-soviet-chief.html | US ENVOY MEETS NEW SOVIET CHIEF | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-in-shift-grants-a-credit-to-bolivian-state-oil-company.html | US in Shift Grants a Credit To Bolivian State Oil Company | By Juan de Onisspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/us-polite-in-note-to-soviet-on-arms-it-promises-careful-study-of.html | US POLITE IN NOTE TO SOVIET ON ARMS It Promises Careful Study of Plan Moscow Raises U2 Issue at Geneva POLITE US NOTE ANSWERS SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/utilities-lauded-for-atomic-role-con-ed-official-says-private.html | UTILITIES LAUDED FOR ATOMIC ROLE Con Ed Official Says Private Programs Fended Off Big Federal Effort | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/vigilance-for-highway-safety.html | Vigilance for Highway Safety | ALBERT J ROSENTHAL | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/virginia-l-hausmann-betrothed-to-a-teacher.html | Virginia L Hausmann Betrothed to a Teacher | Special to The New York Time | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/walkout-halts-power-in-haiti.html | Walkout Halts Power in Haiti | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/walter-silbersack-dies-at-58-led-american-home-products.html | Walter Silbersack Dies at 58 Led American Home Products | Special to The New York Time | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/warehousemen-gain-two-unions-negotiate-coast-pact-ratification.html | WAREHOUSEMEN GAIN Two Unions Negotiate Coast Pact  Ratification Needed | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/yale-club-victor-54-schulhof-settles-lawn-tennis-match-with-harvard.html | YALE CLUB VICTOR 54 Schulhof Settles Lawn Tennis Match With Harvard Club | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/yugoslav-envoy-in-caracas.html | Yugoslav Envoy in Caracas | Special to The New York Times | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-08 | https://www.nytimes.com/1960/06/08/archives/zim-official-says-israeli-fleet-will-be-million-tons-by-1970-line.html | Zim Official Says Israeli Fleet Will Be Million Tons by 1970 Line Itself Is Now Negotiating to Construct 23000Ton Passenger Vessel | By Werner Bamberger | RE0000373154 | 1988-01-22 | B00000839104 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/-happy-and-tate-are-offered-on-channel-4.html | Happy and Tate Are Offered on Channel 4 | RFS | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/18-officers-take-brides-in-west-point-chapels.html | 18 Officers Take Brides In West Point Chapels | By Edward Martinspecial To the Ntw York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/2-exaides-of-rhee-indicted-in-killing.html | 2 EXAIDES OF RHEE INDICTED IN KILLING | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/2-party-chairmen-discount-bigotry-butler-and-morton-predict-strong.html | 2 PARTY CHAIRMEN DISCOUNT BIGOTRY Butler and Morton Predict Strong Stands on Issue at Both Conventions | By Clayton Knowles | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/4-sue-us-on-radiation-ask-425000-for-accident-at-plant-in-oak-ridge.html | 4 SUE US ON RADIATION Ask 425000 for Accident at Plant in Oak Ridge | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/550-new-officers-held-vital-to-us-lemnitzer-tells-west-point.html | 550 NEW OFFICERS HELD VITAL TO US Lemnitzer Tells West Point Graduates Nation Looks to Them for Leadership | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/advertising-goodrich-assails-rival-claims.html | Advertising Goodrich Assails Rival Claims | By Robert Alden | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/aid-program-backed-economic-health-of-america-and-rest-of-world.html | Aid Program Backed Economic Health of America and Rest of World Held Inseparable | HELEN P VIETHEER Mrs George C Vietheer President League of Women Voters of the City of New York | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/anderson-asks-aid-for-poorer-lands.html | ANDERSON ASKS AID FOR POORER LANDS | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/andover-names-trustees.html | Andover Names Trustees | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/annapolis-june-week-ends-with-17-weddings-.html | Annapolis June Week Ends With 17 Weddings | By Vincent W J di Leospecial To the New York Times I | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/argentina-bids-israel-yield-nazi-this-week-or-face-un-action.html | Argentina Bids Israel Yield Nazi This Week or Face UN Action Punishment for Abductors of Eichmann Urged  Buenos Aires Recalls Envoy ARGENTINA ASKS ISRAEL YIELD NAZI | By Juan de Onisspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/argentina-plans-new-pacts-on-oil-deals-to-involve-advance-royalty.html | ARGENTINA PLANS NEW PACTS ON OIL Deals to Involve Advance Royalty Payments Are Expected Soon | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/as-the-tortoise-proved-once-to-the-hare.html | As the Tortoise Proved Once to the Hare | By Arthur Krock | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/atomic-survival-called-doubtful-national-social-conference-told-man.html | ATOMIC SURVIVAL CALLED DOUBTFUL National Social Conference Told Man Is Not Mentally Prepared to Face Crisis | By Emma Harrisonspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bears-take-cover-as-market-rolls-average-up-286-points-to-complete.html | BEARS TAKE COVER AS MARKET ROLLS Average Up 286 Points to Complete Biggest 3Day Rally of This Year ANALYSTS OPTIMISTIC Rails Impress the Chartists Reaching Highest Point Since March 24 BEARS TAKE COVER AS MARKET ROLLS | By Richard Rutter | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/benefits-set-for-red-cross-headed-by-gruenther-old-hand-at-the-game.html | Benefits Set for Red Cross Headed by Gruenther Old Hand at the Game | By Albert H Morehead | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/billion-is-added-to-defense-bill-senate-group-pushes-total-past-40.html | BILLION IS ADDED TO DEFENSE BILL Senate Group Pushes Total Past 40 Billion Favors B70s Development | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/bnai-brith-asks-integration-spur-urges-power-of-injunction-for-the.html | BNAI BRITH ASKS INTEGRATION SPUR Urges Power of Injunction for the Attorney General  Convention Closes | By Irving Spiegelspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/board-urges-rise-for-11-rail-unions-5cent-increase-and-other.html | BOARD URGES RISE FOR 11 RAIL UNIONS 5Cent Increase and Other Benefits Later Proposed for Nonoperating Units | By Joseph A Loftusspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/booksellers-elect-alva-parry-of-salt-lake-city-becomes-new.html | BOOKSELLERS ELECT Alva Parry of Salt Lake City Becomes New President | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/broadway-talks-go-on-in-secret-both-sides-hold-separate-parleys-but.html | BROADWAY TALKS GO ON IN SECRET Both Sides Hold Separate Parleys but Keep in Touch  No Progress Reported | By Arthur Gelb | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/business-loans-turn-downward-member-banks-showed-a-drop-of-10.html | BUSINESS LOANS TURN DOWNWARD Member Banks Showed a Drop of 10 Million in the Week Ended June 1 | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/card-of-63-is-best-piping-rock-meadow-brook-pairs-take-4ball-golf.html | CARD OF 63 IS BEST Piping Rock Meadow Brook Pairs Take 4Ball Golf | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/castro-rejects-us-note-as-aggressive-and-crude-protest-against.html | Castro Rejects US Note As Aggressive and Crude Protest Against Hostile Cuban Actions Sharply Condemned  Premier Again Charges Attack Is Planned CASTRO CONDEMNS US PROTEST NOTE | By R Hart Phillipsspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/celebrities-day-on-the-links-they-swing-well-and-sign-well.html | Celebrities Day on the Links They Swing Well and Sign Well Autograph Fans Turn Out for Tourney  Dennis James on Winning Foursome | By Maureen Orcuttspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/choosing-the-next-president.html | Choosing the Next President | WARREN ALIEN SMITH | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/city-colleges-get-first-chancellor-after-long-hunt-everett-of.html | CITY COLLEGES GET FIRST CHANCELLOR AFTER LONG HUNT Everett of Hollins College in Virginia Named to Unify 7 Institutions in System CITY COLLEGES GET FIRST CHANCELLOR | By Leonard Buder | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/city-realty-sets-25-billion-record-final-assessed-valuations.html | CITY REALTY SETS 25 BILLION RECORD Final Assessed Valuations Indicate Drop in Tax Rate From 416 to 412 | By Edmond J Bartnett | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/cost-increase-noted.html | Cost Increase Noted | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dawson-retains-laurels-in-golf-shoots-a-par-72-at-rye-for-141-total.html | DAWSON RETAINS LAURELS IN GOLF Shoots a Par 72 at Rye for 141 Total to Win Third Senior Title in Row | By Lincoln A Webdenspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/debris-in-subway-to-bring-pew-contractors-who-let-it-lie-are-warned.html | DEBRIS IN SUBWAY TO BRING PEW Contractors Who Let It Lie Are Warned They Will Get No More Transit Jobs TRACKS BEING POLICED Hunt for Hazards Is Result of IRT Fire Tuesday  12 Victims Still in Hospital | By Stanley Levey | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/delegate-at-geneva-parley-warns-that-nuclear-disarmament-by-itself.html | Delegate at Geneva Parley Warns That Nuclear Disarmament by Itself Could Build False Hopes and Illusions | By Am Rosenthalspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/detroit-ace-gets-697-for-3-games-golembiewski-victor-after-trailing.html | DETROIT ACE GETS 697 FOR 3 GAMES Golembiewski Victor After Trailing Carter Earlier  Mrs Carter Beaten | By Gordon S White Jr | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/disasters-revise-the-map-of-chile-changes-in-ground-level-shift.html | DISASTERS REVISE THE MAP OF CHILE Changes in Ground Level Shift Shorelines Hills Valleys and Islands | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dogandhat-judge-mrs-meyers-picks-are-best-in-show.html | DogandHat Judge Mrs Meyers Picks Are Best in Show | By John Rendel | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dorothy-harrison-dies-philadelphia-editor-had-been-crime-reporter.html | DOROTHY HARRISON DIES Philadelphia Editor Had Been Crime Reporter and Writer | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dortlcos-leaves-venezuela.html | Dortlcos Leaves Venezuela | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/dr-chester-a-vancor.html | DR CHESTER A VANCOR | Special to The New York Times j | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/drug-union-seeks-city-certificate-davis-says-he-will-submit-to.html | DRUG UNION SEEKS CITY CERTIFICATE Davis Says He Will Submit to Queries on Red Charges When Local Renews Bid | By Ralph Katz | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/edgar-hunt-80-jersey-lawyer-partner-in-lambertville-firm.html | EDGAR HUNT 80 JERSEY LAWYER Partner in Lambertville Firm DiesuFormer Counsel for North German Lloyd Line | I SP to trie New To Tim 1 | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/eichmann-seizure-criticized.html | Eichmann Seizure Criticized | Luis A GALLOP | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/eisenhower-off-for-asia-sunday-white-house-gives-details-of-2week.html | EISENHOWER OFF FOR ASIA SUNDAY White House Gives Details of 2Week Trip  2 Envoys Pledge Warm Welcomes | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/excerpts-from-oas-panel-report-on-dominican-republic.html | Excerpts From OAS Panel Report on Dominican Republic | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/expert-upholds-live-polio-doses-hiileboe-tells-conference-he.html | EXPERT UPHOLDS LIVE POLIO DOSES Hiileboe Tells Conference He Believes Theyre Safe  Cites Test in 2 Cities | By Bess Furmanspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/father-wennerberg-of-boston-college.html | FATHER WENNERBERG OF BOSTON COLLEGE | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/foot-police-cited-in-barring-gangs-jersey-official-credits-beat.html | FOOT POLICE CITED IN BARRING GANGS Jersey Official Credits Beat Patrols for States Lack of Organized Delinquency | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/for-peace-through-world-law.html | For Peace Through World Law | J LOUISE OWENS | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/fortune-pope-and-four-family-concerns-face-inquiries-by-state.html | Fortune Pope and Four Family Concerns Face Inquiries by State Commission and a US Jury Prominent Democrat Denies Allegation of Groups Sales to City and Security Deals Are Involved | By Edward Ranzal | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/general-regrets-explosion-scare-cites-confusion-in-report-on-bomarc.html | GENERAL REGRETS EXPLOSION SCARE Cites Confusion in Report on Bomarc Nuclear Warhead  2 Inquiries Started | By George Cable Wrightspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gop-gives-judd-post-of-keynoter-in-switch-backed-by-nixon-underwood.html | GOP GIVES JUDD POST OF KEYNOTER In Switch Backed by Nixon Underwood Will Become Temporary Chairman GOP GIVES JUDD POST OF KEYNOTER | By Wh Lawrencespecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/gop-surprised-party-liberals-doubt-governor-can-win-nixon-is-silent.html | GOP SURPRISED Party Liberals Doubt Governor Can Win  Nixon Is Silent ROCKFELLER SEEN AS ENTERING RACE | By Russell Bakerspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/government-power-role-called-threat-to-the-electric-industry-edison.html | Government Power Role Called Threat to the Electric Industry Edison Institute Chief Also Sees Utilities Hampered by Tax Inequality GOVERNMENT ROLE IN POWER SCORED | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/governor-blunt-chides-vice-president-after-disclosing-plan-to.html | GOVERNOR BLUNT Chides Vice President After Disclosing Plan to Eisenhower ROCKEFELLER BIDS NIXON GIVE VIEWS | By Leo Egan | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/growth-of-worlds-forests-outpaces-the-attrition-growth-outpaces.html | Growth of Worlds Forests Outpaces the Attrition GROWTH OUTPACES FOREST ATTRITION | By Kathleen McLaughlinspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/health-chief-names-aide.html | Health Chief Names Aide | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/henry-s-kruse.html | HENRY S KRUSE | Special to The Kcs York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/housing-still-key-moscow-topic-but-construction-eases-scarcity-new.html | Housing Still Key Moscow Topic But Construction Eases Scarcity New Apartment Houses Mushrooming in the Soviet Capital Begin to Change Crowded Living Conditions | By Seymour Toppingspecial the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ilgwu-strikes-over-plant-abroad-ilgwu-strikes-in-import-dispute.html | ILGWU strikes Over Plant Abroad ILGWU STRIKES IN IMPORT DISPUTE | By Ah Raskin | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/james-wassman.html | JAMES WASSMAN | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/johansson-back-injury-laid-to-hardroad-work.html | Johansson Back Injury Laid to HardRoad Work | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/kishi-party-spurs-approval-of-pact-acts-in-upper-house-to-ease.html | KISHI PARTY SPURS APPROVAL OF PACT Acts in Upper House to Ease Crisis on Eisenhower Trip KISHI PARTY SPURS APPROVAL OF PACT | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/li-exlegislator-wins-reduced-term.html | LI EXLEGISLATOR WINS REDUCED TERM | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/london-advance-loses-momentum-stocks-turn-mixed-despite-bullish.html | LONDON ADVANCE LOSES MOMENTUM Stocks Turn Mixed Despite Bullish Influences  Gilt Edges Decline | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/make-sail-third-among-11-fillies-favored-irish-jay-entry-is-5-6-as.html | MAKE SAIL THIRD AMONG 11 FILLIES Favored Irish Jay Entry Is 5 6 as Berlo Triumphs  Hidden Intent Pays 8950 | By Joseph C Nichols | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/malaya-eases-imports-gatt-escape-clause-re-nounced-as-basis-for.html | MALAYA EASES IMPORTS GATT Escape Clause Re nounced as Basis for Curbs | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/marie-eglinton-dead-writer-of-verse-had-many-poems-printed-in-the.html | MARIE EGLINTON DEAD Writer of Verse Had Many Poems Printed in The Times | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/marshall-c-rogers-exnewspaper-man.html | MARSHALL C ROGERS EXNEWSPAPER MAN | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mayor-sees-primary-vote-as-a-setback-for-de-sapio-de-sapio-setback.html | Mayor Sees Primary Vote As a Setback for De Sapio DE SAPIO SETBACK IS SEEN BY MAYOR | By Douglas Dales | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mayor-to-act-today-on-census-putnam-count-shows-54-rise.html | Mayor to Act Today on Census Putnam Count Shows 54 Rise | By Will Lissner | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/members-of-the-second-class-are-wed-on-receiving-commissions-as.html | Members of the Second Class Are Wed On Receiving Commissions as Officers | SpecUl to The New York TImei | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/metcalf-democrat-will-oppose-fjare-for-montana-senate-seat.html | Metcalf Democrat Will Oppose Fjare for Montana Senate Seat | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/michigan-labor-hails-symington-convention-cheers-attack-on-gop-he.html | MICHIGAN LABOR HAILS SYMINGTON Convention Cheers Attack on GOP  He Picks Up 3 of 102Man Delegation | By Damon Stetsonspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/miss-carol-paulsell-becomes-affianced.html | Miss Carol Paulsell Becomes Affianced | aiMctel to The New York Time | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/miss-hammond-sis-attended-by-7-at-her-nuptials-d-j-_-_-ishc-is.html | Miss Hammond sis Attended by 7 At Her Nuptials d J    iShc Is Wed to William prake Jr at Church vin Cambridge Mass | i I co j Special to The N12w York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/movement-to-prevent-law-restricting-firearms-draws-bead-on-target.html | Movement to Prevent Law Restricting Firearms Draws Bead on Target | By John W Randolph | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-bf-eliot-has-a-son.html | Mrs BF Eliot Has a Son | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-meir-sees-un-chief.html | Mrs Meir Sees UN Chief | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-mghies-team-gains-prize-in-golf.html | MRS MGHIES TEAM GAINS PRIZE IN GOLF | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-neuberger-cited-gets-promise-of-support-for-senate-race-at.html | MRS NEUBERGER CITED Gets Promise of Support for Senate Race at Luncheon | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/mrs-tracy-takes-lead-in-goss-golf.html | MRS TRACY TAKES LEAD IN GOSS GOLF | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/national-purpose-gardner-doctrine-a-picture-of-american-dedication.html | National Purpose Gardner Doctrine A Picture of American Dedication Imperiled by Cult of Easiness | By John W Gardnercopyright 1960 By Life Magazine the New York Times Company | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/new-book-offers-topofstove-dish-ideas.html | New Book Offers TopofStove Dish Ideas | By Craig Claiborne | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/new-glamour-boy.html | New Glamour Boy | By Arthur Daley | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/newsday-coowners-divided-on-election.html | Newsday CoOwners Divided on Election | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nices-late-goal-squares-game-11-penalty-kick-by-nurenberg-offsets.html | NICES LATE GOAL SQUARES GAME 11 Penalty Kick by Nurenberg Offsets Mclnallys Score in Polo Grounds Tie | By Michael Strauss | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nixons-backers-hail-coast-vote-vice-president-runs-better-than.html | NIXONS BACKERS HAIL COAST VOTE Vice President Runs Better Than Expected Browns Aides Are Gloomy | By Lawrence E Daviesspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nuclear-cargo-study-set.html | Nuclear Cargo Study Set | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/nyu-graduates-hear-latin-plea-puerto-rican-asks-end-of-lmage-of.html | NYU GRADUATES HEAR LATIN PLEA Puerto Rican Asks End of lmage of Superiority as 5776 Get Degrees | By Gene Curbivan | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/opera-televised-tosca-heidi-krall-sings-title-role-in-hour-of.html | Opera Televised Tosca Heidi Krall Sings Title Role in Hour of Highlights Presented on ABC | By John Briggs | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/paper-drops-action-wont-fight-purchase-of-tv-stations-by-nbc.html | PAPER DROPS ACTION Wont Fight Purchase of TV Stations by NBC | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/papers-of-the-president.html | Papers of the President | CHARLES P TAFT | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/paris-distressed-by-painting-sale-experts-say-la-tour-work-should.html | PARIS DISTRESSED BY PAINTING SALE Experts Say La Tour Work Should Have Been Kept as French Treasure | By W Granger Blairspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/party-aide-amazed.html | Party Aide Amazed | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/party-in-congo-plans-own-state-collapse-of-a-political-deal-leads-a.html | PARTY IN CONGO PLANS OWN STATE Collapse of a Political Deal Leads Abako to Seek Own Rule in Federal Union | By Harry Gilroyspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/patterson-plans-new-ring-style-works-on-several-ideas-to-use-in.html | PATTERSON PLANS NEW RING STYLE Works on Several Ideas to Use in Johansson Fight  Hits Hard in Drill | By Frank M Blunkspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/peale-film-bights-bought.html | Peale Film Bights Bought | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/pike-tv-program-may-be-dropped-abc-planning-to-replace-episcopal.html | PIKE TV PROGRAM MAY BE DROPPED ABC Planning to Replace Episcopal Bishop in Fall With 3Faith Series CHURCH BODY OBJECTS Reconsideration by Network Is Sought  Catholics and Jews Back Change | By John Wickllin | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/planning-for-subway-emergencies.html | Planning for Subway Emergencies | FRED N FISHMAN | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/plea-for-peace-made-at-fordham-1440-graduates-are-told-five-kinds.html | Plea for Peace Made at Fordham 1440 Graduates Are Told Five Kinds Are Needed | By Edward C Burks | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/polish-film-cycle-planned-in-fall-brandon-to-show-at-least-12.html | POLISH FILM CYCLE PLANNED IN FALL Brandon to Show at Least 12 Post56 Movies  Series Set at Modern Museum | By Eugene Archer | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/public-officials-abroad-government-allowances-for-social-functions.html | Public Officials Abroad Government Allowances for Social Functions Declared Inadequate | WM S HONNEUS | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/reds-gain-at-parley-they-win-technical-posts-at-un-labor-talk-in.html | REDS GAIN AT PARLEY They Win Technical Posts at UN Labor Talk in Geneva | Sepcial to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/retort-to-democrats-anent-u2-cites-statements-by-president.html | Retort to Democrats Anent U2 Cites Statements by President | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/robert-whitehead-dies-at-62-virginia-legislator-fought-byrd.html | Robert Whitehead Dies at 62 Virginia Legislator Fought Byrd | Sptclsl to The New York TIrati | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rudeness-of-youth.html | Rudeness of Youth | BEN DOVES | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/rutgers-gives-degrees-to-2713-and-honors-eugene-ormandy.html | Rutgers Gives Degrees to 2713 And Honors Eugene Ormandy | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/scientist-gets-10000-dartmouth-man-plans-study-of-abenaki-indian.html | SCIENTIST GETS 10000 Dartmouth Man Plans Study of Abenaki Indian Dialects | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senate-gets-bill-on-wheat-stocks-begins-debate-on-measure-to-cut.html | SENATE GETS BILL ON WHEAT STOCKS Begins Debate on Measure to Cut Surplus  Proposal in House Attacked | By William M Blairspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senate-unit-sees-gains-in-mideast-finds-reds-losing-ground-holds.html | SENATE UNIT SEES GAINS IN MIDEAST Finds Reds Losing Ground  Holds Time May Be Ripe for Western initiatives SENATE UNIT SEES GAINS IN MIDEAST | By Dana Adams Schmidtspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senator-kennedy-to-be-paar-guest-candidate-will-appear-next.html | SENATOR KENNEDY TO BE PAAR GUEST Candidate Will Appear Next Thursday  Visit Raises Issue of Equal Time | By Richard F Shepard | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/senators-widen-bill-on-housing-panel-rebuffs-white-house-by-voting.html | SENATORS WIDEN BILL ON HOUSING Panel Rebuffs White House by Voting Broad Measure  Transit Aid Passed | By Richard E Mooneyspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/small-response-to-plan-sighted-strength-in-stock-prices-held.html | SMALL RESPONSE TO PLAN SIGHTED Strength in Stock Prices Held Working Against Treasury Experiment | By Paul Heffernan | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/socialists-ahead-in-saskatchewan-regime-appears-reelected-to-fifth.html | SOCIALISTS AHEAD IN SASKATCHEWAN Regime Appears Reelected to Fifth 4Year Term  Medical Plan an Issue | By Tania Longspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/south-dakota-opponents.html | South Dakota Opponents | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/soviet-makes-a-point-claims-invention-of-decimal-money-system.html | SOVIET MAKES A POINT Claims Invention of Decimal Money System Before US | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/soviet-says-kidnapped-german-died-in-a-russian-prison-in-1953.html | Soviet Says Kidnapped German Died in a Russian Prison in 1953 | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/stevenson-gives-statement.html | Stevenson Gives Statement | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/students-set-fires-to-learn-how-to-control-them.html | Students Set Fires to Learn How to Control Them | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tax-revolt-fails-house-votes-bill-strong-effort-to-kill-phone-levy.html | TAX REVOLT FAILS HOUSE VOTES BILL Strong Effort to Kill Phone Levy Loses by 223174 TAX REVOLT FAILS HOUSE VOTES BILL | By John D Morrisspecial To the New York Timer | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/teacher-machine-to-be-ready-in-61-britannicas-film-branch-set-to.html | TEACHER MACHINE TO BE READY IN 61 Britannicas Film Branch Set to Develop and Offer Selected Courses | By Fred M Hechinger | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/tenth-amendment-is-cited-to-states.html | TENTH AMENDMENT IS CITED TO STATES | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/theatre-opened-in-shopping-mall-north-jersey-playhouse-in-new.html | THEATRE OPENED IN SHOPPING MALL North Jersey Playhouse in New Location in Paramus Offers Golden Fleecing | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/theatre-twelfth-night-19thcentury-staging-opens-at-stratford.html | Theatre Twelfth Night 19thcentury Staging Opens at Stratford | By Brooks Atkinsonspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/toll-in-african-clash-put-at-6.html | Toll in African Clash Put at 6 | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/trujillo-accused-by-oas-inquiry-of-curbing-rights-americas.html | TRUJILLO ACCUSED BY OAS INQUIRY OF CURBING RIGHTS Americas Committee Says Dominican Actions Raise Tension in Caribbean EFFECT ON CUBA IS SEEN Report May Limit Principle of Nonintervention When Peace Is Threatened Americas Panel Charges Trujillo With Violations of Human Rights | By Ew Kenworthyspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/turkish-villagers-bewildered-over-the-downfall-of-menderes-ousted.html | Turkish Villagers Bewildered Over the Downfall of Menderes Ousted Premier Held Their Loyalty  Peasants Uneasily Await Farm Program of New Regime | By Jay Walzspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/turley-triumphs-with-3hitter-60-30420-see-mantle-belt-2-homers-for.html | TURLEY TRIUMPHS WITH 3HITTER 60 30420 See Mantle Belt 2 Homers for Yanks Maris Lopez Also Connect | By Joseph M Sheehan | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-to-counter-alabama-writ-that-bars-look-at-voting-files-justice.html | US to Counter Alabama Writ That Bars Look at Voting Files Justice Department to Seek to Take Case From State to a Federal Court | By Anthony Lewisspecial To the New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/us-to-investigate-gypsy-moth-control-in-new-york-state.html | US to Investigate Gypsy Moth Control In New York State | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/westchester-hits-806386-in-census-175000-rise-shown-in-ten-years.html | WESTCHESTER HITS 806386 IN CENSUS 175000 Rise Shown in Ten Years Yonkers and New Rochelle Biggest Cities | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/why-hoofs-beat-fast-racing-plates-made-of-aluminum-lift-horses.html | Why Hoofs Beat Fast Racing Plates Made of Aluminum Lift Horses Speed | By James F Lynch | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/widower-creed-favored-in-pace-85-choice-to-seek-second-victory-for.html | WIDOWER CREED FAVORED IN PACE 85 Choice to Seek Second Victory for US Tonight in Series at Yonkers | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/william-courtenay-dead-at-64-briton-covered-war-in-pacific.html | William Courtenay Dead at 64 Briton Covered War in Pacific | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/william-h-wormuth.html | WILLIAM H WORMUTH | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-09 | https://www.nytimes.com/1960/06/09/archives/ythyllis-m-ferguson-wed-in-gloucester1.html | ythyllis M Ferguson Wed in Gloucester1 | Special to The New York Times | RE0000373155 | 1988-01-22 | B00000839105 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/10-hospitals-face-walkout-june-23-union-issues-an-ultimatum.html | 10 HOSPITALS FACE WALKOUT JUNE 23 Union Issues an Ultimatum  Nonprofit Groups Call Leader Ruthless Man | By Ralph Katz | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/1500-sikhs-under-arrest-in-india-government-gaming-in-drive.html | 1500 Sikhs Under Arrest in India Government Gaming in Drive Opposing Punjab Partition | By Paul Grimesspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/2-european-blocs-in-tariff-accord-to-seek-productbyproduct-answer.html | 2 EUROPEAN BLOCS IN TARIFF ACCORD To Seek ProductbyProduct Answer to the Disruption Changes Could Bring 2 EUROPEAN BLOCS IN TARIFF ACCORD | By Edwin L Dale Jrspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/29story-bankoffice-building-planned-facing-city-hall-park.html | 29Story BankOffice Building Planned Facing City Hall Park | By Maurice Foley | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/3-concerns-seek-rights-in-spain-one-british-and-two-us-companies.html | 3 CONCERNS SEEK RIGHTS IN SPAIN One British and Two US Companies Vie to Set Up Petrochemical Plant 3 CONCERNS SEEK RIGHTS IN SPAIN | By Benjamin Wellesspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/60billion-subsidy-for-housing-urged.html | 60BILLION SUBSIDY FOR HOUSING URGED | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/8-planes-reported-in-india.html | 8 Planes Reported In India | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/a-census-mopup-planned-for-city-drive-will-open-next-week-to-count.html | A CENSUS MOPUP PLANNED FOR CITY Drive Will Open Next Week to Count the Missing  Aim Is to Save on State Aid GAINS SHOWN IN NASSAU Oyster Bay and Hempstead Record Big Increases in 10Year Period | By Will Lissner | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/abc-signs-pact-for-pro-football-pays-2125000-a-year-for-american.html | ABC SIGNS PACT FOR PRO FOOTBALL Pays 2125000 a Year for American League Games  Current Events Show | By Val Adams | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/acoustical-society-elects.html | Acoustical Society Elects | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/advertising-gm-institutionals-to-mccann.html | Advertising GM Institutionals to McCann | By Robert Alden | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/american-indian-day.html | American Indian Day | HARRY HANSEN Editor The World Almansc | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/arts-council-advocated-need-stressed-for-body-capable-of-rendering.html | Arts Council Advocated Need Stressed for Body Capable of Rendering Advice on Projects | HAROLD WESTONVice Chairman National Council on the Arts and Government | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/atom-data-offer-of-us-protested-joint-congressional-group-opposes.html | ATOM DATA OFFER OF US PROTESTED Joint Congressional Group Opposes Submarine Secrets for Dutch or French | By John W Finneyspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/austrian-aide-named-heilingsetzer-to-take-finance-ministry-post.html | AUSTRIAN AIDE NAMED Heilingsetzer to Take Finance Ministry Post | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/auto-club-scores-taxontax-here-motorists-losing-3-million-a-year-at.html | AUTO CLUB SCORES TAXONTAX HERE Motorists Losing 3 Million a Year at Gas Stations Convention Is Told | By Joseph C Ingrahamspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/barbara-romaniello-wed.html | Barbara Romaniello Wed | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bengurion-sends-letter.html | BenGurion Sends Letter | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/bigstore-volume-pared-by-holiday-fall-of-13-last-weeek-reflected.html | BIGSTORE VOLUME PARED BY HOLIDAY Fall of 13 Last Weeek Reflected One Fewer Day of Selling Than in 59 | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/britain-reproduced-at-coliseum-in-her-past-present-and-future.html | Britain Reproduced at Coliseum In Her Past Present and Future Philip Here to Open British Exhibition Where Everything From Old Pub to Flying Saucer Is on Display | By Harrison E Salisbury | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/british-expecting-expansion-to-slow.html | BRITISH EXPECTING EXPANSION TO SLOW | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/broadway-business-men-report-serious-effect-of-stage-shutdown.html | Broadway Business Men Report Serious Effect of Stage Shutdown | By Philip Benjamin | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/builders-agree-to-3year-pacts-60000-in-metropolitan-area-to-get.html | BUILDERS AGREE TO 3YEAR PACTS 60000 in Metropolitan Area to Get 70Cent Rise Higher Than National Average | By Ah Raskin | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/call-for-aid-is-answered-by-2-women.html | Call for Aid Is Answered By 2 Women | By Martin Tolchin | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/castro-pictures-us-as-cruel-foe-terms-abombing-of-japan-unnecessary.html | CASTRO PICTURES US AS CRUEL FOE Terms ABombing of Japan Unnecessary Urges All Latins to Unite for Fight | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/charlesburragejrjo-secretarytreasurer-of-irish-wolfhound-club-is.html | CHARLESBURRAGEJRJO SecretaryTreasurer of Irish Wolfhound Club Is Dead | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/chinese-linking-nepal-passes.html | Chinese Linking Nepal Passes | Dispatch of The Times London | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/clagueuwestern.html | ClagueuWestern | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/coercions-are-laid-to-news-company.html | COERCIONS ARE LAID TO NEWS COMPANY | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/contract-bridge-leonard-harmon-demonstrates-wisdom-of-sometimes.html | Contract Bridge Leonard Harmon Demonstrates Wisdom Of Sometimes Passing Up Tricks | By Albert H Morehead | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/coolness-to-plan-appears-to-thaw-tardy-blessing-on-scheme-is-seen.html | COOLNESS TO PLAN APPEARS TO THAW Tardy Blessing on Scheme Is Seen in Bidding Up of Some Treasurys | By Paul Heffernan | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/cuban-antired-exiles-set-up-a-rebel-front-against-castro.html | Cuban AntiRed Exiles Set Up A Rebel Front Against Castro | By Tad Szulcspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/curbs-on-radiotv-voted-by-house-unit-house-unit-votes-broadcast.html | Curbs on RadioTV Voted by House Unit HOUSE UNIT VOTES BROADCAST CURBS | By Anthony Lewisspecial to the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/customs-union-is-urged.html | Customs Union Is Urged | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/czechs-preparing-for-poll-sunday-agitation-centers-charged-with.html | CZECHS PREPARING FOR POLL SUNDAY Agitation Centers Charged With Getting Out the Vote for National Elections | By Paul Underwood | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/de-gaulle-to-give-a-talk-on-algeria-new-battle-lines-forming-in.html | DE GAULLE TO GIVE A TALK ON ALGERIA New Battle Lines Forming in France in Anticipation of TV Address Tuesday | By Robert C Dotyspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dismissal-of-seven-stirs-controversy-in-jersey-school.html | Dismissal of Seven Stirs Controversy In Jersey School | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dr-eugene-t-hinson.html | DR EUGENE T HINSON | Speciil to The New Yori Tlmti | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/dr-julia-harney.html | DR JULIA HARNEY | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/driven-by-public-duty.html | Driven by Public Duty | Joseph Anthony Sarafite | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/east-germans-free-us-glider-pilot.html | East Germans Free US Glider Pilot | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/eisenhower-safety-guaranteed-by-kishi-kishi-gives-guarantee-of-safe.html | Eisenhower Safety Guaranteed by Kishi Kishi Gives Guarantee of Safe Visit | By United Press International | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/foes-bid-adenauer-clarify-statement.html | FOES BID ADENAUER CLARIFY STATEMENT | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/g-norman-whitehouse.html | G NORMAN WHITEHOUSE | I Special to The New York Tlmei | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gis-wife-plans-royal-cake.html | GIs Wife Plans Royal Cake | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gop-to-feature-night-sessions-convention-program-and-top-officers.html | GOP to Feature Night Sessions Convention Program and Top Officers Are Approved | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/gov-brown-acts-to-oust-a-leader-endorses-attorney-general-to.html | GOV BROWN ACTS TO OUST A LEADER Endorses Attorney General to Replace Ziffren as the States Committeeman | By Gladwin Hillspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/grace-would-end-trade-operation-caribbeangreat-lakes-run.html | GRACE WOULD END TRADE OPERATION CaribbeanGreat Lakes Run Unprofitable Line Holds  Board to Decide | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/halleck-mapping-school-bill-blow-foes-of-grants-to-the-states-act.html | HALLECK MAPPING SCHOOL BILL BLOW Foes of Grants to the States Act to Bar Frelinghuysen From Conference Unit | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/harriet-wright-dies-exhead-of-public-library-extension-division-was.html | HARRIET WRIGHT DIES ExHead of Public Library Extension Division Was 79 | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/harry-hahond-an-engineer-75-exnational-tube-aide-dies-uon-winningu.html | HARRY HAHOND AN ENGINEER 75 ExNational Tube Aide Dies uOn WinningU of Michigan 19047 Football Teams | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hibachi-cookery-no-longer-mystery-us-stores-offering-versions-of.html | Hibachi Cookery No Longer Mystery US Stores Offering Versions of Brazier A Visitor From Japan Explains Sukiyaki | By June Owen | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/holiday-distorts-data-on-freight-but-figures-also-mirror-a-slowing.html | HOLIDAY DISTORTS DATA ON FREIGHT But Figures Also Mirror a Slowing of Business HOLIDAY DISTORTS DATA ON FREIGHT | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/house-action-set-on-district-vote-rules-panel-sends-to-floor.html | HOUSE ACTION SET ON DISTRICT VOTE Rules Panel Sends to Floor Amendment Giving Ballot to Citizens in Capital | By Cp Trussellspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/house-panel-votes-broad-housing-bill.html | HOUSE PANEL VOTES BROAD HOUSING BILL | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/hustle-defeats-amateur-in-jump-choice-is-beaten-by-head-in-belmont.html | HUSTLE DEFEATS AMATEUR IN JUMP Choice Is Beaten by Head in Belmont Spring Chase  Cee Zee Wins Dash | By Joseph C Nichols | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/iceland-leftists-plan-march.html | Iceland Leftists Plan March | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/industrials-rise-on-london-board-leaders-attract-attention-but.html | INDUSTRIALS RISE ON LONDON BOARD Leaders Attract Attention but Volume of Trading Remains Small | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/inquiry-is-urged-on-nbc-deals-celler-asks-fcc-scrutiny-of-antitrust.html | INQUIRY IS URGED ON NBC DEALS Celler Asks FCC Scrutiny of Antitrust Features of TV Station Acquisitions | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/israel-wont-give-nazi-to-argentina-bengurion-reported-ready-to-turn.html | ISRAEL WONT GIVE NAZI TO ARGENTINA BenGurion Reported Ready to Turn Down Demand for Eichmanns Surrender Israel to Refuse Argentine Bid For the Surrender of Eichmann | By Lawrence Fellowsspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/jack-trial-opens-mayor-and-moses-may-be-witnesses-jurors-asked-if.html | JACK TRIAL OPENS MAYOR AND MOSES MAY BE WITNESSES Jurors Asked if Big Names Would Intimidate Them Delay Is Denied JACK TRIAL OPENS BIG NAMES HINTED | By Jack Roth | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/jockey-club-to-open-at-monmouth-today.html | Jockey Club to Open At Monmouth Today | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/john-b-lowe-sr.html | JOHN B LOWE SR | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/judith-lockton-fiancee-of-michael-a-tappan.html | Judith Lockton Fiancee Of Michael A Tappan | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/labor-is-merged-in-pennsylvania-consolidation-of-one-million.html | LABOR IS MERGED IN PENNSYLVANIA Consolidation of One Million Workers Takes Effect After Intervention by Meany | By William G Weaetspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/lack-of-research-on-health-scored-federal-expenditure-put-at-a.html | LACK OF RESEARCH ON HEALTH SCORED Federal Expenditure Put at a Penny for Each Dollar Lost Through Illness | By Peter Kihss | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/laurence-b-cairns.html | LAURENCE B CAIRNS | I Snecial to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/le-troquer-fined-in-morals-case.html | Le Troquer Fined in Morals Case | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/leaders-may-shift-in-british-parties.html | LEADERS MAY SHIFT IN BRITISH PARTIES | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/long-island-waters-to-be-active-area-now-that-swordfish-have-been.html | Long Island Waters to Be Active Area Now That Swordfish Have Been Seen | By John W Randolph | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/long-island-wins-trophy-again-in-womens-series-at-deepdale.html | Long Island Wins Trophy Again In Womens Series at Deepdale Westchester and Jersey Bow in Team Golf Matches  Mrs McGhie Posts 76 | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/loss-put-at-400-million.html | Loss Put at 400 Million | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/luxury-pays-its-way-on-lirr-drug-on-the-market-elsewhere-gives-line.html | Luxury Pays Its Way on LIRR Drug on the Market Elsewhere Gives Line a Lift LUXURY PAYS OFF FOR THE LIRR | By Robert E Bedengfield | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mantle-connects-in-5to2-victory-yankee-stars-2run-homer-tops-white.html | MANTLE CONNECTS IN 5TO2 VICTORY Yankee Stars 2Run Homer Tops White Sox Shantz Excels as Believer | By Joseph M Sheehan | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/margaret-w-field-honored-at-dance.html | Margaret W Field Honored at Dance | Special to me New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/markets-rally-loses-its-drive-but-the-momentum-carries-stocks-to.html | MARKETS RALLY LOSES ITS DRIVE But the Momentum Carries Stocks to Good Rise  Average Adds 236 505 ISSUES UP 503 OFF Volume 3820000 Shares  Blue Chips Get a Play and Retain Gains  MARKETS RALLY LOSES ITS DRIVE | By Richard Rutter | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-delafield-is-wed-upstate-toabhoddick-vassar-and-williams.html | Mary Delafield Is Wed Upstate ToABHoddick Vassar and Williams Graduates Married in Kinderhook Church | Special To The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-e-bauer-married-.html | Mary E Bauer Married | Special to The New York Times I | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mary-kramer-wed-to-j-spencer-daly.html | Mary Kramer Wed To J Spencer Daly | Spedal to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/melville-e-locker.html | MELVILLE E LOCKER | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mexicans-cheer-cuban-15000-welcome-president-us-is-target-of-chants.html | MEXICANS CHEER CUBAN 15000 Welcome President  US Is Target of Chants | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/milkdating-bill-signed-by-mayor-markets-department-gets-job-of.html | MILKDATING BILL SIGNED BY MAYOR Markets Department Gets Job of Enforcement  Court Test Possible | By Paul Crowell | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/millerusmall.html | MilleruSmall | Special to Th12 New York Time | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miss-atterbury-1957-debutante-becomes-bride-wed-in-villanova-pa-to.html | Miss Atterbury 1957 Debutante Becomes Bride Wed In Villanova Pa to Colin Gardner 4th a Senior at Yale | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/miss-hallager-scores-wins-draw-after-threeway-tie-at-84-in-mt-hope.html | MISS HALLAGER SCORES Wins Draw After ThreeWay Tie at 84 in Mt Hope Golf | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/modern-prince-charming-has-independent-mind.html | Modern Prince Charming Has Independent Mind | By Phyllis Lee Levin | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/money-supply-fell-last-month-drain-on-us-gold-stock-eases.html | Money Supply Fell Last Month Drain on US Gold Stock Eases | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/montand-changes-ideas-on-us-films-french-star-finds-affluence-in.html | MONTAND CHANGES IDEAS ON US FILMS French Star Finds Affluence in Movies He Has Seen Is Based on Reality | By Murray Schumachspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-joseph-dolechek.html | MRS JOSEPH DOLECHEK | Special to The Net York Tlmei | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-tracy-retains-lead.html | Mrs Tracy Retains Lead | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/mrs-walter-cranfordl.html | MRS WALTER CRANFORDl | Special to The New York Times 1 | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-york-group-endorses-nixon-house-members-undercut-rockefeller-as.html | NEW YORK GROUP ENDORSES NIXON House Members Undercut Rockefeller as Leaders Back Vice President NEW YORK GROUP ENDORSES NIXON | By Wh Lawrencespecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/new-yorkers-win-league-game-21-hoey-of-falcons-tends-goal-for.html | NEW YORKERS WIN LEAGUE GAME 21 Hoey of Falcons Tends Goal for Victors Duplicate Jerseys Delay Play | By Michael Straussspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/newark-graduates-266-state-college-also-grants-64-masters-degrees.html | NEWARK GRADUATES 266 State College Also Grants 64 Masters Degrees | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nicaragua-amnesty-approved.html | Nicaragua Amnesty Approved | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/nicaraguas-urban-development.html | Nicaraguas Urban Development | ROLANDO PORRAS Director National Urban Planning Office Government of Nicaragua | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/noahs-ark-expedition-finds-not-a-cubit-of-it.html | Noahs Ark Expedition Finds Not a Cubit of It | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/novelist-is-held-by-south-africa-in-aftermath-of-riot-in-march.html | Novelist Is Held by South Africa In Aftermath of Riot in March Harry Bloom Also a Lawyer Is Among 1575 Detained Without Charges | By Milton Bracker | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/offer-of-post-office-rejected-by-town-as-waste-by-us.html | Offer of Post Office Rejected by Town As Waste by US | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/oil-trust-of-italy-sets-tunisian-deal.html | OIL TRUST OF ITALY SETS TUNISIAN DEAL | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/paris-vote-frees-2-africa-regions-assembly-approves-by-big-margin.html | PARIS VOTE FREES 2 AFRICA REGIONS Assembly Approves by Big Margin Independence for Mali and Malagasy | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/passport-data-revised-new-application-forms-omit-query-on-communist.html | PASSPORT DATA REVISED New Application Forms Omit Query on Communist Ties | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/paul-jones-aide-of-actors-equity-assistant-secretary-since-1955.html | PAUL JONES AIDE OF ACTORS EQUITY Assistant Secretary Since 1955 DiesuWorked With U S 0 as Army Officer | I SPwWtoTheNewYotkTto | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/pension-plan-set-19-of-22-shows-will-resume-actors-to-get-wage.html | PENSION PLAN SET 19 of 22 Shows Will Resume  Actors to Get Wage Rises AGREEMENT ENDS THEATRE DISPUTE | By Arthur Gelb | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/port-agency-approves-8th-pier-in-brooklyn-waterfront-project.html | Port Agency Approves 8th Pier In Brooklyn Waterfront Project | By George Horne | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/robert-b-redman-dead-east-orange-high-principal-was-to-head-schools.html | ROBERT B REDMAN DEAD East Orange High Principal Was to Head Schools Aug 1 | Soecial to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-bars-debate-until-nixon-states-views-rockefeller-bars.html | Rockefeller Bars Debate Until Nixon States Views ROCKEFELLER BARS ANY DEBATE NOW | By Leo Egan | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/rockefeller-reviews-parades-of-city-sunday-school-children.html | Rockefeller Reviews Parades Of City Sunday School Children | By John Wicklein | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ryan-seeking-man-to-oppose-de-sapio-reform-leaders-will-soon-select.html | RYAN SEEKING MAN TO OPPOSE DE SAPIO Reform Leaders Will Soon Select a Candidate for Committeemans Post | By Charles Grutzner | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/senators-slash-20-of-wheat-acreage-senate-votes-cut-in-wheat-acres.html | Senators Slash 20 Of Wheat Acreage SENATE VOTES CUT IN WHEAT ACRES | By Russell Bakerspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/seton-hall-names-a-dean.html | Seton Hall Names a Dean | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sheperdsonuwilliams.html | SheperdsonuWilliams | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/shift-in-curriculum-for-engineers-seen.html | SHIFT IN CURRICULUM FOR ENGINEERS SEEN | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/shifts-in-schools-set-on-east-side-theobald-says-changes-will.html | SHIFTS IN SCHOOLS SET ON EAST SIDE Theobald Says Changes Will Reduce Overcrowding and Increase Integration | By Leonard Buder | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ship-loads-50ton-cable.html | Ship Loads 50Ton Cable | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sliderule-crews-start-taking-measure-of-others-this-week.html | SlideRule Crews Start Taking Measure of Others This Week | By Clarence E Lovejoy | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/spending-for-growth-achieving-economic-gains-by-greater-federal.html | Spending for Growth Achieving Economic Gains by Greater Federal Activity Queried | STEWART LEE Chairman Department of Economics and Business Administration Geneva College | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sukarno-rebuffs-antired-critics-says-appointive-parliament-will-be.html | SUKARNO REBUFFS ANTIRED CRITICS Says Appointive Parliament Will Be Sworn In in June With Some Added Seats | By Bernabd Kalbspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/suppression-laid-to-castro.html | Suppression Laid to Castro | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/sydney-greenbie-author-70-dead-writer-of-books-on-asia-and.html | SYDNEY GREENBIE AUTHOR 70 DEAD Writer of Books on Asia and Playwright Was Head of Floating University | Special to The New York Ttaei | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/the-challenge-of-a-fixed-ritual-of-politics.html | The Challenge of a Fixed Ritual of Politics | By Arthur Krock | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/theatre-more-kabuki-chushingura-heads-city-center-bill.html | Theatre More Kabuki Chushingura Heads City Center Bill | By Brooks Atkinson | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/three-tie-for-2d-in-opening-round-trail-by-point-after-betty.html | THREE TIE FOR 2D IN OPENING ROUND Trail by Point After Betty Jameson Posts a 74 in Triangle Golf Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/ticket-sale-reaches-500000-for-johanssonpatterson-bout.html | Ticket Sale Reaches 500000 For JohanssonPatterson Bout | By William B Conklin | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/toll-heavy-in-hong-kong-typhoon.html | Toll Heavy in Hong Kong Typhoon | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/too-much-to-bear.html | Too Much to Bear | By Arthur Daley | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/transit-harmony-urged-at-parley-officials-are-asked-to-end.html | TRANSIT HARMONY URGED AT PARLEY Officials Are Asked to End Unnecessary Conflict on Urban Arrangements | By Bernard Stengrenspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/turkey-to-reduce-her-korean-force-new-rulers-to-recall-most-of.html | TURKEY TO REDUCE HER KOREAN FORCE New Rulers to Recall Most of Brigade  May Leave Token Unit With UN | By Jay Walzspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/tv-forum-urged-vice-president-rebuts-criticisms-and-says-his-stand.html | TV FORUM URGED Vice President Rebuts Criticisms and Says His Stand Is Clear Nixon Proposes That Governor Question Him Publicly on Issues | By William M Blairspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/u2-pinpricks-irk-us-at-arms-talk-goading-of-west-on-soviet-proposal.html | U2 PINPRICKS IRK US AT ARMS TALK Goading of West on Soviet Proposal Called a Threat to the Geneva Parley | By Am Rosenthalspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/un-cyprus-mission-planned.html | UN Cyprus Mission Planned | Special toThe New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/un-would-hear-case.html | UN Would Hear Case | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-girls-at-peak-for-tennis-today-aim-to-keep-wightman-cup-with.html | US GIRLS AT PEAK FOR TENNIS TODAY Aim to Keep Wightman Cup With Karen Hantze 17 Aiding in No 2 Berth | By Allison Danzigspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-is-standing-pat-on-salk-vaccine-for-polio-advocates-of-livevirus.html | US Is Standing Pat on Salk Vaccine for Polio Advocates of LiveVirus Immunization Protest Burney Says He Is Unready to Grant New Licenses New Conference of Scientists Meeting in Washington | By Bess Furmanspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-sells-planes-to-india-to-supply-units-near-china-29-flying.html | US SELLS PLANES TO INDIA TO SUPPLY UNITS NEAR CHINA 29 Flying Boxcars Are Sold Under Mutual Security Act Missile Deal Discussed US Sells Transports to India To Supply Forces Near China | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/us-youth-is-seen-active-in-causes-social-welfare-group-told-rebels.html | US YOUTH IS SEEN ACTIVE IN CAUSES Social Welfare Group Told Rebels Do Good and Evil but Are Not Complacent | By Emma Harrisonspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/venezuela-bars-more-jet-flights-refusal-of-air-france-plea-follows.html | VENEZUELA BARS MORE JET FLIGHTS Refusal of Air France Plea Follows Rejection of Pan Ams Recent Requests | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/westchester-aids-suffolk-in-zoning-urges-li-group-to-restrict-road.html | WESTCHESTER AIDS SUFFOLK IN ZONING Urges LI Group to Restrict Road Stands Buy Park Land and Enlarge Lots | By Merrill Folsomspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/westchester-man-asks-vote-recount.html | WESTCHESTER MAN ASKS VOTE RECOUNT | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/widower-creed-a-length-behind-bye-bye-byrd-races-a-mile-and-a.html | WIDOWER CREED A LENGTH BEHIND Bye Bye Byrd Races a Mile and a Quarter in 233 25  Caducous Is Third | By Louis Effratspecial To the New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/wieboldt-stores-inc.html | Wieboldt Stores Inc | Special to The New York Times | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-10 | https://www.nytimes.com/1960/06/10/archives/william-h-ahlgrim.html | WILLIAM H AHLGRIM | Specitl to The New York Timei | RE0000373157 | 1988-01-22 | B00000840300 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/-moderate-red-student-group-staged-antius-demonstration-assailants-.html | Moderate Red Student Group Staged AntiUS Demonstration Assailants of Eisenhower Aides Car Members of Less Radical Group of Leftists in Tokyo Federation | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/11-million-lfvy-on-trucks-voted-new-city-tax-of-55-million-a-year.html | 11 MILLION LFVY ON TRUCKS VOTED New City Tax of 55 Million a Year Will Be Collected Twice in Fiscal 6061 11 MILLION LEVY ON TRUCKS VOTED | By Charles G Bennett | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/2-dead-5-missing-on-scientific-trip.html | 2 DEAD 5 MISSING ON SCIENTIFIC TRIP | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/2-dealers-charged-in-disk-bootlegging.html | 2 DEALERS CHARGED IN DISK BOOTLEGGING | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/3-states-declined.html | 3 States Declined | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/7-jurors-chosen-in-trial-of-jack-negro-store-manager-to-be-foreman.html | 7 JURORS CHOSEN IN TRIAL OF JACK Negro Store Manager to Be Foreman  Race and High Position are Stressed | By Philip Benjamin | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/900-taxi-drivers-to-vote-on-union-teamsters-balloting-called-first.html | 900 TAXI DRIVERS TO VOTE ON UNION Teamsters Balloting Called First in Industry More Drives Under Way | By Ralph Katz | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/90th-year-for-li-church.html | 90th Year for LI Church | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/a-simple-bridge-hand-with-uncommon-number-of-problems-is-discussed.html | A Simple Bridge Hand With Uncommon Number of Problems Is Discussed | By Albert H Morehead | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/actors-elect-george-chandler.html | Actors Elect George Chandler | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/against-execution.html | Against Execution | EDMOND CAHN Professor of Law New York Uni versity | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ana-clara-roigt-smith-60-married-to-jeffrey-t-carey.html | Ana Clara Roigt Smith 60 Married to Jeffrey T Carey | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/annuities-to-rise-for-500-ministers-congregational-group-seeks-to.html | ANNUITIES TO RISE FOR 500 MINISTERS Congregational Group Seeks to Offset Inflation Pinch by Doubling Pensions | By John Wicklein | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/argentina-tells-un-of-nazi-case-serves-notice-she-will-file.html | ARGENTINA TELLS UN OF NAZI CASE Serves Notice She Will File Complaint if Israel Does Not Return Eichmann | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/atom-accident-studied-few-harmful-effects-found-from-oak-ridge.html | ATOM ACCIDENT STUDIED Few Harmful Effects Found From Oak Ridge Mishap | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bengurion-in-appeal.html | BenGurion in Appeal | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bengurion-unconcerned.html | BenGurion Unconcerned | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/besomer-beats-itobe-by-neck-at-opening-of-monmouth-meet.html | Besomer Beats Itobe by Neck At Opening of Monmouth Meet | By William R Conklinspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/betsy-rawls-2d-after-3-rounds-miss-suggs-plus-30-total-leads.html | BETSY RAWLS 2D AFTER 3 ROUNDS Miss Suggs Plus 30 Total Leads RoundRobin Golf  Miss Faulk Third | By Maureen Orcuttspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bolivian-to-visit-argentina.html | Bolivian to Visit Argentina | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bowles-assails-deception-on-aid-urges-nation-to-put-moral-house-in.html | BOWLES ASSAILS DECEPTION ON AID Urges Nation to Put Moral House in Order in Talk at Welfare Parley | By Emma Harrisonspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/box-offices-busy-along-broadway-rehearsals-scheduled-at-19-shows.html | BOX OFFICES BUSY ALONG BROADWAY Rehearsals Scheduled at 19 Shows Resuming Monday BOX OFFICES BUSY ALONG BROADWAY | By Louis Calta | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bright-spot-for-thirsty-is-british-pub-at-the-fair.html | Bright Spot for Thirsty Is British Pub at the Fair | By Cynthia Kellogg | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/britain-launches-missile-warship-destroyer-is-first-of-class.html | BRITAIN LAUNCHES MISSILE WARSHIP Destroyer Is First of Class Designed for Mobility in Escort or Attack Roles | By Walter H Waggonerspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/buenos-aires-gets-second-tv-station.html | BUENOS AIRES GETS SECOND TV STATION | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/bullugarland.html | BulluGarland | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/but-delegate-warns-russian-program-is-still-far-from-acceptable-to.html | But Delegate Warns Russian Program Is Still Far From Acceptable to the West | By Am Rosenthalspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/california-seeks-new-water-quota-says-ruling-on-the-colorado-may-be.html | CALIFORNIA SEEKS NEW WATER QUOTA Says Ruling on the Colorado May Be Disastrous  Asks Judge to Amend Terms | By Gladwin Hillspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/castro-rejects-us-protest.html | Castro Rejects US Protest | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/chagrin-in-japan-expected-on-riot-public-revulsion-to-attack-on.html | CHAGRIN IN JAPAN EXPECTED ON RIOT Public Revulsion to Attack on Hagerty May Ease Way for President | By William S Jordenspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/champion-scores-with-body-blows-fender-defeats-robinson-in-new.html | CHAMPION SCORES WITH BODY BLOWS Fender Defeats Robinson in New YorkMassachusetts Title Bout in Boston | By Deane McGowenspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/chicago-u-gets-advice-retiring-chancellor-urges-that-it-remain.html | CHICAGO U GETS ADVICE Retiring Chancellor Urges That It Remain Small | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/consumers-cut-spending-in-may-retail-sales-fell-3-from-april-level.html | CONSUMERS CUT SPENDING IN MAY Retail Sales Fell 3 From April Level Allowing for Seasonal Trend DROP WAS WIDESPREAD First Major Yardstick of the Months Performance Not Very Encouraging | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/costa-rica-issues-warning.html | Costa Rica Issues Warning | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/court-balks-aec-on-construction-of-power-station-says-unit-was.html | COURT BALKS AEC ON CONSTRUCTION OF POWER STATION Says Unit Was Unjustified in Issuing a License for Plant on Lake Erie PUBLIC HAZARD IS CITED Ruling Could Affect Safety Criteria for Project Sites Already Approved COURT BALKS AEC ON POWER STATION | By John W Finneyspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/court-of-un.html | Court of UN | MICHAEL KATZ | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cubaczech-trade-pact-castro-gets-20000000-in-credit-over-10year.html | CUBACZECH TRADE PACT Castro Gets 20000000 in Credit Over 10Year Period | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/cyprus-solution-seen-nearer.html | Cyprus Solution Seen Nearer | Dispatch of The Times London | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/david-crofoot-weds-priscilla-p-merrill.html | David Crofoot Weds Priscilla P Merrill | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/dirksen-presses-johnson-on-bills-noting-legislative-backlog-he.html | DIRKSEN PRESSES JOHNSON ON BILLS Noting Legislative Backlog He Hints Special Session Texan Speeds Pace | By Tom Wickerspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ditmar-triumphs-in-4to3-contest-mantles-drive-off-stigman-decides.html | DITMAR TRIUMPHS IN 4TO3 CONTEST Mantles Drive Off Stigman Decides Before Largest Crowd of Year Here | By Joseph M Sheehan | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/east-germany-protests-to-allies-charges-bonn-recruits-in-berlin.html | East Germany Protests to Allies Charges Bonn Recruits in Berlin Asserts That Men Are Being Flown Out by Pan American World Airways  West Germans Reject Accusation | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/edith-herman-married.html | Edith Herman Married | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/eichmann-trial-discussed-dissent-voiced-on-trying-case-in-west.html | Eichmann Trial Discussed Dissent Voiced on Trying Case in West Germany Not Israel | NANCY HYDEN WOODWARD | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/elizabeth-a-poppen-bride-of-w-s-ransom.html | Elizabeth A Poppen Bride of W S Ransom | Special toThe New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/ernest-e-majer.html | ERNEST E MAJER | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fantasi-wins-in-sailing-but-quest-shows-improvement-in-event-for.html | FANTASI WINS IN SAILING But Quest Shows Improvement in Event for 55Meters | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/firemen-open-li-convention.html | Firemen Open LI Convention | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/fraud-is-charged-to-nassau-liberals.html | FRAUD IS CHARGED TO NASSAU LIBERALS | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/game-on-tv-is-set-for-day-and-night-video-village-to-be-offered-on.html | GAME ON TV IS SET FOR DAY AND NIGHT  Video Village to Be Offered on CBS  Soap Opera to Have Rocket Base as Site | By Richard F Shepard | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/gop-hails-nixon-as-full-partner-of-the-president-national-committee.html | GOP HAILS NIXON AS FULL PARTNER OF THE PRESIDENT National Committee Gives Him Equal Credit for US Programs and Gains GOP HAILS NIXON AS FULL PARTNER | By Wh Lawrencespecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/greece-gets-floating-dock.html | Greece Gets Floating Dock | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hagerty-besieged-by-mob-in-tokyo-saved-by-copter-stonehurling.html | HAGERTY BESIEGED BY MOB IN TOKYO SAVED BY COPTER StoneHurling Leftist Crowd Imprisons 3 US Aides in Auto at Airports Exit KISHI VOICES REGRETS Plans for Eisenhower Visit on June 19 Unchanged  Press Aide Scores Reds  COPTER RESCUES THREE US AIDES Plans for Eisenhower Visit on June 19 Unchanged  Press Aide Scores Reds | By Robert Trumbullspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/harry-beebe-dead-investment-banker.html | HARRY BEEBE DEAD INVESTMENT BANKER | uuuuuuuuuuu Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hat-union-seeking-curbs-on-imports.html | HAT UNION SEEKING CURBS ON IMPORTS | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hero-funerals-given-in-ankara-to-five-martyrs-of-freedom.html | Hero Funerals Given in Ankara To Five Martyrs of Freedom | By Jay Walzspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/herter-proposes-a-new-diplomacy-calls-for-a-parley-to-revise.html | HERTER PROPOSES A NEW DIPLOMACY Calls for a Parley to Revise Protocol to Ease Load on Foreign Ministers HERTER PROPOSES A NEW DIPLOMACY | By Jack Raymondspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hike-through-new-forest-in-england-includes-50-persons-of-3-nations.html | Hike Through New Forest in England Includes 50 Persons of 3 Nations | By Seth S Kingspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/hungarian-groups-admitted-by-ilo.html | HUNGARIAN GROUPS ADMITTED BY ILO | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/index-is-unchanged-in-primary-prices.html | INDEX IS UNCHANGED IN PRIMARY PRICES | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/inventor-fashions-landing-gear-that-sets-jet-down-like-a-bird.html | Inventor Fashions Landing Gear That Sets Jet Down Like a Bird VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/israel-port-authority-assured-agency-here-to-serve-as-model-israel.html | Israel Port Authority Assured Agency Here to Serve as Model Israel Port Authority Assured Agency Here to Serve as Model Tobin Advises Building of a Port | By Bernard Stengren | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jacklinuredleaf.html | JacklinuRedleaf | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/james-d-began.html | JAMES D BEGAN | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/jesuits-end-zone-plea-order-drops-plan-for-retreat-in-residential.html | JESUITS END ZONE PLEA Order Drops Plan for Retreat in Residential Westport | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/john-kakerbeck-65-building-designer.html | JOHN KAKERBECK 65 BUILDING DESIGNER | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/judith-m-pelton-engaged-to-wed-future-ensign-she-will-be-bride-of-l.html | Judith M Pelton Engaged to Wed Future Ensign She Will Be Bride of L Everett Seyler Jr Cornell 60 | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/li-fathers-play-prom-producers-put-up-4000-for-a-happy-and.html | LI FATHERS PLAY PROM PRODUCERS Put Up 4000 for a Happy and Wholesome Evening for Mineola Seniors | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/london-issues-up-on-earnings-data-good-company-reports-keep-market.html | LONDON ISSUES UP ON EARNINGS DATA Good Company Reports Keep Market Moving Forward  Cape Shares Dull | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/market-advance-comes-to-a-halt-average-drops-089-point-after-7.html | MARKET ADVANCE COMES TO A HALT Average Drops 089 Point After 7 Rises  Profit Taking Hits Leaders 529 ISSUES UP 470 OFF Volume 2940000 Shares  Texas Instruments Climbs 4 12 and Underwood 2 MARKET ADVANCE COMES TO A HALT | By Richard Rutter | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mayhughuvan-dolerr.html | MayhughuVan Dolerr | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mexico-guards-dorticos-tightly.html | Mexico Guards Dorticos Tightly | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/million-french-public-workers-stage-strike-over-pay-demands-many.html | Million French Public Workers Stage Strike Over Pay Demands Many Services Disrupted by Walkout Which Is Seen as Warning of More Trouble for de Gaulles Regime | By Henry Ginigerspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/miss-hard-rallies-to-win-46-63-64-beats-christine-truman-and-then.html | MISS HARD RALLIES TO WIN 46 63 64 Beats Christine Truman and Then Helps Take Doubles  Karen Hantze Loses | By Allison Danzigspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/miss-stoddard-wed-to-thomas-phillips.html | Miss Stoddard Wed To Thomas Phillips | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-arthur-sweeny.html | MRS ARTHUR SWEENY | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-parks-84-wins-mrs-lyman-also-with-an-84-disqualifies-herself.html | MRS PARKS 84 WINS Mrs Lyman Also With an 84 Disqualifies Herself | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mrs-van-tassel-rallies-to-win-goss-golf-mrs-tracy-second.html | Mrs Van Tassel Rallies to Win Goss Golf Mrs Tracy Second | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/mussolinis-entry-into-war-recalled.html | MUSSOLINIS ENTRY INTO WAR RECALLED | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/nixon-governor-meet-at-the-fair-both-thank-british-hosts-for.html | NIXON GOVERNOR MEET AT THE FAIR Both Thank British Hosts for Bringing Them Together  Join Philip at Exhibits | By William M Blair | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/oyster-bay-group-retraces-route-president-took-in-walk-50-years-ago.html | Oyster Bay Group Retraces Route President Took in Walk 50 Years Ago | By Ira Henry Freemanspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/paris-winner-ii-help-to-europes-unity.html | Paris Winner II  Help to Europes Unity | By Cl Sulzberger | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/parley-modifies-sea-safety-pact-broadens-suspension-rules-over.html | PARLEY MODIFIES SEA SAFETY PACT Broadens Suspension Rules Over Soviet Opposition  Delays Nuclear Vote | By Thomas P Ronanspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/payola-help-sought-philadelphia-sends-official-to-study-methods.html | PAYOLA HELP SOUGHT Philadelphia Sends Official to Study Methods Here | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/petaling-jaya-started-six-years-ago-to-house-squatters-has.html | Petaling Jaya Started Six Years Ago to House Squatters Has Attracted Many HomeBuyers and Plants | By Bernard Kalbspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/philip-opens-british-fair-nixon-and-governor-meet-fair-opened-here.html | Philip Opens British Fair Nixon and Governor Meet FAIR OPENED HERE BY PRINCE PHILIP | By Harrison E Salisbury | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/plant-nearly-complete.html | Plant Nearly Complete | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/poster-aint-got-grammar-do-you-cat-in-safety-ad-mangles-english.html | POSTER AINT GOT GRAMMAR DO YOU Cat in Safety Ad Mangles English Urging Walkers to Avoid Getting Mangled CITY ERROR DELIBERATE Correct Usage Tried but Found Wanting in Punch  100 Persons Inquire | By McCandlish Phillips | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/princeton-alumni-to-parade-today.html | PRINCETON ALUMNI TO PARADE TODAY | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/prophets-foresee-good-trout-fishing-over-most-of-southern-new-york.html | Prophets Foresee Good Trout Fishing Over Most of Southern New York | By John W Randolph | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/prospects-good-for-refinancing-monday-is-the-final-day-for.html | PROSPECTS GOOD FOR REFINANCING Monday Is the Final Day for Experimental Offer by the Government | By Albert L Kraus | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/quine-lists-films-on-a-busy-agenda-producerdirector-with-2-finished.html | QUINE LISTS FILMS ON A BUSY AGENDA ProducerDirector With 2 Finished Readies 3 More including Image Makers | By Howard Thompson | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/return-to-argentina-advocated.html | Return to Argentina Advocated | JG WALTER | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/richard-nixon-backed-his-endorsement-by-new-york-state-republicans.html | Richard Nixon Backed His Endorsement by New York State Republicans Urged | HAMILTON FISH | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/sandra-crane-attended-by-3-becomes-bride-j-wed-to-walter-william.html | Sandra Crane Attended by 3 Becomes Bride j Wed to Walter William Whitman at Church in Dalton Mass | Special to The New York Times i | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/screen-writers-and-7-studios-settle-strike-begun-on-jan-16.html | Screen Writers and 7 Studios Settle Strike Begun on Jan 16 | By Murray Schumachspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/secondgraders-take-final-exam-in-japanese-try-eating-with.html | SecondGraders Take Final Exam in Japanese Try Eating With Chopsticks but Find Them Tricky 33 From PS 19 Here Have Studied the Language | By Anna Petersen | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/senate-unit-raises-spysatellite-fund-senate-unit-lifts-spysatellite.html | Senate Unit Raises SpySatellite Fund SENATE UNIT LIFTS SPYSATELLITE AID | Social to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/society-present-at-belmont-ball-on-eve-of-race-more-than-800-attend.html | Society Present At Belmont Ball On Eve of Race More Than 800 Attend Benefit for Museum and Palsy Unit | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/soviet-line-helps-foreign-aid-bill-khrushchev-attacks-were-factor.html | SOVIET LINE HELPS FOREIGN AID BILL Khrushchev Attacks Were Factor in Blocking Deep Cuts by House Panel | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/specialist-tells-of-mans-2-deaths-resuscitated-heart-patient.html | SPECIALIST TELLS OF MANS 2 DEATHS Resuscitated Heart Patient Returned to Job at 67 and Lived On 2 12 Years | By Robert K Plumbspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/state-is-assailed-on-traffic-safety-charges-by-auto-association-are.html | STATE IS ASSAILED ON TRAFFIC SAFETY Charges by Auto Association Are Conceded by Hults  He Pledges Action | By Joseph C Ingrahamspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/state-official-keeps-a-cool-head-under-pretty-hat.html | State Official Keeps a Cool Head Under Pretty Hat | By Joan Cook | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/text-of-bengurion-note.html | Text of BenGurion Note | DAVID BENGURION Prime Minister of Israel | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/text-of-gop-resolution.html | Text of GOP Resolution | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tibetans-reported-locked-in-2-battles-with-red-chinese-two-battles.html | Tibetans Reported Locked in 2 Battles With Red Chinese Two Battles Reported in Tibet Chinese Said to Lose Garrison | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tompion-and-tooth-and-nail-top-field-of-seven-today.html | Tompion and Tooth and Nail Top Field of Seven Today | By Joseph C Nichols | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/troops-land-on-li.html | Troops Land on LI | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/trot-at-yonkers-ends-in-dead-heat-silver-song-steamin-demon-finish.html | TROT AT YONKERS ENDS IN DEAD HEAT Silver Song Steamin Demon Finish Mile in 202 45  Tie Silk Is Third | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/tv-case-is-continued-second-half-of-saccovanzetti-story-presented.html | TV Case Is Continued Second Half of SaccoVanzetti Story Presented Over Channel 4 | By Jack Gould | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/un-chief-warns-on-economic-blocs-he-tells-ministers-to-geneva-talk.html | UN CHIEF WARNS ON ECONOMIC BLOCS He Tells Ministers to Geneva Talk Regional Units Can Divide as Well as Unite | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-again-assails-castro-slander-note-denies-cuban-charges-premier.html | US AGAIN ASSAILS CASTRO SLANDER Note Denies Cuban Charges  Premier Rejects Protests US AGAIN ASSAILS CASTRO SLANDER | By Ew Kenworthyspecial To the New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-gives-more-refugee-aid.html | US Gives More Refugee Aid | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-scored-in-geneva-soviet-lays-delay-in-nuclear-talks-to-american.html | US SCORED IN GENEVA Soviet Lays Delay in Nuclear Talks to American Scheming | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/us-shipping-lines-eye-congo-trade-hope-to-gain-bigger-share-af.html | US SHIPPING LINES EYE CONGO TRADE Hope to Gain Bigger Share af Volume After Colony Gains Independence June 30 | By John P Callahan | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/vanderbilt-petition-asks-end-of-dispute.html | VANDERBILT PETITION ASKS END OF DISPUTE | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/wartime-commander-in-burma-made-a-viscount-heads-roster-of-noted.html | Wartime Commander in Burma Made a Viscount Heads Roster of Noted and Obscure Flora Robson Cited | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-11 | https://www.nytimes.com/1960/06/11/archives/william-h-daubert.html | WILLIAM H DAUBERT | Special to The New York Times | RE0000373158 | 1988-01-22 | B00000840301 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/-brawleyumcaden-.html | BrawleyuMcAden | Special to The New YorK Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/10-puerto-ricans-honored-by-city-scrolls-given-to-community-workers.html | 10 PUERTO RICANS HONORED BY CITY Scrolls Given to Community Workers Here to Indicate Growing Leadership | By Peter Klhss | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/12-african-states-will-meet-tuesday.html | 12 AFRICAN STATES WILL MEET TUESDAY | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/176-boys-get-diplomas-commencement-is-150th-at-lawrenceville-school.html | 176 BOYS GET DIPLOMAS Commencement Is 150th at Lawrenceville School | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/2-luxury-hotels-seized-in-havana-americanrun-naciona-and-hilton.html | 2 LUXURY HOTELS SEIZED IN HAVANA AmericanRun Naciona and Hilton Taken Over  Foe of Castro Captured 2 LUXURY HOTELS SEIZED IN HAVANA | By R Hart Phillipsspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/32-ordained-as-priests-maryknoll-missioners-leave-today-for-foreign.html | 32 ORDAINED AS PRIESTS Maryknoll Missioners Leave Today for Foreign Duties | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/33-debutantes-are-presented-at-greenwich-ball-at-country-club.html | 33 Debutantes Are Presented At Greenwich Ball at Country Club Honors Graduates of Preparatory Schools | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/5000-alum-join-princeton-prade-class-of-88-member-among-marchers-to.html | 5000 ALUM JOIN PRINCETON PRADE Class of 88 Member Among Marchers to Festivities at University Field | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/50s-on-west-side-changing-quickly-timelife-building-spurred-rise-in.html | 50S ON WEST SIDE CHANGING QUICKLY TimeLife Building Spurred Rise in Realty Values in Neglected Area DESIGN CALLED FACTOR Office Buildings Hotel and Apartments Are Now on the Way 50S ON WEST SIDE CHANGING QUICKLY | By Edmond J Bartnett | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/8-teenagers-win-curators-posts-will-work-at-the-brooklyn-childrens.html | 8 TEENAGERS WIN CURATORS POSTS Will Work at the Brooklyn Childrens Museum on Saturdays for Year | By John F Murphy | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-fisherman-must-be-honest-with-his-wife-but-sometimes-its.html | A Fisherman Must Be Honest With His Wife but Sometimes Its Difficult | By John W Randolph | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-little-science-for-everyone-selected-softcover-library.html | A Little Science for Everyone Selected SoftCover Library | By John Osmundsen | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/a-new-memorial-project-for-stone-mountain.html | A NEW MEMORIAL PROJECT FOR STONE MOUNTAIN | By Ward Allan Hovve | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/abratnsuvan-voorhis.html | AbratnsuVan Voorhis | j Special to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/advertising-seagrams-drive-is-disarming-distiller-employing-hard.html | Advertising Seagrams Drive Is Disarming Distiller Employing Hard Sell With a Reverse Twist Plea for Moderation Wins Goodwill Blocks Foes | By Robert Alden | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/advise-and-consent.html | ADVISE AND CONSENT | A L ALLEN JR | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/african-nurses.html | AFRICAN NURSES | MARGARET CZACHOROWSKI Mrs Francis Czachorowski | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/aice-lee-belmont-is-married-on-l-l-bride-of-albeit-p-fisher-3d-in.html | Aice Lee Belmont Is Married on L L Bride of Albeit P Fisher 3d in Cold Spring Harbor | Spedil to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/air-traffic-poses-problem-to-bonn-country-too-small-to-handle.html | AIR TRAFFIC POSES PROBLEM TO BONN Country Too Small to Handle Liners for Internal Routes  Feeder Flights Set | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/alberta-j-booth-becomes-a-bride-in-connecticut-daughter-of-late.html | Alberta J Booth Becomes a Bride In Connecticut Daughter of Late Yale Football Star Wed to Andrew Vollero Jr | Special to Tcx New York Tlmei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/alice-lawrence-becomes-bride-of-psychologist-____-married-in.html | Alice Lawrence Becomes Bride Of Psychologist  Married in Farmington Conn Church to Dr William Roehrig | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/an-appraisal-of-some-of-the-forces-needed-to-hold-the-economy-level.html | An Appraisal of Some of the Forces Needed to Hold the Economy Level | By Herbert Koshetz | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ann-mitchell-bride-of-r-w-graham-3d.html | Ann Mitchell Bride Of R W Graham 3d | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/anna-mussolini-wed-dictators-daughter-married-to-night-club.html | ANNA MUSSOLINI WED Dictators Daughter Married to Night Club Entertainer | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/annemarie-mohn-married-in-pelham.html | AnneMarie Mohn Married in Pelham | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/anything-to-declare.html | Anything to Declare | By Hubert Saal | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/apartment-with-view.html | APARTMENT WITH VIEW | By Ial Diamond | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/arcaros-summary-of-big-race-celtic-ash-went-by-awful-fast-arcaros.html | Arcaros Summary of Big Race Celtic Ash Went By Awful Fast ARCAROS REPORT WINNER SHOT BY | By Frank M Blunk | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentina-awaits-reply.html | Argentina Awaits Reply | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentina-ousts-chief-of-cordoba-governor-accused-by-army-of.html | ARGENTINA OUSTS CHIEF OF CORDOBA Governor Accused by Army of Coddling Terrorists to Win Peronist Support | By Juan de Onisspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/argentine-amity-for-israel-fades-break-in-relations-feared-as.html | ARGENTINE AMITY FOR ISRAEL FADES Break in Relations Feared as BenGurion Prepares Reply on Eichmann | By Lawrence Fellowsspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/art-nouveau-the-revolution-that-doesnt-look-it-is-given-a-scholarly.html | ART NOUVEAU The Revolution That Doesnt Look It Is Given a Scholarly Exhibition | By John Canaday | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/atlas-walkout-strike-at-icbm-launching-pad-is-defense-issue.html | ATLAS WALKOUT Strike at ICBM Launching Pad Is Defense Issue | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bagel-lore.html | BAGEL LORE | YEDIDAH H DAVIDOWITZ | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/baptists-endorse-a-catholic-stand-2-leaders-back-bishops-view-on.html | BAPTISTS ENDORSE A CATHOLIC STAND 2 Leaders Back Bishops View on Church and State in Clarification Move | By George Dugan | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bernard-coyne-dorothy-niles-wed-in-suburbs-villano-va-and-rosemont.html | Bernard Coyne Dorothy Niles Wed in Suburbs Villano va and Rosemont Graduates Marry in Bronxville Church | Special to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/birthday-pageantry-for-queen-enlivens-a-gray-london-day-pageantry.html | Birthday Pageantry For Queen Enlivens A Gray London Day PAGEANTRY MARKS QUEENS BIRTHDAY | By Walter H Waggonerspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/boston-digging-in-for-the-future.html | BOSTON DIGGING IN FOR THE FUTURE | By John H Fenton | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/boston.html | Boston | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bridge-tv-looks-at-the-game-an-analysis-of-hands-shows-how-our.html | BRIDGE TV LOOKS AT THE GAME An Analysis of Hands Shows How Our Methods Work | By Albert H Morehead | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/britain-may-base-vbombers-in-us-dispersal-of-strategic-force.html | BRITAIN MAY BASE VBOMBERS IN US Dispersal of Strategic Force Expected to Extend From Use of Skybolt Missile | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/britains-melting-pot-london-now-is-the-bustling-center-of.html | BRITAINS MELTING POT London Now Is the Bustling Center Of International Film Production BRITISH FILM SCENE | By Bosley Crowther | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/british-military-to-perform-here-550man-tournament-and-tattoo-is.html | BRITISH MILITARY TO PERFORM HERE 550Man Tournament and Tattoo Is Called Largest Show Ever in Garden | By Greg MacGregor | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/british-sloop-set-for-long-haul-danegeld-will-race-to-bermuda-then.html | British Sloop Set for Long Haul Danegeld Will Race to Bermuda Then Across Atlantic Lowein Her Skipper Was Yachtsman of Year in 1959 | By Joseph Carter | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/brownuhathcock.html | BrownuHathcock | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/bryant-triumphs-over-curtis-30-queens-nine-wins-psal-crown-as.html | BRYANT TRIUMPHS OVER CURTIS 30 Queens Nine Wins PSAL Crown as Sanita Fans 17 and Allows 3 Hits | By Robert M Lipsyte | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/buckeyugurney.html | BuckeyuGurney | Special to The New York Timel | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/budd-co-gets-orders-of-milwaukee-road.html | Budd Co Gets Orders Of Milwaukee Road | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/c-w-post-college-grants-135-degrees.html | C W POST COLLEGE GRANTS 135 DEGREES | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/califormia-u-gets-new-research-ship.html | CALIFORMIA U GETS NEW RESEARCH SHIP | Special to The new York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/california-remembers-jack-london.html | CALIFORNIA REMEMBERS JACK LONDON | By Jerry Parker | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/californias-vote-highlights-aged-600000-tally-for-mclain-gives.html | CALIFORNIAS VOTE HIGHLIGHTS AGED 600000 Tally for McLain Gives Political Role to Organized Pensioners | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/camp-drum-opens-summer-training-77th-division-among-groups-starting.html | CAMP DRUM OPENS SUMMER TRAINING 77th Division Among Groups Starting 2Week Drills at Upstate Reservation | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/care-of-camellias.html | CARE OF CAMELLIAS | By Mm Graff | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ceylon-study-slated-us-industrial-team-to-look-into-investment.html | CEYLON STUDY SLATED US Industrial Team to Look Into Investment Chances | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/child-to-mrs-upjohn-jr.html | Child to Mrs Upjohn Jr | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/chile-quake-alters-river-to-let-ship-in.html | CHILE QUAKE ALTERS RIVER TO LET SHIP IN | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/china-hate-seen-by-montgomery-he-writes-that-everything-american-is.html | CHINA HATE SEEN BY MONTGOMERY He Writes That Everything American Is Disliked  Asks Western Reappraisal | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/church-to-mark-262d-year.html | Church to Mark 262d Year | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/city-weighs-detachable-wings-on-schools-to-meet-pupil-shifts-city.html | City Weighs Detachable Wings On Schools to Meet Pupil Shifts CITY CONSIDERING DUALUSE SCHOOLS | By Leonard Buder | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/coast-exchange-eyes-expansion-fastgrowing-board-would-like-to.html | COAST EXCHANGE EYES EXPANSION FastGrowing Board Would Like to Capture 2d Place Among Regional Marts COAST EXCHANGE EYES EXPANSION | By Lawrence E Daviesspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/communal-group-to-convene.html | Communal Group to Convene | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/concerts-scheduled-canaan-group-sponsors-chamber-music-series.html | CONCERTS SCHEDULED Canaan Group Sponsors Chamber Music Series | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/congratulations.html | CONGRATULATIONS | JOHN HOVING | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/congress-nearing-action-on-wages-senate-and-house-panels-hops-for.html | CONGRESS NEARING ACTION ON WAGES Senate and House Panels Hops for Vote Wednesday Raising Pay Minimums | By Joseph A Loftusspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/constance-coburn-married-to-gordon-s-cushman-jr.html | Constance Coburn Married  To Gordon S Cushman Jr | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/constance-morrow-is-feted-at-dance.html | Constance Morrow Is Feted at Dance | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/consuls-body-found-aide-was-among-29-who-died-in-australian-airline.html | CONSULS BODY FOUND Aide Was Among 29 Who Died in Australian Airline Crash | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/coordinator-helps-mediators-in-farflung-maritime-disputes-industry.html | Coordinator Helps Mediators In FarFlung Maritime Disputes Industry and Labor Favor New US SetUp  L I Man in Post Has One Headache | By George Horne | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cornell-library-gift-uris-donation-of-100000-is-for-construction.html | CORNELL LIBRARY GIFT Uris Donation of 100000 Is for Construction Costs | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/cronrtfrellubatman.html | CronrtfrelluBatman | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/crowding-eased-in-citys-prisons-but-mrs-kross-says-level-is-still.html | CROWDING EASED IN CITYS PRISONS But Mrs Kross Says Level Is Still Dangerous Asks for Extensive Reforms CROWDING EASED IN CITYS PRISONS | By Russell Porter | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dark-spot-mars-exports-picture-trade-with-latin-america-runs.html | DARK SPOT MARS EXPORTS PICTURE Trade With Latin America Runs Counter to a Good OverAll Trend DAM SPOT MARS EXPORTS PICTURE | By Brendan M Jones | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dartmouth-eight-beats-columbia-scores-in-twomile-race-on.html | DARTMOUTH EIGHT BEATS COLUMBIA Scores in TwoMile Race on Connecticut River  Indian Junior Varsity First | Special to The New york Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/david-smith-fiance-of-nancy-k-bassett.html | David Smith Fiance Of Nancy K Bassett | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/debate-in-the-gop-rockefeller-has-few-party-followers-in-his.html | Debate in the GOP Rockefeller Has Few Party Followers In His Attacks on Administration | By Arthur Krock | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/deirdre-bishop-and-a-physician-wed-in-capital-st-matthews-scene-of.html | Deirdre Bishop And a Physician Wed in Capital St Matthews Scene of Her Marriage to Dr Kevin T ODonnell | Special to The New York TSmw | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/delhi-police-bar-sikhs-to-halt-mass-rally-on-punjab-partition.html | Delhi Police Bar Sikhs to Halt Mass Rally on Punjab Partition | By Paul Grimesspecial To The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/democrats-plan-hartford-parley-state-convention-opening-friday-to.html | DEMOCRATS PLAN HARTFORD PARLEY State Convention Opening Friday To Pick Delegate Slate Backing Kennedy | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/denmark-delights-in-us-envoy-who-slaps-backs-and-rides-bike-val.html | Denmark Delights in US Envoy Who Slaps Backs and Rides Bike Val Peterson Charms Small Towns With His Informal Air and Plain Talk | By Werner Wiskarispecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/diane-i-ekholm-bride-of-lieut-john-reber.html | Diane I Ekholm Bride Of Lieut John Reber | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dispute-widens-at-vanderbilt-u-no-accord-reached-in-negro-divinity.html | Dispute Widens at Vanderbilt U No Accord Reached in Negro Divinity Students Ouster Faculty Resignations May Rise  Status of School in Peril | By Claude Sittonspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/doberman-heads-field-of-680-dogs-wee-muffie-a-longhaired-chihuahua.html | DOBERMAN HEADS FIELD OF 680 DOGS Wee Muffie a LongHaired Chihuahua Is Surprise Choice in Toy Group | By John Rendelspecial to the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dollars-finding-a-haven-abroad-reserves-limit-on-foreign-deposit.html | DOLLARS FINDING A HAVEN ABROAD Reserves Limit on Foreign Deposit Interest Drives Money Elsewhere DOLLARS FINDING A HAVEN ABROAD | By Albert L Kraus | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/doris-a-azin-is-married.html | Doris A Azin Is Married | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/double-dividend-showy-fruit-tree-espalier-provides-leafy-pattern.html | DOUBLE DIVIDEND Showy Fruit Tree Espalier Provides Leafy Pattern Plus Fall Harvest | By Henry Leuthardt | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/douglass-college-gets-11000.html | Douglass College Gets 11000 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dr-john-poutas-weds-margaret-ann-lynch.html | Dr John Poutas Weds Margaret Ann Lynch | special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dr-w-s-flash-to-wed-miss-bettie-lawrence.html | Dr W S Flash to Wed Miss Bettie Lawrence | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dreclaugweds-barbara-j-whalen.html | DrECLaugWeds Barbara J Whalen | Special to The New Yori Tlmtf | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/dudley-c-smith-lawyer-67-dies-i-admiralty-specialist-injured-in.html | DUDLEY C SMITH  LAWYER 67 DIES I Admiralty Specialist Injured in Fall at Princeton While at Class of 15 Reunion | Sj cial to The New Yort Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/edward-roberts-lang-weds-martha-church.html | Edward Roberts Lang Weds Martha Church | Sptdil to The New Yoflt Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eisenhower-asks-house-to-reject-foreignaid-cuts-calls-on-leaders-to.html | EISENHOWER ASKS HOUSE TO REJECT FOREIGNAID CUTS Calls on Leaders to Restore Funds Trimmed by Panel  Sees Free World Peril EISENHOWER ASKS FOREIGNAND FIGHT | By E W Kenworthyspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/el-salvador-port-expects-big-gains-acajutlas-harbor-project.html | EL SALVADOR PORT EXPECTS BIG GAINS Acajutlas Harbor Project Attracts New Industry  Fall Completion Seen | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/eliot-goss-to-wed-natalie-la-farge.html | Eliot Goss to Wed Natalie La Farge | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/elizabeth-havens-is-bride-of-student.html | Elizabeth Havens Is Bride of Student | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/elizabeth-morris-fiancee-of-cleric.html | Elizabeth Morris Fiancee of Cleric | Special to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/emily-wade-fiancee-of-jeffry-kittross.html | Emily Wade Fiancee Of Jeffry Kittross | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ensign-k-w-loveland-marries-betty-burack.html | Ensign K W Loveland  Marries Betty Burack | Sada to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ensign-weds-miss-brister.html | Ensign Weds Miss Brister | I Special to The New York Time I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ernest-e-rogers.html | ERNEST E ROGERS | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/europe-awakens-to-depth-of-split-business-men-are-accepting.html | EUROPE AWAKENS TO DEPTH OF SPLIT Business Men Are Accepting indefinite Trade Division  Plan New Relationships | By Edwin L Dale Jrspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/evelyn-ledyard-becomes-a-bride-in-providence-she-is-attended-by-8-1.html | Evelyn Ledyard Becomes a Bride In Providence She Is Attended by 8 1  Marriage to Peyton  S Cochran Jr | Special to The New York Tlmu | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/exposure-accuracy-new-film-ratings-step-up-need-for-meters.html | EXPOSURE ACCURACY New Film Ratings Step Up Need for Meters | By Jacob Deschin | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fair-trade-bill-is-marking-time-pricefixing-move-blocked-but-author.html | FAIR TRADE BILL IS MARKING TIME PriceFixing Move Blocked but Author Plans to Try Again Next Year | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/family-festival-to-aid-hospital-at-morristown-fridaysaturday-event.html | Family Festival To Aid Hospital At Morristown FridaySaturday Event at Peck School Will Benefit Memorial | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fantasi-wins-3d-in-row-hood-55meter-sloop-victory-over-olympic.html | FANTASI WINS 3D IN ROW Hood 55Meter Sloop Victory Over Olympic Candidates | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/father-in-the-family-circle.html | Father in the Family Circle | By Phyllis Ehrlich | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fifth-anniversary-for-welkism-on-abc-tv.html | FIFTH ANNIVERSARY FOR WELKISM ON ABC TV | By Murray Schumach | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/fight-for-power-goes-on-in-congo-lumumba-and-his-opponents-continue.html | FIGHT FOR POWER GOES ON IN CONGO Lumumba and His Opponents Continue Moves to Form a Majority Coalition | By Harry Gilroyspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/for-a-compulsory-voting-plan.html | For a Compulsory Voting Plan | HENRY WALDMAN | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/for-damato-the-bell-doesnt-toll-pattersons-former-pilot-silent-to.html | For DAmato the Bell Doesnt Toll Pattersons Former Pilot Silent to Aid Promotion Optimistic Outlook Helps Speed Hours Until Bout Date | By James F Lynch | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/francis-collins-5-expresident-of-ridgefieldj-water-supply-company.html | FRANCIS COLLINS 5 ExPresident of Ridgefieldj Water Supply Company Was Railroad Consultant | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/freedomland-in-the-bronx-biggest-disneylaudtype-playground-of-them.html | FREEDOMLAND IN THE BRONX Biggest DisneylaudType Playground of Them All About To Start Entertaining 35000 Visitors at One Time FREEDOMLAND USA | By Morris Gilbert | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/from-the-bahamas-folk-music-of-andros-on-three-records.html | FROM THE BAHAMAS Folk Music of Andros On Three Records | By Robert Shelton | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/funds-expected-for-rinzua-dam-pennsylvania-pushes-plans-despite-the.html | FUNDS EXPECTED FOR RINZUA DAM Pennsylvania Pushes Plans Despite the Opposition of Seneca Indians | By William G Weartspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gail-p-benson-bride-in-jersey-of-an-engineer-wears-tulle-gown-at.html | Gail P Benson Bride in Jersey Of an Engineer Wears Tulle Gown at Ridgewood Wedding to Charlefe Puckette 4th | Sp12d to Th12 N12w Tcrk TifflM | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/gossip-of-the-rialto-some-offbroadway-reflections-on-recent.html | GOSSIP OF THE RIALTO Some OffBroadway Reflections On Recent Broadway Unpleasantness | By Lewis Funke | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/greatest-of-them-all-imperial-caesar-by-rex-warner-343-pp-boston.html | Greatest Of Them All IMPERIAL CAESAR By Rex Warner 343 pp Boston AtlanticLittle Brown 5 Greatest | By C A Robinson Jr | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/greens-gain-net-final-defeat-browns-in-fatherson-tournament-at.html | GREENS GAIN NET FINAL Defeat Browns in FatherSon Tournament at Cedarhurst | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/handicapped-by-society-analysis-of-the-epileptics-chief-bane-the.html | Handicapped by Society Analysis of the Epileptics Chief Bane The Medieval Attitude Toward Him | By Howard A Rusk M D | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/haunting-enigma-of-red-china-the-specter-of-the-peiping-regime.html | Haunting Enigma of Red China The specter of the Peiping regime looms larger and larger It is made more menacing by uncertainty as to how much Peiping follows  and rivals Moscow Haunting Enigma of Red China | By Harrison E Salisbury | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/heather-mccallum-wed.html | Heather McCallum Wed | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/heavy-buying-in-fall-fashions-points-to-good-season-for-stores.html | Heavy Buying in Fall Fashions Points to Good Season for Stores STORES OUTLOOK IS FOR GOOD FALL | By William M Freeman | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/henry-g-fownes-.html | HENRY G FOWNES | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hildegarde-jerisen-engaged-to-marry.html | Hildegarde Jerisen Engaged to Marry | Special to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holiday-on-the-rooftop-of-the-east.html | HOLIDAY ON THE ROOFTOP OF THE EAST | By Wilma Dykeman | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hollywood-new-look-major-studios-losing-grip-to-stars-agencies.html | HOLLYWOOD NEW LOOK Major Studios Losing Grip to Stars Agencies Independent Producers | By Murray Schumach | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holmberg-beats-palafox-108-64-captures-west-of-england-tennis-final.html | HOLMBERG BEATS PALAFOX 108 64 Captures West of England Tennis Final Buchholz Bows in Kent Tourney | By United Press International | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/holyoke-construction-college-to-build-amphitheatre-and-fellowship.html | HOLYOKE CONSTRUCTION College to Build Amphitheatre and Fellowship House | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/homburg-in-hamburg-opera-by-hans-werner-henze-heard-in-brilliant.html | HOMBURG IN HAMBURG Opera by Hans Werner Henze Heard In Brilliant WellSung Premiere | By H H Stuckienschmidt | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/home-for-aged-on-l-i-will-gain-by-summer-fair-st-johnland-to.html | Home for Aged On L I Will Gain By Summer Fair St Johnland to Benefit From Event at Kings Park on June 28 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/horses-of-sable-island.html | Horses of Sable Island | EDMUND GILLIGAN | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/howard-hits-5th-pinch-homer-defeats-tribe-for-bombers-fifth.html | HOWARD HITS 5TH Pinch Homer Defeats Tribe for Bombers Fifth Straight YANKEES TRIUMPH OVER INDIANS 64 | By Louis Effrat | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/hows-and-howevers-of-the-woman-voter-she-is-becoming-an-ever-more.html | Hows and Howevers of the Woman Voter She is becoming an ever more potent power at the polls In consequence her observed voting habits  and prejudices  may effect major changes in our politics The Woman Voter | By Philip K Hastings | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-amherst-elects-a-trustee.html | i Amherst Elects a Trustee | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-anne-c-phillips-attendedbynine-at-her-marriage-bennett-alumna-wed.html | I Anne C Phillips AttendedbyNine At Her Marriage Bennett Alumna Wed to Thomas Edwin Nott a U of P Graduate | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-at-on-wolf-to-wed-patricia-brauman.html | I AT on Wolf to Wed Patricia Brauman | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-barbara-anne-moti-becomes-affiance-i.html | I Barbara Anne Moti Becomes Affiance I | Scecil to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-clara-jane-reiss-married-i-to-edward-john-me-aniff.html | I Clara Jane Reiss Married I To Edward John Me Aniff | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-cornelia-eaton-engaged.html | I Cornelia Eaton Engaged | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-cynthia-thomson-engaged.html | I Cynthia Thomson Engaged | Special to The New York Times I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-ellen-r-leeds-i-an-art-student-is-future-bride-betrothed-to.html | I Ellen R Leeds I An Art Student Is Future Bride Betrothed to Jeremy N Sturges Graduate of the U of Colorado i | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-janet-guzzetta-j-becomes-bride-1-of-a-lieutenant-i.html | i Janet Guzzetta j Becomes Bride 1 Of a Lieutenant I StUrsulasMtVernon  Scene of Marriage to  David Wilkie of Army | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-marie-ryan-is-bride-of-dr-r-g-hennessy.html | i Marie Ryan Is Bride Of Dr R G Hennessy | Special to Tha New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-susan-a-balas-is-wed.html | I Susan A Balas Is Wed | Special to The New York Ttmei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-uuuuuuuuuu-frances-flack-bride-of-chester-p-siems.html | I uuuuuuuuuu Frances Flack Bride Of Chester P Siems | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/i-uuuuuuuuuu-i-student-marries-georgia-pierpont.html | I uuuuuuuuuu i Student Marries Georgia Pierpont | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ice-valley-found-in-antarctic-believed-to-be-1300-miles-long-ice.html | Ice Valley Found in Antarctic Believed to Be 1300 Miles Long ICE VALLEY FOUND IN THE ANTARCTIC Soviet Expedition Charted Area | By Walter Sullivan | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/in-our-times.html | In Our Times | HAROLD HELFER | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/inside-look-at-the-system-the-honorary-system.html | Inside Look At the System The Honorary System | By David Boroff | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/integration-role-of-courts-they-have-been-the-prime-movers-despite.html | INTEGRATION ROLE OF COURTS They Have Been the Prime Movers Despite Many Uneven Rulings | By Anthony Lewisspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/investors-gird-for-a-tax-fight-congressional-drive-to-cut-4.html | INVESTORS GIRD FOR A TAX FIGHT Congressional Drive to Cut 4 Dividend Deduction Expected This Month | By Robert Metz | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/israel-determined-to-try-gestapo-man-despite-possible-domestic.html | Israel Determined to Try Gestapo Man Despite Possible Domestic Repercussions and Foreign Protests Over Method of Capture | By Lawrence Fellowsspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/james-l-beighle.html | JAMES L BEIGHLE | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/janet-larson-is-bride-of-lieut-lance-herold.html | Janet Larson Is Bride Of Lieut Lance Herold | Special to The New Tort Timef | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/japanese-opposition-is-arising-from-the-fears-of-involvement-in-the.html | Japanese Opposition Is Arising From the Fears of Involvement in the Great Power Struggle In Korea Taiwan and the Philippines Neutralism Is Prevalent but Protests Are More Subdued | By Robert Trumbullspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jersey-school-graduates-240.html | Jersey School Graduates 240 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jets-restricted-in-south-amrica-some-countries-act-to-bar-foreign.html | JETS RESTRICTED IN SOUTH AMRICA Some Countries Act to Bar Foreign Competition to Protect Their Lines | By Edward Hudson | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jobless-plight-noted-study-of-miners-calls-group-geographically.html | JOBLESS PLIGHT NOTED Study of Miners Calls Group Geographically Immobile | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/jocelinekumm-attended-by-7-wed-to-officer-bride-of-lieut-charles.html | JocelineKumm Attended by 7 Wed to Officer Bride of Lieut Charles EAlexander Jr Navy in Greenwich Church | I Special to THe New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/joy-b-brooks-becomes-bride-in-chappaqua-barnard-alumna-has-5.html | Joy B Brooks Becomes Bride In Chappaqua Barnard Alumna Has 5 Attendants at Wedding to Hugh Greenway j | Specltl to Th New York TliMi | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/joy-i-st-john-engaged-to-wed-harvard-senior-studentatwheatonand.html | Joy I St John Engaged to Wed Harvard Senior StudentatWheatonand Kennard Woodworth Jr Plan to Marry | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/julie-wins-yacht-race-p-campbells-sloop-first-in-18mile-whittemore.html | JULIE WINS YACHT RACE P Campbells Sloop First in 18Mile Whittemore Event | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/june-kim-kurt-bride-of-albert-c-waller-jr.html | June Kim Kurt Bride Of Albert C Waller Jr | Special to The N12r York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/karen-janssen-engaged.html | Karen Janssen Engaged | Special to The New York Tiraej | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/key-strategist-in-the-scientific-war-leading-the-counteroffensive-a.html | Key Strategist In the Scientific War Leading the counteroffensive against Russia is a onetime Cossack Dr Kistiakowsky Key Strategist in the Scientific War | By John Finney | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/khrushchev-rule-firm-british-say-but-they-concede-premiers-freedom.html | KHRUSHCHEV RULE FIRM BRITISH SAY But They Concede Premiers Freedom in Foreign Affairs Has Been Reduced | By Drew Middletonspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/khrushchevs-visit-to-vienna-stressed.html | KHRUSHCHEVS VISIT TO VIENNA STRESSED | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/korean-police-shifted-more-than-25000-moved-since-rhees-overthrow.html | KOREAN POLICE SHIFTED More Than 25000 Moved Since Rhees Overthrow | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lafayette-on-top-52-kings-point-makes-6-errors-bartos-clouts-homer.html | LAFAYETTE ON TOP 52 Kings Point Makes 6 Errors  Bartos Clouts Homer | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/landscape-with-literary-figures-landscape-landscape-landscape.html | LANDSCAPE WITH LITERARY FIGURES Landscape Landscape Landscape | By Lawrence Durrell | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laredo-and-fournier-among-artists-heard-in-new-recordings.html | Laredo and Fournier Among Artists Heard In New Recordings | By Allen Hughes | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laredo-gateway-on-our-southern-frontier.html | LAREDO GATEWAY ON OUR SOUTHERN FRONTIER | By George H Copeland | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/laurie-eveleth-john-stackpole-wed-in-virginia-air-force-aide-bride.html | Laurie Eveleth John Stackpole Wed in Virginia Air Force Aide Bride of Doctorate Student in Meteorology at MIT | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/leader-of-reform-judaism-says-lack-of-funds-perils-growth.html | Leader of Reform Judaism Says Lack of Funds Perils Growth | By Irving Spiegel | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/leather-qgflvy-s-hutchinson-to-wedaug-13-tvellesley-graduate-and.html | leather Qgflvy  S Hutchinson To WedAug 13 TVellesley Graduate and Former British Navy Officer Affianced | Spcdalto The Kew York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lebanon-to-elect-new-parliament-former-president-chamoun-expected.html | LEBANON TO ELECT NEW PARLIAMENT Former President Chamoun Expected to Win Seat in Voting Starting Today | By Richard P Huntspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/legislative-tv-chicago-aldermen-weigh-effect-on-their-chamber.html | LEGISLATIVE TV Chicago Aldermen Weigh Effect on Their Chamber | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/leib-gelding-takes-old-westbury-prize.html | LEIB GELDING TAKES OLD WESTBURY PRIZE | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lieut-j-g-felber-jr-weds-mary-b-stickle.html | Lieut J G Felber Jr  Weds Mary B Stickle | I uuuuuuu I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/lillian-carey-wed-to-henry-clark-3d-i-uuuuu.html | Lillian Carey Wed To Henry Clark 3d i uuuuu | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/linda-j-zack-wed-to-lieut-d-s-tarr.html | Linda J Zack Wed To Lieut D S Tarr | I Special to The New York Tim I | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/linda-smith-married-to-hanson-reynolds.html | Linda Smith Married To Hanson Reynolds | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/living-like-a-king-the-court-of-st-jamess-by-e-s-turner-illustrated.html | Living Like a King THE COURT OF ST JAMESS By E S Turner Illustrated 382 pp New York St Martins Press 5 | By Aileen Pippett | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/localities-in-italy-to-vote-on-oct-23.html | LOCALITIES IN ITALY TO VOTE ON OCT 23 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/louis-v-mcauffe-exfassaic-judge-72.html | LOUIS V mcaUFFE EXFASSAIC JUDGE 72 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/louise-crump-1958-debutante-is-future-bride-v-memphis-girl-engaged.html | Louise Crump 1958 Debutante Is Future Bride V Memphis Girl Engaged to Robert Smithwick Jr Army Veteran | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/madeinjapan-dilemma-us-seeks-to-reduce-competing-japanese-imports.html | MADEINJAPAN DILEMMA US Seeks to Reduce Competing Japanese Imports Without Abandoning Its Free Trade Position | By Richard E Mooneyspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marie-e-lindbere-is-wed.html | Marie E Lindbere Is Wed | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marilyn-d-miller-fiancee-of-student.html | Marilyn D Miller Fiancee of Student | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/market-prodded-by-us-refunding-prices-of-treasury-issues-respond.html | MARKET PRODDED BY US REFUNDING Prices of Treasury Issues Respond With Advance After Early Dip TIMING IS QUESTIONED Difficulties in Management of the Public Debt Are Underscored by Plan MARKET PRODDED BY US REFUNDING | By Paul Heffernan | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/market-scores-best-advance-since-december-1956-money-rates-pared.html | Market Scores Best Advance Since December 1956  Money Rates Pared | By John G Forrest | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/martha-e-sites-wed-in-irvington-torwhauhuth-molloy-college-alumna.html | Martha E Sites Wed in Irvington ToRWHauhuth Molloy College Alumna Bride of Bank Aide a Colgate Graduate | I I  612dsl to The New York Times j | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marthas-vineyard-beats-move-to-end-strike-tying-up-ferries-meeting.html | Marthas Vineyard Beats Move To End Strike Tying Up Ferries Meeting of Islanders Opposes Plan for Settlement  Tax Rise Feared by Many FERRYLESS ISLAND BARS PEACE STEP | By Stanley Leveyspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/marvin-double-victor-barrett-also-posts-triumph-in-sailing-at.html | MARVIN DOUBLE VICTOR Barrett Also Posts Triumph in Sailing at Marblehead | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mary-alice-dear-is-honored-at-a-supper-dance-in-jersey.html | Mary Alice Dear Is Honored At a Supper Dance in Jersey | uuuuuuuuuuuu 12 Sptdal to El3t Nev York Tlawt 4 | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mary-c-burke-wellesley-1959-becomes-bride-married-in-yale-chapel-to.html | Mary C Burke Wellesley 1959 Becomes Bride Married in Yale Chapel to Dr Richard Corbin Porter an Economist | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mary-e-mckeon-bride-of-wfatlee-harvey.html | Mary E McKeon Bride Of WFAtlee Harvey | Special to The New York TlmM | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mcclellanuhawkins.html | McClellanuHawkins | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/men-behind-the-takeoff-the-night-they-raided-minskys-a-fanciful.html | Men Behind The Takeoff THE NIGHT THEY RAIDED MINSKYS A Fanciful Expedition to the Lost Atlantis of Show Business By Rowland Barber Decorations by Paul Bacon 351 pp New York Simon Schuster 495 Men Behind | By Gilbert Millstein | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/methodist-receipts-increase.html | Methodist Receipts Increase | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/michigan-drive-straitjacket-constitution-is-under-attack-again.html | MICHIGAN DRIVE  Straitjacket Constitution Is Under Attack Again | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/minimum-beeze-proves-handicap-sanders-genia-shows-way-in-bullseye.html | MINIMUM BEEZE PROVES HANDICAP Sanders Genia Shows Way in Bullseye Division of Beach Point Regatta | By Gordon S White Jrspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-ann-koreywo-is-prospective-bride.html | Miss Ann Koreywo Is Prospective Bride | I Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-ayres-married-to-philip-sanderson.html | Miss Ayres Married To Philip Sanderson | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-bray-wed-to-navy-ensign-in-capital-shrine-exteacher-married-to.html | Miss Bray Wed To Navy Ensign In Capital Shrine ExTeacher Married to Joseph H Seelinger a Marine Engineer  I | Special to The New York Tlmei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-byram-bride-of-louis-gerber-3d.html | Miss Byram Bride Of Louis Gerber 3d | Special to The New York Timei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-davidson-peter-t-kirsch-plan-marriage-daughter-of-union-u.html | Miss Davidson Peter T Kirsch  Plan Marriage Daughter of Union U Chancellor Is Engaged to Wesleyan Alumnus | i Special to TheNew York Times l | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-gail-mitchell-bride-m-stamford.html | Miss Gail Mitchell Bride m Stamford | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-gipson-bride-of-f-l-farnham.html | Miss Gipson Bride Of F L Farnham | SpCdal to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-larrabee-middiebury-59-will-wed-in-fall-55-debutante-fiancee.html | Miss Larrabee Middiebury 59 Will Wed in Fall  55 Debutante Fiancee of Robert Bottome Jr a Williams Alumnus | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-margot-h-moore-wed-to-a-navy-ensign.html | Miss Margot H Moore Wed to a Navy Ensign | Special to The New Yorfc Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-mary-vincent-martin-betrothed-to-george-hanke.html | Miss Mary Vincent Martin Betrothed to George Hanke | Special to The New York Tlrna | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-schildge-wed-to-george-maniatty.html | Miss Schildge Wed To George Maniatty | Special to The New York Timei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/miss-theobald-annapolis-bride-of-naval-ensign-she-is-attended-by-7.html | Miss Theobald Annapolis Bride Of Naval Ensign She Is Attended by 7 at Her Marriage to Robert G Bengston | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mitchel-graduates-27-woman-heads-class-at-branch-of-long-island.html | MITCHEL GRADUATES 27 Woman Heads Class at Branch of Long Island University | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/monaco-sovereign-curbs-appetite-for-danger-prince-rainier-has-given.html | Monaco Sovereign Curbs Appetite for Danger Prince Rainier Has Given Up Racing Skiing Diving He Now Settles for Private Game of Squash Daily | By Robert Daleyspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mortimer-t-fisher.html | MORTIMER T FISHER | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/moscow-relaxes-after-02-uproar-chuckles-over-report-soviet.html | MOSCOW RELAXES AFTER 02 UPROAR Chuckles Over Report Soviet Parachutist Was Nabbed by Mistake as a Foe | By Seymour Toppingspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mousses-made-easy-mousses-cont.html | Mousses Made Easy Mousses Cont | By Craig Claiborne | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-rs-white-has-son.html | Mrs RS White Has Son | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/mrs-st-george-is-chairman-of-tuxedo-ball-committee.html | Mrs St George Is Chairman Of Tuxedo Ball Committee | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/murphy-victor-in-1482-fastest-880-ever-in-east-murphy-is-victor-in.html | Murphy Victor in 1482 Fastest 880 Ever in East MURPHY IS VICTOR IN 880 WITH 1482 | By Joseph M Sheehanspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/museums-coup-the-metropolitans-new-la-tour-and-questions-of-export.html | MUSEUMS COUP The Metropolitans New La Tour and Questions of Export Licenses | J C | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nancy-alien-married-to-james-w-vaughn.html | Nancy Alien Married To James W Vaughn | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nancy-awilson-connecticut-54-becomes-bride-research-aide-married-to.html | Nancy AWilson Connecticut 54 Becomes Bride Research Aide Married to Randolph Raynolds Jr U of Arizona 53 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/need-for-research-the-field-lags-far-behind-others-in-statistics.html | NEED FOR RESEARCH The Field Lags Far Behind Others in Statistics and Methods Study | By Fred M Hechinger | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-atest-pleas-seen.html | New A Test Pleas Seen | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-ideas-for-the-bath.html | New Ideas for the Bath | By Cynthia Kellogg | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-jersey-byways-for-leisurely-motoring.html | NEW JERSEY BYWAYS FOR LEISURELY MOTORING | By George Cable Wright | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-mystery-stories-for-younger-readers.html | New Mystery Stories for Younger Readers | By Ellen Lewis Buell | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-nasturtiums-modern-varieties-show-variations-in-color-size-and.html | NEW NASTURTIUMS Modern Varieties Show Variations In Color Size and Form | By Jane Birchfield | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-shoes-on-old-sod-through-streets-broad-and-narrow-by-gabriel.html | New Shoes On Old Sod THROUGH STREETS BROAD AND NARROW By Gabriel Fielding 340 pp New Xorl William Marrow  Co 450 New Shoes On Old Sod | By Isabelle Mallet | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-supervisors-board-urged-in-light-of-westchester-census.html | New Supervisors Board Urged In Light of Westchester Census | By Merrill Folsomspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-tool-probes-natures-secrets-mossbauer-effect-is-hailed-by.html | NEW TOOL PROBES NATURES SECRETS Mossbauer Effect Is Hailed by Physicists  Paradox of Clock Is Believed Solved | By Harold M Schmeck Jrspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-trends-seen-in-citys-census-movement-to-suburbs-and-park.html | NEW TRENDS SEEN IN CITYS CENSUS Movement to Suburbs and Park Developments Here Is Noted by Experts | By Will Lissner | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/new-york-has-a-festival-the-gay-luster-of-citys-summer-program.html | NEW YORK HAS A FESTIVAL The Gay Luster of Citys Summer Program Includes Sporting and Entertainment Events for All Visitors NEW YORK FESTIVAL | MORRIS GILBERT | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-of-television-and-radio-civil-war.html | NEWS OF TELEVISION AND RADIO CIVIL WAR | By Val Adams | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-of-the-world-of-stamps-forestry-congress-item-is-listed-for.html | NEWS OF THE WORLD OF STAMPS Forestry Congress Item Is Listed for August Issue in Seattle | By Kent B Stiles | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/news-with-a-smile-ron-cochran-in-new-job-writes-own-quips.html | NEWS WITH A SMILE Ron Cochran in New Job Writes Own Quips | By John P Shanley | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nice-and-americans-play-11-soccer-tie-nice-americans-in-11-soccer.html | Nice and Americans Play 11 Soccer Tie NICE AMERICANS IN 11 SOCCER TIE | By Michael Strauss | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nixon-urges-gop-to-debate-issues-then-close-ranks-tells-national.html | NIXON URGES GOP TO DEBATE ISSUES THEN CLOSE RANKS Tells National Committee Well Lose if Divided After the Convention GOVERNOR IS NOT NAMED States Leaders Hear Plans Are Geared to Belief That Kennedy Will Be Foe NIXON URGES GOP TO DEBATE ISSUES | By William M Bla1rspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nowalkuwoehl-i.html | NowalkuWoehl I | o Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/nuptials-held-for-ann-kelly-susan-a-snyder-is-wed-here.html | Nuptials Held for Ann Kelly Susan A Snyder Is Wed Here | Special to The New York Tlmei 1 | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/of-two-nations.html | OF TWO NATIONS | THOMAS G MORGANSEN | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/office-building-to-become-coop-plan-for-159-madison-ave-believed.html | OFFICE BUILDING TO BECOME COOP Plan for 159 Madison Ave Believed First in City for Commercial Structure OFFICE BUILDING TO BECOME COOP | By Glenn Fowler | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/old-friends-make-good-companions.html | OLD FRIENDS MAKE GOOD COMPANIONS | By Raymond Walters Jr | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/olivetti-hopes-to-rejuvenate-underwood-typewriter-pioneer-gains-for.html | Olivetti Hopes to Rejuvenate Underwood Typewriter Pioneer GAINS FORESEEN FOR UNDERWOOD | By Alfred R Zipser | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/on-judicial-courage.html | ON JUDICIAL COURAGE | FRED RODELL | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/out-of-the-washington-limelight-into-the-light-of-common-day-mr.html | Out of the Washington Limelight Into the Light of Common Day MR CITIZEN By Harry S Truman Illustrated 315 pp New York Bernard Geis Associates distributed by Random House 5 TRUMAN SPEAKS Illustrated 133 pp New York Columbia University Pcess 3 Washington Limelight | By Sidney Hyman | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/paris-groups-talks-on-algeria-banned.html | PARIS GROUPS TALKS ON ALGERIA BANNED | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patricia-b-coxe-attended-bten-married-in-south-wed-in-darlington-s.html | Patricia B Coxe Attended bTen Married in South Wed in Darlington S C to Marshall T Ware a Divinity Student | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/patricia-manahan-married.html | Patricia Manahan Married | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/payment-method-in-red-bloc-given-investment-debts-settled-in-form.html | PAYMENT METHOD IN RED BLOC GIVEN Investment Debts Settled in Form of Goods From Newly Built Plants | By M S Handlerspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pender-points-for-moores-title-bout-with-moore-is-penders-goal.html | Pender Points for Moores Title BOUT WITH MOORE IS PENDERS GOAL | By United Press International | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/perfecting-our-use-of-english.html | Perfecting Our Use of English | JOHN SCHMITZ | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/personality-kingpin-of-gms-diesel-unit-terrell-ascends-to-top-spot.html | Personality Kingpin of GMs Diesel Unit Terrell Ascends to Top Spot Under His Own Power Executive Confident of the Railroads Future and His | By Robert E Bedingfield | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/peter-j-seybolt-veteran-to-wed-cynthia-taylor-i-graduate-of.html | Peter J Seybolt Veteran to Wed Cynthia Taylor I Graduate of Cincinnati and 1956 Debutante Smith 60 Engaged | I Special to The New York Tms | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/pilots-wildcat-strike-grounds-104-eastern-air-lines-flights-pilots.html | Pilots Wildcat Strike Grounds 104 Eastern Air Lines Flights Pilots Wildcat Strike Grounds 104 Eastern Air Lines Flights | By Edward Hudson | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/playing-it-cool-green-hills-and-waters-join-to-make-finger-lakes-a.html | PLAYING IT COOL Green Hills and Waters Join to Make Finger Lakes a Tourist Lure | By Lisa Fenwick | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/policy-and-politics-on-koreas-movie-front.html | POLICY AND POLITICS ON KOREAS MOVIE FRONT | By Ray Falk | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/politician-is-held-on-numbers-charge.html | POLITICIAN IS HELD ON NUMBERS CHARGE | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/postmortems-on-u2-c-i-a-is-the-only-agency-relatively-untarnished.html | PostMortems on U2 C I A Is the Only Agency Relatively Untarnished by Show of Weaknesses | By Hanson W Baldwin | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/president-leaves-for-orient-today-plans-uncertain-hagerfy-to-meet.html | PRESIDENT LEAVES FOR ORIENT TODAY PLANS UNCERTAIN Hagerfy to Meet Eisenhower Party at Anchorage to Set Details of Itinerary SHIFTS ON TOKYO LIKELY But Visit to Japan Is Still Scheduled  Long Motor Trips May Be Curtailed PRESIDENT LEAVES FOR ORIENT TODAY | By William J Jordenspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/presidents-to-meet-venezuela-and-colombia-plan-conference-in-august.html | PRESIDENTS TO MEET Venezuela and Colombia Plan Conference in August | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/price-cuts-lead-publisher-12-to-absorb-brooklyn-competitor-boy-asks.html | Price Cuts Lead Publisher 12 To Absorb Brooklyn Competitor Boy Asks Merger When 2d Paper Offers Ad Space for 95c Less  Headlines Rate Trophies Stories Are Inviting | By McCandllsh Phillips | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/princeton-beats-yale-wests-basesfilled-triple-decisive-in-73.html | PRINCETON BEATS YALE Wests BasesFilled Triple Decisive in 73 Victory | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/raffaele-l-bisconti-weds-ann-stouffer.html | Raffaele L Bisconti Weds Ann Stouffer | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/railroads-wooing-tourists-many-carriers-reduce-fares-sleepercoach.html | RAILROADS WOOING TOURISTS Many Carriers Reduce Fares  Sleepercoach For 20th Century | WARD ALLAN HOWE | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/readers-choice-some-personal-and-particular-recommendations.html | Readers Choice Some Personal and Particular Recommendations | By Elizabeth Janeway | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/record-looms-in-us-open-golf-light-denver-air-is-expected-to-keep.html | Record Looms in US Open Golf Light Denver Air Is Expected to Keep Scores Down | By Lincoln A Werden | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/records-vittoria-beethovens-tribute-to-wellington.html | RECORDS VITTORIA Beethovens Tribute To Wellington | By John Briggs | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/red-suspender-day-in-monticello-volunteer-firemen-set-to-parade.html | RED SUSPENDER DAY IN MONTICELLO Volunteer Firemen Set To Parade Saturday In Catskill Resort | By Michael Strauss | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/red-tiein-stirs-ceylonese-fear-widow-of-bandaranaike-allies-his.html | RED TIEIN STIRS CEYLONESE FEAR Widow of Bandaranaike Allies His Party With the Communists for Election | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/reds-stepping-up-missions-to-cuba-70-to-80-russians-giving.html | REDS STEPPING UP MISSIONS TO CUBA 70 to 80 Russians Giving Technical Aid  Trade Pacts Call for Experts | By Tad Szulospecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/remnants-of-millionaires-row-today-house-libraries-and-schools-few.html | Remnants of Millionaires Row Today House Libraries and Schools  Few Are Still in Private Hands Stretch of Thirty Blocks Bordering on Central Park Typified Age of Elegance on Thoroughfare FIFTH AVE HOMES RECALL ELEGANCE | By Thomas W Ennis | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/reprise-at-geneva-disarmament-hopes-dim-but-both-sides-want-to-keep.html | Reprise at Geneva Disarmament Hopes Dim but Both Sides Want to Keep Negotiating | By A M Rosenthal | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/rhayleine-cross-married.html | Rhayleine Cross Married | Speclatto The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archiv es/robert-bonner-veteran-weds-janegassaway-georgiatech-and-smith.html | Robert Bonner Veteran Weds JaneGassaway GeorgiaTech and Smith Graduates Married in  St Lukes Montclair | Special to The New York TIraei | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rockefeller-challenge-nixons-bandwagon-rolls-on-despite-governors-a.html | ROCKEFELLER CHALLENGE Nixons Bandwagon Rolls on Despite Governors Attempt to Set Up a PreConvention Roadblock | By Cabell Phillipsspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/rosalie-h-cameron-bride-of-a-student.html | Rosalie H Cameron Bride of a Student | Special to The New York rtmes | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/roseanne-borchet-ta-married-to-interne.html | Roseanne Borchet ta Married to Interne | Suedal to ihe New York Timet | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/russias-arms-plan-it-is-said-to-make-no-stipulation-that-controls.html | Russias Arms Plan It Is Said to Make No Stipulation That Controls Be Subject to Veto | LEO SZILARD | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sacred-center-and-settlement-of-2000-b-c-found-in-asia-us-scientist.html | Sacred Center and Settlement Of 2000 B C Found in Asia US Scientist Calls Find in Pakistan an Unexpected Window on Past | By Sanka Knox | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/salk-vaccine-hit-at-polio-meeting-it-cannot-eliminate-virus-experts.html | SALK VACCINE HIT AT POLIO MEETING It Cannot Eliminate Virus Experts Say  Hope Pinned on Oral Immunization | By Tom Wickerspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sandra-l-jackson-wed-to-w-nash.html | Sandra L Jackson Wed to W Nash | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sarah-hoffman-becomes-bride-in-tuxedo-park-married-in-st-marys-to.html | Sarah Hoffman Becomes Bride In Tuxedo Park Married in St Marys to Stephen Reynolds Harvard Medical 60 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/scares-fail-to-cut-boom-in-cigarettes-smokers-on-rise-despite.html | Scares Fail to Cut Boom in Cigarettes SMOKERS ON RISE DESPITE SCARES | By Alexander R Hammer | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/school-trackmen-set-seven-marks-austin-camien-and-kramer-better.html | SCHOOL TRACKMEN SET SEVEN MARKS Austin Camien and Kramer Better State Standards  Brown Equals Record | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/screen-scene-from-a-local-level.html | SCREEN SCENE FROM A LOCAL LEVEL | By Ah Weiler | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/selling-and-financing-family-with-home-on-market-advised-on-how-to.html | Selling and Financing Family With Home on Market Advised On How to Help Buyer Obtain Loan SELLER IS ADVISED ON BUYERS LOAN | By Walter H Stern | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/senate-rematch-kennedy-a-major-factor-in-massachusetts-contest.html | SENATE REMATCH Kennedy a Major Factor in Massachusetts Contest | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/set-in-cement-flagstone-walk-built-on-concrete-base.html | SET IN CEMENT Flagstone Walk Built On Concrete Base | By Bernard Gladstone | RE0000373156 | 1988-01-22 | B00000840299 |

| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/seton-hall-class-warned-ojv-morals.html | SETON HALL CLASS WARNED OJV MORALS | Special to The New Yovk Times | RE0000373156 | 1988-01-22 | B00000840299 |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sidney-hyman-miss-herzmark-plan-marriage-coauthor-of-pulitzer-prize.html | Sidney Hyman Miss Herzmark Plan Marriage CoAuthor of Pulitzer Prize Biography Is Fiance of ExDancer | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/slum-drive-here-reported-ebbing-morningside-heights-group-finds.html | SLUM DRIVE HERE REPORTED EBBING Morningside Heights Group Finds Weakening of Attack on Problem Buildings SLUM DRIVE HERE REPORTED EBBING | By Edith Evans Asbury | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/social-calendar-at-east-hampton-full-of-variety-sports-events-art.html | Social Calendar At East Hampton Full of Variety Sports Events Art Displays and Many Shows Planned | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/something-for-everyone-the-plain-mans-guide-to-wine-by-raymond.html | Something for Everyone THE PLAIN MANS GUIDE TO WINE By Raymond Postgate 136 pp New York ErikssonTaplinger 295 A WINE PRIMER By Andre Simon Revised Edition 152 pp New York EriluonTaplinger 295 THE FLAVOR OF FRANCE In Recipes and Pictures By Narcissa G Chamberlain and Narcisse Chamberlain Photographs by Samuel Chamberlain 232 pp New York Hastings House 595 Something | By Craig Claiborne | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/son-to-mrs-david-baum.html | Son to Mrs David Baum | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/south-jersey-marinas-are-busy-hitching-posts-wildwood-has-slips-for.html | South Jersey Marinas Are Busy Hitching Posts Wildwood Has Slips for 500 Is East Coasts Largest | By Clarence B Lovejoy | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-economist-veers-from-marx-kantorovich-would-abandon-labor.html | SOVIET ECONOMIST VEERS FROM MARX Kantorovich Would Abandon Labor Theory of Value  Views Stir Dispute | By Harry Schwaetz | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-halls-assault-on-hagerty.html | Soviet Halls Assault on Hagerty | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/soviet-scholars-quality-of-musicology-is-high-in-ussr.html | SOVIET SCHOLARS Quality of Musicology Is High in USSR | By Boris Schwarz | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By William Barrett | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/special-aec-meeting-called-to-weigh-courts-reactor-ban-mccone-says.html | Special AEC Meeting Called To Weigh Courts Reactor Ban McCone Says Appeals Bench Ruling Halting Michigan Project Raises Issues of Great Importance | By Jack Raymondspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/spring-valley-hospital-opening.html | Spring Valley Hospital Opening | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/state-criticized-on-compensation-study-by-nyu-team-finds-too-much.html | STATE CRITICIZED ON COMPENSATION Study by NYU Team Finds Too Much Law and Not Enough Medicine | By Lawrence OKane | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/state-hospitals-chided-on-policy-53-of-older-patients-in-mental.html | STATE HOSPITALS CHIDED ON POLICY 53 of Older Patients in Mental Institutions Die in First Year Study Finds | By Robert K Plumbspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stephanie-p-williams-bride-of-law-student.html | Stephanie P Williams Bride of Law Student | Special to The New York Tlmu | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stephen-edds-marries-constance-garverick.html | Stephen Edds Marries Constance Garverick | Speciil to Hie New York fSjaxa | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stevens-awards-degrees-to-416-5year-engineer-course-seen.html | Stevens Awards Degrees to 416 5Year Engineer Course Seen | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/stocks-perk-up-and-sweep-ahead-last-weeks-rise-largest-in-3-12.html | STOCKS PERK UP AND SWEEP AHEAD Last Weeks Rise Largest in 3 12 Years Standard Issues Pace Advance ECONOMIC GAINS SEEN Many Observers of Market Believe the Traditional Summer Rally Is On STOCKS PERK UP AND SWEEP AHEAD | By Richard Rutter | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/student-un-forum-more-than-100-due-at-7day-institute-in-bronxville.html | STUDENT UN FORUM More Than 100 Due at 7Day Institute in Bronxville | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/sue-moorhead-wed-to-stewart-smythe.html | Sue Moorhead Wed To Stewart Smythe | Special to The NCT York Tlmts | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/susan-simpson-wed-torossdworboys.html | Susan Simpson Wed ToRossDWorboys | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/swastikas-out-of-sight-are-not-out-of-mind-the-fear-makers-by.html | Swastikas Out of Sight Are Not Out of Mind THE FEAR MAKERS By Wilfrid Schilling Translated from the German Und die Stiefel Droehnen Wieder by Oliver Coburn 312 pp New York Doubleday  Co 395 | By Kay Boyle | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tar-boy-17-to-20-wins-yankers-pace-tar-boy-17-to-20-first-at.html | Tar Boy 17 to 20 Wins Yankers Pace TAR BOY 17 TO 20 FIRST AT YONKERS | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tennessee-williams-presents-his-pov-from-his-point-of-view-his.html | Tennessee Williams Presents His POV From his point of view his plays  despite critics are in the main stream of life Tennessee Williams Presents His POV | By Tennessee Williams | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-best-of-criminals-at-large.html | The Best of Criminals at Large | By Anthony Boucher | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-caddie-a-nonalger-story-the-bagtoting-situation-is-not-up-to.html | The Caddie  A NonAlger Story The bagtoting situation is not up to par Good times and automation have thinned the ranks of yesteryears Rabbits The Caddie  A NonAlger Story | By Gay Talese | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-centenary-of-walter-sickert.html | THE CENTENARY OF WALTER SICKERT | By David Sylvester | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-dance-summer-routine-adjusts-easily-to-seasonal-swingover.html | THE DANCE SUMMER Routine Adjusts Easily To Seasonal Swingover | By John Martin | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-geneva-of-headlines-and-of-people-among-cities-it-seems-to-be.html | The Geneva of Headlines  and of People Among cities it seems to be the host with the most But natives pay little mind to all the international meetings that go on there The Two Genevas | By A M Rosehthol | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-german-soul.html | THE GERMAN SOUL | R K REESE | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-guitarplaying-doctor-recollects.html | THE GUITARPLAYING DOCTOR RECOLLECTS | By John S Wilson | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-issue-behind-the-personalities.html | The Issue Behind the Personalities | By James Reston | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-new-skyline-for-the-age-of-electronics.html | THE NEW SKYLINE FOR THE AGE OF ELECTRONICS | By Susan Marsh | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-potluck-gardener.html | THE POTLUCK GARDENER | By Doris Faber | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-rodeo-season-arrives-wild-west-shows-open-in-twelve-states-this.html | THE RODEO SEASON ARRIVES Wild West Shows Open In Twelve States This Week | By Robert Meyer Jr | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-u2-how-to-fill-the-gap-science-is-providing-new-tools-for.html | THE U2 HOW TO FILL THE GAP Science Is Providing New Tools for Gathering Intelligence | By Hanson W Baldwin | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-very-best-of-paris-on-less-than-a-budget.html | THE VERY BEST OF PARIS ON LESS THAN A BUDGET | By John E Booth | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/the-world-of-music-new-cyclorama-which-wont-billow-built-for.html | THE WORLD OF MUSIC New Cyclorama Which Wont Billow Built for Cincinnati Zoo Opera | By Ross Parmenter | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/threeway-bid-for-tourism-st-petersburg-tampa-and-clearwater-join-to.html | THREEWAY BID FOR TOURISM St Petersburg Tampa And Clearwater Join To Attract Visitors | By C E Wright | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-assure-care-for-aged-amending-social-security-act-to-provide.html | To Assure Care for Aged Amending Social Security Act to Provide Sick Benefits Supported | J DOUGLAS BROWN | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-mars-and-venus-design-offered-for-eightman-ship-to-tour-the.html | TO MARS AND VENUS Design Offered for EightMan Ship To Tour the Neighboring Planets | By William L Laurence | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-save-what-we-have.html | To Save What We Have | JOHN B OAKES | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/to-scenic-egypt-on-the-mississippi.html | TO SCENIC EGYPT ON THE MISSISSIPPI | By Edmund Hasse | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/too-many-horses-carmen-with-riding-singers-paces-rejuvenation-of.html | TOO MANY HORSES  Carmen With Riding Singers Paces Rejuvenation of Opera in Paris | By Howard Taubman | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/touring-taiwan-via-new-crossisland-road.html | TOURING TAIWAN VIA NEW CROSSISLAND ROAD | By Florence Teets | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tourists-in-new-york-foreign-travel-agents-enjoy-city-but-not-its.html | TOURISTS IN NEW YORK Foreign Travel Agents Enjoy City But Not Its Waiters and Subway EUROPEANS LIKE NEW YORK | By Paul J C Friedlander | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/towering-question-the-skyscraper-is-it-possible-to-build-ever.html | Towering Question The Skyscraper Is it possible to build ever upward without building ourselves out of a habitable city The Skyscraper | By Ada Louise Huxtable | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/track-pays-state-9881430.html | Track Pays State 9881430 | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/trinity-scores-in-11th-polks-grand-slam-seals-83-triumph-over.html | TRINITY SCORES IN 11TH Polks Grand Slam Seals 83 Triumph Over Wesleyan | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/tsarapkin-turns-to-propaganda-and-dims-hopes-for-atest-ban-soviet.html | Tsarapkin Turns to Propaganda And Dims Hopes for ATest Ban Soviet Delegates Reversal of Tactics Since Summit Talks Seen as Move to Wait Out Election in US | By A M Rosenthalspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/twilight-of-the-gods.html | Twilight of the Gods | By Arthur Daley | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/two-saudi-heads-face-a-showdown-council-of-ministers-to-act-on.html | TWO SAUDI HEADS FACE A SHOWDOWN Council of Ministers to Act on Disputes Involving the King and Prince Faisal | By Dana Adams Schmidtspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/u-s-presses-kishi-to-curb-threats-against-president-leftists-in.html | U S Presses Kishi to Curb Threats Against President LEFTISTS IN JAPAN WARN PRESIDENT | By Robeet Trumbullspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/unrest-backstage-show-business-quality-menaced-by-changes.html | UNREST BACKSTAGE Show Business Quality Menaced by Changes | By Jack Gould | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/ursula-mgahan-bay-state-bride-of-robert-boyle-graduates-of-newton.html | Ursula MGahan Bay State Bride Of Robert Boyle Graduates of Newton and Yale Married in Winchester Church | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-girls-bow-43-british-capture-3-of-last-4-matches-for-wightman.html | US GIRLS BOW 43 British Capture 3 of Last 4 Matches for Wightman Cup U S GIRLS BOW 43 IN SERIES ABROAD British Capture 3 of Last 4 Matches in Cup Tennis  Mrs Knode Duo Loses | By Allison Danzigspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-policy-prospects-in-far-east-as-seen-from-washington.html | US POLICY Prospects in Far East as Seen from Washington | By Dana Adams Schmidtspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/us-tests-rockets-as-message-links-air-force-works-on-system-to.html | US TESTS ROCKETS AS MESSAGE LINKS Air Force Works on System to Provide Communication When Other Means Fail | By Richard Within | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/uuuuuuuuuuuuu-i-mona-mcmann-wed-to-ronald-h-chase.html | uuuuuuuuuuuuu I Mona McMann Wed To Ronald H Chase | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/vacation-choices-florida-keeps-tab-on-the-preferences-of-its-summer.html | VACATION CHOICES Florida Keeps Tab on the Preferences Of Its Summer Holiday Crowd | C E WRIGHT | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/valencia-ii-victor-in-yacht-log-race.html | VALENCIA II VICTOR IN YACHT LOG RACE | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/venetian-way-2d-celtic-ash-at-1880-wins-150900-race-tompion-is-4th.html | VENETIAN WAY 2D Celtic Ash at 1880 Wins 150900 Race  Tompion Is 4th FAVORED TOMPION FINISHES FOURTH Celtic Ash Hartack Up Wins by 5 12 Lengths  Disperse Takes Show A Big Day at Beautiful Belmont Celtic Ash and Some of the Racegoers Find Their Place in the Sun | By Joseph C Nichols | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/vermont-cites-alumni-five-receive-service-awards-at-university.html | VERMONT CITES ALUMNI Five Receive Service Awards at University Exercises | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/visit-by-kabuki-city-center-is-host-to-troupe-of-japanese.html | VISIT BY KABUKI City Center Is Host To Troupe of Japanese | By Brooks Atkinson | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/w-c-dueger-jr-caroline-keegan-married-on-l-i-physicians-are-wed-in.html | W C Dueger Jr Caroline Keegan Married on L I Physicians Are Wed in WestburyuGraduates I of Cornell Medical | Special to Th12 Hew York Tlnjei | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/war-against-black-vine-weevils-start-a-spray-program-to-balk-egg.html | WAR AGAINST BLACK VINE WEEVILS Start a Spray Program To Balk Egg Laying During Summer | By George F Runge Jr | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/welcome.html | WELCOME | MARIE A COWING | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/welfare-needs-ln-ports-debated-labor-forum-is-told-unions-lag.html | WELFARE NEEDS IN PORTS DEBATED Labor Forum Is Told Unions Lag  Engineers Leader Sees Action on Way | By Werner Bamberger | RE0000373156 | 1988-01-22 | B00000840299 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/wellesley-fund-gains-drive-for-15000000-now-exceeds-third-of-goal.html | WELLESLEY FUND GAINS Drive for 15000000 Now Exceeds Third of Goal | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/west-german-seeks-trial.html | West German Seeks Trial | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/where-aesop-left-off-99-fables-by-william-march-edited-with-an.html | Where Aesop Left Off 99 FABLES By William March Edited with an introduction by William T Going Illustrated by Richard Brough 202 pp University University of Alabama Press 5 | By Paul Flowers | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/whitesideuscott.html | WhitesideuScott | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/who-makes-money-on-broadway-audit-who-makes-what-money-on-broadway.html | WHO MAKES MONEY ON BROADWAY AUDIT WHO MAKES WHAT MONEY ON BROADWAY | By A H Raskin | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/winner-far-back-in-early-stages-brush-fire-1580-takes-sprint-at.html | WINNER FAR BACK IN EARLY STAGES Brush Fire 1580 Takes Sprint at Monmouth as Choice Has Mishap | By William R Conklinspecial To the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/workers-sought-by-west-berlin-city-opens-drive-to-attract-young.html | WORKERS SOUGHT BY WEST BERLIN City Opens Drive to Attract Young People as Labor Shortage Increases | Special to The New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/yacht-clubs-start-season-with-fresh-faces-repair-li-buildings.html | Yacht Clubs Start Season With Fresh Faces Repair LI Buildings Destroyed by Fire and Hurricanes | By Byron Porterfieldspecial to the New York Times | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-12 | https://www.nytimes.com/1960/06/12/archives/york-is-reviving-its-colonial-glory.html | YORK IS REVIVING ITS COLONIAL GLORY | By Richard F Myers | RE0000373156 | 1988-01-22 | B00000840299 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/2-trotting-tracks-bilked-of-60000-by-ticket-forgers.html | 2 Trotting Tracks Bilked of 60000 By Ticket Forgers | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/2d-crash-fatal-to-infant.html | 2d Crash Fatal to Infant | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/650-seniors-given-dartmouth-degrees.html | 650 SENIORS GIVEN DARTMOUTH DEGREES | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/70-contestants-practice-for-auto-cup-competition.html | 70 Contestants Practice for Auto Cup Competition | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/a-hamlet-battles-to-save-its-charm-264yearold-east-norwich-opposes.html | A HAMLET BATTLES TO SAVE ITS CHARM 264YearOld East Norwich Opposes Road That Would Raze Homes and Tree | By Roy R Silverspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/a-roundup-of-american-collections-designs-for-fall-sparkle-glitter.html | A RoundUp of American Collections Designs for Fall Sparkle Glitter and Glow With Color | By Carrie Donovan | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/advertising-the-saga-of-the-towels-and-a-british-peer.html | Advertising The Saga of the Towels and a British Peer | By Robert Alden | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/aldrich-is-named-state-youth-head-president-of-police-athletic.html | ALDRICH IS NAMED STATE YOUTH HEAD President of Police Athletic League 32 Is Assigned to Special Division CENTERS ARE PLANNED Key Task Is to Rehabilitate and Give Opportunity to Juvenile Delinquents | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/american-schools-a-broad-grow-foundation-acts-to-assist-them.html | American Schools A broad Grow Foundation Acts to Assist Them Advisory Group in Capital Aids Institutions Set Up to Teach Children of US Citizens | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/an-examination-of-the-key-role-the-buying-public-is-occupying-today.html | An Examination of the Key Role the Buying Public Is Occupying Today CONSUMERS ROLE IN ECONOMY EYED | By Edward H Collins | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/argentine-force-revolts-in-west-but-most-of-army-is-said-to-back.html | ARGENTINE FORCE REVOLTS IN WEST But Most of Army Is Said to Back Frondizi Regime ARGENTINE FORCE REVOLTS IN WEST | By Juan de Onisspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/autos-for-meter-maids.html | Autos for Meter Maids | HE ELKINS | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bertram-duo-scores-defeats-greens-in-final-of-father-and-son-tennis.html | BERTRAM DUO SCORES Defeats Greens in Final of Father and Son Tennis | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/bethpage-leads-31-rain-cuts-polo-match-with-brookville-to-3.html | BETHPAGE LEADS 31 Rain Cuts Polo Match With Brookville to 3 Chukkers | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/british-transport-gains-getting-big-play-at-coliseum-exhibition.html | British Transport Gains Getting Big Play at Coliseum Exhibition | By Joseph Carter | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/broadway-shows-return-tonight-19-theatres-closed-june-2-in-dispute.html | BROADWAY SHOWS RETURN TONIGHT 19 Theatres Closed June 2 in Dispute Will Reopen  Amorys Writing Musical | By Sam Zolotow | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/carswellutaylor.html | CarswelluTaylor | Spectel to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/catholics-given-political-advice-mccarthy-of-minnesota-bids-them.html | CATHOLICS GIVEN POLITICAL ADVICE McCarthy of Minnesota Bids Them Uphold All Rights Without Stressing Faith | By Austin C Wehrweinspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ch-squirrel-run-burgomaster-takes-top-award-at-southport-english.html | Ch Squirrel Run Burgomaster Takes Top Award at Southport English Cocker Scores Third Time  Miss Rogers Pats Three Dogs in Final | By John Rendelspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/charles-singer-historian-was-83-exu-of-london-professor-deaduwasan.html | CHARLES SINGER HISTORIAN WAS 83 ExU of London Professor DeaduWasan Editor of A History of Technology | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cherries-are-here-for-brief-time.html | Cherries Are Here for Brief Time | By Craig Claiborne | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/coast-democrats-split-on-ziffren-california-convention-vote-likely.html | COAST DEMOCRATS SPLIT ON ZIFFREN California Convention Vote Likely to Feel Effect of Resistance to Brown | By Gladwin Hillspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/congress-gaining-on-adjournment-but-many-must-bills-remain-before.html | CONGRESS GAINING ON ADJOURNMENT But Many Must Bills Remain Before July Conventions CONGRESS GAINING ON ADJOURNMENT | By Anthony Lewisspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/contract-bridge-21-pairs-bid-a-hand-and-none-reach-the-contract.html | Contract Bridge 21 Pairs Bid a Hand and None Reach the Contract That Would Win Game | By Albert H Morehead | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/cubans-jail-rancher-us-manager-of-seized-king-acres-clashes-with.html | CUBANS JAIL RANCHER US Manager of Seized King Acres Clashes With Regime | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/currency-shifts-in-europe-hailed-report-on-convertibility-cites.html | CURRENCY SHIFTS IN EUROPE HAILED Report on Convertibility Cites Rise in the Flow of Private Capital | By Edwin L Dale Jrspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/czechs-ballot-for-single-slate-amid-holidays-entertainment-pragues.html | Czechs Ballot for Single Slate Amid Holidays Entertainment Pragues Voters March to Brass Bands and Hear Jazz Concert Few Exercise Right to a Decision in Secrecy | By Paul Underwoodspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dance-honors-cynthia-alley.html | Dance Honors Cynthia Alley | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/disarming-in-a-cold-war-climate.html | Disarming in a Cold War Climate | By Cl Sulzberger | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dr-henry-goeckel-bacteriologist-761.html | DR HENRY GOECKEL BACTERIOLOGIST 761 | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/dr-pusey-cautions-seniors-at-harvard.html | DR PUSEY CAUTIONS SENIORS AT HARVARD | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/east-german-premier-scores-communist-party-in-dresden-grotewohl.html | East German Premier Scores Communist Party in Dresden Grotewohl Accuses It of flat Overcoming Prejudices  Aide Is Dropped | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/ernest-hunt-sr-6-at-hunter-18871934.html | ERNEST HUNT SR 6 AT HUNTER 18871934 | Special to The New Yorfc Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/exchief-criticizes-pakist-ans-regime.html | EXCHIEF CRITICIZES PAKIST ANS REGIME | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/f-arthur-eastlund.html | F ARTHUR EASTLUND | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fete-given-for-faith-whitney.html | Fete Given for Faith Whitney | Speclsl to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/four-in-finn-class-gain-in-us-sailing.html | FOUR IN FINN CLASS GAIN IN US SAILING | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/fox-pays-million-for-stage-show-price-for-sound-of-music-film.html | FOX PAYS MILLION FOR STAGE SHOW Price for Sound of Music Film Rights Including Part of Gross Called Record | By Murray Schumachspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/foxy-fella-best-in-hunter-class-gelding-scores-under-miss-graham-at.html | FOXY FELLA BEST IN HUNTER CLASS Gelding Scores Under Miss Graham at Greenwich  Sugarlump Pony Victor | Special to The New York TimesGREENWICH Conn June 12 | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/france-ready-to-act-convertibility-expansion-move-being-prepared.html | FRANCE READY TO ACT Convertibility Expansion Move Being Prepared | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/franklin-clarkin-is-dead-at-91-covered-wars-in-1898-and-1904.html | Franklin Clarkin Is Dead at 91 Covered Wars in 1898 and 1904 | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/goheen-deplores-cheap-idolatry-warns-princeton-graduates-against.html | GOHEEN DEPLORES CHEAP IDOLATRY Warns Princeton Graduates Against Accepting Tawdry Ideas of Present Age | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/goldbergudurchlag.html | GoldberguDurchlag | Special to The New Yort Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hartford-gift-approved-site-for-proposed-restaurant-is-considered.html | Hartford Gift Approved Site for Proposed Restaurant Is Considered No Threat to Park | CHAUNCEY B GARVER | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/hoffa-plan-backed-by-local-in-jersey.html | HOFFA PLAN BACKED BY LOCAL IN JERSEY | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Complied by Congressional Quarterly | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/huntmton-told-to-unite-offices-towns-management-study-cites-expense.html | HUNTMTON TOLD TO UNITE OFFICES Towns Management Study Cites Expense of Having Government Scattered | By Byron Porterfield | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/i-s-woytinsky-economist-dead-author-of-works-on-world-resources.html | I S WOYTINSKY ECONOMIST DEAD Author of Works on World Resources Population Aided Social Security Board | Special to The New York Tim12 | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/industrials-rise-on-dutch-market-strength-in-wall-street-and.html | INDUSTRIALS RISE ON DUTCH MARKET Strength in Wall Street and Reinvestment Demand Cited by Brokers | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/israel-holds-up-note-to-frondizi-reply-to-argentine-demand-for.html | ISRAEL HOLDS UP NOTE TO FRONDIZI Reply to Argentine Demand for Eichmann Delayed  Personal Contacts Pend | By Lawrence Fellowsspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/japan-is-warned-by-soviet-on-pact.html | JAPAN IS WARNED BY SOVIET ON PACT | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/jews-to-increase-adult-education-reform-body-ends-meeting-with.html | JEWS TO INCREASE ADULT EDUCATION Reform Body Ends Meeting With Approval of Plan to Meet New Demands | By Irving Spiegel | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/johnson-pressing-for-spy-satellite-asks-major-drive-to-send-tv.html | JOHNSON PRESSING FOR SPY SATELLITE Asks Major Drive to Send TV Cameras Over World  Would Give Data to UN | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/khrushchev-grip-found-still-firm-pravda-indicates-premier-won.html | KHRUSHCHEV GRIP FOUND STILL FIRM Pravda Indicates Premier Won PostSummit Tests of Political Power | By Harry Schwartz | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/li-church-marks-centenary.html | LI Church Marks Centenary | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/li-schools-approved-half-hollow-hills-to-spend-3363000-for-2.html | LI SCHOOLS APPROVED Half Hollow Hills to Spend 3363000 for 2 Buildings | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/linda-l-ewing-is-future-bride-of-r-t-leeson-exstudent-at-wheaton.html | Linda L Ewing Is Future Bride Of R T Leeson ExStudent at Wheaton Engaged to Marry an Alumnus of Harvard | Special to The New York Times 1 | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/loan-to-reduce-taxes-is-upheld-borrower-wins-the-right-to-deduct-in.html | LOAN TO REDUCE TAXES IS UPHELD Borrower Wins the Right to Deduct Interest in a Senseless Move | By Robert Metz | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/lois-franco-heard-in-recital-debut.html | LOIS FRANCO HEARD IN RECITAL DEBUT | ALLEN HUGHES | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/lois-silbergleit-bride-of-lieut-jerald-sklar.html | Lois Silbergleit Bride Of Lieut Jerald Sklar | uuuuuuuuuuu o  I Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/londons-rejection-of-eagle.html | Londons Rejection of Eagle | EDWARD STEESE AIA | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/low-summer-pace-looming-in-steel-but-some-pickup-in-august-after.html | LOW SUMMER PACE LOOMING IN STEEL But Some Pickup in August After Most Vacations End Is Hoped For AUTO ORDERS DWINDLE Summit Collapse Causes No Buying Rise  LayOffs Short Weeks Expected | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-jane-pyne-is-wed.html | Miss Jane Pyne Is Wed | Sjwlsl to The New York Times I | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/miss-judy-edge-becomes-bride-in-westchester-1958-debutante-wed-to.html | Miss Judy Edge Becomes Bride In Westchester 1958 Debutante Wed to Maurice Thompson jr in Scarsdale Church | Special to The Now York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mixup-on-rules-mars-yra-race-whiton-wins-by-200-yards-judge.html | MIXUP ON RULES MARS YRA RACE Whiton Wins by 200 Yards  Judge Orbanowski and Beckers Lead Classes | By Gordon S White Jrspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-henry-j-jackson.html | MRS HENRY J JACKSON | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/mrs-hugh-a-drum.html | MRS HUGH A DRUM | Sirecfal to The New Ybrfc Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/music-midsummer-nights-dream-opera-by-britten-bows-at-aldeburgh.html | Music Midsummer Nights Dream Opera by Britten Bows at Aldeburgh Festival Called Composers Most Ingratiating Work | By Howard Taubmanspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/national-purpose-rossiter-concept-a-call-to-rise-above-selfinterest.html | National Purpose Rossiter Concept A Call to Rise Above Selfinterest to Aid Whole Human Race | By Conton Rossitercopyright 1960 By Life Magazine and the New York Times Company | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/nixon-gives-aims-of-mideast-policy-says-the-us-must-promote.html | NIXON GIVES AIMS OF MIDEAST POLICY Says the US Must Promote ArabIsrael Accord and Free Access to Suez | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/oaths-of-allegiance-currency-shifts-in-europe-hailed.html | OATHS OF ALLEGIANCE CURRENCY SHIFTS IN EUROPE HAILED | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/perellulif-f-lander.html | PerelluLif f lander | o sp12clUto The N12w Tort Tlmt | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/police-halt-sikhs-in-clash-in-delhi-700-arrested-and-hundreds.html | POLICE HALT SIKHS IN CLASH IN DELHI 700 Arrested and Hundreds Injured by Poles and Tear Gas  Bystanders Beaten | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pontiff-proclaims-spanish-archbishop-of-1500s-a-saint.html | Pontiff Proclaims Spanish Archbishop Of 1500s a Saint | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/port-agency-bars-us-investment-of-inner-affairs-tobin-challenges.html | PORT AGENCY BARS US INVESTMENT OF INNER AFFAIRS Tobin Challenges Congress Right to Examine Its Fiscal Realty and Other Data Port Authority Bars an Inquiry By Congress Into Internal Policy | By Sam Pope Brewer | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/pravada-defense-of-khrushchev-scores-leftists-blow-at-red-china.html | PRAVADA DEFENSE OF KHRUSHCHEV SCORES LEFTISTS Blow at Red China Seen  Party Upholds Premier on His Coexistence Policies CRITICS HELD MISTAKEN Statement Deplores Haste in Developing Communism  Backs Summit Talks KHRUSHCHEV VIEW UP HELD BY PRAVDA | By Max Frankelspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/president-tours-anchorage-on-first-leg-of-his-journey-to-far-east.html | President Tours Anchorage on First Leg of His Journey to Far East  Tokyo Schedule Largely Unchanged ALASKAN CROWDS GREET PRESIDENT | By Harrison E Salisburyspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/random-notes-in-washington-kennedy-fans-a-political-breeze-jokes.html | Random Notes in Washington Kennedy Fans a Political Breeze Jokes About Rockefeller Draft and Nixon Slamming Door  Laird Speaks in Saws | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rebels-seize-radio-station.html | Rebels Seize Radio Station | By United Press International | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reds-in-ethiopia-stress-u2.html | Reds in Ethiopia Stress U2 | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reform-democrats-wary-just-how-and-when-to-unseat-de-sapio-are-main.html | Reform Democrats Wary Just How and When to Unseat De Sapio Are Main Questions Confronting Them | By Clayton Knowles | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/remote-bhutan-awakening-to-20th-century-leaders-of-himalaya-land.html | Remote Bhutan Awakening to 20th Century Leaders of Himalaya Land Lift Barriers to Outside World Remote Bhutan Begins Struggle to End Isolation LEADERS RUSHING REFORM PROGRAM Pressure of Chinese Spurs Drive to Modernize as Only Way to Survive | By Paul Grimesspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/reply-to-chinese-seen.html | Reply to Chinese Seen | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rhdannjrweds-sandra-blanchard.html | RHDannJrWeds Sandra Blanchard | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rift-in-left-wing-emerges-in-italy-nenni-socialist-chief-assails.html | RIFT IN LEFT WING EMERGES IN ITALY Nenni Socialist Chief Assails Communists  Tension Has Grown Since Summit | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rockefeller-firm-in-barring-race-would-aid-nixon-asserts-vice.html | ROCKEFELLER FIRM IN BARRING RACE WOULD AID NIXON Asserts Vice President Must Advance New Policies or Risk Defeat in Election DEFENDS TALK ON ISSUES Governor Says He Is Doing Party Greatest Service by PreCampaign Debate ROCKEFELLER FIRM IN BARRING RACE | By Peter Kihss | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rogues-of-past-set-on-tv-series-witness-to-hold-hearings-on-cbs.html | ROGUES OF PAST SET ON TV SERIES Witness to Hold Hearings on CBS  Harrison to Be in ComedyMystery | By Val Adams | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/rootes-autos-ride-high-in-the-u-s-market-compact-rivalry-is-marring.html | Rootes Autos Ride High in the U S Market Compact Rivalry Is Marring Horizon Executive Says ROOTES MOTORS GAINS IN THE US | By Joseph C Ingraham | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/sara-g-terry-plans-marriage-to-jk-graves-56-debutante-alumna-of.html | Sara G Terry Plans Marriage To JK Graves 56 Debutante Alumna of Wheaton Fiancee of ExPrinceton Student uuuuuuuuuuuuuuuuuuu A | Special to The New York Times i | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/shares-move-up-on-london-board-good-showing-on-wall-st-and-strong.html | SHARES MOVE UP ON LONDON BOARD Good Showing on Wall St and Strong Reports on Earnings Are Noted | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/si-doctors-unit-scores-hospitals-death-of-obstetrician-leads-to.html | SI DOCTORS UNIT SCORES HOSPITALS Death of Obstetrician Leads to Action by Borough Group of HIP Physicians ATTACK ON PLAN SEEN Refusal of Staff Privileges to Doctors Associated With Organization Charged SI DOCTORS UNIT SCORES HOSPITALS | By Richard Eder | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/stevenson-not-candidates-mrs-roosevelt-yes-he-is-mrs-roosevelt.html | Stevenson Not Candidates Mrs Roosevelt Yes He Is MRS ROOSEVELT STEVENSON DIFFER | By Wayne Phillips | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/stocks-advance-in-switzerland-gains-in-new-york-are-spur-to-prices.html | STOCKS ADVANCE IN SWITZERLAND Gains in New York Are Spur to Prices Volume of Trading Is Heavy | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/television-and-hifi-sets-to-have-new-look-and-sound-this-summer.html | Television and HiFi Sets to Have New Look and Sound This Summer | By Rita Reif | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tennis-stars-flock-to-london-mackay-miss-hard-head-us-entry-in.html | Tennis Stars Flock to London MacKay Miss Hard Head US Entry in Tournament | By Allison Danzigspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/that-ruthian-record.html | That Ruthian Record | By Arthur Daley | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/theology-school-elects-head.html | Theology School Elects Head | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tokyo-police-plan-strong-security-force-of-20000-will-protect.html | TOKYO POLICE PLAN STRONG SECURITY Force of 20000 Will Protect President With Orders to Take Any Needed Steps TOKYO POLICE SET STRONG SECURITY | By Robert Trumbullspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/turkeys-rulers-approve-charter-temporary-document-vests-legislative.html | TURKEYS RULERS APPROVE CHARTER Temporary Document Vests Legislative Powers in 38 Officers Who Led Coup | Dispatch of The Times London | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/tv-presidential-race-world-wide-60-reviews-candidates-in-politics.html | TV Presidential Race  World Wide 60 Reviews Candidates in Politics and Primaries on NBC | By John P Shanley | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/u-s-cuts-deficit-in-deals-abroad-balance-of-payments-for-first.html | U S CUTS DEFICIT IN DEALS ABROAD Balance of Payments for First Quarter Reported at a Better Rate MANY FACTORS NOTED Good Business Conditions Overseas and Currency Shifts Are Cited | By Richard E Mooneyspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/u2-errors-denied-administration-declared-justified-in-issuing-story.html | U2 Errors Denied Administration Declared Justified in Issuing Story on Overflights | EUSTACE SELIGMAN | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/un-space-rule-urged-eichelberger-tells-students-control-must-be.html | UN SPACE RULE URGED Eichelberger Tells Students Control Must Be Widened | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/unpublished-civil-war-letters-acquired-by-library-on-coast-60-boxes.html | Unpublished Civil War Letters Acquired by Library on Coast 60 Boxes of Barlow Papers and 50 Bound Volumes Also Deal With West | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-agencies-holding-up-60million-saving-by-clash-on-paying-for.html | US Agencies Holding Up 60Million Saving By Clash on Paying for Antarctic Atom Plan 3 Boards Unable to Agree on Who Will Meet Bill AEC Plan to Share Cost Runs Into Budget Snag | By John W Finneyspecial To the New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-census-aids-citys-2d-check-25-supervisors-assigned-newspapers.html | US CENSUS AIDS CITYS 2D CHECK 25 Supervisors Assigned  Newspapers Radio and TV Urged to Cooperate | By Will Lissner | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-loss-of-vigor-seen-keeney-of-brown-warns-of-rise-of-new.html | US LOSS OF VIGOR SEEN Keeney of Brown Warns of Rise of New Barbarians | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/us-organ-dean-ends-his-career-dr-dickinson-87-composer-with-wife-of.html | US ORGAN DEAN ENDS HIS CAREER Dr Dickinson 87 Composer With Wife of 500 Works Retires at Brick Church | By George Dugan | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/usjudgephllipsullivandies-ended-ward-company-seizure.html | USJudgePhllipSullivanDies Ended Ward Company Seizure xwwwwowogMflMajgHgqjWMwaymEWywft | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/vehicle-total-rises-state-registered-4559189-in-first-quarter-of.html | VEHICLE TOTAL RISES State Registered 4559189 in First Quarter of Year | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/vermont-u-honors-6-dr-greenberg-city-school-aide-receives-degree.html | VERMONT U HONORS 6 Dr Greenberg City School Aide Receives Degree | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/veterans-elect-slate-avc-head-named-to-3d-term-bias-drive-urged.html | VETERANS ELECT SLATE AVC Head Named to 3d Term  Bias Drive Urged | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/wendy-w-friedman-bride-of-joel-i-brest.html | Wendy W Friedman Bride of Joel I Brest | Special To The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-13 | https://www.nytimes.com/1960/06/13/archives/yale-lock-moves-out-of-stamford-only-bank-service-remains-of.html | YALE LOCK MOVES OUT OF STAMFORD Only Bank Service Remains of Company That Once Employed 4000 | Special to The New York Times | RE0000373159 | 1988-01-22 | B00000840302 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/13-honor-degrees-awarded-at-yale-8-given-to-alumni-2044-seniors-and.html | 13 HONOR DEGREES AWARDED AT YALE 8 Given to Alumni  2044 Seniors and Advanced Students Graduated | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/267-are-graduated-in-vassar-exercise.html | 267 ARE GRADUATED IN VASSAR EXERCISE | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/55-victor-leads-field-with-a-75-mrs-cudone-4-over-par-in-qualifying.html | 55 VICTOR LEADS FIELD WITH A 75 Mrs Cudone 4 Over Par in Qualifying Round  Two Share Second at 76 | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/61-million-jobs-set-may-record-in-spring-pickup-million-gain-noted.html | 61 MILLION JOBS SET MAY RECORD IN SPRING PICKUP Million Gain Noted in Month but Jobless Rate Stays at About 5 Per Cent 67 MILLION JOBS SET MAY RECORD | By Richard E Mooneyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/a-political-supplement-to-websters-work.html | A Political Supplement to Websters Work | By Arthur Krock | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/advertising-legal-twists-top-liquor-woes.html | Advertising Legal Twists Top Liquor Woes | By Robert Alden | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/aec-maps-test-of-reactor-ban-decision-blocking-a-permit-for-big.html | AEC MAPS TEST OF REACTOR BAN Decision Blocking a Permit for Big Nuclear Power Unit Upsets Officials | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/africans-leave-ilo-parley.html | Africans Leave ILO Parley | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/aid-bill-axe-man-otto-ernest-passman.html | Aid Bill Axe Man Otto Ernest Passman | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/anderson-rides-choice-to-victory-four-fathoms-wins-despite-claim-by.html | ANDERSON RIDES CHOICE TO VICTORY Four Fathoms Wins Despite Claim by Spar Maids Boy  Matinal 2d | By Michael Strauss | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/argentine-president-leaves-on-european-tour-as-revolt-by-san-luis.html | Argentine President Leaves on European Tour As Revolt by San Luis Army Garrison Collapses Military Pledges to Support Commander in Chief  Frondizi Gives Thanks  Rebels Are Reported Fleeing to Chile  6 Are Arrested After Bloodless Rising | By Juan de Onisspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bank-teller-held-in-faked-robbery-fbi-says-he-staged-it-to-hide.html | BANK TELLER HELD IN FAKED ROBBERY FBI Says He Staged It to Hide 58000 Shortage Bank Teller Is Held in Robbery Faked to Cover 58000 Thefts | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/barrons-card-63-in-bestball-golf-brothers-take-westchester-tourney.html | BARRONS CARD 63 IN BESTBALL GOLF Brothers Take Westchester Tourney by Shot  Cohan and Salerno Second | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/basque-priests-lay-brutality-to-franco-franco-is-scored-by-basque.html | Basque Priests Lay Brutality to Franco FRANCO IS SCORED BY BASQUE PRIESTS | By Benjamin Wellesspecial to the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/bengurion-arrives-in-france-for-discussions-with-de-gaulle-talks-on.html | BenGurion Arrives in France For Discussions With de Gaulle Talks on WeekLong Visit to Cover Policy in Wake of Summit  Meeting With Frondizi in Europe Held Possible | By Robert C Dotyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/blue-cross-backs-plea-for-37-rise-head-of-plan-says-at-state.html | BLUE CROSS BACKS PLEA FOR 37 RISE Head of Plan Says at State Hearing HandtoMouth Existence Must End BLUE CROSS BACKS PLEA FOR 37 RISE | By Farnsworth Fowle | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brazil-opposes-hanna-mining-co-petition-calls-for-a-halt-to.html | BRAZIL OPPOSES HANNA MINING CO Petition Calls for a Halt to Negotiations Concerning Iron Ore Project BRAZIL OPPOSES HANNA MINING CO | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/britain-gives-up-hope-for-unity-in-european-trade-for-present.html | Britain Gives Up Hope for Unity In European Trade for Present Chancellor of Exchequer Says Rival Groups Must Press Efforts Toward Merger | By Thomas P Ronanspecial to the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/british-map-dispersal-plan-to-keep-nuclear-bombers-on-move-is.html | BRITISH MAP DISPERSAL Plan to Keep Nuclear Bombers on Move Is WorldWide | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/broadway-shows-reopen-in-firstnight-atmosphere-broadway-shows.html | Broadway Shows Reopen in FirstNight Atmosphere BROADWAY SHOWS REOPEN TO CROWDS | By Arthur Gelb | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brooke-claxton-61-a-canadian-exaide.html | BROOKE CLAXTON 61 A CANADIAN EXAIDE | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/brussels-agrees-to-elections-in-ruandaurundi-territory-un-mission.html | Brussels Agrees to Elections In RuandaUrundi Territory UN Mission Reports Plans for Putting African Land on Road to Freedom | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/challenging-mr-nixon-vice-presidents-position-on-many-rockefeller.html | Challenging Mr Nixon Vice Presidents Position on Many Rockefeller Proposals Recalled | EDMUND R SCHROEDER | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chamoun-returned-to-parliament.html | Chamoun Returned to Parliament | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/champion-shows-poise-and-power-johansson-carries-himself-well-in.html | CHAMPION SHOWS POISE AND POWER Johansson Carries Himself Well in Sparring Session and During Interview | By Joseph C Nicholsspecial to the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/charles-a-saitta.html | CHARLES A SAITTA | Cnecial to The Xcv York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chiaris-party-gains-panama-presidentelect-may-hold-assembly.html | CHIARIS PARTY GAINS Panama PresidentElect May Hold Assembly Majority | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/chicago-rail-wharf-completed.html | Chicago Rail Wharf Completed | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/child-to-wj-jacksons.html | Child to WJ Jacksons | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/clarence-t-starr-dies-mining-engineer-had-headed-pennsylvania.html | CLARENCE T STARR DIES Mining Engineer Had Headed Pennsylvania Authorities | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/contract-bridge-play-of-the-queen-can-give-information-and-may-also.html | Contract Bridge Play of the Queen Can Give Information and May Also Be Used to Deceive | By Albert H Morehead | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/crippled-plane-lands-94-on-raf-craft-return-safely-to-mitchel-air.html | CRIPPLED PLANE LANDS 94 on RAF Craft Return Safely to Mitchel Air Base | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/crosstown-artery-opposed-scheduled-facilities-it-is-held-make.html | Crosstown Artery Opposed Scheduled Facilities It Is Held Make Expressway Unnecessary | GOTTLIEB HELPERN MD | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cuba-spurs-drive-for-world-favor-propaganda-and-exchanges-used-in.html | CUBA SPURS DRIVE FOR WORLD FAVOR Propaganda and Exchanges Used in Strong Bid to Win Backing for Castro Aims | By R Hart Phillipsspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/cuba-tries-16-rebels-death-sought-for-former-army-officer-who-led.html | CUBA TRIES 16 REBELS Death Sought for Former Army Officer Who Led Band | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dance-given-in-plainfield.html | Dance Given In Plainfield | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dance-is-given-for-debutantes-in-new-jersey-west-orange-fete-held.html | Dance Is Given For Debutantes In New Jersey West Orange Fete Held for Misses Macwithey Sage and Kelsey | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/demand-is-heavy-for-bills-of-us-dealers-impressed-by-the-strong.html | DEMAND IS HEAVY FOR BILLS OF US Dealers Impressed by the Strong Undertone of the Treasury Market | By Paul Heffernan | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/divisive-efforts-spread-in-congo-four-groups-say-they-plan-new.html | DIVISIVE EFFORTS SPREAD IN CONGO Four Groups Say They Plan New Provinces Belgians Stress National Regime | By Harry Gilroyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/dockers-on-coast-agree-on-pay-rise.html | DOCKERS ON COAST AGREE ON PAY RISE | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/duryea-mortem-fiance-of-margaret-b-wilson.html | Duryea Mortem Fiance Of Margaret B Wilson | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/early-gains-fade-on-london-board-dealers-shave-stock-prices-as.html | EARLY GAINS FADE ON LONDON BOARD Dealers Shave Stock Prices as Buyers Hold Aloof  Gilt Edges Dip Again | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eldora-n-kiely-engaged.html | Eldora N Kiely Engaged | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/eli-e-oberstein.html | ELI E OBERSTEIN | Special to Th New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/elmer-c-meslin-.html | ELMER C MESLIN | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/erhard-sees-end-of-adenauer-rift-erhard-says-his-way-is-clear-to.html | Erhard Sees End Of Adenauer Rift Erhard Says His Way Is Clear To Succeed to Adenauers Job | By Sydney Grusonspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fertility-study-may-show-way-for-contraception-by-vaccine.html | Fertility Study May Show Way For Contraception by Vaccine | By Robert K Plumbspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fete-for-bronxville-debutantes.html | Fete for Bronxville Debutantes | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/food-news-danes-feast-on-sandwich.html | Food News Danes Feast On Sandwich | By Nan Ickeringill | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/football-giants-accuse-exscout-of-helping-afl-sign-players-under.html | Football Giants Accuse ExScout of Helping AFL Sign Players Under Contract to Them Say McKeever Got 1000 by Signing Flowers for Los Angeles Eleven Cannon Dented Request for Jury Trial in His Case by a Federal Judge | By William J Briordy | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/fox-quits-film-producers-unit-charges-use-of-similar-themes.html | Fox Quits Film Producers Unit Charges Use of Similar Themes | By Ah Weiler | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/france-affirms-armsban-unity-moch-cautions-moscow-its-bid-cannot.html | FRANCE AFFIRMS ARMSBAN UNITY Moch Cautions Moscow Its Bid Cannot Split the West France Tells Soviet That West Stays United on Disarmament | By Am Rosenthalspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/francis-h-peaty.html | FRANCIS H PEATY | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/free-cancer-test-for-women-set-50000-in-harlem-to-get-simple.html | FREE CANCER TEST FOR WOMEN SET 50000 in Harlem to Get Simple Examination for Cancer of the Cervix | By Lawrence OKane | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/furthering-ideas-on-freedom.html | Furthering Ideas on Freedom | JAMES DD RICHARDSON | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gates-asks-security-jobs-be-kept-clear-of-politics-he-favors-senate.html | Gates Asks Security Jobs Be Kept Clear of Politics He Favors Senate Move to Guide White House on Appointments NONPOLITICAL JOBS FAVORED BY GATES | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/gop-legislators-to-seek-a-tax-cut-in-state-for-1960-46-senators-and.html | GOP LEGISLATORS TO SEEK A TAX CUT IN STATE FOR 1960 46 Senators and Candidates Pledge to Work for Relief Retroactive to This Year RISE IN RECEIPTS CITED Report Finds 2Month Quarter Yield Exceeded Estimates for the Entire Quarter GOP LEGISLATORS TO SEEK A TAX COT | By Clayton Knowles | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/grossman-team-scores-he-and-petrillo-post-a-62-for-honors-at.html | GROSSMAN TEAM SCORES He and Petrillo Post a 62 for Honors at Hempstead | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/harrisualexander.html | HarrisuAlexander | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/high-court-refuses-to-set-single-rule-on-taxing-gifts-high-court.html | High Court Refuses to Set Single Rule on Taxing Gifts HIGH COURT BARS SINGLE TAX RULE | By Anthony Lewisspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/house-panel-cuts-aid-fund-ignoring-presidents-plea-790-million.html | HOUSE PANEL CUTS AID FUND IGNORING PRESIDENTS PLEA 790 Million Slashed in Line With Recommendations of Rep Passmans Unit DEBATE SET THURSDAY Congress Is Concerned Over Collapse of Summit and Tensions in Far East HOUSE PANEL CUTS FOREIGNAID FUND | By Cp Trussellspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ippolito-sachs-share-top-princeton-award.html | Ippolito Sachs Share Top Princeton Award | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/j-bishop-thomas-carruthers-dies-south-carolina-episcopal-headl-.html | j Bishop Thomas Carruthers Dies South Carolina Episcopal Headl | j Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/jamie-singletary-betrothed-to-ensign-stephen-snyder.html | Jamie Singletary Betrothed To Ensign Stephen Snyder | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/japan-police-raid-antius-groups-to-block-a-clash-crackdown-comes-as.html | JAPAN POLICE RAID ANTIUS GROUPS TO BLOCK A CLASH Crackdown Comes as Threat of Violence Over Visit by Eisenhower Eases THREAT OF CLASH IN TOKYO IS EASED | By Robert Trumbullspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/john-l-hall-88-lawyer-is-dead-director-of-many-companies-aided-in.html | JOHN L HALL 88 LAWYER IS DEAD Director of Many Companies Aided in Reorganization of the New Haven Railroad | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/kubek-skowron-pace-84-victory-infielders-homers-spark-attack-as.html | KUBEK SKOWRON PACE 84 VICTORY Infielders Homers Spark Attack as Yanks Close on League Leaders | By Louis Effratspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/legion-and-vfw-argue-fiagburning.html | LEGION AND VFW ARGUE FIAGBURNING | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/levitt-loses-plea-against-bias-law-supreme-court-refuses-to-hear.html | LEVITT LOSES PLEA AGAINST BIAS LAW Supreme Court Refuses to Hear Argument on Jersey Act on Aided Housing STATE TRIBUNAL BACKED 2 Negroes Seeking Entry to FHAApproved Project Clear Final Obstacle | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/li-honor-student-17-spurns-legion-award-creates-a-stir-by-saying-he.html | LI Honor Student 17 Spurns Legion Award Creates a Stir by Saying He Cannot Respect Group Westbury Principal Planning Official Apology to Post | By Roy R Silverspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/li-town-studies-use-of-idle-land-hempstead-hopesto-develop-8000.html | LI TOWN STUDIES USE OF IDLE LAND Hempstead Hopesto Develop 8000 Acres of Marshes and Islands in South | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/m-t-canfield-weds-countess-of-dudley.html | M T Canfield Weds Countess of Dudley | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/manila-plans-huge-welcome.html | Manila Plans Huge Welcome | By Tillman Durdinspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/meeting-at-un-planned.html | Meeting at UN Planned | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/middlebury-honors-rogers-law-work.html | MIDDLEBURY HONORS ROGERS LAW WORK | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/molinari-takes-title-his-143-is-best-by-a-stroke-in-westchester.html | MOLINARI TAKES TITLE His 143 Is Best by a Stroke in Westchester Tourney | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/more-college-aid-urged-on-senate-flemming-calls-for-a-loan-fund-of.html | MORE COLLEGE AID URGED ON SENATE FLEMMING Calls for a Loan Fund of 600 Million to Assist Construction | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-aw-putnam-dead-president-of-home-for-aged-had-led-rye-garden.html | MRS AW PUTNAM DEAD President of Home for Aged Had Led Rye Garden Club | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-jean-h-downer-wed-to-yale-alumnus.html | Mrs Jean H Downer Wed to Yale Alumnus | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrs-kazanjian-has-child.html | Mrs Kazanjian Has Child | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/mrsherbertknoxdiesj-k-cofounder-of-civitas-club-in-brooklyn-was.html | MRSHERBERTKNOXDIESj K CoFounder of Civitas Club  in Brooklyn Was ExTeacher | Special to The New York Times 1 | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/musical-planned-of-ocasey-drama-mabley-and-siegmeister-will-adapt.html | MUSICAL PLANNED OF OCASEY DRAMA Mabley and Siegmeister Will Adapt Plough and Stars  Finian to Go on Tour | By Louis Calta | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/new-leader-is-urged-west-needs-fresh-idea-malik-telis-boston.html | NEW LEADER IS URGED West Needs Fresh Idea Malik Telis Boston College Class | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/nurse-shortage-forces-hospital-to-close-unit.html | Nurse Shortage Forces Hospital to Close Unit | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/patterson-revisited.html | Patterson Revisited | By Arthur Daley | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/peiping-retreat-on-ideology-seen-partial-acceptance-of-soviet.html | PEIPING RETREAT ON IDEOLOGY SEEN Partial Acceptance of Soviet Foreign Policy is Shown by Recent Speeches PEIPING RETREAT ON IDEOLOGY SEEN | By Harry Schwartz | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/picasso-exhibit-set-in-london.html | Picasso Exhibit Set in London | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/policy-shift-laid-to-the-governor-nixon-aides-recall-refusal-to.html | POLICY SHIFT LAID TO THE GOVERNOR Nixon Aides Recall Refusal to Debate Hall on GOP Principles in 1958 | By Peter Kihss | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/politics-in-pin-field-proprietors-campaign-plank-promises-service.html | Politics in Pin Field Proprietors Campaign Plank Promises Service and Help for the Customer | By Gordon S White Jrspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/president-flying-to-manila-stops-over-at-wake-island-president.html | President Flying to Manila Stops Over at Wake Island PRESIDENT FLIES TO MANILA VISIT | By Harrison E Salisburyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/princeton-names-3-new-trustees-prizes-are-awarded-and-graduates.html | PRINCETON NAMES 3 NEW TRUSTEES Prizes Are Awarded and Graduates Commissioned at Class Day Rites | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/pucci-creations-range-from-pants-to-perfume.html | Pucci Creations Range From Pants to Perfume | By Gloria Emerson | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/qualifications-versus-views.html | Qualifications Versus Views | JORDAN I LANE | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/radios-and-roads-after-future-of-bhutanese-youth-himalayan-kingdom.html | Radios and Roads After Future of Bhutanese Youth Himalayan Kingdom Spurs Education for a New Era | By Paul Grimesspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rail-union-chief-scores-formula-harrison-says-presidents-board-is.html | RAIL UNION CHIEF SCORES FORMULA Harrison Says Presidents Board Is Brainwashed  Calls Roads Backward | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/ravda-declares-ar-is-avoidable-estates-khrushchev-thesis-that.html | RAVDA DECLARES AR IS AVOIDABLE estates Khrushchev Thesis that Accords With West Can Be Negotiated | By Max Frankelspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/rebels-kill-nine-in-algeria.html | Rebels Kill Nine in Algeria | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/resumption-of-milk-dating.html | Resumption of Milk Dating | RICHARD GELLAR | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/revised-itinerary-urged.html | Revised Itinerary Urged | VAN NESS BATES | RE0000373160 | 1988-01-22 | B00000840303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/serving-government.html | Serving Government | ARTHUR SCHLESINGER Jr | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/seton-hall-picks-dean-dr-je-mccormack-to-head-college-of-medicine.html | SETON HALL PICKS DEAN Dr JE McCormack to Head College of Medicine | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/sikhs-suspend-drive-halt-agitation-temporarily-after-measures-by.html | SIKHS SUSPEND DRIVE Halt Agitation Temporarily After Measures by Delhi | Special to THE NEW YORK TIMES | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/state-to-tighten-driver-licensing-bureau-to-mail-invitations-to.html | STATE TO TIGHTEN DRIVER LICENSING Bureau to Mail Invitations to Renew Permits Only to Those in Good Standing DATA MACHINES USED Hults Explains Program at Fordham Conference Pennsylvania Plan Cited | BY Bernard Stengren | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stevensonrockefeller-team.html | StevensonRockefeller Team | MILTON M HERMANSON | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/stocks-decline-in-late-trading-average-eases-by-010-point-although.html | STOCKS DECLINE IN LATE TRADING Average Eases by 010 Point Although More Issues Climb Than Drop VOLUME AT 3180000 Electronics Show Advances American Motors is Most Active Up 12 STOCKS DECLINE IN LATE TRADING | By Richard Butter | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/supreme-courts-actions.html | Supreme Courts Actions | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/survival-is-the-key-anquetil-won-the-tour-of-italy-bike-race.html | Survival Is The Key Anquetil Won the Tour of Italy Bike Race Despite Crowds Heights and Crashes | By Robert Daleyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/susan-lee-engaged-to-robert-e-barnes.html | Susan Lee Engaged To Robert E Barnes | Special to The New York Tlmej | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/taxpayers-reminded-of-extension-to-july-1.html | Taxpayers Reminded Of Extension to July 1 | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/texas-democrats-get-loyalty-plan-liberals-lose-pledge-move-on-eve.html | TEXAS DEMOCRATS GET LOYALTY PLAN Liberals Lose Pledge Move on Eve of Convention  Johnson Support Seen | By Bill Beckerspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/treasury-bills-take-sharp-dips-91day-rate-at-bottom-since-august-of.html | TREASURY BILLS TAKE SHARP DIPS 91Day Rate at Bottom Since August of 58 182Day Issue at Record Low TREASURY BILLS TAKE SHARP DIPS | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/trial-of-8-reds-opens-in-algiers-closed-to-public-after-noisy-first.html | TRIAL OF 8 REDS OPENS IN ALGIERS Closed to Public After Noisy First Session Defendants Hurl Torture Charges | By Henry Tannerspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/tv-will-report-eisenhower-trip-first-program-of-nine-to-be-carried.html | TV WILL REPORT EISENHOWER TRIP First Program of Nine to Be Carried Tonight Buttons Will Star in Mystery | By Val Adams | RE0000373160 | 1988-01-22 | B00000840303 |

| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/un-fund-sets-chilean-relief.html | UN Fund Sets Chilean Relief | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
|---|---|---|---|---|---|---|
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/unesco-parley-opens-35-nations-delegates-seek-education-pact-in.html | UNESCO PARLEY OPENS 35 Nations Delegates Seek Education Pact in Paris | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-players-beat-five-australians-holmberg-douglas-frost-win-at.html | US PLAYERS BEAT FIVE AUSTRALIANS Holmberg Douglas Frost Win at London  Emerson Scores Over Ralston | By Allison Danzigspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-says-300000-spy-for-red-bloc-world-espionage-network-is-called.html | US SAYS 300000 SPY FOR RED BLOC World Espionage Network Is Called Historys Biggest  360 Convictions Cited | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/us-to-aid-study-of-wan-ocean-international-expedition-will-plumb.html | US TO AID STUDY OF WAN OCEAN International Expedition Will Plumb LittleKnown Seas for Science and Foods | By John W Finneyspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/vanderbilt-acts-to-heal-breach-agrees-to-allow-expelled-student-to.html | VANDERBILT ACTS TO HEAL BREACH Agrees to Allow Expelled Student to Graduate  Divinity Dean Dropped | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/walter-c-grieves.html | WALTER C GRIEVES | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/willard-uphaus-imprisonment.html | Willard Uphaus Imprisonment | OSCAR FLEISHAKER | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/wood-field-and-stream-if-martin-can-take-stormy-weather-so-can.html | Wood Field and Stream If Martin Can Take Stormy Weather So Can Anglers Tourney Group Decides | By John W Randolphspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/world-parley-sets-safety-rules-for-nuclearpowered-vessels.html | World Parley Sets Safety Rules For NuclearPowered Vessels | Special to The New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-14 | https://www.nytimes.com/1960/06/14/archives/writers-return-to-film-studios-casting-begins-at-metro-and-fox-as.html | WRITERS RETURN TO FILM STUDIOS Casting Begins at Metro and Fox as Work Resumes on Scripts Strike Shelved | By Murray Schumachspecial To the New York Times | RE0000373160 | 1988-01-22 | B00000840303 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/1755-british-unit-has-reunion-here-60th-rifles-established-in.html | 1755 BRITISH UNIT HAS REUNION HERE 60th Rifles Established in Colonies Recruited US Men in World War II | By Philip Benjamin | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/180-autos-enter-westbury-events-40-formula-juniors-race-sunday-for.html | 180 Autos Enter Westbury Events 40 Formula Juniors Race Sunday for Vanderbilt Cup | By Frank M Blunk | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/3-foes-of-castro-sentenced-to-die-captain-who-turned-against-regime.html | 3 FOES OF CASTRO SENTENCED TO DIE Captain Who Turned Against Regime and Led Rebels Is Convicted as Traitor  CUBA CONDEMNS 3 REBELS TO DIE | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/60-debutantes-of-westchester-honored-at-tea-cotillion-committee-is.html | 60 Debutantes Of Westchester Honored at Tea Cotillion Committee Is Host at Rye to Girls and Their Mothers | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/907-at-princeton-receive-degrees-rites-forced-indoors-first-time.html | 907 AT PRINCETON RECEIVE DEGREES Rites Forced Indoors First Time Since 34 Head of World Bank Honored | By Peter Braestrupspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/a-weak-link-in-defenses-alaskas-vulnerability-now-pointed-up-by.html | A Weak Link in Defenses Alaskas Vulnerability Now Pointed Up By Plan to Abandon 2 Fighter Squadrons | By Hanson W Baldwin | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/advertising-squirrel-is-not-fraud-bankers-are-told.html | Advertising Squirrel Is Not Fraud Bankers Are Told | By Robert Alden | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/aikew-four-wins-126-tops-meadow-brook-as-pete-bostwick-gets-6-goals.html | AIKEW FOUR WINS 126 Tops Meadow Brook as Pete Bostwick Gets 6 Goals | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/allan-shragers-have-a-son.html | Allan Shragers Have a Son | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/anthonykennedyjr58-engineerwhoaided-in-design-of-battleship.html | ANTHONYKENNEDYJR58 EngineerWhoAided in Design of Battleship Wisconsin Dies | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/appellate-court-upholds-bus-ads-city-wins-right-to-permit-vehicles.html | APPELLATE COURT UPHOLDS BUS ADS City Wins Right to Permit Vehicles to Carry Outside Displays Past Parks | By Bernard Stengren | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/astronomer-dies-in-auto-collision.html | ASTRONOMER DIES IN AUTO COLLISION | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/atomic-submarine-dives-to-halt-fire-submarine-dives-to-put-out.html | Atomic Submarine Dives to Halt Fire SUBMARINE DIVES TO PUT OUT BLAZE | By United Press International | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/backing-for-stevenson-educators-listed-as-among-supporters-in.html | BACKING FOR STEVENSON Educators Listed as Among Supporters in Boston | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bandits-raid-brazilian-train.html | Bandits Raid Brazilian Train | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bell-caps-triple-behind-favorite-scores-with-rapid-transit-after.html | BELL CAPS TRIPLE BEHIND FAVORITE Scores With Rapid Transit After Winning Second and Third Races at Yonkers | By Deane McGowenspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bengurion-and-de-gaulle-confer-as-israeli-premier-visits-paris.html | BenGurion and de Gaulle Confer As Israeli Premier Visits Paris | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/big-surplus-due-refund-to-be-asked-if-receipts-produce-extra-90.html | BIG SURPLUS DUE Refund to Be Asked if Receipts Produce Extra 90 Million ROCKEFELLER PLANS A 10 TAX REBATE | By Clayton Knowles | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bonn-weighs-rise-in-value-of-mark-discusses-it-as-a-solution-to-the.html | BONN WEIGHS RISE IN VALUE OF MARK Discusses It as a Solution to the Chronic Inflationary Export Surplus Problem | By Arthur J Olsenspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/bonnie-r-buchanan-is-feted-by-parents.html | Bonnie R Buchanan Is Feted by Parents | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/briton-urges-us-back-trade-unity.html | BRITON URGES US BACK TRADE UNITY | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brooklyn-player-sets-back-lejus-holmberg-scores-by-64-63-to-reach.html | BROOKLYN PLAYER SETS BACK LEJUS Holmberg Scores by 64 63 to Reach Third Round  McKinley Beats Segal | By Allison Danzigspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/brown-victor-with-68-manasquan-senior-scores-by-4-strokes-in-jersey.html | BROWN VICTOR WITH 68 Manasquan Senior Scores by 4 Strokes in Jersey Golf | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/buildingfee-rise-of-million-voted-council-approves-increase-to.html | BUILDINGFEE RISE OF MILLION VOTED Council Approves Increase to Tighten Inspections  Occupancy Plan Hit | By Charles G Bennett | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/builtin-clock-found-in-heart-pigment-accumulates-with-age-in-the.html | BUILTIN CLOCK FOUND IN HEART Pigment Accumulates With Age in the Muscle US Scientists Tell AMA | By Robert K Plumbspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/canterbury-fair-friday-to-aid-rumson-church.html | Canterbury Fair Friday To Aid Rumson Church | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/castro-battles-growing-doubts-regime-in-cuba-campaigns-hard-to.html | CASTRO BATTLES GROWING DOUBTS Regime in Cuba Campaigns Hard to Offset Increasing Skepticism on Reds Roles | By Tad Szulcspecial to the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/cecily-clark-chapin-alumna-introduced-at-oyster-bay.html | Cecily Clark Chapin Alumna Introduced at Oyster Bay | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/charges-admitted-by-allischalmers.html | CHARGES ADMITTED BY ALLISCHALMERS | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/charles-kasper-i.html | CHARLES KASPER I | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/city-student-captures-top-mathematics-honors-brooklyn-tech-again.html | City Student Captures Top Mathematics Honors Brooklyn Tech Again First Among 5200 Schools Midwood Pupil 16 Who Ran Ham Radio at 13 Hopes to Be a Physician Stayvesant and Bronx Science Garner Fifth and Sixth Places in Contest | By Leonard Buder | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/container-vessel-is-launched-as-a-boon-to-coastal-shipping.html | Container Vessel Is Launched As a Boon to Coastal Shipping | By John P Callahanspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/contract-bridge-new-yorklos-angeles-match-faces-snag-as-some.html | Contract Bridge New YorkLos Angeles Match Faces Snag as Some Players Object to Terms | By Albert H Morehead | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/court-restrains-pilots-of-3-lines-american-trans-world-and-pan-am.html | COURT RESTRAINS PILOTS OF 3 LINES American Trans World and Pan Am Obtain Order to Stop Spread of Boycott | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/de-gaulle-makes-new-bid-to-rebels-on-algeria-peace-promises-their.html | DE GAULLE MAKES NEW BID TO REBELS ON ALGERIA PEACE Promises Their Leaders Full Role in Political Solution Reviews Gains in France DE GAULLE MAKES OFFER ON ALGERIA | By Robert C Dotyspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/deportation-of-chinese-is-stayed-by-congress.html | Deportation of Chinese Is Stayed by Congress | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/dr-theodor-k-just-eot-any-curator-55.html | DR THEODOR K JUST EOT ANY CURATOR 55 | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/edith-bush-makes-debut.html | Edith Bush Makes Debut | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/edith-hollmann-and-a-physician-will-wed-in-fall-she-is-betrothed-to.html | Edith Hollmann And a Physician Will Wed in Fall She Is Betrothed to Dr Jack F Bowers Yale Medical Graduate | Special to The New Yors Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/egyptian-group-in-britain.html | Egyptian Group in Britain | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/emergency-ruled-over-in-nyasaland.html | EMERGENCY RULED OVER IN NYASALAND | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/father-grimms-educator-67-dies-expresident-of-st-louis.html | FATHER GRIMMS EDUCATOR 67 DIES ExPresident of St Louis UniversityTaught at Rockhurst College | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/filipinos-acclaim-old-soldier-on-return-to-early-duty-post.html | Filipinos Acclaim Old Soldier On Return to Early Duty Post Eisenhower Gets Heros Welcome Amid Scenes Etched Deep in His Memory  Ties With MacArthur Recalled | By Harrison E Salisburyspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fire-chiefs-elect-president.html | Fire Chiefs Elect President | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fire-department-has-new-sound-strange-sirens-are-really-horns-to.html | Fire Department Has New Sound Strange Sirens Are Really Horns to Help Clear Way | By Layhmond Robinson | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/flood-of-new-fibers-making-difficult-a-ready-recognition-synthetic.html | Flood of New Fibers Making Difficult a Ready Recognition SYNTHETIC FIBERS FLOODING MARKET | By Herbert Koshetz | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/food-hot-dispute-on-cool-cucumber-pimms-cup-is-served-with-wide.html | Food Hot Dispute on Cool Cucumber Pimms Cup Is Served With Wide Variety of Garnishes British Drink Comes in 5 Flavors With Different Bases | By Craig Claiborne | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/for-a-political-third-force.html | For a Political Third Force | GERALD EHRLICH | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/four-score-in-marlin-tourneys-3d-day-465pounder-reduced-by-time.html | Four Score in Marlin Tourneys 3d Day 465Pounder Reduced by Time Rule | By John W Randolphspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fox-signs-4-young-players.html | Fox Signs 4 Young Players | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fraud-is-laid-to-4-on-reducing-pills-maker-2-companies-and-ad.html | FRAUD IS LAID TO 4 ON REDUCING PILLS Maker 2 Companies and Ad Agency Accused  Hogan Says Tablet Did Nothing 2 LOTIONS INVESTIGATED Testimonials for Regimen Called Fakes With Actors Undergoing Crash Diets | By Jack Roth | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/free-sons-of-israel-name-leader.html | Free Sons of Israel Name Leader | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/frondizi-arrives-in-italy-for-visit.html | Frondizi Arrives in Italy for Visit | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/fund-backs-loans-of-liberian-bank-development-agency-in-pact-with.html | FUND BACKS LOANS OF LIBERIAN BANK Development Agency in Pact With National City Unit in West African Nation | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/gov-brown-urged-to-make-a-choice-pressures-rise-on-decision-for.html | GOV BROWN URGED TO MAKE A CHOICE Pressures Rise on Decision for Presidential Selection  Hell See Delegates | By Lawrence E Daviesspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/h-h-macdonald-dies-reported-first-news-of-1906-san-francisco.html | H H MACDONALD DIES Reported First News of 1906 San Francisco Earthquake | o SpecIl to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/harry-l-carter.html | HARRY L CARTER | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/harvey-d-tichenor.html | HARVEY D TICHENOR | Special to The New Y6rk Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/hawaii-session-on-special-legislature-considers-rehabilitation-of.html | HAWAII SESSION ON Special Legislature Considers Rehabilitation of Hilo | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/holborns-mount-victor-in-sprint-general-arthur-scores-over-eurasia.html | HOLBORNS MOUNT VICTOR IN SPRINT General Arthur Scores Over Eurasia by 1 12 Lengths  Warhead Runs Third | By William R Conklin | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/housing-bill-sent-to-senate-floor-committee-reduces-funds-us-aid.html | HOUSING BILL SENT TO SENATE FLOOR Committee Reduces Funds  US Aid for Transit Planning Is Approved | By Richard E Mooneyspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/israel-refuses-to-give-argentina-temporary-custody-of-eichmann.html | Israel Refuses to Give Argentina Temporary Custody of Eichmann ISRAELIS REJECT BID ON EICHMANN | By Thomas J Hamiltonspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/issues-of-britain-slump-in-london-talk-of-rise-in-bank-rate-causes.html | ISSUES OF BRITAIN SLUMP IN LONDON Talk of Rise in Bank Rate Causes Losses Reaching as Much as 11s 3d | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/janet-depping-is-bride-of-michael-d-resnik.html | Janet Depping Is Bride Of Michael D Resnik | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/japanese-barque-greeted-by-city-voyage-marks-centennial-of-trip-by.html | JAPANESE BARQUE GREETED BY CITY Voyage Marks Centennial of Trip by Diplomatic Mission to the US | By Joseph Carter | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jersey-research-project-due.html | Jersey Research Project Due | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/jet-landing-mishap-studled-by-experts.html | JET LANDING MISHAP STUDIED BY EXPERTS | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/johansson-at-peak-for-defense-to-end-active-training-today-champion.html | Johansson at Peak for Defense To End Active Training Today Champion Due for Rest to Stop Tension Before Fight With Patterson Monday Plans for Knockout With Right | By Joseph C Nicholsspecial to the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kennedy-favors-peiping-contacts-in-major-foreign-policy-talk-he.html | KENNEDY FAVORS PEIPING CONTACTS In Major Foreign Policy Talk He Suggests Red China Join AtomBan Parley KENNEDY FAVORS PEIPING CONTACTS | By Russell Bakerspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kennedy-starts-to-work-on-the-vice-president.html | Kennedy Starts to Work on the Vice President | By James Reston | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/kishis-foes-demonstrate-again-against-us-pact-kishi-foes-stage.html | Kishis Foes Demonstrate Again Against US Pact KISHI FOES STAGE ANOTHER PROTEST | By Robert Trumbullspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lacaze-charges-cut-two-accusations-in-affair-of-paris-family.html | LACAZE CHARGES CUT Two Accusations in Affair of Paris Family Dropped | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lamotta-confesses-he-threw-47-garden-bout-with-billy-fox-tells.html | LaMotta Confesses He Threw 47 Garden Bout With Billy Fox Tells Senate Group He Faked Knockout Loss  Testifies After Reported Threat THREAT REPORTED BEFORE HEARING LaMotta Tells Senate Group He Threw Bout With Fox to Get Chance at Title | By United Press International | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/larchmont-chorus-stages-a-musical-2-years-in-making.html | Larchmont Chorus Stages a Musical 2 Years in Making | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lebanese-homes-bombed.html | Lebanese Homes Bombed | BEIRUT Lebanon June 14 | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/li-rail-road-strike-is-called-for-sunday-li-rail-strike-set-for.html | LI Rail Road Strike Is Called for Sunday LI RAIL STRIKE SET FOR SUNDAY | By Stanley Levey | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/li-women-picket-town-board-asking-acquisition-of-park-site.html | LI Women Picket Town Board Asking Acquisition of Park Site | By Roy R Silverspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/liberal-party-seen-barred-in-nassau.html | LIBERAL PARTY SEEN BARRED IN NASSAU | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/library-closing-voted-referendum-in-danville-va-opposes-integration.html | LIBRARY CLOSING VOTED Referendum in Danville Va Opposes Integration Step | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/limitations-of-city-pension-quasipublic-cultural-institutions.html | Limitations of City Pension QuasiPublic Cultural Institutions Reported Not Covered by Plan | ROBERT F KOLKEBECK Assistant Director The New York Botanical Garden | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lola-fisher-starred-in-my-fair-lady-on-visit-to-soviet-but-she.html | Lola Fisher Starred in My Fair Lady on Visit to Soviet But She Objects to LeadUnderstudy Routine Here | By Lewis Funke | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/lumumba-claims-enough-votes-to-form-government-in-congo-handed-task.html | Lumumba Claims Enough Votes To Form Government in Congo Handed Task by Belgians He Seeks Agreement With Other Leaders | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/madreen-orcutt-advances-5-and-4-defender-beats-mrs-balding-in.html | MADREEN ORCUTT ADVANCES 5 AND 4 Defender Beats Mrs Balding in Metropolitan Golf  Mrs Cudone Scores | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/maris-sets-pace-for-62-triumph-bats-in-5-runs-with-single-double.html | MARIS SETS PACE FOR 62 TRIUMPH Bats In 5 Runs With Single Double and Homer  Coates Wins No 7 for Yankees | BY Louis Effratspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/massive-welcome-crowd-put-at-million-garcia-calls-visit-a.html | MASSIVE WELCOME Crowd Put at Million  Garcia Calls Visit a Homecoming CROWD IN MANILA PUT AT A MILLION Garcia Recalling Past Ties Terms Visit a Homecoming  Protests Are Few | By Tillman Durdinspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mayor-available-as-top-delegate-makes-a-public-bid-to-lead.html | MAYOR AVAILABLE AS TOP DELEGATE Makes a Public Bid to Lead Democrats at Convention  De Sapio Test Seen Wagner Makes First Public Bid To Head Convention Delegates | By Peter Kihss | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/midtown-bootblack-73-receives-day-at-races-from-40-customers-given.html | Midtown Bootblack 73 Receives Day at Races From 40 Customers Given 50 to Invest at Belmont  One Backer Doesnt Heed Advice and Is a Loser | By Gay Talese | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/monarch-has-freed-slaves-limit-put-on-land-holding.html | Monarch Has Freed Slaves  Limit Put on Land Holding | By Paul Grimesspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/mrs-evelyn-0-stevens.html | MRS EVELYN 0 STEVENS | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nationalists-are-silent.html | Nationalists Are Silent | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nehru-party-sets-corruption-study-plans-inquiry-into-charges.html | NEHRU PARTY SETS CORRUPTION STUDY Plans Inquiry Into Charges Against High Officials  Red Subversion Alleged | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/nepalese-traders-reported-waylaid-by-chinese-many-reported-killed.html | Nepalese Traders Reported Waylaid by Chinese Many Reported Killed in Area of Tibet Fighting Katmandu Official Criticizes Peiping Recalling Recent Friendship Treaty India Halts Hindu Pilgrimage to Himalayan Holy Places After Communist Advice | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/optimism-in-morocco.html | Optimism in Morocco | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/parkway-bus-ban-opposed-proposed-service-to-airports-held-aid-to.html | Parkway Bus Ban Opposed Proposed Service to Airports Held Aid to Easing Traffic | WILLIAM U TAYLOR Director of Public Information American Transit Association | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/parochial-school-wins-in-bus-case-connecticut-court-upholds-1957.html | PAROCHIAL SCHOOL WINS IN BUS CASE Connecticut Court Upholds 1957 Law to Let Towns Carry Private Pupils NEW APPEAL IS PLANNED Hartford Judges Say Statute Does Not Reach Wall of Church Separation | By Richard H Parkespecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pecks-film-firm-plans-3-projects-star-and-sy-bartlett-list-2.html | PECKS FILM FIRM PLANS 3 PROJECTS Star and Sy Bartlett List 2 Comedies and Drama  Apartment Here Today | By Howard Thompson | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/percy-s-kaufman.html | PERCY S KAUFMAN | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/perlmans-aims-an-appraisal-of-the-reasons-behind-move-to-discuss-an.html | Perlmans Aims An Appraisal of the Reasons Behind Move to Discuss an Offer to B  O AN EXAMINATION OF PERLMAN AIMS | By Robert E Bedingfield | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/peter-tombacks-have-son.html | Peter Tombacks Have Son | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pilot-dies-as-plane-crashes-near-jersey-school.html | Pilot Dies as Plane Crashes Near Jersey School | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/pj-ritter-co-fills-post.html | PJ Ritter Co Fills Post | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/public-figures-to-debate-on-tv-americas-future-on-nbc-will-air.html | PUBLIC FIGURES TO DEBATE ON TV Americas Future on NBC Will Air Leading Issues  Ambler Suspense Series | By Val Adams | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/radiation-study-urged-canadian-unit-asks-increased-research-on.html | RADIATION STUDY URGED Canadian Unit Asks Increased Research on Effects | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/reagans-74-paces-school-title-golf.html | REAGANS 74 PACES SCHOOL TITLE GOLF | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/rejection-of-fluoridation-noted.html | Rejection of Fluoridation Noted | GIRARD F OBERRENDER MD | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/rose-show-saturday-will-aid-southampton.html | Rose Show Saturday Will Aid Southampton | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/scow-men-hunt-a-parent-union-independent-two-weeks-captains-invite.html | SCOW MEN HUNT A PARENT UNION Independent Two Weeks Captains Invite Bids by Four internationals | By Werner Bamberger | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/selassie-calls-for-african-unity-deplores-breakdown-of-summit.html | Selassie Calls for African Unity Deplores Breakdown of Summit Meeting of 11 States Hears Ethiopian Assail South Africa on Shootings | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/senate-unit-for-pact.html | Senate Unit for Pact | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/senators-revise-wage-clause-to-end-confusion-on-coverage.html | Senators Revise Wage Clause To End Confusion on Coverage | By Joseph A Loftusspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/seven-indicted-in-plot-to-redeem-90000-in-stolen-soap-coupons.html | Seven Indicted in Plot to Redeem 90000 in Stolen Soap Coupons | By Edward Ranzal | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/some-open-conjecture.html | Some Open Conjecture | By Arthur Daley | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/soviet-is-invited-to-nevada-blast-delays-reply-to-bid-to-send.html | SOVIET IS INVITED TO NEVADA BLAST Delays Reply to Bid to Send Observers to NonNuclear Cave Test July 12 | By Am Rosenthalspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/soviet-optimistic-on-1960-harvest-farm-chief-reports-sowing.html | SOVIET OPTIMISTIC ON 1960 HARVEST Farm Chief Reports Sowing Completed After Weather Setback to Schedules | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/state-action-urged-on-welfare-groups.html | STATE ACTION URGED ON WELFARE GROUPS | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/state-population-put-at-16596507-preliminary-figures-show-119-gain.html | STATE POPULATION PUT AT 16596507 Preliminary Figures Show 119 Gain  Loss Likely in House Delegation | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/stocks-decline-average-off-179-marked-trend-is-lacking-but-some.html | STOCKS DECLINE AVERAGE OFF 179 Marked Trend Is Lacking but Some Electronic Issues Stand Out VOLUME AT 3430000 89 New Highs and 20 Lows  Blue Chips Are Down on Profit Taking STOCKS DECLINE AVERAGE OFF 179 | By Richard Rutter | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/strong-motion-offered.html | Strong Motion Offered | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/suffrage-for-capital-approved-by-house-capital-suffrage-backed-by.html | Suffrage for Capital Approved by House CAPITAL SUFFRAGE BACKED BY HOUSE | By Cp Trussellspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/surprises-added-to-golf-course-to-be-used-for-national-open.html | Surprises Added to Golf Course To Be Used for National Open | By Lincoln A Werdenspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/susan-safran-bride-of-robert-hermanos.html | Susan Safran Bride Of Robert Hermanos | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/taylor-critical-of-policymaking-tells-senators-lack-of-clear.html | TAYLOR CRITICAL OF POLICYMAKING Tells Senators Lack of Clear Guidance to Military Is a Peril to Civil Control | By Jack Raymondspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ten-greenwich-girls-honored-at-dance-parents-arrange.html | Ten Greenwich Girls Honored at Dance Parents Arrange | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/texans-show-unity-in-backing-johnson-johnson-backed-at-texas.html | Texans Show Unity In Backing Johnson JOHNSON BACKED AT TEXAS SESSION | By Bill Beckerspecial To the New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/text-of-kennedys-speech-to-senate-advocating-new-approach-on.html | Text of Kennedys Speech to Senate Advocating New Approach on Foreign Policy | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/those-toocool-subways.html | Those TooCool Subways | CITIZEN | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/ticket-brokers-to-aid-producers-5c-of-150-fee-would-go-to-actors.html | TICKET BROKERS TO AID PRODUCERS 5c of 150 Fee Would Go to Actors Pensions if Clubs Party Agents Do Same | By Louis Calta | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tired-happy-troupe-returns.html | Tired Happy Troupe Returns | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/town-gets-9-schools-8-million-construction-job-believed-a-jersey.html | TOWN GETS 9 SCHOOLS 8 Million Construction Job Believed a Jersey Record | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/treasury-issues-corporates-rise-only-twelve-maturities-in.html | TREASURY ISSUES CORPORATES RISE Only Twelve Maturities in Government List Yield 4 Per Cent or More | By Paul Heffernan | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tug-skipper-arrested-intoxication-at-sea-is-laid-to-captain-in-new.html | TUG SKIPPER ARRESTED Intoxication at Sea Is Laid to Captain in New Haven | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/turkish-students-burn-newspapers.html | TURKISH STUDENTS BURN NEWSPAPERS | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/tv-little-league-heroes-documentary-on-mexican-team-that-won-1957.html | TV Little League Heroes Documentary on Mexican Team That Won 1957 Championship Shown on Channel 4 | By Jack Gould | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/un-essay-awards-go-to-2-boys.html | UN Essay Awards Go to 2 Boys | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archives/un-head-sees-gain-in-lending-of-aides.html | UN HEAD SEES GAIN IN LENDING OF AIDES | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/ungar-to-testify-jack-helped-him-prosecutor-says-scotti-tells-jury.html | UNGAR TO TESTIFY JACK HELPED HIM PROSECUTOR SAYS Scotti Tells Jury Realty Man Will Say Doors Opened at Time of 4400 Loan Ungar to Testify Jack Aided Him In City Deals Prosecutor Says | By Russell Porter | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/vanderbilt-names-deans-successor.html | VANDERBILT NAMES DEANS SUCCESSOR | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/walter-k-queen-is-dead-at-80-antarctic-expedition-engineer.html | Walter K Queen Is Dead at 80 Antarctic Expedition Engineer | I Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/westbury-fair-friday-aids-church-charities.html | Westbury Fair Friday Aids Church Charities | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/where-we-and-russians-are-allied.html | Where We and Russians Are Allied | By Cl Sulzberger | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-15 | https://www.nytimes.com/1960/06/15/archiv es/women-reminded-of-power-of-vote-federation-of-clubs-hears-speakers.html | WOMEN REMINDED OF POWER OF VOTE Federation of Clubs Hears Speakers of Both Parties at Capital Convention | Special to The New York Times | RE0000373161 | 1988-01-22 | B00000840304 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/-butlerukeppel.html | ButleruKeppel | oooo Special to The New Yottt Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/17-companies-fined-in-pulpprice-fixing.html | 17 COMPANIES FINED IN PULPPRICE FIXING | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/2-britons-beat-marks.html | 2 BRITONS BEAT MARKS | Surpass Olympic Qualifying Times in 1500 Hurdles | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/3-castro-foes-executed.html | 3 Castro Foes Executed | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/5-accused-of-stealing-257000-by-altering-and-selling-stocks-hogan.html | 5 Accused of Stealing 257000 By Altering and Selling Stocks Hogan Says Transfer Clerk at Brokers Had Names on Certificates Faked for Accomplices to Unload | By Jack Roth | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/7-12-us-pay-rise-is-voted-by-house-697000000-bill-is-passed-37740.html | 7 12 US PAY RISE IS VOTED BY HOUSE 697000000 Bill Is Passed 37740 Despite Halleck Warning of a Veto | By Cp Trussellspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/7-auto-aces-test-new-track-hansgen-clocked-at-6907-mph-drives.html | 7 Auto Aces Test New Track HANSGEN CLOCKED AT 6907 MPH Drives Maserati in FiveLap Run on MileandaHalf Course at Westbury | By Frank M Blunkspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/a-morton-riley.html | A MORTON RILEY | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/action-brisk-as-6-more-blue-marlin-are-hooked-one-a-412pounder.html | Action Brisk as 6 More Blue Marlin Are Hooked One a 412Pounder | By John W Randolphspecial to the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/adelphl-honors-five-at-64th-graduation.html | ADELPHI HONORS FIVE AT 64TH GRADUATION | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/adenauer-gloomier-on-summit-failure.html | ADENAUER GLOOMIER ON SUMMIT FAILURE | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/advertising-pepsi-and-coke-cross-bottles.html | Advertising Pepsi and Coke Cross Bottles | By Robert Alden | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/algerians-weigh-bid-for-paris-peace-talk-algerians-weigh-peace-talk.html | Algerians Weigh Bid For Paris Peace Talk ALGERIANS WEIGH PEACE TALK BID | By Thomas F Bradyspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/algiers-convicts-6-leaders-of-reds.html | ALGIERS CONVICTS 6 LEADERS OF REDS | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/algiers-europeans-uneasy.html | Algiers Europeans Uneasy | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/antisemitism-erupts.html | AntiSemitism Erupts | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/appliances-set-to-last-for-years.html | Appliances Set to Last For Years | By Rita Reif | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/argentina-takes-nazi-case-to-un-israel-is-accused-security-council.html | ARGENTINA TAKES NAZI CASE TO UN Israel Is Accused  Security Council Meets Wednesday ARGENTINA TAKES NAZI CASE TO UN | By Thomas J Hamiltonspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/arrests-are-ordered.html | Arrests Are Ordered | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/art-goes-on-tour-in-westchester-2-scarsdale-women-take-treasures-of.html | ART GOES ON TOUR IN WESTCHESTER 2 Scarsdale Women Take Treasures of Museums to Twenty Schools | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/arthur-penn-set-to-stage-revue-he-will-direct-an-evening-with.html | ARTHUR PENN SET TO STAGE REVUE He Will Direct An Evening With Nichols and May  Dream Girl as Musical | By Sam Zolotow | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/assessment-law-eased-in-jersey-amendment-lets-counties-fix-ratio-of.html | ASSESSMENT LAW EASED IN JERSEY Amendment Lets Counties Fix Ratio of True Value  20 Floor Is Set COURT EDICT DISPLACED Rates Will Apply to Real and Personal Holdings and Business Equipment | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/ballet-hailed-in-geneva.html | Ballet Hailed in Geneva | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/bdrtonfpeek88-a-mahufactubeb-jlawyer-retired-chairman-of-deere-co.html | BDRTONFPEEK88 A MAHUFACTUBEB jLawyer Retired Chairman of Deere  Co DiesuLed  Mississippi Valley Unit | Special to The tyew York Times I | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archiv es/beautifying-tunnel-approach.html | Beautifying Tunnel Approach | MF LIPWORTH | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bombes-capture-a-share-of-lead-yanks-tie-indians-for-first-despite.html | BOMBES CAPTURE A SHARE OF LEAD Yanks Tie Indians for First Despite 77 Deadlock in Kansas City Contest | By Louis Effratspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bonn-replies-to-soviet.html | Bonn Replies to Soviet | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/bormann-declared-dead.html | Bormann Declared Dead | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/boy-who-spurned-award-is-denied-2-honors-given-to-others-by-school.html | BOY WHO SPURNED AWARD IS DENIED 2 Honors Given to Others by School After LI Student Rejected Legion Prize BUT THEY ALSO BALK Classmates Return Awards to Westbury High Upon Learning of Switch | By Roy R Silverspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/brandeis-names-trustee.html | Brandeis Names Trustee | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/buchholz-and-mckinley-defeat-fraser-and-emerson-in-doubles.html | Buchholz and McKinley Defeat Fraser and Emerson in Doubles | By Allison Danzigspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/business-loans-tumble-in-week-drop-of-179-million-lowered-the-total.html | BUSINESS LOANS TUMBLE IN WEEK Drop of 179 Million Lowered the Total Outstanding to 30991000000 | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/canada-for-close-study.html | Canada for Close Study | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/carlebach-is-denied-recount.html | Carlebach Is Denied Recount | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/castro-foes-to-meet-revolutionary-fronts-chiefs-plan-mexican.html | CASTRO FOES TO MEET Revolutionary Fronts Chiefs Plan Mexican Conference | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/christine-weston-married.html | Christine Weston Married | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/city-to-take-over-brooklyn-houses-4-prospect-park-buildings-will-be.html | CITY TO TAKE OVER BROOKLYN HOUSES 4 Prospect Park Buildings Will Be Rehabilitated Into 30 New Apartments | By Charles G Bennett | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/contract-bridge-intercity-match-disputants-trade-statements-but.html | Contract Bridge InterCity Match Disputants Trade Statements but Tourney Seems Set | By Albert H Morehead | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/cubans-seek-us-visas-10000-have-asked-embassy-for-entry-permits.html | CUBANS SEEK US VISAS 10000 Have Asked Embassy for Entry Permits | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/daphne-walter-bows-at-fete-in-stamford.html | Daphne Walter Bows At Fete in Stamford | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/delegate-battle-opens-here-today-state-democrats-to-decide-whether.html | DELEGATE BATTLE OPENS HERE TODAY State Democrats to Decide Whether Reform Faction Gets Convention Posts | By Douglas Dales | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/democrats-fight-aid-cuts-in-house-group-joins-gop-in-asking.html | DEMOCRATS FIGHT AID CUTS IN HOUSE Group Joins GOP in Asking Restoration of the Funds Stricken by Committee | By Tom Wickerspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/democrats-score-tax-rebate-plan-charge-governors-proposal-favors.html | DEMOCRATS SCORE TAX REBATE PLAN Charge Governors Proposal Favors Higher Brackets Democrats See Tax Rebate Plan Helping Higher Brackets Most | By Clayton Knowles | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/drug-field-study-is-voted-by-ama-doctors-bar-investigation-but-cite.html | DRUG FIELD STUDY IS VOTED BY AMA Doctors Bar Investigation but Cite Senate Inquiry on Prices and Sales | By Robert K Plumbspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/early-july-trial-seen-for-powers.html | Early July Trial Seen for Powers | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eastern-flights-idled-fifth-day-more-than-90-of-planes-are-grounded.html | EASTERN FLIGHTS IDLED FIFTH DAY More Than 90 of Planes Are Grounded by Strike  Other Lines Normal | By Edward Hudson | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eisenhower-defended-mccloy-at-penn-exercises-criticizes.html | EISENHOWER DEFENDED McCloy at Penn Exercises Criticizes Commentators | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/eisenhower-vows-effort-for-peace-at-fete-in-manila-he-pledges.html | EISENHOWER VOWS EFFORT FOR PEACE At Fete in Manila He Pledges Readiness for New Talks With Those Hostile to Us Eisenhower in Manila Speech Sets Task to Bar War | By Tillman Durdinspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/errard-king-jr-takes-dash-garwol-second-in-37250-stakes-errard-king.html | Errard King Jr Takes Dash GARWOL SECOND IN 37250 STAKES Errard King Jr Wins by 5 Lengths in Belmont Race  8 of 9 Favorites Fail | By William R Conklin | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fda-removes-14-lip-colors-from-safe-list.html | FDA Removes 14 Lip Colors From Safe List | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fears-of-appeasement.html | Fears of Appeasement | LUCY SH PUTNAM | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/filly-is-favored-in-tonights-pace.html | FILLY IS FAVORED IN TONIGHTS PACE | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fleming-praises-nixon-on-2-issues-hails-him-as-progressive-on.html | FLEMING PRAISES NIXON ON 2 ISSUES Hails Him as Progressive on Welfare Points Raised by Gov Rockefeller | By Bess Furmanspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/four-strikers-killed-in-peru.html | Four Strikers Killed in Peru | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/french-museums-agency-scored-on-export-of-masterpiece-to-us-art.html | French Museums Agency Scored On Export of Masterpiece to US Art Expert Assails the Loss of La Tour Painting to Metropolitan Questions Officials Ties With Publisher | By W Granger Blairspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/frozen-puff-pastries-ease-cooking-may-bis-served-as-base-for.html | Frozen Puff Pastries Ease Cooking May Bis Served as Base for Appetizer Main Course or Dessert Recipes Are Given for Sophisticated and Simple Dishes | By Cralg Claiborne | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/fulbright-suggests-a-formula-for-mideast-refugee-solution-proposes.html | Fulbright Suggests a Formula For Mideast Refugee Solution Proposes Israelis Repatriate Some and the Arabs Resettle Others With Compensation | By Dana Adams Schmidtspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/garcia-calls-trip-boon-to-freedom-declares-eisenhower-visit.html | GARCIA CALLS TRIP BOON TO FREEDOM Declares Eisenhower Visit Bolsters AntiRed Cause in All Southeast Asia | Special To The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/glider-fliers-try-skills-over-ruhr-polish-team-holds-big-lead-in.html | GLIDER FLIERS TRY SKILLS OVER RUHR Polish Team Holds Big Lead in World Championships  27 Nations Represented | By Arthur J Olsenspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/harvard-blanks-yale-kipp-hurls-twohitter-drives-in-run-in-40.html | HARVARD BLANKS YALE Kipp Hurls TwoHitter Drives In Run in 40 Triumph | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/head-of-blue-cross-promises-to-watch-costs-like-a-hawk.html | Head of Blue Cross Promises To Watch Costs Like a Hawk | By Farnsworth Fowle | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hotwitzrucoburn.html | HotwitzruCoburn | Special to The Hew Yorfe Tto12s | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/house-subpoenas-port-agency-data-judiciary-unit-so-replies-to.html | HOUSE SUBPOENAS PORT AGENCY DATA Judiciary Unit So Replies to Charge That It Cannot Scan Internal Affairs | By David Anderson | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/hugh-lynch-advances-georgetown-prep-star-gains-school-net.html | HUGH LYNCH ADVANCES Georgetown Prep Star Gains School Net SemiFinals | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/inquiry-panel-named.html | Inquiry Panel Named | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ira-j-rosen.html | IRA J ROSEN | Special to The New Vorfc TJmes | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/is-48-billion-___-i-outcome-of-first-advance-exchange-of-securities.html | IS 48 BILLION  I Outcome of First Advance Exchange of Securities Pleases Treasury | By Richard E Mooneyspecial To Tbe New York Time | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/italy-asks-for-end-of-decadent-fllms.html | ITALY ASKS FOR END OF DECADENT FILMS | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/jake-blows-the-whistle.html | Jake Blows the Whistle | By Arthur Daley | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/jersey-democrats-pledge-35-of-41-votes-to-kennedy-35-jersey-votes.html | Jersey Democrats Pledge 35 of 41 Votes to Kennedy 35 JERSEY VOTES ASSURED KENNEDY | By George Cable Wrightspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/johansson-found-in-top-conditon-physicians-discover-no-iii-effects.html | JOHANSSON FOUND IN TOP CONDITON Physicians Discover No III Effects From Recent Back Sprain Boxer Suffered | By Joseph C Nicholsspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/john-reeder-ad-official-dies-benton-bowles-vice-president-_____-.html | John Reeder Ad Official Dies Benton Bowles Vice President | Special to The N12w York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/johnahhopkiss-1-ixefqrmerjoojdies-regressive-party-leader-fought-to.html | JOHNAHHOPKISS 1 iixEFQRMERjOOjDIES regressive Party Leader Fought to Improve Prisons Abolish Death Penalty | Special to The New York Ttmes | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/judith-brooks-wed-to-perry-fitzhugh.html | Judith Brooks Wed To Perry Fitzhugh | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kenya-advances-new-land-policy-details-published-for-plan-to-open.html | KENYA ADVANCES NEW LAND POLICY Details Published for Plan to Open AllWhite Area to African Farmers | By Leonard Ingallsspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kirichemo-ousted-from-rostov-post.html | KIRICHEMO OUSTED FROM ROSTOV POST | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/kishi-scores-reds-revolution-attempt-by-crowd-of-20000-seen-by.html | KISHI SCORES REDS Revolution Attempt by Crowd of 20000 Seen by Cabinet TEAR GAS IS USED TO QUELL RIOTERS Kishis Cabinet Denounces Uprising as Red Attempt at Violent Revolution | By Robert Trumbullspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/korea-vote-gives-power-to-cabinet-seoul-assembly-by-208-to-3-amends.html | KOREA VOTE GIVES POWER TO CABINET Seoul Assembly by 208 to 3 Amends Constitution to Adopt British System KOREA VOTE GIVES POWER TO CABINET | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/labor-will-give-dinner-for-labors-secretary.html | Labor Will Give Dinner For Labors Secretary | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/li-dog-acquitted-in-kangaroo-trial.html | LI DOG ACQUITTED IN KANGAROO TRIAL | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/li-group-threatens-to-block-idlewild.html | LI GROUP THREATENS TO BLOCK IDLEWILD | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lightning-hits-havana-statue.html | Lightning Hits Havana Statue | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/london-market-in-wide-setback-industrial-share-index-down-51-points.html | LONDON MARKET IN WIDE SETBACK Industrial Share Index Down 51 Points  Gilt Edges Cape Issues Slump | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/lumumba-regime-is-still-in-doubt-belgian-congo-leader-to-tell-today.html | LUMUMBA REGIME IS STILL IN DOUBT Belgian Congo Leader to Tell Today of His Efforts to Organize Coalition | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mans-in-humanity-angers-justice-bok.html | MANS IN HUMANITY ANGERS JUSTICE BOK | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/marietta-profit-shows-a-decline-net-for-6-months-is-put-at-68c-a.html | MARIETTA PROFIT SHOWS A DECLINE Net for 6 Months Is Put at 68c a Share Against 81c a Year Earlier | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/maude-m-dempsey.html | MAUDE M DEMPSEY | Special to The Hew 7ork Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/maureen-orcutt-advances-in-golf-mrs-cudone-mrs-mason-and-mrs.html | MAUREEN ORCUTT ADVANCES IN GOLF Mrs Cudone Mrs Mason and Mrs Torgerson Also Gain QuarterFinals | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/meeting-held-possible.html | Meeting Held Possible | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mikoyan-is-demoted-as-tass-changes-title.html | Mikoyan Is Demoted As Tass Changes Title | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-crowell-peter-v-haight-wed-at-vassar-college-chapel-scene-of.html | Miss Crowell Peter V Haight Wed at Vassar College Chapel Scene of Their Marriage u8 Attend Bride | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/miss-ursula-b-feer-married-in-scarsdale.html | Miss Ursula B Feer Married in Scarsdale | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/moscow-warns-tokyo-on-us-tie-dangerous-consequences-seen-by-soviet.html | MOSCOW WARNS TOKYO ON US TIE Dangerous Consequences Seen by Soviet if Japan Ratifies Defense Pact | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/mrs-mghies-duo-leads-in-rye-golf.html | MRS MGHIES DUO LEADS IN RYE GOLF | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/music-band-concerts-in-park-begin-works-led-by-richard-franko.html | Music Band Concerts in Park Begin Works Led by Richard Franko Goldman Mary MacKenzie and James Burke in Solos | By John Briggs | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/national-purpose-wohlstetter-view-appraisal-of-the-need-to-examine.html | National Purpose Wohlstetter View Appraisal of the Need to Examine Means as Well as Ends | By Albert Wohlstettercopyright 1960 By Lire Magazine and the New York Times Company | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/needs-of-harlem-cited-to-wagner-neighborhood-group-tells-of-decline.html | NEEDS OF HARLEM CITED TO WAGNER Neighborhood Group Tells of Decline in Private Health and Welfare Services | By Emma Harrison | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/negro-baptists-look-to-taylor-to-head-their-big-denomination-293.html | Negro Baptists Look to Taylor To Head Their Big Denomination 293 Pastors Ask New York Leader to Seek Presidency of National Convention | By John Wicklein | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-head-of-skidmore-board.html | New Head of Skidmore Board | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-outbreaks-raise-fear-on-presidents-japan-trip-tokyo-outbreaks.html | New Outbreaks Raise Fear On Presidents Japan Trip Tokyo Outbreaks Raise Fear on Visit | By Harrison E Salisburyspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/new-yorks-homeless-animals.html | New Yorks Homeless Animals | M ACOSTA | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/norway-honors-brandt.html | Norway Honors Brandt | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/origin-of-retirement-age.html | Origin of Retirement Age | WILBUR J COHEN Professor of Public Welfare Admin istration The University of Michigan | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/palermo-called-his-intermediary-a-frightened-convict-also.html | PALERMO CALLED HIS INTERMEDIARY A Frightened Convict Also Questioned Refuses to Talk of Carbos Role | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/paris-sees-now-or-never.html | Paris Sees Now or Never | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/party-in-huntington-for-miss-havemeyer.html | Party in Huntington For Miss Havemeyer | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/peiping-assails-eisenhower.html | Peiping Assails Eisenhower | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/philippines-university-honors-the-president.html | Philippines University Honors the President | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/political-scene-evaluated-rockefeller-and-stevenson-seen-as-men.html | Political Scene Evaluated Rockefeller and Stevenson Seen as Men Possessing Needed Stature | WALTON D POPE | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/production-rises-for-us-industry-reserve-board-index-up-1-in-may-to.html | PRODUCTION RISES FOR US INDUSTRY Reserve Board Index Up 1 in May to 110 One Point Below January Peak OTHER REPORTS ISSUED Home Construction Starts Fall Sharply  Personal Saving Rate Slows | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/pros-call-course-at-denver-easy-rare-atmosphere-also-helps-open.html | PROS CALL COURSE AT DENVER EASY Rare Atmosphere Also Helps Open Golfers Post Low Scores in Practice | By Lincoln A Werdenspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rail-unions-agree-to-workrule-talk.html | RAIL UNIONS AGREE TO WORKRULE TALK | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/report-by-home-gop-group-defends-us-cold-war-policy.html | Report by Home GOP Group Defends US Cold War Policy | By William M Blairspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rev-s-f-latchford.html | REV S F LATCHFORD | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rigged-city-deals-for-salt-charged-favoritism-toward-a-seller.html | RIGGED CITY DEALS FOR SALT CHARGED Favoritism Toward a Seller Depicted as investigation Is Opened by State | By Peter Kihss | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ring-instructor-again.html | Ring Instructor Again | John Gurnee Bonomi | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/russia-spending-270000000-for-expansion-of-fishing-fleet-soviet.html | Russia Spending 270000000 For Expansion of Fishing Fleet SOVIET EXPANDING ITS FISHING FLEET | By Kathleen McLaughlinspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/rye-drops-3-plans-proposed-to-solve-growth-problems.html | Rye Drops 3 Plans Proposed to Solve Growth Problems | Special To The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/sarah-k-0hara-engaged-to-wd-arthur-brockie-bradford-alumna-will-be.html | Sarah K 0Hara Engaged to Wd Arthur Brockie Bradford Alumna Will Be Bride in Fall of Yale Graduate | Spedil to the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/seegal-gains-cup-on-net-71-in-golf-tours-century-course-in-77-and.html | SEEGAL GAINS CUP ON NET 71 IN GOLF Tours Century Course in 77 and Leads Field of 56 in Retailers Competition | By William J Briordyspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-group-sifts-u2-inquiry-report.html | SENATE GROUP SIFTS U2 INQUIRY REPORT | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-unit-acts-to-end-phone-tax-and-two-others-committee-votes-to.html | SENATE UNIT ACTS TO END PHONE TAX AND TWO OTHERS Committee Votes to Repeal Imposts on Local Calls Travel and Telegrams WHITE HOUSE REBUFFED House Rejected Cuts but It May Reverse Stand When Bill Goes to Conference Senate Unit Votes to End Taxes On Phones Trips and Telegrams | By John D Morrisspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/senate-votes-end-of-student-oath-acts-to-bar-noncommunist-pledge.html | SENATE VOTES END OF STUDENT OATH Acts to Bar NonCommunist Pledge Opposed by Many Leading Universities SENATE VOTES END OF STUDENT OATH | By Ew Kenworthyspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/soviet-asks-inspection-warns-of-test-resumption-if-us-bars-access.html | SOVIET ASKS INSPECTION Warns of Test Resumption If US Bars Access | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/spain-plans-radical-measures-to-develop-popular-capitalism.html | Spain Plans Radical Measures To Develop Popular Capitalism | By Benjamin Wellesspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/stocks-seesaw-and-then-slide-average-off-366-points-some-blue-chip.html | STOCKS SEESAW AND THEN SLIDE Average Off 366 Points  Some Blue Chip Issues Come Under Pressure MARKET CALLED TIRED More Shares Down Than Up  84 New Highs 26 Lows  Volume Gains a Bit STOCKS SEESAW AND THEN SLIDE | By Richard Rutter | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/swift-approval-seen-for-treaty-committee-says-red-fight-on-accord.html | SWIFT APPROVAL SEEN FOR TREATY Committee Says Red Fight on Accord Aims at Killing Democracy in Japan | By William J Jordenspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/telluriums-story-from-wastes-to-riches-spaceage-uses-are-seen-for.html | Telluriums Story From Wastes to Riches SpaceAge Uses Are Seen for Element Long Neglected METAL WASTES YIELD TELLURIUM | By Peter Bart | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/text-of-argentine-statement-on-nazi.html | Text of Argentine Statement on Nazi | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/the-man-able-to-fit-three-strings-to-his-bow.html | The Man Able to Fit Three Strings to His Bow | By Arthur Krock | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/theatre-is-dedicate-edith-evans-unveils-stone-the-royalty-in-london.html | THEATRE IS DEDICATE Edith Evans Unveils Stone the Royalty in London | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/to-protect-farm-labor-mass-importations-of-workers-as-provided-in.html | To Protect Farm Labor Mass Importations of Workers as Provided in Bill Opposed | VERA WALTMAN MAYER General Secretary National Con sumers League | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/treasury-issues-touch-new-highs-demand-for-bills-is-strong.html | TREASURY ISSUES TOUCH NEW HIGHS Demand for Bills Is Strong  Corporate Securities Rise in Active Trading | By Paul Heffernan | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tv-bible-stories-planned-by-nbc-90minute-series-will-begin-next.html | TV BIBLE STORIES PLANNED BY NBC 90Minute Series Will Begin Next Season Writers May Vote Tonight to End Strike | By Richard F Shepard | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/tv-role-of-hong-kong-abc-presents-a-documentary-on-the-importance.html | TV Role of Hong Kong ABC Presents a Documentary on the Importance of British Crown Colony | By Jack Gould | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/un-expands-aid-program.html | UN Expands Aid Program | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/ungar-ordered-fake-bills-on-jack-work-jury-hears-contractor-also.html | Ungar Ordered Fake Bills On Jack Work Jury Hears Contractor Also Says Lawyer Decided on Story of a Loan JACK JURY HEARS OF FALSE RECEIPTS | By Russell Porter | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-aid-project-in-haiti-resumes.html | US AID PROJECT IN HAITI RESUMES | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-denies-plot-charged-by-cuba-calls-castros-accusation-that-it.html | US DENIES PLOT CHARGED BY CUBA Calls Castros Accusation That It Plans Invasion of Nicaragua More Slander | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-missile-lag-denied-soviet-assertion-at-talks-in-geneva-is.html | US MISSILE LAG DENIED Soviet Assertion at Talks in Geneva Is Disputed | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-sees-europe-at-soviets-mercy-under-arms-plan-geneva-parley-is.html | US SEES EUROPE AT SOVIETS MERCY UNDER ARMS PLAN Geneva Parley Is Told New Offer Benefits Moscow During First Stage US SEES DANGER IN RED ARMS PLAN | By Am Rosenthalspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/us-vows-support-to-african-parley.html | US VOWS SUPPORT TO AFRICAN PARLEY | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/uuuuuuuuuuuuuuuu-patricia-mccauley-wed.html | uuuuuuuuuuuuuuuu Patricia McCauley Wed | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/versatile-dog-fancier-booth-veterinarian-and-breeder-is-handler.html | Versatile Dog Fancier Booth Veterinarian and Breeder Is Handler Judge or Fan at Shows | By Walter R Fletcher | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/virginia-pope-honored-at-li-supper-dance.html | Virginia Pope Honored At LI Supper Dance | Special to The New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/wage-bill-ready-for-house-action-sets-low-of-125-in-steps-and.html | WAGE BILL READY FOR HOUSE ACTION Sets Low of 125 in Steps and Extends Coverage  Senate Panel Acts | By Joseph A Loftusspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/wallis-finds-way-to-get-art-in-film-producers-latest-movie-to.html | WALLIS FINDS WAY TO GET ART IN FILM Producers Latest Movie to Display Eight Works by Frederic Remington | By Murray Schumachspecial To the New York Times | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-16 | https://www.nytimes.com/1960/06/16/archives/watsonuscott.html | WatsonuScott | I Special to The New York Times i | RE0000373163 | 1988-01-23 | B00000841569 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/176599-city-loss-on-salt-charged-state-inquiry-hears-bills-in-that.html | 176599 CITY LOSS ON SALT CHARGED State Inquiry Hears Bills in That Amount Were Sent for Undelivered Item City Reportedly Billed 176599 For Rock Salt It Didnt Receive | By Peter Kihss | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/18-debutantes-honored.html | 18 Debutantes Honored | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-luscious-berries-are-in-the-stores.html | 2 Luscious Berries Are in the Stores | By June Owen | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/2-us-pact-to-aid-industry-in-india-loans-intended-to-promote.html | 2 US PACT TO AID INDUSTRY IN INDIA Loans Intended to Promote Private Development  Oil Credits Set by Soviet | By Paul Grimesspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/3-young-women-honored-at-fetes-in-locust-valley-misses-julie-l.html | 3 Young Women Honored at Fetes In Locust Valley Misses Julie L Smith Melisse Hattersley and Leonie A Work Bow | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/5-suffolk-towns-up-100-in-census-tenyear-growth-ranges-from-138-in.html | 5 SUFFOLK TOWNS UP 100 IN CENSUS TenYear Growth Ranges From 138 in Smithtown to 212 in Babylon | By Byron Porterfieldspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/800-in-westchester-at-stevenson-rally.html | 800 IN WESTCHESTER AT STEVENSON RALLY | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/a-qualified-yes-predicted.html | A Qualified Yes Predicted | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/a-shaky-memory.html | A Shaky Memory | By Arthur Daley | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/advanced-course-urged-in-schools-college-board-official-says.html | ADVANCED COURSE URGED IN SCHOOLS College Board Official Says Enriched Programs May Become Vital to Entrance | By Gene Currivanspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/advertising-medical-radio-plan-delayed.html | Advertising Medical Radio Plan Delayed | By Robert Alden | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/african-summit-urged-ghanaian-also-asks-action-on-french-atom-tests.html | AFRICAN SUMMIT URGED Ghanaian Also Asks Action on French Atom Tests | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/algeria-right-links-french-and-moslems-algerian-right-links.html | Algeria Right Links French and Moslems ALGERIAN RIGHT LINKS FACTIONS | By Henry Tannerspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/allies-urging-us-revise-arms-plan-pressure-mounts-at-geneva-for.html | ALLIES URGING US REVISE ARMS PLAN Pressure Mounts at Geneva for CounterProposals to Soviet Program Allies Exerting Pressure on US To Offer New Arms Plan to Soviet | By Am Rosenthalspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/an-unusual-wall-street-banker-albert-simmonds-is-new-head-of-state.html | An Unusual Wall Street Banker Albert Simmonds Is New Head of State Association He Will Hurry from Parley to Exhibit at Freedomland | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/architect-scores-city-civic-center-says-plan-puts-60000000-in-new.html | ARCHITECT SCORES CITY CIVIC CENTER Says Plan Puts 60000000 in New Building in Wrong Places Near City Hall PROPOSES LARGER PARK Head of Professional Group Also Calls Traffic Routing Waste of Public Funds | By Charles Grutzner | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/argentina-backed-on-eichmann-stand.html | ARGENTINA BACKED ON EICHMANN STAND | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/argentina-role-supported.html | Argentina Role Supported | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/atom-peril-cited-by-oppenheimer-tells-berlin-cultural-parley-a-big.html | ATOM PERIL CITED BY OPPENHEIMER Tells Berlin Cultural Parley a Big War May Leave Too Few Living to Bury Dead | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/atomaide-exchange-pact-set.html | AtomAide Exchange Pact Set | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/attack-on-double-parking-real-culprits-seen-as-those-who-use.html | Attack on Double Parking Real Culprits Seen as Those Who Use Streets as Garages | CHARLES W LESTER | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/auction-of-silver-service-brings-a-record-579600.html | Auction of Silver Service Brings a Record 579600 | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bird-of-puerto-rico-wins-blue-marlin-event-which-ends-in.html | Bird of Puerto Rico Wins Blue Marlin Event Which Ends in Shennanigans | By John W Randolphspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bolt-hurls-club-after-posting-80-exwinner-withdraws-and-is-fined.html | BOLT HURLS CLUB AFTER POSTING 80 ExWinner Withdraws and Is Fined  Barber Shoots 69 and Ties Ransom | By Lincoln A Werdenspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/bonn-finds-prestige-damaged.html | Bonn Finds Prestige Damaged | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/britain-suggests-new-trade-link-offers-to-consider-qualified-tie-to.html | BRITAIN SUGGESTS NEW TRADE LINK Offers to Consider Qualified Tie to Common Market  Talks in London Set | By Arthur J Olsenspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-reaction-is-relief.html | British Reaction Is Relief | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/british-trade-gap-broadened-in-may.html | BRITISH TRADE GAP BROADENED IN MAY | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/britons-at-show-revise-ideas-of-the-us-market-british-fair-gets.html | Britons at Show Revise Ideas of the US Market BRITISH FAIR GETS LIVELY RESPONSE | By Brendan M Jones | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/buyer-held-liable-for-brokers-fee.html | BUYER HELD LIABLE FOR BROKERS FEE | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/calamitous-link-of-events-in-paris-and-tokyo.html | Calamitous Link of Events in Paris and Tokyo | By Arthur Krock | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/capital-suffrage-wins-in-congress-senate-votes-amendment-38-states.html | CAPITAL SUFFRAGE WINS IN CONGRESS Senate Votes Amendment  38 States Must Ratify CAPITAL SUFFRAGE WINS IN CONGRESS | By Cp Trussellspecial to the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/car-sales-brisk-for-early-june-volume-in-first-10-days-was.html | CAR SALES BRISK FOR EARLY JUNE Volume in First 10 Days Was Strongest for the Period Since 1955 COMPACT AUTOS GAINED Small Models Showed 293 Rise Over Turnover in Similar Part of May | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/carriage-meet-opens-collectors-and-fanciers-hold-twoday-session-on.html | CARRIAGE MEET OPENS Collectors and Fanciers Hold TwoDay Session on LI | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/castros-envoy-to-canada-resigns.html | Castros Envoy to Canada Resigns | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/catholic-editor-leader-of-national-register-system-of-church-papers.html | CATHOLIC EDITOR Leader of National Register System of Church Papers DiesuLong a Newsman | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/census-checking-estimate-for-us-expects-to-show-final-total-near.html | CENSUS CHECKING ESTIMATE FOR US Expects to Show Final Total Near 179500000 for a Record 10Year Gain | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/central-acts-to-prevent-children-from-throwing-rocks-at-trains.html | Central Acts to Prevent Children From Throwing Rocks at Trains | By Thomas Buckley | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/chagrin-is-voiced-situation-misjudged-capital-aides-hold-democrats.html | CHAGRIN IS VOICED Situation Misjudged Capital Aides Hold  Democrats Critical Washington Sees Prestige Hurt By Cancellation of Tokyo Visit | By William J Jordenspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/chambourg-first-in-belmont-chase-amateur-8-lengths-behind-6540.html | CHAMBOURG FIRST IN BELMONT CHASE Amateur 8 Lengths Behind 6540 Victor  Frimanaha Takes Summer Festival | By William R Conklin | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/clair-in-french-academy.html | Clair in French Academy | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/collapse-of-visit-shocks-president-eisenhower-party-plunged-into.html | COLLAPSE OF VISIT SHOCKS PRESIDENT Eisenhower Party Plunged Into Gloom as It Sails for Taiwan on Cruiser PRESIDENTS AIDES CAST INTO GLOOM But Stay in Manila Is Hailed as a Personal Triumph  Itinerary Is Changed | By Harrison E Salisburyspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/collegians-begin-track-bids-today-ncaa-meet-on-coast-to-open.html | COLLEGIANS BEGIN TRACK BIDS TODAY NCAA Meet on Coast to Open Fortnight of Trials to Pick Olympic Team | By Joseph M Sheehanspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/congo-assembly-convenes-today-lumumba-fails-to-create-a-coalition.html | CONGO ASSEMBLY CONVENES TODAY Lumumba Fails to Create a Coalition on Eve of First Parliament Session | By Harry Gilroyspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/contract-bridge-once-upon-a-time-city-had-borough-teams-but-now.html | Contract Bridge Once Upon a Time City Had Borough Teams But Now Only the Bronx Has One | By Albert H Morehead | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/crown-princes-visit-still-on.html | Crown Princes Visit Still On | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/damato-at-patterson-drill-expilot-certain-floyd-will-win-damato.html | DAmato at Patterson Drill EXPILOT CERTAIN FLOYD WILL WIN DAmato Visits Pattersons Camp  Says Johansson Is Afraid of Challenger | By Joseph C Nicholsspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dana-berendt-roger-s-loud-married-upstate-syracuse-alumna-wed-in.html | Dana Berendt Roger S Loud Married Upstate Syracuse Alumna Wed in Chapel There to an Amherst Graduate | Special to Tea New Tors Tract | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/debre-warns-strikers-french-premier-asks-them-not-to-rock-economic.html | DEBRE WARNS STRIKERS French Premier Asks Them Not to Rock Economic Boat | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/discount-climb-for-bills-of-us-dealers-call-action-a-pause-rather.html | DISCOUNT CLIMB FOR BILLS OF US Dealers Call Action a Pause Rather Than Setback  Corporates Advance | By Paul Heffernan | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/dr-harvey-hewettthayer-dies-led-princeton-language-unit.html | Dr Harvey HewettThayer Dies Led Princeton Language Unit | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/eisenhower-lauds-new-turk-regime-personal-message-to-gursel-hails.html | EISENHOWER LAUDS NEW TURK REGIME Personal Message to Gursel Hails Constructive Policy of Generals Government | By Richard P Huntspecial to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/eisenhower-renews-defense-pledge-to-manila-discusses-red-china.html | Eisenhower Renews Defense Pledge to Manila Discusses Red China Threat in Talks With Garcia Boards Cruiser St Paul for Trip to Taiwan | By Tillman Durdinspecial to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/electrical-union-asks-3-12-pay-rise-carey-uses-closednet-tv-to-tell.html | ELECTRICAL UNION ASKS 3 12  PAY RISE Carey Uses ClosedNet TV to Tell of Demands on GE and Westinghouse | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/emerson-subdues-us-youth-63-64-howe-and-segal-turn-back-mckinley.html | EMERSON SUBDUES US YOUTH 63 64 Howe and Segal Turn Back McKinley and Buchholz  Two Coast Girls Gain | By Allison Danzigspecial To The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/escapade-rated-at-top-of-fleet-california-yawl-must-give-time-to.html | ESCAPADE RATED AT TOP OF FLEET California Yawl Must Give Time to All Her Rivals in Bermuda Race | By John Rendelspecial to the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/ethics-code-set-up-by-rockville-centre-to-guide-employes.html | Ethics Code Set Up By Rockville Centre To Guide Employes | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/faculty-changes-at-rutgers.html | Faculty Changes at Rutgers | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/felioupocock.html | FeliouPocock | SP12cial to The New Yotfc Tunes | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/filly-wins-in-208-at-yonkers-track-countess-adios-beats-betting.html | FILLY WINS IN 208 AT YONKERS TRACK Countess Adios Beats Betting Time in 1116 Mile Pace  Bright Knight Is Third | By Frank M Blunkspecial To The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/for-clear-subway-loudspeakers.html | For Clear Subway Loudspeakers | HANS NETTEL | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/ford-is-charged-with-91-setback-southpaw-routed-in-5run-7th-capped.html | FORD IS CHARGED WITH 91 SETBACK Southpaw Routed in 5Run 7th Capped by Homer  Mantle Sees Action | By Louis Effratspecial to the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/glen-cove-to-renovate-its-city-council-adopts-urban-renewal-to-cost.html | GLEN COVE TO RENOVATE Its City Council Adopts Urban Renewal to Cost 2600000 | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/h-w-gratwick-teacher-weds-anita-r-hayes-williams-graduate-and-57.html | H W Gratwick Teacher Weds Anita R Hayes Williams Graduate and 57 Debutante Marry j in New Canaan e I | Sneclal to The New York TJmai | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/harlan-tarbell-dead-magician-was-the-author-of-several-books-on-his.html | HARLAN TARBELL DEAD Magician Was the Author of Several Books on His Field | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/harvard-confers-degrees-on-3067-rites-held-in-sunny-yard-spaak-and.html | HARVARD CONFERS DEGREES ON 3067 Rites Held in Sunny Yard  Spaak and Menzies Speak on Challenge of Reds | By John F Murphyspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/house-unit-backs-minimum-pay-bill-measure-providing-for-125-in.html | HOUSE UNIT BACKS MINIMUM PAY BILL Measure Providing for 125 in Steps Sent to Floor  Senate Version Delayed | By Joseph A Loftusspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/indians-sympathetic-but-express-no-surprise-over-blow-to-eisenhower.html | INDIANS SYMPATHETIC But Express No Surprise Over Blow to Eisenhower | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/intelligencepolicy-report.html | IntelligencePolicy Report | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/israeli-aide-seeks-test-challenges-regime-to-indict-him-for-perjury.html | ISRAELI AIDE SEEKS TEST Challenges Regime to Indict Him for Perjury | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/israels-eights-affirmed.html | Israels Eights Affirmed | EA HALEVI | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/italian-reds-pleased.html | Italian Reds Pleased | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/jenkins-is-upset-on-jersey-links-macpherson-beats-defender-in-the.html | JENKINS IS UPSET ON JERSEY LINKS MacPherson Beats Defender in the First Round of Amateur Title Event | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/kennedy-claims-710-of-761-votes-supporters-say-he-lacks-a-handful.html | KENNEDY CLAIMS 710 OF 761 VOTES Supporters Say He Lacks a Handful for FirstBallot Victory  He Visits City | By Clayton Knowles | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/laborite-mp-to-head-coal-board.html | Laborite MP to Head Coal Board | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/landlords-to-get-trials-in-summer-special-sessions-revises-policy.html | LANDLORDS TO GET TRIALS IN SUMMER Special Sessions Revises Policy to Permit City to Press Violations Drive | By Edith Evans Asbury | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/law-on-abortions-called-too-strict-plea-made-to-ama-to-ease.html | LAW ON ABORTIONS CALLED TOO STRICT Plea Made to AMA to Ease Restrictions on Physicians  Sex Teaching Urged | By Robert K Plumbspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lehman-is-denied-delegates-role-by-state-leaders-meeting-of.html | LEHMAN IS DENIED DELEGATES ROLE BY STATE LEADERS Meeting of Democrats Also Rejects Mrs Roosevelt for National Convention WAGNERS PLEA IGNORED Reform Movement Rebuffed  Prendergast Cheered as He Assails Opposition LEHMAN IS DENIED DELEGATES ROLE | By Douglas Dales | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/li-rail-strike-off-new-talks-ordered-lirr-strike-ordered-put-off.html | LI Rail Strike Off New Talks Ordered LIRR Strike Ordered Put Off Union Head Calls for New Talks | By Stanley Levey | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/lippmann-views-to-be-given-on-tv-interview-with-columnist-set-on.html | LIPPMANN VIEWS TO BE GIVEN ON TV Interview With Columnist Set on CBS July 7 ABC Wednesday Fights to End | By Val Adams | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/malimalagasy-act-completed.html | MaliMalagasy Act Completed | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/many-japanese-express-chagrin-triumph-of-violent-minority-raises.html | MANY JAPANESE EXPRESS CHAGRIN Triumph of Violent Minority Raises Concern Over State of Nations Democracy | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/market-declines-in-aimless-trade-average-off-120-points-session-is.html | MARKET DECLINES IN AIMLESS TRADE Average Off 120 Points  Session Is Described as a WishyWashy One 76 NEW HIGHS 35 LOWS More Stocks Down Than Up  Standard Coil Gets Heaviest Turnover MARKET DECLINES IN AIMLESS TRADE | By Richard Rutter | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mary-goodwin-wed-to-brace-k-wetzel.html | Mary Goodwin Wed To Brace K Wetzel | Speeirt to TVs S12 Xotk Item | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mcleary-beats-schanno-3-and-2-haskell-morton-page-also-reach.html | MCLEARY BEATS SCHANNO 3 AND 2 Haskell Morton Page Also Reach SemiFinal Round in Prep School Golf | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mdomld-to-press-for-a-4day-wo.html | MDOMLD TO PRESS FOR A 4DAY WO | Special to lilt New York Ttaei | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/methodists-decide-congo-issue-by-returning-booth-as-bishop.html | Methodists Decide Congo Issue By Returning Booth as Bishop | By George Dugranspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mghiechoate-team-wins-in-golf-at-rye.html | MGHIECHOATE TEAM WINS IN GOLF AT RYE | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-margaret-mveigh.html | MISS MARGARET MVEIGH | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/miss-mira-hager-fiancee-of-rabbi.html | Miss Mira Hager Fiancee of Rabbi | Special to The New York Tfma | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/move-to-change-bank-law-seen-revisions-of-omnibus-act-will-be.html | MOVE TO CHANGE BANK LAW SEEN Revisions of Omnibus Act Will Be Sought Retiring Head of Group Says MOVE TO CHANGE BANK LAW SEEN | By Albert L Krausspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/mrs-gordon-bows-to-miss-de-cozen-montclair-golfer-triumphs-by-5-and.html | MRS GORDON BOWS TO MISS DE COZEN Montclair Golfer Triumphs by 5 and 3  Miss Orcutt Scores on 19th Hole | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/museum-garden-sprouting-jazz-al-fresco-series-at-the-modern-art.html | MUSEUM GARDEN SPROUTING JAZZ Al Fresco Series at the Modern Art Started by Storyville Stompers | JOHN S WILSON | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-president-chosen-for-william-and-mary.html | New President Chosen For William and Mary | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-riots-flare-kishi-sure-us-pact-will-be-ratified-plot-laid-to.html | NEW RIOTS FLARE Kishi Sure US Pact Will Be Ratified  Plot Laid to Reds KISHI ENVISAGES LATER INVITATION President Leaves Manila  Trip to Seoul Is Moved Ahead by 3 Days | By Robert Trumbullspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/new-rule-for-trinidad-it-and-tobago-to-obtain-full-internal.html | NEW RULE FOR TRINIDAD It and Tobago to Obtain Full Internal SelfGovernment | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/nice-booters-top-glenavon-3-to-2-frenchmen-snap-tie-with-sharp.html | NICE BOOTERS TOP GLENAVON 3 TO 2 Frenchmen Snap Tie With Sharp Passing Attack and Register First Triumph | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/paris-sees-delicate-affair.html | Paris Sees Delicate Affair | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/peiping-affirms-hard-ideology-despite-recent-soviet-scolding.html | Peiping Affirms Hard Ideology Despite Recent Soviet Scolding Communist Journal Questions Belief There Are Sensible Men in US  Terms Imperialism Unchanging | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/peiping-sees-a-victory.html | Peiping Sees a Victory | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/pilots-strike-in-sweden.html | Pilots Strike in Sweden | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/poles-in-church-fete-people-of-warsaw-throng-city-on-corpus-christi.html | POLES IN CHURCH FETE People of Warsaw Throng City on Corpus Christi | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/politics-and-defense-public-debate-over-policies-cannot-be-avoided.html | Politics and Defense Public Debate Over Policies Cannot Be Avoided in Democracy Nor Should It Be | By Hanson W Baldwin | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/president-appointed-at-st-peters-college.html | President Appointed At St Peters College | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/prosecution-may-call-ungar-as-witness-in-jack-trial-today-expects.html | Prosecution May Call Ungar As Witness in Jack Trial Today Expects His Testimony to Be Hostile  Bechtel Says He Suggested Politician Be Asked to Squash Case | By Russell Porter | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/rabat-is-pessimistic.html | Rabat Is Pessimistic | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/raymond-fuller-sociologist-dies-promoter-of-mental-health-and-the.html | RAYMOND FULLER SOCIOLOGIST DIES Promoter of Mental Health and the Betterment of Child Labor Conditions | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/refusal-of-award-praised.html | Refusal of Award Praised | ALFRED FRANK | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/religious-heritage-honors-churchmen.html | RELIGIOUS HERITAGE HONORS CHURCHMEN | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/return-to-films-for-lucille-ball-tv-star-at-work-on-facts-of-life.html | RETURN TO FILMS FOR LUCILLE BALL TV Star at Work on Facts of Life With Bob Hope Her First in 5 Years | By Bill Beckerspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/screen-sudden-shocks-hitchcocks-psycho-bows-at-2-houses.html | Screen Sudden Shocks Hitchcocks Psycho Bows at 2 Houses | By Rosley Crowther | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sea-union-appeals-injunction-barring-picketing-of-incres.html | Sea Union Appeals Injunction Barring Picketing of Incres | By Edward A Morrow | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-approves-a-billion-more-in-administration-defense-bill.html | Senate Approves a Billion More In Administration Defense Bill SENATE EXPANDS THE DEFENSE BILL | By Jack Raymondspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-unit-asks-silence-on-spying-indirectly-assails-handling-of.html | SENATE UNIT ASKS SILENCE ON SPYING Indirectly Assails Handling of U2 Incident by US SENATE UNIT ASKS SILENCE ON SPYING | By Russell Bakerspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/senate-will-vote-on-civil-pay-rise.html | SENATE WILL VOTE ON CIVIL PAY RISE | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/seoul-warns-tokyo-over-repatriations.html | SEOUL WARNS TOKYO OVER REPATRIATIONS | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/seoul-wary-of-effect-prospect-of-us-reappraisal-of-policies-is.html | SEOUL WARY OF EFFECT Prospect of US Reappraisal of Policies Is Raised | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/sheshoon-scores-in-ascot-gold-cup.html | SHESHOON SCORES IN ASCOT GOLD CUP | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/shift-to-kennedy-denied-by-meyner-he-expresses-belief-jersey.html | SHIFT TO KENNEDY DENIED BY MEYNER He Expresses Belief Jersey Delegation Plans to Back Him for Presidency | By George Cable Wrightspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/silent-witnesses-impede-start-of-waterfront-crime-inquiry.html | Silent Witnesses Impede Start Of Waterfront Crime Inquiry | By John P Callahan | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/smallcar-study-due-state-seeks-to-determine-their-effect-on-revenue.html | SMALLCAR STUDY DUE State Seeks to Determine Their Effect on Revenue | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/soviet-jubilant-at-cancellation-asserts-unwelcome-guest-got-what-he.html | SOVIET JUBILANT AT CANCELLATION Asserts Unwelcome Guest Got What He Deserved Peiping Sees Victory SOVIET JUBILANT AT CANCELLATION | By Max Frankelspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/stevenson-group-backing-kennedy-16-urge-liberals-to-unite-behind.html | STEVENSON GROUP BACKING KENNEDY 16 Urge Liberals to Unite Behind Senator Cite His Assurances on Rights | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/store-sales-rose-2-in-the-nation-volume-in-this-area-last-week-4.html | STORE SALES ROSE 2 IN THE NATION Volume in This Area Last Week 4 and Specialty Trade 3 Above 1959 | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/study-is-started-on-citys-renewal-felt-will-oversee-a-3year-2250000.html | STUDY IS STARTED ON CITYS RENEWAL Felt Will Oversee a 3Year 2250000 Determining of Neighborhood Needs 87 AREAS IN THE SURVEY Planning Chief Expects US to Share Cost of Project Announced by Mayor | By John Sibley | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/taiwan-startled-by-tokyos-action-officials-there-plan-a-warm.html | TAIWAN STARTLED BY TOKYOS ACTION Officials There Plan a Warm Welcome for Eisenhower  He Is Due Tomorrow | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/text-of-letter-to-liberals-on-kennedy.html | Text of Letter to Liberals on Kennedy | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/text-of-statement-and-replies-by-premier-kishi.html | Text of Statement and Replies by Premier Kishi | BY Premier Kishi | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/thai-exodus-reported-tribesmen-in-red-china-said-to-be-fleeing-to.html | THAI EXODUS REPORTED Tribesmen in Red China Said to Be Fleeing to Laos | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/theatre-superb-clown-kabukis-kanzaburo-stars-as-a-drunk.html | Theatre Superb Clown Kabukis Kanzaburo Stars as a Drunk | By Brooks Atkinson | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/tone-is-improved-in-london-stocks-prices-close-irregular-in-narrow.html | TONE IS IMPROVED IN LONDON STOCKS Prices Close Irregular in Narrow Movements  Cape and Gilt Edges Soften | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/top-democrats-mildly-critical-they-say-canceling-of-visit-hurts-us.html | TOP DEMOCRATS MILDLY CRITICAL They Say Canceling of Visit Hurts US  No Delay Is Seen on Japanese Pact | By Ew Kenworthyspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/top-junior-high-students-here-ask-increase-in-science-study.html | Top Junior High Students Here Ask Increase in Science Study | By Robert H Terte | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/traffic-declines-for-rails-trucks-carloadings-off-86-motor-freight.html | TRAFFIC DECLINES FOR RAILS TRUCKS Carloadings Off 86 Motor Freight 31 From 1959 TRAFFIC DECLINES FOR RAILS TRUCKS | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/treasury-rebuts-plan-on-interest-report-says-that-money-is-saved-by.html | TREASURY REBUTS PLAN ON INTEREST Report Says That Money Is Saved by Not Collecting on Deposits in Banks | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archives/trying-eichmann-seizure-by-israel-application-of-law-of-1950.html | Trying Eichmann Seizure by Israel Application of Law of 1950 Criticized | ERICH FROMM | RE0000373164 | 1988-01-22 | B00000841570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/two-us-attaches-ousted-by-havana-on-a-plot-charge-intrusion-in.html | TWO US ATTACHES OUSTED BY HAVANA ON A PLOT CHARGE  Intrusion in Internal Affairs Is Laid to Legal Officials Embassy Files Protest TWO US ATTACHES OUSTED BY HAVANA | By R Hart Phillipsspecial To the New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/tyranny-of-the-minority-in-tokyo-and-washington.html | Tyranny of the Minority in Tokyo and Washington | By James Reston | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/un-experts-to-go-to-somalia.html | UN Experts to Go to Somalia | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/west-now-fears-a-neutral-japan-european-foreign-ministers-call.html | WEST NOW FEARS A NEUTRAL JAPAN European Foreign Ministers Call Tokyo Step Bad Blow With Soviet the Gainer | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/whitehead-plans-five-new-shows-hail-the-conquering-hero-and-weve.html | WHITEHEAD PLANS FIVE NEW SHOWS Hail the Conquering Hero and Weve Come Through on Producers Agenda | By Sam Zolotovv | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/wolfupruzansky.html | WolfuPruzansky | Speelil to Tht New Yorfe Tteei | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-17 | https://www.nytimes.com/1960/06/17/archiv es/youth-who-spurned-prize-is-suppported.html | YOUTH WHO SPURNED PRIZE IS SUPPPORTED | Special to The New York Times | RE0000373164 | 1988-01-22 | B00000841570 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/-cbs-reports-examines-the-problem-of-berlin-adenauer-is-interviewed.html | CBS Reports Examines the Problem of Berlin  Adenauer Is Interviewed | By Jack Gould | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/200-cars-to-race-at-westbury-today-and-tomorrow.html | 200 Cars to Race at Westbury Today and Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/27000-fans-watch-mr-endlong-1110-win-yonkers-pace.html | 27000 Fans Watch Mr Endlong 1110 Win Yonkers Pace | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/3-new-high-posts-set-for-schools-theobalds-nominations-for-deputy.html | 3 NEW HIGH POSTS SET FOR SCHOOLS Theobalds Nominations for Deputy Superintendents Go to City Board Thursday | By Leonard Buder | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/56-dictatorship-bid-charged-in-pakistan.html | 56 DICTATORSHIP BID CHARGED IN PAKISTAN | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/action-by-mayor-witness-says-spagna-let-salt-dealers-pay-hotel.html | ACTION BY MAYOR Witness Says Spagna Let Salt Dealers Pay Hotel Bills Spagna Is Suspended by Mayor For Balking State Investigation | By Peter Kihss | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/alcorn-will-head-connecticut-group.html | ALCORN WILL HEAD CONNECTICUT GROUP | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/anne-butler-bride-o-a-naval-ensign.html | Anne Butler Bride O a Naval Ensign | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/assessment-order-revoked.html | Assessment Order Revoked | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bechtel-denies-talks-with-jack-contractor-says-borough-chief-did.html | BECHTEL DENIES TALKS WITH JACK Contractor Says Borough Chief Did Not Take Part in Parley to Conceal Gift | By Russell Porter | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bengurion-avers-nazi-trial-right-justice-in-eichmann-case-is.html | BENGURION AVERS NAZI TRIAL RIGHT Justice in Eichmann Case Is Superior Degree of Law He Says in Paris | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/bonn-ends-a-rumor-says-deutsche-marks-value-will-not-be-increased.html | BONN ENDS A RUMOR Says Deutsche Marks Value Will Not Be Increased | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/british-tattoo-opens-at-garden-military-show-that-is-part-parade.html | BRITISH TATTOO OPENS AT GARDEN Military Show That Is Part Parade Part Concert and Part Circus Begins Run | By Milton Bracker | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/briton-reassures-allies-over-trade.html | BRITON REASSURES ALLIES OVER TRADE | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/burleson-victor-in-a-heat-of-1500-cunliffe-tidwell-cochran-also.html | BURLESON VICTOR IN A HEAT OF 1500 Cunliffe Tidwell Cochran Also Gain in Track Trials  USC Team Lags | By Joseph M Sheehanspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/c-stanley-hamilton.html | C STANLEY HAMILTON | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cairo-sees-blow-to-us.html | Cairo Sees Blow to US | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/castros-statement-on-visits.html | Castros Statement on Visits | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/chicago-readies-huge-trade-fair-international-show-will-open-on.html | CHICAGO READIES HUGE TRADE FAIR International Show Will Open on Monday Aim Is Regional Promotion | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/child-to-mrs-haney-jr.html | Child to Mrs Haney Jr | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/coast-docks-tied-up-25-ships-affected-in-dispute-on-los-angeles.html | COAST DOCKS TIED UP 25 Ships Affected in Dispute on Los Angeles Area Cargoes | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cold-climate-first-in-2-hunter-events.html | COLD CLIMATE FIRST IN 2 HUNTER EVENTS | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/college-on-li-changes-name.html | College on LI Changes Name | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/conference-ends-on-safety-at-sea-delegates-in-london-fail-to.html | CONFERENCE ENDS ON SAFETY AT SEA Delegates in London Fail to Resolve Fully Problems on Nuclear Vessels | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cornelius-d-crowley.html | CORNELIUS D CROWLEY | Special to The New York Times j | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/corporates-dip-in-light-trading-money-tightness-related-to-tax.html | CORPORATES DIP IN LIGHT TRADING Money Tightness Related to Tax Payments Lowers US Discount Bills | By Paul Heffernan | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/crisis-of-the-pacific-setback-in-japan-forebodes-challenge-to-us.html | Crisis of the Pacific Setback in Japan Forebodes Challenge To US Strategic Foothold in Asia | By Hanson W Baldwin | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/cynthia-johnson-feted.html | Cynthia Johnson Feted | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dark-glasses-overboard-help-a-marlin-escape-dark-glances-aboard.html | Dark Glasses Overboard Help a Marlin Escape  Dark Glances Aboard Ensue | By John W Randolphspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/david-c-dorset-weds-miss-elizabeth-snead.html | David C Dorset Weds Miss Elizabeth Snead | Special to The New York Times  I | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/democrats-here-praise-remedy-senator-meets-party-chiefs-but-they.html | DEMOCRATS HERE PRAISE REMEDY Senator Meets Party Chiefs but They Are Silent on Aid Pending Caucus | By Douglas Dales | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/den-dining-room-and-garden-used-for-one-meal.html | Den Dining Room and Garden Used for One Meal | By Rita Reif | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/designating-american-indian-day.html | Designating American Indian Day | JACOB K JAVITSUnited States Senate | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/ditmar-credited-with-42-victory-pitcher-also-bats-in-run-yanks-put.html | DITMAR CREDITED WITH 42 VICTORY Pitcher Also Bats In Run  Yanks Put on Display Following Home Runs | By Louis Effratspecial to the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dock-aide-cleared-in-court.html | Dock Aide Cleared in Court | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dr-charles-sawyer-.html | DR CHARLES SAWYER | Special to The New York Times I | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dr-emmett-murphy.html | DR EMMETT MURPHY | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/droisilberrad-a-british-chemist-organizer-of-research-unit-of-royal.html | DROISILBERRAD A BRITISH CHEMIST Organizer of Research Unit of Royal Arsenal Dies at 82uWeapons inventor | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/dunce-is-choice-on-belmont-turf-13-to-go-today-in-59400-event-other.html | DUNCE IS CHOICE ON BELMONT TURF 13 to Go Today in 59400 Event  Other Big Races at Monmouth Delaware | By William R Conklin | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/east-germans-bar-test-of-communes.html | EAST GERMANS BAR TEST OF COMMUNES | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/edith-fenton-honored.html | Edith Fenton Honored | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/edward-doyle-47-dead-_____-t-head-of-yonkers-teamsters-since.html | EDWARD DOYLE 47 DEAD  t Head of Yonkers Teamsters Since Acropolis Murder | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/electronic-music-lauded-by-carter.html | ELECTRONIC MUSIC LAUDED BY CARTER | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/events-in-japan-background-given-on-security-treaty-issue-kishi.html | Events in Japan Background Given on Security Treaty Issue Kishi Praised | HARRY F KERN | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/faa-threatens-balky-jet-pilots-to-lift-their-certificates-if.html | FAA THREATENS BALKY JET PILOTS To Lift Their Certificates if Inspector Is Thwarted  Eastern Trips Curtailed | By Edward Hudson | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fairfield-census-shows-279-gain-bridgeport-is-only-town-to-lose.html | FAIRFIELD CENSUS SHOWS 279 GAIN Bridgeport is Only Town to Lose Population but Its Drop Is Slight COUNTY LISTS 645177 Increase Places Norwaik at 65765 Greenwich Grows to 53189 | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/father-escorts-mary-j-mckeon-at-her-wedding-smith-alumna-bride-of-j.html | Father Escorts Mary J McKeon At Her Wedding Smith Alumna Bride of Jean Pierre Cosnard de Closets Teacher | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fiesta-to-depict-christian-family-festival-of-san-juan-will-honor.html | FIESTA TO DEPICT CHRISTIAN FAMILY Festival of San Juan Will Honor It Here Tomorrow From Eden to Bridal Altar | By John Wicklein | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fight-crowd-pleads-for-tickets-it-could-get-for-a-swedish-song.html | Fight Crowd Pleads for Tickets It Could Get for a Swedish Song | By Howard M Tuckner | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/filters-are-vital-to-electronics-business-comes-to-30-million-a.html | Filters Are Vital to Electronics Business Comes to 30 Million a Year for Component ELECTRONIC ROLE OF FILTERS IS BIG | By Alfred R Zipser | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/finisterre-bidding-for-third-in-row-7-of-8-in-her-crew-for-bermuda.html | Finisterre Bidding for Third in Row 7 of 8 in Her Crew for Bermuda Race Are Holdovers Good Breezes From Northwest Forecast for Start Today | By John Bendelspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/french-penalize-a-student-group-withdraw-a-subsidy-from-union.html | FRENCH PENALIZE A STUDENT GROUP Withdraw a Subsidy From Union Because of Activity Against War in Algeria | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/fugazy-predicts-huge-fight-profit-promoter-claims-tv-will-raise.html | FUGAZY PREDICTS HUGE FIGHT PROFIT Promoter Claims TV Will Raise Title Bout Income Over 3500000 | By Joseph C Nichols | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/gaitskell-urged-to-quit-as-leader-first-open-demand-sounded-in.html | GAITSKELL URGED TO QUIT AS LEADER First Open Demand Sounded in Divided Labor Party  Leftist Attacks Continue | By Drew Middletonspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/germans-pledge-fight-for-unity-rallies-throughout-western-republic.html | GERMANS PLEDGE FIGHT FOR UNITY Rallies Throughout Western Republic Mark AntiRed Rising in East in 1953 | By Sydney Grusonspecial To the New York Times J | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/good-second-half-seen-for-business.html | GOOD SECOND HALF SEEN FOR BUSINESS | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/harvard-is-favored-to-beat-yale-in-todays-4mile-crew-race.html | Harvard Is Favored to Beat Yale In Todays 4Mile Crew Race | By Gordon S Whitespecial to the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/hew-thermometer-reported-by-soviet.html | HEW THERMOMETER REPORTED BY SOVIET | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/house-approves-foreign-aid-bill-increasing-funds-republicans-form.html | HOUSE APPROVES FOREIGN AID BILL INCREASING FUNDS Republicans Form Coalition With Liberal Democrats in 258124 Vote HOUSE APPROVES FOREIGN AID BILL | By Russell Bakerspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/hundreds-of-tremors-wreck-indonesian-isle.html | Hundreds of Tremors Wreck Indonesian Isle | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/i-leslie-powell-married-to-robert-dean-palmer.html | I Leslie Powell Married To Robert Dean Palmer | Sp12iHoThs New Tor Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/india-asks-britain-curb-fugitive-naga-leader.html | India Asks Britain Curb Fugitive Naga Leader | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/israel-gets-frondizi-letter.html | Israel Gets Frondizi Letter | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/italian-soprano-scores-in-london-luisa-maragliano-fills-in-as.html | ITALIAN SOPRANO SCORES IN LONDON Luisa Maragliano Fills In as Desdemona in Otello When Sena Jurinac Becomes III | By Howard Taubmanspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/john-hadley-weds-mrs-k-b-hammond.html | John Hadley Weds Mrs K B Hammond | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/joint-aid-by-east-and-west-backed-hoffman-urges-assistance-for-poor.html | JOINT AID BY EAST AND WEST BACKED Hoffman Urges Assistance for Poor Nations Outside of ideological Struggle | By Albert L Kraussspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/june-richard-is-bride-of-t-e-loud-in-darien.html | June Richard Is Bride Of T E Loud in Darien | Special to The New Yorfc Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kasavubu-named-to-form-regime-lumumba-declares-he-will-not-aid-in.html | KASAVUBU NAMED TO FORM REGIME Lumumba Declares He Will Not Aid in Forming First Congo Government | By Harry Gilroyspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kenyans-solving-a-racial-problem-europeans-and-africans-put.html | KENYANS SOLVING A RACIAL PROBLEM Europeans and Africans Put Differences Aside to Help Improve Agriculture | By Leonard Ingallsspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/kishi-pushes-pact-refuses-to-dissolve-diet-showdown-crowd-assembles.html | KISHI PUSHES PACT Refuses to Dissolve Diet  Showdown Crowd Assembles Tokyo Leftists Continue Protests on US Pact Premier Refuses to Resign or Dissolve Parliament Official in Kishis Party Sees Victory in New Elections | By Robert Trumbullspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/labor-in-algeria-unites.html | Labor in Algeria Unites | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/lawrence-chides-gop-on-governor-connecticut-democrats-told.html | LAWRENCE CHIDES GOP ON GOVERNOR Connecticut Democrats Told Rockefeller Was Abused for Speaking His Mind | By Richard H Parkespecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/leader-posts-135-sanders-second-finsterwald-barber-and-fleck-trail.html | LEADER POSTS 135 SANDERS SECOND Finsterwald Barber and Fleck Trail RunnerUp by Stroke in Open | By Lincoln A Werdenspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/legion-invites-boy-to-explain-on-prize.html | LEGION INVITES BOY TO EXPLAIN ON PRIZE | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/li-indian-village-indicated-by-find-of-ancient-bones.html | LI Indian Village Indicated by Find Of Ancient Bones | special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/longcriticized-preemptive-bids-continue-to-win-the-favor-of-many.html | LongCriticized Preemptive Bids Continue to Win the Favor of Many Experts | By Albert H Morehead | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mariner-nohitter-tops-japanese-80.html | MARINER NOHITTER TOPS JAPANESE 80 | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mccleary-of-blair-victor.html | McCleary of Blair Victor | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/meetings-resume-in-lirr-dispute-reappraisal-of-issues-asked-but.html | MEETINGS RESUME IN LIRR DISPUTE Reappraisal of Issues Asked but Mediator Sees Little Progress at Opening PARLEY SET FOR TODAY Trainmen Give Assurances They Will Remain on Job During Negotiations | By Joseph A Loftusspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/methodists-name-two-more-bishops-or-ward-of-pittsburgh-and-dr.html | METHODISTS NAME TWO MORE BISHOPS Or Ward of Pittsburgh and Dr Mathews Montclair Chosen for Northeast | By George Duganspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/miss-glenny-oelsner-honored-by-parents.html | Miss Glenny Oelsner Honored by Parents | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/misses-alexandre-and-keith-honored.html | Misses Alexandre And Keith Honored | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/movie-is-planned-on-life-of-gandhi-receipt-of-rights-reported-by.html | MOVIE IS PLANNED ON LIFE OF GANDHI Receipt of Rights Reported by Lloyd Young  Films for Canada Fete Listed | By Howard Thompson | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-charles-petti-john.html | MRS CHARLES PETTI JOHN | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/mrs-dean-scheu-has-son.html | Mrs Dean Scheu Has Son | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/mrs-mason-and-mrs-cudone-reach-metropolitan-golf-final-ridge-wood.html | Mrs Mason and Mrs Cudone Reach Metropolitan Golf Final Ridge wood Player Defeats Miss Orcutt the Defender 2 Up Jersey Ruler Beats Miss De Cozen 5 and 4 | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/mrs-s-b-hough-sr.html | MRS S B HOUGH SR | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/music-handel-oratorio-solomon-is-given-by-masterwork-chorus.html | Music Handel Oratorio Solomon Is Given by Masterwork Chorus | By Allen Hughesspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nature-workshop-using-eastern-li-for-its-classroom.html | Nature Workshop Using Eastern LI For Its Classroom | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/new-move-clouds-housing-outlook-a-lastminute-amendment-in-senate.html | NEW MOVE CLOUDS HOUSING OUTLOOK A LastMinute Amendment in Senate Provides for 25000 Public Units | By Richard E Mooneyspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/newspapers-call-it-a-diplomatic-debacle-comparable-to-downing-of-u2.html | Newspapers Call It a Diplomatic Debacle Comparable to Downing of U2  Criticism Also Voiced in West | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nixon-eases-way-to-us-school-aid-lines-up-gop-house-bloc-to-back.html | NIXON EASES WAY TO US SCHOOL AID Lines Up GOP House Bloc to Back Building Funds NIXON EASES WAY TO US SCHOOL AID | By Tom Wickerspecial to the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nixon-off-today-on-midwest-trip-his-press-secretary-asserts-the.html | NIXON OFF TODAY ON MIDWEST TRIP His Press Secretary Asserts the Vice President Is Ready to Mention Farm Issue | By William M Blairspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nixons-spokesman-herbert-george-klein.html | Nixons Spokesman Herbert George Klein | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nuclear-test-ban-session-off.html | Nuclear Test Ban Session Off | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nuclear-warning-jars-democrats-exus-aide-tells-platform-hearing.html | NUCLEAR WARNING JARS DEMOCRATS ExUS Aide Tells Platform Hearing Nation Is Facing Deepest Peril in History | By Gladwin Hillspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/nunez-jimenez-ending-a-moscow-visit-plans-parleys-in-warsaw-berlin.html | Nunez Jimenez Ending a Moscow Visit Plans Parleys in Warsaw Berlin and Prague Praises Soviet | By Max Frankelspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/obrien-cortazzo-gain-semifinals-anderson-werksman-also-victorious.html | OBRIEN CORTAZZO GAIN SEMIFINALS Anderson Werksman Also Victorious in New Jersey Amateur Title Golf | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/okinawans-plan-greeting.html | Okinawans Plan Greeting | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/park-summons-protested-sitting-on-newspaper-queried-as-basis-for.html | Park Summons Protested Sitting on Newspaper Queried as Basis for Littering Charge | RICHARD A DENHOLTZ | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/parkerurichards-.html | ParkeruRichards | I Special to The New Y12K Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/parking-bill-aids-disabled-drivers-it-would-allow-thera-to-use.html | PARKING BILL AIDS DISABLED DRIVERS it Would Allow Thera to Use Metered Spaces Without Paying 10Cent Fee | By Bernard Stengren | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/patented-paper-ballot-machine-counts-the-vote-electronically-wide.html | Patented Paper Ballot Machine Counts the Vote Electronically Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/peiping-stresses-hateus-theme-artillery-action-is-heaviest-for-a.html | PEIPING STRESSES HATEUS THEME Artillery Action Is Heaviest for a Day 7 Nationalists Killed 41 Wounded | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/phyllis-greenlee-wed-to-student-in-westchester-she-is-larriect.html | Phyllis Greenlee Wed to Student In Westchester She Is larriect toTan Underwoddi Who Is a Senior at Yale1 | oSpecial to The NevKVirk Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pier-group-hears-of-murder-offer-exconvict-commissions-witness.html | PIER GROUP HEARS OF MURDER OFFER ExConvict Commissions Witness Ascribes Plan to Steamship Official | By John P Callahan | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pigou-knocks-out-favored-lausse-frenchman-is-floored-then-halts.html | PIGOU KNOCKS OUT FAVORED LAUSSE Frenchman Is Floored Then Halts Argentine in Seventh Round of St Nicks Bout | By Deane McGowen | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/poles-start-work-on-5nation-line-to-carry-soviet-oil.html | Poles Start Work On 5Nation Line To Carry Soviet Oil | By Ms Handlerspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/president-backs-summits-despite-recent-setbacks-weak-japan-law.html | President Backs Summits Despite Recent Setbacks WEAK JAPAN LAW BLAMED FOR RIOTS Eisenhower Believes Kishi Lacked Power to Halt Mob by Police Action | By Harrison E Salisburyspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/presldent-to-get-korea-aid-pleas-seoul-leaders-to-seek-more-help-by.html | PRESIDENT TO GET KOREA AID PLEAS Seoul Leaders to Seek More Help by US in Talks With Eisenhower Tomorrow | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/pressure-grows-in-washington-to-reassess-ties-with-japan-major.html | Pressure Grows in Washington To Reassess Ties With Japan Major Changes in Tokyo Are Foreseen State Department Concerned Over Talk of Delaying Action on Treaty | By William J Jordenspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/primary-prices-steady-in-week-index-unchanged-at-1196-of-194749.html | PRIMARY PRICES STEADY IN WEEK Index Unchanged at 1196 of 194749 Base Some Scrap Metals Ease | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/putschudana.html | PutschuDana | Special to Tfte New York Tims | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/qualifying-process-changed.html | Qualifying Process Changed | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/r-wmartin-jr-and-jersey-girl-planning-to-wed-i-uuuuuuuuuu-graduate.html | R WMartin Jr And Jersey Girl Planning to Wed I uuuuuuuuuu Graduate of Virginia Is Fiance of Stephanie  Van Rensselaer | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rate-policy-fair-icc-chief-says-water-carriers-proposals-opposed-by.html | RATE POLICY FAIR ICC CHIEF SAYS Water Carriers Proposals Opposed by Winchell at Senate Panel Hearing | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/realty-tax-cut-figured-for-city-basic-rate-to-drop-4-cents-to-412-a.html | REALTY TAX CUT FIGURED FOR CITY Basic Rate to Drop 4 Cents to 412 as Gerosa Reports a Record General Fund | By Paul Crowell | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rebels-weigh-next-move.html | Rebels Weigh Next Move | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/refinery-expects-seizure.html | Refinery Expects Seizure | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/revolution-attacks-us.html | Revolution Attacks US | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rhee-in-seclusion-on-hawaiian-isle.html | RHEE IN SECLUSION ON HAWAIIAN ISLE | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/robert-phelps-weds-miss-jane-w-brown.html | Robert Phelps Weds Miss Jane W Brown | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/rockefeller-urges-us-expand-drive-on-racial-discrimination.html | Rockefeller Urges US Expand Drive on Racial Discrimination ROCKEFELLER URGES RIGHTS EXTENSION | By Warren Weaver Jrspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/salute-to-musical-stage.html | Salute to Musical Stage | JOHN P SHANLEY | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/scarps-duo-takes-bestball-honors.html | SCARPS DUO TAKES BESTBALL HONORS | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-approves-federal-pay-rise-6217-vote-accepts-7-12-increase.html | SENATE APPROVES FEDERAL PAY RISE 6217 Vote Accepts 7 12 Increase Passed by House  Veto Threat Ignored | By Cp Trussellspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/senate-unit-votes-more-space-funds.html | SENATE UNIT VOTES MORE SPACE FUNDS | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shaffer-wins-title-in-school-tourney.html | SHAFFER WINS TITLE IN SCHOOL TOURNEY | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shares-drift-off-on-london-board-losses-of-shilling-common-as-index.html | SHARES DRIFT OFF ON LONDON BOARD Losses of Shilling Common as Index Dips 35 Points  Gilt Edges Slump | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/shouting-gunners.html | Shouting Gunners | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/spaniard-takes-threeset-match-gimeno-scores-over-laver-misses.html | SPANIARD TAKES THREESET MATCH Gimeno Scores Over Laver  Misses Hantze Truman Also Gain at London | By Allison Danzigspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/stocks-drift-off-as-trading-rises-average- dips-089-point.html | STOCKS DRIFT OFF AS TRADING RISES Average Dips 089 Point  Specialized Electronic issues Are Strong VOLUME AT 3923000 Standard Kollsman Is Most Active Up 2 38  Universal Match Declines by 3 STOCKS DRIFT OFF AS TRADING RISES | By Richard Rutter | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/strong-labor-aid-seen-for-kennedy-sharp- swing-to-senator-is.html | STRONG LABOR AID SEEN FOR KENNEDY Sharp Swing to Senator Is Indicated After He Meets With Unionists Here Labor Swing to Kennedy Is Seen Senator Meets Union Chiefs Here | By Ah Raskin | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/sukarno-aids-moslems-he-names-16-to- parliament-to-offset-communist.html | SUKARNO AIDS MOSLEMS He Names 16 to Parliament to Offset Communist Bloc | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/syracuse-races-draw-32-eights-cornell- varsity-is-favored-today-big.html | SYRACUSE RACES DRAW 32 EIGHTS Cornell Varsity Is Favored Today  Big RedNavy Pickle Boat Scores | By Michael Straussspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/thruway-revenue-up-first-5-months-of-60- show-18-gain-over-last-year.html | THRUWAY REVENUE UP First 5 Months of 60 Show 18 Gain Over Last Year | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/tobin-tells-jersey-freeholders-future- growth-requires-airport.html | Tobin Tells Jersey Freeholders Future Growth Requires Airport | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/turkey-outlines-austerity-plans-finance- minister-discloses-menderes.html | TURKEY OUTLINES AUSTERITY PLANS Finance Minister Discloses Menderes Regime Left Debt of Billion | By Richard P Huntspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/uar-scores-israel-at-african-parley.html | UAR SCORES ISRAEL AT AFRICAN PARLEY | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/un-now-tallies-communist-trade-monthly- bulletin-carries-data-for.html | UN NOW TALLIES COMMUNIST TRADE Monthly Bulletin Carries Data for Soviet Union Satellites China GAPS IN FIGURES FILLED Export Totals increased by Using New Statistics for the First Time UN NOW TALLIES COMMUNIST TRADE | By Kathleen McLaughlinspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/us-aid-is-pledged-president-denounces- attack-on-islands-as.html | US AID IS PLEDGED President Denounces Attack on Islands as Aggressive Act PRESIDENT HAILED BY TAIPEI THRONG | By Jacques Nevardspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/us-calls-home-arms-negotiator-summons- eaton-to-discuss-demands-by.html | US CALLS HOME ARMS NEGOTIATOR Summons Eaton to Discuss Demands by Its Allies for New Western Proposals US CALLS HOME ARMS NEGOTIATOR | By Am Rosenthalspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archiv es/us-denounces-shelling.html | US Denounces Shelling | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/us-will-indict-cuba-before-oas-on-slander-issue-charges-castro.html | US WILL INDICT CUBA BEFORE OAS ON SLANDER ISSUE Charges Castro Heightens Tension in Caribbean  May Act on Sugar US WILL INDICT CUBA BEFORE OAS | By Ew Kenworthyspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/vandals-damage-headstones.html | Vandals Damage Headstones | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/vermont-elects-2-infielders.html | Vermont Elects 2 Infielders | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/west-has-misgivings.html | West Has Misgivings | Special to The New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/what-may-be-learned-from-the-disaster.html | What May Be Learned From the Disaster | By Cl Sulzberger | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-18 | https://www.nytimes.com/1960/06/18/archives/writers-settle-with-tv-studios-agreement-to-end-5month-strike.html | WRITERS SETTLE WITH TV STUDIOS Agreement to End 5Month Strike Includes New Rerun Plan and 10 Pay Rise | By Bill Beckerspecial To the New York Times | RE0000373165 | 1988-01-22 | B00000841571 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catherine-holsey-wed-to-thomaswratcliffe.html | Catherine Holsey Wed To ThomasWRatcliffe | Special to The New Tort Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lucia-thomas-married.html | Lucia Thomas Married | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/o-uouuuuuu-pauline-french-is-wed-in-jersey-to-btseymour-graduates-.html | o uouuuuuu Pauline French Is Wed in Jersey To BTSeymour Graduates of Wellesley Yale Marry in Brides Home in Short Hills | snecialto The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/1-miss-sara-stedman-plans-fall-nuptials.html | 1 Miss Sara Stedman Plans Fall Nuptials | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/11-votes-for-nixon-philadelphia-gop-gives-all-but-stassens-ballot.html | 11 VOTES FOR NIXON Philadelphia GOP Gives All But Stassens Ballot | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/16-suffolk-villages-set-to-vote-but-only-one-contest-is-slated.html | 16 Suffolk Villages Set to Vote But Only One Contest Is Slated | By Byron Porterfieldspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/2-aides-of-castro-expelled-by-us-spying-is-charged-consular.html | 2 AIDES OF CASTRO EXPELLED BY US SPYING IS CHARGED Consular Officials Must Go in 48 Hours  Step Follows 2 Expulsions by Cuba 2 Castro Aides Ousted by US Spying and Agitation Charged | By John D Morrisspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/200589-to-vassar-1910-gift-is-believed-the-biggest-from-single.html | 200589 TO VASSAR 1910 Gift Is Believed the Biggest From Single Class | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/25000-see-freedomland-dedicated-in-the-bronx-preview-heralds-new.html | 25000 See Freedomland Dedicated in the Bronx PREVIEW HERALDS NEW BRONX PARK | By Thomas Buckley | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3-westport-girls-feted-at-tea-dance.html | 3 Westport Girls Feted at Tea Dance | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3-young-women-are-feted-at-dance-held-in-mt-kisco.html | 3 Young Women Are Feted At Dance Held in Mt Kisco | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/30000-expected-at-polo-grounds-johanssons-first-defense-likely-to.html | 30000 EXPECTED AT POLO GROUNDS Johanssons First Defense Likely to Bring Receipts of 750000 at Gate | By Joseph C Nichols | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/3110mile-event-slated-for-june-other-western-drivers-also-eligible.html | 3110MILE EVENT SLATED FOR JUNE Other Western Drivers Also Eligible  Sport Achieves High Status With Reds | North American Newspaper Alliance | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/4-thugs-get-1200-in-nassau.html | 4 Thugs Get 1200 in Nassau | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/5-reds-seized-in-brazil.html | 5 Reds Seized in Brazil | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/5day-writ-bans-strike-on-lirr-federal-order-will-serve-as-a.html | 5DAY WRIT BANS STRIKE ON LIRR Federal Order Will Serve as a Backstop Against Any Halt in Talks | By Stanley Levey | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/6-chileans-learn-of-housing-in-us-their-problem-doubled-by.html | 6 CHILEANS LEARN OF HOUSING IN US Their Problem Doubled by earthquakes in May  FHA Idea Lauded | By Richard Eder | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-banner-career-in-television.html | A BANNER CAREER IN TELEVISION | By John P Shanley | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-circle-tour-of-the-dixie-battlegrounds.html | A CIRCLE TOUR OF THE DIXIE BATTLEGROUNDS | MICHAEL STRAUSS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-complex-simple-man-as-yankee-as-the-flag-robert-frost-the-trial.html | A COMPLEX SIMPLE MAN AS YANKEE AS THE FLAG ROBERT FROST The Trial by Existence By Elizabeth Shepley Sergeant Illustrated 451 pp New York Holt Rinehart and Winston 6 A Complex Simple Man | By Winfield Townley Scott | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-pool-equipped-for-fun-among-valuable-items-are-filters-heaters.html | A POOL EQUIPPED FOR FUN Among Valuable Items Are Filters Heaters And Water Lights | By Robert M Hoffman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-prophet-with-honor-in-his-own-time-and-country-the-thought-of.html | A Prophet With Honor in His Own Time and Country THE THOUGHT OF REINHOLD NIEBUHR By Gordon Harland 298 pp New York Oxford University Press 6 REINHOLD NIEBUHR ON POLITICS His Political Philosophy and its Application to Our Age as Expressed in His Writings Edited by Harry R Davis and Robert C Good 364 pp New York Charles Seribners Sons 650 Prophet | By Paul Ramsey | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-slice-of-oldtime-los-angeles.html | A SLICE OF OLDTIME LOS ANGELES | By Thomas McDonald | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-true-tenderfoot.html | A TRUE TENDERFOOT | KEN FITZGERALD | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/a-twoflag-bouquet-afloat-on-caribbean-dutch-and-french-split-island.html | A TWOFLAG BOUQUET AFLOAT ON CARIBBEAN Dutch and French Split Island Known As St Martin and Sint Maarten A TWOFLAG BOUQUET AFLOAT ON THE CARIBBEAN SEA | By Marjorie Petersen | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/absentee-voters-can-get-ballots-business-military-service-and.html | ABSENTEE VOTERS CAN GET BALLOTS Business Military Service and Illness Are Accepted as Valid Reasons | By Charles G Grutzner | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/accolade.html | ACCOLADE | ROBERT GESSNER President The Society of Cinematologists | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ad-astra-ondine-the-story-of-a-bird-who-was-different-by-mm-osborne.html | Ad Astra ONDINE The Story of a Bird Who Was Different By MM Osborne Jr Illustrated by Evaline Ness 76 pp Boston Houghton Mifflin Company 3 library edition 263 | ELLEN LEWIS BUELL | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/advertising-campaign-aims-to-sell-history-freedomland-drive-out-to.html | Advertising Campaign Aims to Sell History Freedomland Drive Out to Distinguish Centers Theme | By Robert Alden | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/africans-eager-for-nyu-parley-33-nations-south-of-sahara-express-an.html | AFRICANS EAGER FOR NYU PARLEY 33 Nations South of Sahara Express an Interest in Fall Conference | By Foster Hailey | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ai-bartlett-giamatti-marries-ton-smith.html | Ai Bartlett Giamatti Marries Ton Smith | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/aide-named-by-yale-press.html | Aide Named by Yale Press | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/alice-g-wilson-smith-graduate-is-wed-in-jersey-married-in-summit-to.html | Alice G Wilson Smith Graduate Is Wed in Jersey Married in Summit to TheodoreTrowbridge Chemist in Boston i | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amber-morn-161-wins-at-belmont-defeats-dunce-by-a-neck-in-59400.html | AMBER MORN 161 WINS AT BELMONT Defeats Dunce by a Neck in 59400 Bowling Green With Stretch Drive AMBER MORN 161 WINS AT BELMONT | By William R Conklin | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amityville-school-plan-voted.html | Amityville School Plan Voted | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/amy-helga-janes-is-bride.html | Amy Helga Janes Is Bride | Special to The New York rimes | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/an-inquiring-of-scientists-takes-to-sea-to-nose-into-lives-of-blue.html | An Inquiring of Scientists Takes to Sea to Nose Into Lives of Blue Marlin | By John W Randolphspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/and-in-this-corner-is-an-organ-a-musician-will-be-3d-man-in-ring-at.html | And in This Corner Is an Organ A Musician Will Be 3d Man in Ring at Title Fight | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/anna-w-mccagg-becomes-bride-of-ashbel-green-exsmith-student-wed-in.html | Anna W McCagg Becomes Bride Of Ashbel Green ExSmith Student Wed in Stonington to Aide of Publishing Firm | Special to Tat New York Tlmu | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/anti-hiroshima.html | ANTI HIROSHIMA | ROSEMARIE PERROTTA | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/architects-come-down-to-earth-to-match-walks-to-skyscrapers-walks.html | Architects Come Down to Earth To Match Walks to Skyscrapers WALKS DESIGNED TO FIT BUILDINGS | By Edmond J Bartnett | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/argentina-cools-to-former-nazis-anger-on-eichmann-seizure-turning.html | ARGENTINA COOLS TO FORMER NAZIS Anger on Eichmann Seizure Turning to Criticism Over Protecting Criminals | By Juan de Onisspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/arms-and-propaganda-despite-obscure-control-plan-soviet-makes-gains.html | Arms and Propaganda Despite Obscure Control Plan Soviet Makes Gains With World Opinion | By Thomas J Hamilton | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/artichoke-glut-upsets-farmers-of-brittany.html | Artichoke Glut Upsets Farmers of Brittany | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/authors-query.html | Authors Query | JULIANNE CALDWELL | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/bad-for-nerves-actors-lot-in-live-tv-can-be-a-trying-one.html | BAD FOR NERVES Actors Lot in Live TV Can Be a Trying One | By Mildred Murphy | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/banks-bad-times-can-prove-lucky-heavy-losses-in-depression-offer.html | BANKS BAD TIMES CAN PROVE LUCKY Heavy Losses in Depression Offer Tax Advantages in a Consolidation BANKS BAD TIMES CAN PROVE LUCKY | By Albert L Kraus | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/baptist-meeting-set-delegates-arriving-in-brazil-for-10th-world.html | BAPTIST MEETING SET Delegates Arriving in Brazil for 10th World Congress | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/barbara-bliss-married-to-ensign-a-hmoss-jr.html | Barbara Bliss Married To Ensign A HMoss Jr | Special to The Nnr York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/barbara-e-mcconchie-married-to-a-student.html | Barbara E McConchie Married to a Student | Special to The New York Times I | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-harrison-is-bride.html | Barbara Harrison Is Bride | Special to The New York Tima | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barbara-kilian-is-bride-i.html | Barbara Kilian Is Bride I | Special to The New York Tfenef | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barker-gains-in-tennis-rubell-cranis-also-reach-4th-round-in-jersey.html | BARKER GAINS IN TENNIS Rubell Cranis Also Reach 4th Round in Jersey Singles | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/barrows-peale-weds-miss-mary-e-gates.html | Barrows Peale Weds Miss Mary E Gates | Special to The New York Tlmw j | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/beard-captures-star-class-lead-great-south-bay-skipper-ahead-after.html | BEARD CAPTURES STAR CLASS LEAD Great South Bay Skipper Ahead After 2 Races  Gordon Is Second | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/beat-and-screaming-tristessa-by-jack-kerouac-126-pp-new-york-avon.html | Beat and Screaming TRISTESSA By Jack Kerouac 126 pp New York Avon Books Paper 35 cents | By Daniel Talbot | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/berlin-opens-art-unit-reichhold-grant-of-1700000-paid-for-new.html | BERLIN OPENS ART UNIT Reichhold Grant of 1700000 Paid for New Buildings | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bermuda-crowds-to-keep-busy-keeping-an-eye-out-for-yachts.html | Bermuda Crowds to Keep Busy Keeping an Eye Out for Yachts | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/betsey-lee-gulp-bride-of-philip-m-rosten.html | Betsey Lee Gulp Bride Of Philip M Rosten | Special to The New York Tlmu | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bid-for-attention-fifteen-hotels-in-fort-lauderdale-join-in-a.html | BID FOR ATTENTION Fifteen Hotels in Fort Lauderdale Join In a Summer Package Plan | CEW | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bittersweet-world-flavored-with-irony-fishke-the-lame-by-mendele.html | BitterSweet World Flavored With Irony FISHKE THE LAME By Mendele Mocher Seforim Translated from the Yiddish by Gerald Stillman Drawings by Ahron Gelles 221 pp New York Thomas Yoseloff 375 | By Henry Popkin | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boles-for-trucks-are-eased-by-city-doublestanding-practice.html | BOLES FOR TRUCKS ARE EASED BY CITY DoubleStanding Practice Legalized in Certain Cases Beginning Tomorrow | By Bernard Stengren | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boss-ket-kettering-master-inventor-by-sigmund-a-lavine-illustrated.html | Boss Ket KETTERING MASTER INVENTOR By Sigmund A Lavine Illustrated with photographs 173 pp New York Dodd Mead  Co 3 | BARBARA NOLEN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/boston.html | Boston | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bourbon-all-around-water-of-life-by-henry-merton-robinson-621-pp.html | Bourbon All Around WATER OF LIFE By Henry Merton Robinson 621 pp New York Simon  Schuster 595 | By David Dempsey | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/bridge-age-withers-the-experts-wear-and-tear-of-long-tournaments.html | BRIDGE AGE WITHERS THE EXPERTS Wear and Tear of Long Tournaments Test Their Stamina | By Albert H Morehead | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/brittens-dream-his-setting-of-shakespeare-drama-is-composers-newest.html | BRITTENS DREAM His Setting of Shakespeare Drama Is Composers Newest Happiest Opera | By Howard Taubman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/building-figure.html | BUILDING FIGURE | ADA LOUISF HUXTABLE | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/buyer-is-sought-for-h-m-tubes-trustee-would-sell-line-to-port.html | BUYER IS SOUGHT FOR H M TUBES Trustee Would Sell Line to Port Authority BUYER IS SOUGHT FOR H M TUBES | By Alfred R Zipser | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/camplife-class-for-amateurs-and-old-hands.html | CAMPLIFE CLASS FOR AMATEURS AND OLD HANDS | By Dorothy B Huyck | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/capital-ballot-washingtons-voteless-win-a-step-toward-franchise.html | CAPITAL BALLOT Washingtons Voteless Win a Step Toward Franchise | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/capital-will-see-art-of-colombia-exhibit-opening-this-week-is.html | CAPITAL WILL SEE ART OF COLOMBIA Exhibit Opening This Week Is Biggest Ever Brought From South America | By Bess Furmanspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/castro-men-picket-un-200-cubans-stage-a-peaceful-demonstration-for.html | CASTRO MEN PICKET UN 200 Cubans Stage a Peaceful Demonstration for an Hour | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catharine-mouquin-wed.html | Catharine Mouquin Wed | Special to The New York Times j | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/catholics-accept-schooling-curbs-st-louis-archbishop-rules.html | CATHOLICS ACCEPT SCHOOLING CURBS St Louis Archbishop Rules Permission Is Required to Go to Secular Colleges | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/census-is-a-jolt-to-san-francisco-mayor-seeks-a-recount-on-report.html | CENSUS IS A JOLT TO SAN FRANCISCO Mayor Seeks a Recount on Report City Lost 60000 Residents in Decade | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/chainsale-plan-for-cars-scored-business-bureau-calls-it-a.html | CHAINSALE PLAN FOR CARS SCORED Business Bureau Calls It a Mathematical Monstrosity Dealer Rebuts Charge | By Sal R Nuccio | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/challenge-in-asia-communists-use-varied-tactics-along-rim-from.html | CHALLENGE IN ASIA Communists Use Varied Tactics Along Rim From Mideast to Korea | By Tillman Durdinspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/channel-project-gains-deepening-of-delaware-river-is-at-halfway.html | CHANNEL PROJECT GAINS Deepening of Delaware River Is at Halfway Mark | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/charter-flights-cab-relaxes-ruling-on-passengers.html | CHARTER FLIGHTS CAB Relaxes Ruling On Passengers | By Paul Jc Friedlandr | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/childrens-day-at-li-park.html | Childrens Day at LI Park | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/city-designing-courts-and-jails-to-reflect-idea-of-rehabilitation.html | City Designing Courts and Jails To Reflect Idea of Rehabilitation JAILS TO REFLECT PENOLOGY TREND | By Walter H Stern | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/classic-rail-ride-through-greece.html | CLASSIC RAIL RIDE THROUGH GREECE | By A Trevor Hodges | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/coast-democrats-replace-ziffren-mosk-california-attorney-general-to.html | COAST DEMOCRATS REPLACE ZIFFREN Mosk California Attorney General to Take Post of National Committeeman | By Lawrence E Daviesspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/cocoa-stability-a-mixed-blessing-interests-here-unhurt-but-low.html | COCOA STABILITY A MIXED BLESSING Interests Here Unhurt but Low Prices Hit Producers COCOA STABILITY A MIXED BLESSING | By George Auerbach | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/colette-blackmoore-of-u-p-l-wed-to-marshall-shulman.html | Colette Blackmoore of U P L Wed to Marshall Shulman | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/collections-to-be-found-in-galleries-without-walls.html | Collections to Be Found in Galleries Without Walls | By Stuart Preston | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/columbia-digests-states-charters-research-group-compiles-guide-to.html | COLUMBIA DIGESTS STATES CHARTERS Research Group Compiles Guide to Provisions as Aid in Law Studies | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/coming-up-for-air-the-louvre-reserves-provide-a-big-show.html | COMING UP FOR AIR The Louvre Reserves Provide a Big Show | By John Canaday | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/common-policies-urged-for-africa-ethiopia-calls-for-unity-on.html | COMMON POLICIES URGED FOR AFRICA Ethiopia Calls for Unity on Foreign Affairs Without Losing Outside Funds | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/compulsory-voting-law-opposed.html | Compulsory Voting Law Opposed | FREDERIC C SMEDLEY | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/connecticut-democrats-propose-higher-tax-to-widen-school-aid.html | Connecticut Democrats Propose Higher Tax to Widen School Aid | By Richard H Parkespecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/constance-barbour-wed.html | Constance Barbour Wed | Special to The New York Time | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/cooperstown-on-the-ball-changes-have-taken-place-in-the-name-of.html | COOPERSTOWN ON THE BALL Changes Have Taken Place in the Name of Progress But Town Has Turned Its Back on Tourist Blights | By Wilbert Newgold | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cortazzo-scores-on-jersey-links-beats-werksman-9-and-7-in-state.html | CORTAZZO SCORES ON JERSEY LINKS Beats Werksman 9 and 7 in State SemiFinal Anderson Wins 1 Up | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cosmic-reach-mount-palomar-photographs-object-at-six-billion.html | COSMIC REACH Mount Palomar Photographs Object At Six Billion LightYears | By William L Laurence | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/court-and-congress.html | COURT AND CONGRESS | TOM E GREGORY | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/courts-problem.html | COURTS PROBLEM | SAMUEL H HOFSTADTER | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/craft-obscured-as-contest-opens-foghorn-blasts-of-brenton-reef.html | CRAFT OBSCURED AS CONTEST OPENS Foghorn Blasts of Brenton Reef Lightship Help Get Ocean Race Under Way | By John Rendelspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/crews-of-foreign-airliners-are-careful-to-heed-soviet-entry.html | Crews of Foreign Airliners Are Careful to Heed Soviet Entry Instructions  Tourism Off Since U2 Case | By Seymour Toppingspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/crowd-is-orderly-final-tokyo-approval-of-pact-is-automatic-as-vote.html | CROWD IS ORDERLY Final Tokyo Approval of Pact Is Automatic as Vote Is Blocked KISHIS FOES BLOCK UPPER HOUSE VOTE But Defense Treaty Gains Approval Automatically as Mob Shouts Protests | By Robert Trumbullspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cuba-bonds-offer-a-risky-lottery-thousands-of-them-being-redeemed-a.html | CUBA BONDS OFFER A RISKY LOTTERY Thousands of Them Being Redeemed at Par While Sales Occur at 56 CUBA BONDS OFFER A RISKY LOTTERY | By Paul Heffernan | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cuban-sugar-port-notes-tradeshift-soviet-ships-and-chartered.html | CUBAN SUGAR PORT NOTES TRADESHIFT Soviet Ships and Chartered Vessels Bound for China Are Frequent Callers | By Tad Szulcspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cynthia-crump-is-attended-by-5-at-her-marriage-manhattanville.html | Cynthia Crump Is Attended by 5 At Her Marriage Manhattanville Alumna and Kevin B Crimmins Are Wed in Noroton | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/cynthia-h-moore-wed-to-lieut-peter-briggs.html | Cynthia H Moore Wed To Lieut Peter Briggs | Special to The New fork Mnw | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/danish-factory-revamps-island-plant-started-in-rural-area-27-years.html | DANISH FACTORY REVAMPS ISLAND Plant Started in Rural Area 27 Years Ago Employs 4300 ExFarmhands | By Werner Wiskarispecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/dardickunewman.html | DardickuNewman | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/david-torino-72-peron-foe-dead-newspaper-publisher-jailed-often-by.html | DAVID TORINO 72 PERON FOE DEAD Newspaper Publisher Jailed Often by Dictator Cited as FreePress Champion | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/daytona-on-spot-floridas-original-summer-resort-is-ready-to-uphold.html | DAYTONA ON SPOT Floridas Original Summer Resort Is Ready to Uphold Its Reputation | By Ce Wright | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/democrats-statement-on-issues.html | Democrats Statement on Issues | ARTHUR E WYNN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/design-engineer-becomes-fiance-of-mary-emmet-fernando-alvarez-de.html | Design Engineer Becomes Fiance Of Mary Emmet Fernando Alvarez de Toledo Will Marry a Tuxedo Park Teacher | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/despite-it-all-the-parties-convence-a-lot-of-bandwagonsized.html | Despite It All the Parties Convence A lot of bandwagonsized logistic problems to say nothing of behindthescenes jostling for advantage must be got out of the way before the quadrennial powwows begin The Parties Convene | By David S Broder | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/diane-thompson-wed-to-henry-m-dater-3d.html | Diane Thompson Wed To Henry M Dater 3d | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eaton-and-dillon-study-shift-in-armsban-proposal-to-soviet-geneva.html | Eaton and Dillon Study Shift In ArmsBan Proposal to Soviet Geneva Negotiator Returns to Capital for Talks on Strategy  He Will Confer With Herter Tomorrow | By Ew Kenworthyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/echo-shows-way-in-yra-regatta-howells-boat-beats-fleet-of.html | ECHO SHOWS WAY IN YRA REGATTA Howells Boat Beats Fleet of Internationals in Port Washington Event | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/education-tv-chief-named.html | Education TV Chief Named | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eileen-obrien-is-wed.html | Eileen OBrien Is Wed | Special to The New York Times I | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eisenhower-cites-koreas-progress-gets-warm-seoul-greeting-but.html | EISENHOWER CITES KOREAS PROGRESS Gets Warm Seoul Greeting but Stopover in Okinawa Is Marred by Protests CROWDS IN KOREA HAIL EISENHOWER | By Richard Jh Johnstonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-collins-bride-of-robert-earl-flory.html | Eleanor Collins Bride Of Robert Earl Flory | Special to The New York Timej | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-h-davison-bride-of-lieutenam.html | Eleanor H Davison Bride of Lieutenam | Special to The New York Times 11 | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eleanor-lucie-reed-a-prospective-bridel.html | Eleanor Lucie Reed A Prospective Bridel | Special to The New York TIm12 | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/elizabeth-brooks-wed-to-thomas-bernheim.html | Elizabeth Brooks Wed To Thomas Bernheim | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/elizabeth-m-hall-princeton-bride-of-rudolf-hutz-1960-alumna-of.html | Elizabeth M Hall Princeton Bride Of Rudolf Hutz 1960 Alumna of Smith and Georgetown Law Student Married | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/emerson-beaten-in-final-in-2-sets-gimeno-halts-australian-karen.html | EMERSON BEATEN IN FINAL IN 2 SETS Gimeno Halts Australian  Karen Hantze Loses to Miss Truman 64 63 | By Allison Danzigspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/employers-score-longshore-bills-protest-plan-for-them-to-pay-cost.html | EMPLOYERS SCORE LONGSHORE BILLS Protest Plan for Them to Pay Cost of Administering Disability Amendments | By Joseph Carter | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/englands-gotham-antics-of-a-nottinghamshire-village-inspired-new.html | ENGLANDS GOTHAM Antics of a Nottinghamshire Village Inspired New Yorks Nickname ENGLANDS GOTHAM | By Seth S King | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/evelyn-bullitt-bride-of-r-w-hausslein.html | Evelyn Bullitt Bride Of R W Hausslein | Special to The Ncwsrbrfc Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/extracurricular.html | EXTRACURRICULAR | BRUCE NIMMONS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/eye-on-the-future-ulster-county-particularly-ellenville-plan-to.html | EYE ON THE FUTURE Ulster County Particularly Ellenville Plan to Make Some Changes | By Michael Strauss | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fair-assessments-sought-in-jersey-new-law-permits-counties-to-set.html | FAIR ASSESSMENTS SOUGHT IN JERSEY New Law Permits Counties to Set Standard Ratios in Determining Tax Base NEED TO REFORM NOTED Inequities Possible Where Officials Vary Criteria in Judging Properties FAIR ASSESSMENTS SOUGHT IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/farm-labor-rift-growing-on-coast-unions-and-employers-set-for.html | FARM LABOR RIFT GROWING ON COAST Unions and Employers Set for Showdown on Issue of Migrant Mexicans | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/farm-test-a-primary-vote-hinges-on-agricultural-policies.html | FARM TEST A Primary Vote Hinges on Agricultural Policies | Special to THE New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fashion-is-aiming-at-mass-market-producers-showing-fewer-styles-for.html | FASHION IS AIMING AT MASS MARKET Producers Showing Fewer Styles for Fall in Effort to Keep Prices Down VARIATION HARD TO FIND Nubby Coats and Wool Knits Being Stressed  Mixed Outfits Are Plentiful FASHION IS AIMING AT MASS MARKET | By William M Freeman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/father-escorts-jean-s-chappell-at-her-wedding-bride-wears-satin-at.html | Father Escorts Jean S Chappell At Her Wedding Bride Wears Satin at Marriage to Robert S Walker Student | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fathers-day-progeny-and-poetry.html | Fathers Day Progeny and Poetry | By Evan Jones | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/financier-in-the-dell.html | FINANCIER IN THE DELL | By John Briggs | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/five-nations-send-cars.html | Five Nations Send Cars | By Harry Schwartz | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/florence-k-schreier-is-married-to-teacher-_____-i.html | Florence K Schreier Is Married to Teacher  I | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/footnote.html | Footnote | HARRY BEHN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/for-sale-a-british-peers-castle-in-heart-of-africa.html | For Sale A British Peers Castle in Heart of Africa | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/for-udrive-boating-try-south-of-staten-island-jersey-area-also-is.html | For UDrive Boating Try South of Staten Island Jersey Area Also Is Fine Place for the Novice to Begin | By Clarence E Lovejoy | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/foreign-aid-issue-voting-in-house-reflects-misgivings-unusual.html | FOREIGN AID ISSUE VOTING IN HOUSE REFLECTS MISGIVINGS Unusual Coalition Restores Cuts But Dissatisfaction With Aid Rises | By Russell Bakerspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fort-mick.html | FORT MICK | GEORGE A BAMFORD Secretary Navy League of the United States | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/free-concerts-on-li-long-beach-band-to-play-11-evenings-at-new.html | FREE CONCERTS ON LI Long Beach Band to Play 11 Evenings at New Shell | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/freedomland-a-nation-on-wheels-by-stage-coach-steamer-or-space-ship.html | Freedomland  A Nation on Wheels By Stage Coach Steamer or Space Ship  You Ride from Coast to Coast | By Tex and Jinx McCrary | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/french-farmers-seek-new-policy-urge-a-protectionist-code-for-wheat.html | FRENCH FARMERS SEEK NEW POLICY Urge a Protectionist Code for Wheat With Eye on European Markets | By Edwin L Dale Jrspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/fruits-in-brandy.html | Fruits In Brandy | By Craig Claiborne | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/future-of-jets-saleseye-view-sas-official-sees-lower-fares-and.html | Future of Jets Saleseye View SAS Official Sees Lower Fares and Simpler Booking Take Wife Assistant or Two Is His Cry for Tomorrow | By George Horne | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gas-spearheads-nations-growth.html | Gas Spearheads Nations Growth | By Wister H Ligon President American Gas Association | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gaslights-returning-in-asbury-park.html | Gaslights Returning in Asbury Park | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gates-may-end-rotation-of-joint-chiefs-leader-gates-may-drop.html | Gates May End Rotation Of Joint Chiefs Leader GATES MAY DROP ROTATION POLICY | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/glider-victors-hailed-argentine-and-west-german-are-world-champions.html | GLIDER VICTORS HAILED Argentine and West German Are World Champions | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gloria-albert-fiancee-of-maurice-sandier.html | Gloria Albert Fiancee Of Maurice Sandier | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/gop-in-illinois-endorses-nixon-dirksen-backed-for-2d-spot-on-ticket.html | GOP IN ILLINOIS ENDORSES NIXON Dirksen Backed for 2d Spot on Ticket  10 National Delegates Selected | By Donald Jansonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/great-adventures-in-a-happy-time-the-good-years-from-1900-to-the.html | Great Adventures in a Happy Time THE GOOD YEARS From 1900 to the first World War By Walter Lord Illustrated 369 pp New York Harper  Bros 495 | By Elting E Morison | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/haitian-hideaway-large-island-in-portauprince-harbor-being.html | HAITIAN HIDEAWAY Large Island in PortauPrince Harbor Being Developed for Tourists | By Craig Claiborne | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hansgens-maserati-first-in-cup-race-at-westbury-20lap-cup-race-won.html | Hansgens Maserati First In Cup Race at Westbury 20LAP CUP RACE WON BY HANSGEN Walt Hansgen Wins Rickenbacker Cup on Opening Card at Westbury Auto Track | By Frank M Blunkspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harvard-conquers-yale-in-three-races-for-regatta-sweep-harvard.html | Harvard Conquers Yale in Three Races For Regatta Sweep HARVARD DEFEATS YALE IN 3 RACES | By Gordon S White Jrspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/harvard-to-help-in-excavation-of-ancient-capital-of-israelites.html | Harvard to Help in Excavation Of Ancient Capital of Israelites | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/havana-projects-a-state-economy-regime-will-own-and-run-all.html | HAVANA PROJECTS A STATE ECONOMY Regime Will Own and Run All Industries and Bar Strikes Guevara Says | By R Hart Phillipsspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hoibys-beatrice-american-opera-based-on-miracle-story.html | HOIBYS BEATRICE American Opera Based On Miracle Story | JOHN BRIGGS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hollywood-peace-hope-for-end-of-filming-slump-seen-in-settlement-of.html | HOLLYWOOD PEACE Hope for End of Filming Slump Seen In Settlement of Writers Strike | By Murray Schumach | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/hopes-grow-in-spain-for-easing-of-regimes-strict-censorship-world.html | Hopes Grow in Spain for Easing Of Regimes Strict Censorship World Catholic Journalists Congress Expected to Spur the Government to Act on LongDelayed Press Law | By Benjamin Wellesspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/horse-opera-with-an-elegant-libretto-the-stars-in-their-courses-by.html | Horse Opera With an Elegant Libretto THE STARS IN THEIR COURSES By Harry Brown 362 pp New York Alfred A Knopf 450 | By Robert O Erisman | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/how-texans-congressional-support-has-failed-him-in-delegate-quests.html | How Texans Congressional Support Has Failed Him in Delegate Quests | By Wh Lawrencespecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-barbara-mcgovern-becomes-affianced.html | I Barbara McGovern Becomes Affianced | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-r-a-watkins-marries-miss-ferguson-on-li.html | I R A Watkins Marries Miss Ferguson on LI | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-susan-b-taylor-attended-by-7-at-her-marriage-graduate-ou-smith.html | I Susan B Taylor Attended by 7 At Her Marriage Graduate ou Smith Wed in Hartford to Philip Smith WilliamsAide | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/i-woosteruhendrie-.html | I WoosteruHendrie | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ideas-for-today-new-book-brings-together-results-of-promising-local.html | IDEAS FOR TODAY New Book Brings Together Results Of Promising Local Experiments | By Fred M Hechinger | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-england-gambling-has-status-no-vestige-of-vulgarity-tarnishes.html | In England Gambling Has Status No vestige of vulgarity tarnishes the gamblers reputation there Now Parliament has moved to recognize Albions acceptance of gaming with new laws In England Gambling Has Status | By Anthony Sampson | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-the-cowboy-country-of-southern-france.html | IN THE COWBOY COUNTRY OF SOUTHERN FRANCE | By Barbara Anne Sutton | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/in-yearlong-study-he-finds-winds-are-biggest-factor-data-on-sound.html | In YearLong Study He Finds Winds Are Biggest Factor Data on Sound Will Be Published in a Yale Bulletin | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/inmates-from-the-asylum-took-to-dropping-in-the-lovely-ambition-by.html | Inmates From the Asylum Took to Dropping In THE LOVELY AMBITION By Mary Ellen Chase 288 pp New York WW Norton Co 395 | By David E Philips | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/interclub-sail-won-by-lorsons-yankee.html | INTERCLUB SAIL WON BY LORSONS YANKEE | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/into-connecticut-turnpike-is-open-door-for-growing-influx-of-summer.html | INTO CONNECTICUT Turnpike Is Open Door for Growing Influx of Summer Vacationists | By Bernard Malahan Jr | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/isbrandtsen-sets-trade-promotion-24-display-containers-to-sail-in.html | ISBRANDTSEN SETS TRADE PROMOTION 24 Display Containers to Sail in August to Drum Up Export Business | By Werner Bamberger | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/island-is-united-in-ferry-tieup-marthas-vineyard-resents-union.html | ISLAND IS UNITED IN FERRY TIEUP Marthas Vineyard Resents Union Demands Carries on With Small Boats | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/israelis-are-pessimistic.html | Israelis Are Pessimistic | By Lawrence Fellowsspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jane-collier-becomes-bride.html | Jane Collier Becomes Bride | SMdal to The New York Tim12 | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jane-k-begrisch-wed-in-suburbs-to-roger-fortin-bride-is-attended-by.html | Jane K Begrisch Wed in Suburbs To Roger Fortin Bride Is Attended by 7 at Their Marriage in Christ Church Rye | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/japan-and-us-policy-far-east-outburst-shapes-the-case-democrats.html | Japan and US Policy Far East Outburst Shapes the Case Democrats Will Put to Voters | By Arthur Krock | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jd-rockefeller-3d-urges-aid-for-arts.html | JD ROCKEFELLER 3D URGES AID FOR ARTS | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jean-redmond-bride-of-michael-t-critelli.html | Jean Redmond Bride Of Michael T Critelli | Snecial to The New Yors Tlmec | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jerry-l-rose-weds-kathleen-m-kappel.html | Jerry L Rose Weds Kathleen M Kappel | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jewish-council-to-meet.html | Jewish Council to Meet | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jews-exhorted-to-help-israel-brandeis-head-says-nation-requires-aid.html | JEWS EXHORTED TO HELP ISRAEL Brandeis Head Says Nation Requires Aid Until She Wins Economic Freedom | By Irving Spiegelspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/josephine-dunn-wed-to-barry-hildebrandt.html | Josephine Dunn Wed To Barry Hildebrandt | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/joyce-cooper-is-married.html | Joyce Cooper Is Married | SMdal to The New YorS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/judith-frank-married-to-john-g-ketterer-jr.html | Judith Frank Married To John G Ketterer Jr | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/jwv-denies-plan-for-antinazi-move.html | JWV DENIES PLAN FOR ANTINAZI MOVE | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/karen-kramm-is-bride-at-yale-of-h-t-meyer.html | Karen Kramm Is Bride At Yale of H T Meyer | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/kathryn-shearer-wed.html | Kathryn Shearer Wed | Special to The New York Timei | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/khrushchev-arrives-in-rumania-to-speak-at-partys-congress.html | Khrushchev Arrives in Rumania To Speak at Partys Congress | By Paul Underwoodspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/koreans-seek-presidents-aid-in-critical-national-problems.html | Koreans Seek Presidents Aid In Critical National Problems | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/laborites-press-party-squabbles-gaitskell-urges-restraint-in.html | LABORITES PRESS PARTY SQUABBLES Gaitskell Urges Restraint in Feuding but Attacks on His Leadership Continue | By Drew Middletonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/languages-urged-in-the-3d-grade-report-also-backs-10year-sequence.html | LANGUAGES URGED IN THE 3D GRADE Report Also Backs 10Year Sequence of Study for Academically Talented | By Gene Currivan | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lawrence-j-dietz.html | LAWRENCE J DIETZ | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/leslie-meyer-bride-of-lewis-b-holmes.html | Leslie Meyer Bride Of Lewis B Holmes | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MAURICE GIRODIAS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HENRY POPKIN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOSEPH TUSIANI | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lilla-m-emetaz-wed.html | Lilla M Emetaz Wed | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/linda-aikenhead-and-peter-seed-wedinwestport-father-escorts-bride-a.html | Linda Aikenhead And Peter Seed WedInWestport Father Escorts Bride at Her Marriage to a Yale Graduate j | I Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/linda-brereton-rochester-bride-of-henry-wirts-57debutantedaughter.html | Linda Brereton Rochester Bride Of Henry Wirts  57DebutanteDaughter of Kodak Aide Wed to Dartmouth Graduate | Special to The New Yctk Tlmei I | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lockheed-and-union-meet.html | Lockheed and Union Meet | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lucy-m-roosevelt-feted-at-reception.html | Lucy M Roosevelt Feted at Reception | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/lumumba-plans-own-congo-rule-barred-as-first-premier-he-says-he-is.html | LUMUMBA PLANS OWN CONGO RULE Barred as First Premier He Says He Is Setting Up a Separate Government | By Harry Gilroyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/luxury-small-cars-added-to-1961-lines-smallcar-ranks-will-grow-in.html | Luxury Small Cars Added to 1961 Lines SMALLCAR RANKS WILL GROW IN 61 | By Joseph C Ingrahamspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/madeleine-price-wed-in-suburbs-to-johnnayior-simmons-alumna-bride.html | Madeleine Price Wed in Suburbs To JohnNayior Simmons Alumna Bride of ExLieutenant U of Michigan Graduate | I Special to The New Tforfc Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maintaining-the-home-woodlot-suburban-tracts-need-a-modicum-of-care.html | MAINTAINING THE HOME WOODLOT Suburban Tracts Need a Modicum Of Care to Keep Them Attractive | By Mw Staples | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/making-it-official-raising-of-new-flag-july-4-to-climax-freedom.html | MAKING IT OFFICIAL Raising of New Flag July 4 to Climax Freedom Week in Philadelphia | By William G Weart | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/man-who-took-a-beating.html | Man Who Took a Beating | By Arthur Daley | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marilenlgrosjean-honored-at-dance.html | MarilenLGrosjean Honored at Dance | Special toffbe New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maris-hits-no-19-mantle-skowron-also-connectyankees-go-into-first.html | MARIS HITS NO 19 Mantle Skowron Also ConnectYankees Go Into First Place YANKEES WIN 125 TAKE FIRST PLACE The Yankees Turn on the Steam and Wind Up the Day in First Place | By Louis Effratspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maritime-lawyers-here-study-court-colloquy-in-incres-case.html | Maritime Lawyers Here Study Court Colloquy in Incres Case | By Edward A Morrow | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marjorie-inkster-is-wed.html | Marjorie Inkster Is Wed | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/market-seesaws-and-then-declines-as-traders-switch-to-special.html | Market Seesaws and Then Declines as Traders Switch to Special Issues | By John G Forrest | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mary-j-king-married-to-marion-j-epley-3d.html | Mary J King Married To Marion J Epley 3d | Special to The New fork Times I | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mary-norfleet-married-togibsonwardyoungj.html | Mary Norfleet Married ToGibsonWardYoungj | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/maryann-mettler-wed-to-john-b-salzman.html | Maryann Mettler Wed  To John B Salzman | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcclung-museum-work-begun-by-tennessee-u.html | McClung Museum Work Begun by Tennessee U | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcdonaldujohnson.html | McDonalduJohnson | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mcdougaldulake.html | McDougalduLake | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/medical-commando-team-will-tackle-problems-as-great-as-found-in.html | Medical Commando Team Will Tackle Problems as Great as Found in Laos | By Howard A Rusk Md | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/methodists-pick-new-york-bishop-wicke-is-chosen-to-succeed-newell.html | METHODISTS PICK NEW YORK BISHOP Wicke Is Chosen to Succeed Newell  Negro Churches Are Invited by Group | By George Duganspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/mexicans-revive-education-fight- opposition-party-provokes-debate-on.html | MEXICANS REVIVE EDUCATION FIGHT Opposition Party Provokes Debate on Exclusion of Religious Doctrines | By Paul P Kennedyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/michelangelo.html | Michelangelo | JOHN CANADAY | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/michigan-caucus-favors-kennedy-informal- poll-of-delegates-indicates.html | MICHIGAN CAUCUS FAVORS KENNEDY Informal Poll of Delegates Indicates He Will Get 40 of 51 Convention Votes | By Damon Stetsonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/michigan-will-dedicate-portage-span- saturday.html | Michigan Will Dedicate Portage Span Saturday | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-bidelman-is-wed-to-c-m-meredith- 3d.html | Miss Bidelman Is Wed To C M Meredith 3d | I Special to The New Tori Timei | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-borkland-bennett-alumna-is-wed-in- south-bride-of-leonard-john.html | Miss Borkland Bennett Alumna Is Wed in South Bride of Leonard John Achenbach 2d in a Norfolk Va Church | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-elsesser-is-wed-to-michael- shimkin.html | Miss Elsesser Is Wed To Michael Shimkin | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-lura-swift-has-3-attendants-at-l-i- wedding-alumna-of-skidmore.html | Miss Lura Swift Has 3 Attendants At L I Wedding Alumna of Skidmore Is Garden City Bride of Pierre Provost 4th | Special to The New York Time | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-mary-ann-goodman-is-married-bride- of-james-g-taylor-jr-a-navy.html | Miss Mary Ann Goodman Is Married Bride of James G Taylor Jr a Navy Veteran ih Rye | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-mary-hay-becomes-a-bride-in-tuxedo park-54-debutante-alumna-of.html | Miss Mary Hay Becomes a Bride In Tuxedo Park  54 Debutante Alumna of Hollins Married to Robert Aangeenbrug | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-mccann-and-paul-irwin-wed-in- stamford-first-presbyterian-is.html | Miss McCann And Paul Irwin Wed in Stamford First Presbyterian Is the Scene of Marriage u7 Attend Bride | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/miss-morrissy-and-peter-lusk-marry-in- illinois-graduates-of.html | Miss Morrissy And Peter Lusk Marry in Illinois Graduates of Stephens and Yale Are Wed in Lake Forest Ceremony | Special to TSe New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/modern-methods-and-materials.html | MODERN METHODS AND MATERIALS | By Herbert C Bardes | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/modernart-display-is-opened-in- venice.html | MODERNART DISPLAY IS OPENED IN VENICE | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/montgomery-urges-uspeiping-accord.html | MONTGOMERY URGES USPEIPING ACCORD | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mormon-shrines-draw-summer-sightseers.html | MORMON SHRINES DRAW SUMMER SIGHTSEERS | By Jack Goodman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/moss-hurt-in-spill-at-belgian-trials-driving-at-120-mph-when-wheel.html | MOSS HURT IN SPILL AT BELGIAN TRIALS Driving at 120 MPH When Wheel Falls Off  Taylor Injured in 2d Accident Moss Injured at Belgian Trials | By Robert Daleyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-christian-h-beck.html | MRS CHRISTIAN H BECK | Special to the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-mason-downs-mrs-cudone-in-final-mrs-mason-wins-laurels-in-golf.html | Mrs Mason Downs Mrs Cudone in Final MRS MASON WINS LAURELS IN GOLF | By William J Briordyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/mrs-sarah-kerney-dies-president-and-publisher-of-trenton-times.html | MRS SARAH KERNEY DIES President and Publisher of Trenton Times Newspapers | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/myths-about-the-worker-past-40-more-than-a-million-persons-in-this.html | Myths About the Worker Past 40 More than a million persons in this age group ere seeking jobs  and in many cases are turned down as too old An expert looks into the facts about their capabilities Myths About the Worker Past 40 | By James P Mitchell | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/names-museum-curator.html | Names Museum Curator | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nancy-a-leitzow-married-in-jersey.html | Nancy A Leitzow Married in Jersey | Special to The New York Tlatei | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nassau-villages-to-vote-tuesday-kings-point-lawrence-and-bayville.html | NASSAU VILLAGES TO VOTE TUESDAY Kings Point Lawrence and Bayville Only Ones of 13 With Contested Races | By Roy R Silverspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/navy-eight-next-california-scores-in-college-rowing-by-1-14-lengths.html | NAVY EIGHT NEXT California Scores in College Rowing by 1 14 Lengths WASHINGTON THIRD IN 12SHELL FLEET California Onondaga Victor  Cornell Junior Varsity and Navy Cubs Win | By Michael Straussspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/neuberger-exhibit.html | NEUBERGER EXHIBIT | JC | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-danish-yard-builds-us-tanker-48580ton-vessel-proceeds-slowly.html | NEW DANISH YARD BUILDS US TANKER 48580Ton Vessel Proceeds Slowly Because of Nations Shortage of Labor | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-lumberjack-a-look-at-how-the-mackinawclad-rowdy-has-given-way.html | New Lumberjack A Look at How the MackinawClad Rowdy Has Given Way to Family Man MACHINES ENDING LUMBERJACK ERA | By John J Abele | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/new-path-studied-in-atom-deadlock-british-explosive-devices-in.html | NEW PATH STUDIED IN ATOM DEADLOCK British Explosive Devices in Tests Might Satisfy Soviet and US Security Laws | By Am Rosenthalspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/newark-counts-402683.html | Newark Counts 402683 | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-of-television-and-radio-transfer-person-to-person-may-be.html | NEWS OF TELEVISION AND RADIO TRANSFER  Person to Person May Be Presented On Sundays Next Season  Items | By Val Adams | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/news-of-the-world-of-stamps-fourth-issue-in-credo-series-is.html | NEWS OF THE WORLD OF STAMPS Fourth Issue in Credo Series Is Scheduled Eisenhower Honored | By Kent B Stiles | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/niagara-peninsula-encore-to-a-visit-to-falls.html | NIAGARA PENINSULA ENCORE TO A VISIT TO FALLS | By Gertrude B Fiertz | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nicklaus-second-amateur-posts-282-6-pros-tie-at-283-souchak-falters.html | NICKLAUS SECOND Amateur Posts 282  6 Pros Tie at 283  Souchak Falters NICKLAUS SECOND AND SIX TIE AT 283 Palmer Starts Final Round With Four Straight Birdie 3s as Souchak Falters In the Water in the Rough and on the Fairway Players Seek the Elusive Open Golf Championship | By Lincoln A Werdenspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/nixon-is-shaping-gop-platform-drafts-of-planks-include-his-ideas-he.html | NIXON IS SHAPING GOP PLATFORM Drafts of Planks Include His Ideas  He Opens 4Day TexasMidwest Swing NIXON IS SHAPING GOP PLATFORM | By William M Blairspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/no-niet.html | NO NIET | WF SIKORSKI Jr | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/not-very-cheerful-some-dark-facts-that-plague-the-theatre.html | NOT VERY CHEERFUL Some Dark Facts That Plague the Theatre | By Brooks Atkinson | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/novelty-tomatoes-littleknown-varieties-are-fun-to-grow.html | NOVELTY TOMATOES LittleKnown Varieties Are Fun to Grow | By Nancy Ruzicka Smith | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/o-oo-tl-oo-o-a-o-patncm-aaaiii-firacem-glfk-laririedate-uuu-public.html | o  oo TL oo  o  A    o  Patncm Aaaiii firaceM Glfk laririedate  uuu  Public Health Aifein Westchester Bride of Dartmouth Alumnus | o  Special to The W12w York Timei | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/oday-yacht-first-in-race-final-trial.html | ODAY YACHT FIRST IN RACE FINAL TRIAL | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/olympia-press.html | Olympia Press | JOHN APPLETON Editor Harper Bros | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/outdoor-holidays-in-the-jersey-wilderness.html | OUTDOOR HOLIDAYS IN THE JERSEY WILDERNESS | By George Cable Wright | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/outdoor-year-one-mans-pleasure-a-journal-of-the-wildemess-world-by.html | Outdoor Year ONE MANS PLEASURE A Journal of the Wildemess World By Hugh Fosburgh Illustrated by Walter W Ferguson 191 pp New York William Morrow  Co 4 | By Hal Borland | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/oxford-basketball-team-leaves-for-tenday-stand-at-moscow.html | Oxford Basketball Team Leaves For TenDay Stand at Moscow | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pact-ratification-pleases-us-gates-hopes-for-lasting-ties.html | Pact Ratification Pleases US Gates Hopes for Lasting Ties | By Jack Raymondspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pamphlets-boom-travel-and-parks-booklets-are-among-us-printing.html | PAMPHLETS BOOM Travel and Parks Booklets Are Among US Printing Office Best Sellers | By Alvin Shuster | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/paris-marks-appeal-by-de-gaulle-in-40.html | PARIS MARKS APPEAL BY DE GAULLE IN 40 | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patfap-iseqrts-bipl-liagfe-she-s-wed-to-julius-doojittle-campbell.html | Patfap Iseqrts Bipl liagfe She s Wed to Julius Doojittle Campbell in Farmington Conn | SseelsKoTlM New Xciri Times I | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patricia-ballou-1956-debutante-becomes-bride-wed-in-new-canaan-to.html | Patricia Ballou 1956 Debutante Becomes Bride Wed in New Canaan to William Trevillian Jr Virginia Law Student | Special to The New York Times I | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/patricia-wells-jack-r-orben-are-betrothed-1956-debutante-will-be.html | Patricia Wells Jack R Orben Are Betrothed 1956 Debutante Will Be Married to Graduate of Tufts University | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/paul-mayer-weds-maxine-dorfman.html | Paul Mayer Weds  Maxine Dorfman | Stredil to Tbe New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/peiping-pressing-algerian-rebels-urges-nationalists-to-reject-de.html | PEIPING PRESSING ALGERIAN REBELS Urges Nationalists to Reject de Gaulle Invitation for Peace Talks in Paris | By Thomas F Bradyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/peiping-tightens-control-of-grain-moves-to-prevent-wastage-from.html | PEIPING TIGHTENS CONTROL OF GRAIN Moves to Prevent Wastage From Harvest to Table as Food Shortage Grows | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/penelope-g-aiken-bows-in-stonington.html | Penelope G Aiken Bows in Stonington | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/penn-medical-school-aided.html | Penn Medical School Aided | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/personality-sparkplug-for-rail-mergers-saunders-of-n-w-proposing.html | Personality Sparkplug for Rail Mergers Saunders of N  W Proposing His 2d Consolidation But Nickel Plate Deal Is Facing Some Hurdles | By Robert E Bedingfield | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/philadelphia-ace-wins-two-events-davis-scores-in-hop-step-and-jump.html | PHILADELPHIA ACE WINS TWO EVENTS Davis Scores in Hop Step and Jump Broad Jump but New York Takes Meet | By Howard M Tuckner | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pilot-strike-spreads-to-pan-american-pilots-walk-out-at-pan.html | Pilot Strike Spreads To Pan American PILOTS WALK OUT AT PAN AMERICAN | By Edward Hudson | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pinafore-up-to-date-director-says-gilbert-and-sullivan-should-be.html | PINAFORE UP TO DATE Director Says Gilbert And Sullivan Should Be Reinterpreted | By Tyrone Guthrie | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/pirates-turn-back-dodgers-in-10th-43-pirates-set-back-dodgers-in.html | Pirates Turn Back Dodgers in 10th 43 PIRATES SET BACK DODGERS IN TENTH | By United Press International | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/planning-the-home-landscape.html | PLANNING THE HOME LANDSCAPE | By Donald P Watson | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/plant-bounty-cuttings-of-perennials-and-shrubs-will-root-quickly-in.html | PLANT BOUNTY Cuttings of Perennials and Shrubs Will Root Quickly in the Summer | By Victor H Ries | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/plunging-into-pool-ownership.html | PLUNGING INTO POOL OWNERSHIP | By Nora Taubman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/portable-types-have-come-into-their-own-variety-of-accessories-are.html | PORTABLE TYPES HAVE COME INTO THEIR OWN Variety of Accessories Are Available To Fit the New Giant Pools | By Anthony J Despagni | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/president-assures-chiang-policy-on-quemoy-stands-leaders-review.html | President Assures Chiang Policy on Quemoy Stands LEADERS REVIEW THREAT OF REDS Chinese Chief Sees Peiping as Agent of Moscow  Vows Liberation | By Harrison E Salisburyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/prestige-loss-is-seen.html | Prestige Loss Is Seen | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/princess-and-husband-return-his-effigy-is-stolen-in-london-wax.html | Princess and Husband Return His Effigy Is Stolen in London Wax Statue of ArmstrongJones Missing From Madame Tussauds Museum  Crowds Greet Couple Warmly | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/prodigy-aiming-for-national-tennis-tourney-dick-stockton-at-9-rated.html | Prodigy Aiming for National Tennis Tourney Dick Stockton at 9 Rated Highly After 3 Years of Play | By John Corry | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/protesters-mar-visit-on-okinawa-islanders-shout-demand-for-return.html | PROTESTERS MAR VISIT ON OKINAWA Islanders Shout Demand for Return to Japan During Presidents Stopover | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/proud-armenians-build-a-good-life-efforts-to-improve-their-lot.html | PROUD ARMENIANS BUILD A GOOD LIFE Efforts to Improve Their Lot Under Soviet Are Helped by Aid From Abroad | By Max Fkankelspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/quemoy-answers-new-red-shelling-nationalist-guns-in-duel-eisenhower.html | QUEMOY ANSWERS NEW RED SHELLING Nationalist Guns in Duel Eisenhower and Chiang Assail Peiping Action | By Jacques Nevardspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/quemoy-counts-its-losses.html | Quemoy Counts Its Losses | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/race-institute-slated-fisk-meeting-tomorrow-to-hear-experts-in.html | RACE INSTITUTE SLATED Fisk Meeting Tomorrow to Hear Experts in Field | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/railroads-press-work-rules-issue-say-the-disputes-over-pay-wont.html | RAILROADS PRESS WORK RULES ISSUE Say the Disputes Over Pay Wont Slow Campaign to End Featherbedding | By Joseph A Loftusspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/ramire-triumphs-in-monitor-trot-34638-see-6yearold-win-at-yonkers.html | RAMIRE TRIUMPHS IN MONITOR TROT 34638 See 6YearOld Win at Yonkers Track for Seventh Straight | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/readers-post-opinions.html | READERS POST OPINIONS | ROBERT ACKART | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/realty-men-at-city-hall-professionals-now-hold-top-posts-that-once.html | Realty Men at City Hall Professionals Now Hold Top Posts That Once Were Politicians Plums Many Real Estate Men Now Get City Jobs That Once Were Plums | By Thomas W Ennis | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/records-sessions-first-at-last.html | RECORDS SESSIONS FIRST AT LAST | By Eric Salzman | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/reds-in-trouble-in-east-germany-diplomats-believe-party-is.html | REDS IN TROUBLE IN EAST GERMANY Diplomats Believe Party Is Undergoing Most Difficult Era Since 56 Upheavals | By Sydney Grusonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/richard-harter-fiance-of-angelica-spykman.html | Richard Harter Fiance Of Angelica Spykman | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/rigney-out-sheehan-named-giants-under-new-manager-defeat-phillies-7.html | Rigney Out Sheehan Named Giants Under New Manager Defeat Phillies 7 to 4 RIGNEY DROPPED GIANTS WIN 74 | By United Press International | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/rmary-winkopp-is-wed.html | rMary Winkopp Is Wed | Sptdil to Tilt New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/rockefeller-backed-princeton-residents-form-citizens-committee.html | ROCKEFELLER BACKED Princeton Residents Form Citizens Committee | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/rum-and-pushed-by-puerto-ricans-rum-andpushed-by-puerto-ricans.html | Rum   Pushed By Puerto Ricans RUM ANDPUSHED BY PUERTO RICANS | By James J Nagle | RE0000373162 | 1988-01-22 | B00000841568 |

| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/russian-politics.html | RUSSIAN POLITICS | PL FORSTALL | RE0000373162 | 1988-01-22 | B00000841568 |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/russians-leaning-to-israel-on-nazi-press-cautiously-sides-with-them.html | RUSSIANS LEANING TO ISRAEL ON NAZI Press Cautiously Sides With Them on Methods Used to Capture Eichmann | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/saline-feline-sailor-tom-by-edna-boutwell-illustrated-by-kurt-werth.html | Saline Feline SAILOR TOM By Edna Boutwell Illustrated by Kurt Werth 93 pp Cleveland and New York The World Publishing Company 295 | ALICE LOW | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/sandy-beaches-on-rockbound-coast.html | SANDY BEACHES ON ROCKBOUND COAST | By Victor H Lawn | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/sarah-crocker-teacher-here-becomes-bride-chapin-faculty-member-wed.html | Sarah Crocker Teacher Here Becomes Bride Chapin Faculty Member Wed at Groton School to Lloyd Garrison | Special to The new York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/sardinia-opens-its-doors-to-tourists.html | SARDINIA OPENS ITS DOORS TO TOURISTS | By Gabriel Gersh | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/sargent-bush-jr-weds-miss-cynthia-b-greig.html | Sargent Bush Jr Weds Miss Cynthia B Greig | Special to The New Yorfe Tlmse | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/saving-for-a-sunny-week-or-two-vacation-clubs-proving-almost-as.html | SAVING FOR A SUNNY WEEK OR TWO Vacation Clubs Proving Almost as Popular as Christmas Clubs | By Sherman Davis | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/schumann-fete.html | SCHUMANN FETE | GEORGE E JUDD Jr | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/scriptless-in-nome-california-lack-of-scenario-is-no-bar-to-the.html | SCRIPTLESS IN NOME CALIFORNIA Lack of Scenario Is No Bar to the Shooting of Go North | By Thomas McDonald | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/senate-democrats-clash-delay-vote-on-excise-cuts-clark-bars-johnson.html | Senate Democrats Clash Delay Vote on Excise Cuts Clark Bars Johnsons Bid to Curb Debate on End of PhoneBill Tax Senate Clash Stalls a Test on ExciseTax Cuts Clark Blocks Johnson Move to Curb Debate on Bill Quarrel Imperils Bid to End Phone and Travel Levies | By Russell Bakerspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/shadowy-power-behind-castro-the-principal-idea-man-and-organizer-of.html | Shadowy Power Behind Castro The principal idea man and organizer of Cubas revolution as a native Cuban from Argentina with a Marxist record Maj Ernesto Guevara Shadowy Power Behind Castro | By Tad Szulc | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archiv es/shakespeare-to-hear-of-a-summers-eve.html | SHAKESPEARE TO HEAR OF A SUMMERS EVE | By Thomas Lask | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/short-cuts-to-the-east-adirondacks.html | SHORT CUTS TO THE EAST ADIRONDACKS | By Lh Robert | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/snowman-leads-in-jumper-class-de-leyers-horse-scores-in-stake-at.html | SNOWMAN LEADS IN JUMPER CLASS De Leyers Horse Scores in Stake at Darien Show  Bonne Grass Ahead | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/solution.html | SOLUTION | THOMAS F MADER Director of Debate St Johns University | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/son-to-the-william-smiths.html | Son to the William Smiths | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/southampton-plans-its-summer-fun.html | SOUTHAMPTON PLANS ITS SUMMER FUN | By Eunice T Juckett | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/soviet-arms-proposal-russias-voting-procedure-it-is-anticipated.html | Soviet Arms Proposal Russias Voting Procedure It Is Anticipated Will Block Progress | ERNEST A GROSS | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/soviet-continues-derision-of-us-pravda-says-cancellation-of-tokyo.html | SOVIET CONTINUES DERISION OF US Pravda Says Cancellation of Tokyo Visit Is Epitaph to Eisenhower Regime | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spaciousness-characterizes-awardwinning-homes-uncluttered-living.html | Spaciousness Characterizes AwardWinning Homes Uncluttered Living Areas Provided by Architects 20 HOUSES WIN DESIGN AWARDS | By Glenn Fowler | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spagna-to-testify-in-salt-scandal-disclaims-guilt-suspended.html | SPAGNA TO TESTIFY IN SALT SCANDAL DISCLAIMS GUILT Suspended Purchase Chief Says Hell Be Commended When He Tells His Part MAYOR TO REVIEW CASE Wagner and Gerosa to Act Tomorrow on Charge of 176599 Overpayments SPAGNA TO TESTIFY IN SALT SCANDAL | By Wayne Phillips | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Anthony Powell | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/spring-valley-displaces-nyack-as-rocklands-biggest-village.html | Spring Valley Displaces Nyack As Rocklands Biggest Village | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sro-in-hong-kong-tourists-being-turned-away-because-of-shortage-in.html | SRO IN HONG KONG Tourists Being Turned Away Because Of Shortage in Accommodations | By Ian Stewart | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/stadler-is-first-in-cruiser-event-atlantic-highlands-skipper-scores.html | STADLER IS FIRST IN CRUISER EVENT Atlantic Highlands Skipper Scores 992 Per Cent in PredictedLog Contest | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/start-biennials-and-perennials-from-seed.html | START BIENNIALS AND PERENNIALS FROM SEED | By Olive E Allen | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/state-democrats-shape-platform-wagner-and-harriman-will-present.html | STATE DEMOCRATS SHAPE PLATFORM Wagner and Harriman Will Present Major Planks at Session Here Tuesday | By Clayton Knowles | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/strawhat-hopes-are-high-theatres-look-forward-to-success-despite.html | STRAWHAT HOPES ARE HIGH Theatres Look Forward To Success Despite Perennial Worries | By Myron Kandel | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-moods-gallery-exhibits-project-two-club-shows.html | STUDENT MOODS Gallery Exhibits Project  Two Club Shows | By Jacob Deschin | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-protests.html | STUDENT PROTESTS | JOSEPH MAGGIO | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/student-shows-elder-the-korean-path-the-overthrow-of-syngman-rhee.html | Student Shows Elder the korean Path The overthrow of Syngman Rhee and present efforts to remake South Korea represent an illuminating case of the young teaching the old Student Shows Elder the Path | BY Robert Trumbull | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sue-behlwar-gains-net-quarterfinals.html | SUE BEHLWAR GAINS NET QUARTERFINALS | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/sure-summer-winners.html | Sure Summer Winners | By Patricia Peterson | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/susan-t-dole-1956-debutante-becomes-bride-1-briarcliff-alumna-wed-t.html | Susan T Dole 1956 Debutante Becomes Bride 1 Briarcliff Alumna Wed to Richard Armstrong Jr Wesleyan 1960 | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/susan-y-hanes-and-a-physician-married-upstate-57-debutante-is-bride.html | Susan Y Hanes And a Physician Married Upstate  57 Debutante Is Bride of Dr Peter Caldwell in Millbrook Church | I Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/teachers-support-rebuff-to-legion.html | TEACHERS SUPPORT REBUFF TO LEGION | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/teenager-in-trouble-out-of-the-burning-by-ira-henry-freeman-256-pp.html | TeenAger In Trouble OUT OF THE BURNING By Ira Henry Freeman 256 pp New York Crown Publishers 395 | By Warren Miller | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ten-ncaa-track-meet-records-tumble-kansas-team-keeps-crown-as.html | Ten NCAA Track Meet Records Tumble Kansas Team Keeps Crown as Tidwell Scores Double Burleson Thomas Alley Set Marks  Kerr Also Victor TEN MARKS FALL IN NCAA MEET | By Joseph M Sheehanspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ten-years-four-tries-result-is-a-new-center-for-los-angeles.html | TEN YEARS FOUR TRIES Result Is a New Center For Los Angeles | By Murray Schumach | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tennessee-area-curbing-negroes-whites-in-fayette-county-wage.html | TENNESSEE AREA CURBING NEGROES Whites in Fayette County Wage Boycott to Retain Political Status Quo | By Claude Sittonspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-author-at-home-the-author.html | The Author At Home The Author | By Nona Balakian | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-congo-problems-of-independence-struggle-for-control-of-belgian.html | THE CONGO PROBLEMS OF INDEPENDENCE Struggle for Control of Belgian Colony Grows Amid Regional and Tribal Controversy | By Harry Gilroyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-dance-goingson-notation-conference-summer-projects.html | THE DANCE GOINGSON Notation Conference  Summer Projects | By John Martin | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | SIDNEY BURTON | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-man-at-the-presidents-side-woodrow-wilson-an-lntimate-memois-by.html | The Man at the Presidents Side WOODROW WILSON An Intimate Memois By Rear Admiral Cary T Grayson 143 pp New York Holt Rinehart and Winston 350 The Man | By Arthur Link | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-merchants-view-a-study-of-fathers-day-event-and-rising.html | The Merchants View A Study of Fathers Day Event and Rising Importance of Vacation Boom | By Herbert Koshetz | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-minds-of-maids-goodbye-cinderella-by-adrien-stoutenburg-172-pp.html | The Minds of Maids GOODBYE CINDERELLA By Adrien Stoutenburg 172 pp Philadelphia The Wetminster Press 295 | ALBERTA EISEMAN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-new-novel-in-france-new-novel.html | The New Novel in France New Novel | By Claude Mauriac | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-noncandidates-can-they-make-it-stevenson-and-rockefeller-keep.html | THE NONCANDIDATES CAN THEY MAKE IT Stevenson and Rockefeller Keep the Doors Ajar But the Chances of a Draft Now Seem Slim | By Wh Lawrencespecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-presidents-interview-on-the-st-paul.html | The Presidents Interview on the St Paul | By James Reston | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-puritans-sailed-south-pilgrims-in-paradise-by-frank-g-slaughter.html | The Puritans Sailed South PILGRIMS IN PARADISE By Frank G Slaughter 319 pp New York Doubleday  Co 395 | By Richard Match | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-roots-of-shyness.html | The Roots of Shyness | By Martin Tolchin | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-safari-business-is-booming-in-east-africa-demand-runs-ahead-of.html | The Safari Business Is Booming In East Africa demand runs ahead of supply for white hunters bearers animals shooting space time  everything but wouldbe bwanas with money Safari Business Is Booming | By Elspeth Huxley | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-struggle-in-japan-behind-the-violence-lies-the-longterm-danger.html | THE STRUGGLE IN JAPAN Behind the Violence Lies the LongTerm Danger to Democracy | By Robert Trumbullspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-swing-abroad-film-production-moving-to-european-studios.html | THE SWING ABROAD Film Production Moving To European Studios PRODUCERS GO ABROAD | By Bosley Crowther | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/the-world-of-music.html | THE WORLD OF MUSIC | By Ross Parmenter | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/three-men-joined-up-the-disinherited-by-michel-del-castillo.html | Three Men Joined Up THE DISINHERITED By Michel del Castillo Translated by Humphrey Hare from the French Le Calleur dAffiches 275 pp New York Alfred A Knopf 395 | By Siegfried Mandel | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/times-toll.html | TIMES TOLL | THOMAS G MORGANSEN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/to-expand-growth-rate-increase-in-gross-national-product-in-peace.html | To Expand Growth Rate Increase in Gross National Product in Peace Economy Discussed | SIMON N WHITNEY | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/too-late-to-do-right-when-the-owl-cries-by-paul-bartlett-242-pp-new.html | Too Late To Do Right WHEN THE OWL CRIES By Paul Bartlett 242 pp New York The Macmillan Company 450 | By Linda Cateura | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/tv-and-politics-interviews-should-try-to-smoke-out-facts-not-cover.html | TV AND POLITICS Interviews Should Try to Smoke Out Facts Not Cover Guests With Soot | By Jack Gould | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/unemployment-in-a-rising-economy-while-production-is-at-a-peak.html | UNEMPLOYMENT IN A RISING ECONOMY While Production Is at a Peak Automation and Changed Labor Market Keep Joblessness Up | By Richard E Mooneyspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/unknown-nsc.html | UNKNOWN NSC | CAROLYN S BROWN | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/use-of-teachers-in-office-studied-city-school-board-checking.html | USE OF TEACHERS IN OFFICE STUDIED City School Board Checking Headquarters to Learn If Talent Is Being Wasted | By Leonard Buder | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/uuuuuu-i-jane-c-ferguson-wed-i.html | uuuuuu I Jane C Ferguson Wed I | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/uuuuuuuuuuuuuuuuuuuu-miss-kennedy-becomes-bride-of-g-a-vare-jr-mt.html | uuuuuuuuuuuuuuuuuuuu  Miss Kennedy Becomes Bride Of G A Vare Jr Mt Holyoke Williams Graduates Married in Wellesley Hills Mass | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vandals-destroy-park-memorial-tear-plaques-from-stones-honoring.html | Vandals Destroy Park Memorial Tear Plaques From Stones Honoring 191718 Fallen | By McCandlish Phillips | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/veteran-weds-miss-frische-in-garden-city-charles-h-gillespie-jr.html | Veteran Weds Miss Frische In Garden City Charles H Gillespie Jr Marries a Former Miami U Student | Special to The New York TtaM | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vietnam-official-slain-provincial-governor-killed-in-communist.html | VIETNAM OFFICIAL SLAIN Provincial Governor Killed in Communist Ambush | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/village-people-score-art-show-say-invaders-have-taken-over-and-made.html | VILLAGE PEOPLE SCORE ART SHOW Say Invaders Have Taken Over and Made Outdoor Exhibit a Bazaar | By Robert Conley | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/virginians-plan-private-library-danville-backs-proposal-for.html | VIRGINIANS PLAN PRIVATE LIBRARY Danville Backs Proposal for Segregated Facility After Vote Closes Public Unit | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/visitors-report-the-innocents-at-home-by-lord-kinross-229-pp-new.html | Visitors Report THE INNOCENTS AT HOME By Lord Kinross 229 pp New York William Morrow  Co 350 | By H Allen Smith | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/vote-pressure-economic-sanctions-keep-negroes-from-the-polls.html | VOTE PRESSURE Economic Sanctions Keep Negroes From the Polls | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/w-dixon-riley-yale-so-weds-sandra-h-lazo-marriage-is-performed-at.html | W Dixon Riley Yale SO Weds Sandra H Lazo Marriage Is Performed at Church of Chrilt in Norfolk Conn | I Sp12da to The New York TJmet | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/way-out-in-space-where-junior-moon-men-and-sputniks-all-play.html | WAY OUT IN SPACE Where Junior Moon Men And Sputniks All Play | HERBERT MITGANG | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/ways-to-expand-oil-sales-found-standard-units-broken-up-in-11-vary.html | WAYS TO EXPAND OIL SALES FOUND Standard Units Broken Up in 11 Vary Brand Names to Extend Territories BOUNDARIES DISAPPEAR CountryWide Operations Are Eyed by Companies Formerly Restricted WAYS TO EXPAND OIL SALES FOUND | By Jh Carmical | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wedding-is-held-for-annis-vilas-and-henry-pratt-bride-wears-organza.html | Wedding Is Held For Annis Vilas and Henry Pratt Bride Wears Organza at Nuptials in Trinity Church in Southport i | Special tf The N12sr Tot TIHIM | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wendy-taylor-wed-to-robert-manley.html | Wendy Taylor Wed To Robert Manley | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/westchester-sets-its-growth-needs-planning-body-says-75000-more.html | WESTCHESTER SETS ITS GROWTH NEEDS Planning Body Says 75000 More Homes Will Have to Be Built by 1970 | By Merrill Folsomspecial To the New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wildukleinert.html | WilduKleinert | Special to The Nnr York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/william-haydn-stouch-marries-lisbeth-kern.html | William Haydn Stouch Marries Lisbeth Kern | Special to The New Yorfc Ttmei | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/window-cords-broken-rope-should-be-replaced-with-chain.html | WINDOW CORDS Broken Rope Should Be Replaced With Chain | By Bernard Gladstone | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wire-fox-terrier-gains-top-award-ch-weltona-dustynights-warrior.html | WIRE FOX TERRIER GAINS TOP AWARD Ch Weltona Dustynights Warrior Best in Field of 655 at Bryn Mawr | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/wyllieugilbert.html | WyllieuGilbert | o special to The New York Time | RE0000373162 | 1988-01-22 | B00000841568 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/yale-alumni-name-chairman.html | Yale Alumni Name Chairman | Special to The New York Times | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/yankees-to-face-dodgers-june-27-sandlot-benefit-will-revive-old.html | YANKEES TO FACE DODGERS JUNE 27 Sandlot Benefit Will Revive Old Rivalry Nostalgia Foreseen for Fans | By John Drebinger | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-19 | https://www.nytimes.com/1960/06/19/archives/young-men-in-white-the-interns-by-richard-fred-374-pp-new-york.html | Young Men In White THE INTERNS By Richard Fred 374 pp New York Random House 495 | By Frank G Slaughter | RE0000373162 | 1988-01-22 | B00000841568 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/150000-payment-for-salt-held-up-city-is-blocking-suppliers-funds-in.html | 150000 PAYMENT FOR SALT HELD UP City Is Blocking Suppliers Funds in Alleged Fraud of 176599 Over 5 Years 150000 PAYMENT FOR SALT HELD UP | By Wayne Phillips | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-congress-units-scored.html | 2 Congress Units Scored | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-pakistanis-see-peril-from-china-high-officials-say-threat-to.html | 2 PAKISTANIS SEE PERIL FROM CHINA High Officials Say Threat to South Asia Is Growing  Borders Watched | By Paul Grimesspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2-rookie-drivers-die-in-grand-prix-stacey-and-bristow-killed-in.html | 2 ROOKIE DRIVERS DIE IN GRAND PRIX Stacey and Bristow Killed in Separate Crashes in Race Won by Brabham | By Robert Daleyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/2000000-gross-looms-for-fight-closed-circuit-television-will-help.html | 2000000 GROSS LOOMS FOR FIGHT Closed Circuit Television Will Help Lift Bout Receipts  Johansson 85 Choice | By Joseph C Nichols | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/200589-to-vassar-gift-from-class-of-10-lifts-alumnae-fund-to-804613.html | 200589 TO VASSAR Gift From Class of 10 Lifts Alumnae Fund to 804613 | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/30-spend-2-weeks-in-bomb-shelter-pittsburgh-group-emerges-after.html | 30 SPEND 2 WEEKS IN BOMB SHELTER Pittsburgh Group Emerges After Civil Defense Test of Confinement Reaction | By William G Weartspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/33-million-given-to-jewish-appeal-total-this-year-is-called.html | 33 MILLION GIVEN TO JEWISH APPEAL Total This Year Is Called Remarkable at Meeting of Leaders in Capital | By Irving Spiegelspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/7-wonders-of-sky-to-be-shown-planetarium-experts-took-20-months-to.html | 7 Wonders of Sky to Be Shown Planetarium Experts Took 20 Months to Pick List Only the Moon Was Undisputed  Show Opens June 28 | By John C Devlin | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/a-satellite-from-another-world-may-be-in-orbit-scientist-says-alien.html | A Satellite From Another World May Be in Orbit Scientist Says ALIEN SATELLITE BELIEVED IN ORBIT | By Walter Sullivan | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/advertising-where-the-imagination-has-room-to-soar.html | Advertising Where the Imagination Has Room to Soar | By Robert Alden | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/africans-at-odds-on-plan-for-unity-12nation-parley-to-debate-issue.html | AFRICANS AT ODDS ON PLAN FOR UNITY 12Nation Parley to Debate Issue of Alliance in Addis Ababa Session Today | By Jay Walzspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/against-park-cafe.html | Against Park Cafe | ROSE F DURST Mrs Joseph Durst | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/aid-groups-report-americas-progress.html | AID GROUPS REPORT AMERICAS PROGRESS | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/algerian-parley-in-france-likely-rebels-expected-to-accept-today-de.html | ALGERIAN PARLEY IN FRANCE LIKELY Rebels Expected to Accept Today de Gaulles Offer on CeaseFire Talks | By Thomas F Bradyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/an-inquiry-into-tightness-and-ease-and-a-list-of-essential.html | An Inquiry Into Tightness and Ease and a List of Essential Definitions SUPPLY OF MONEY HELD PERPLEXING | By Edward H Collins | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/anglican-says-doctor-need-use-only-regular-aids-to-save-a-ged.html | Anglican Says Doctor Need Use Only Regular Aids to Save A ged Bishop of Exeter Rales Out Extraordinary Means in Prolongation of Lives | By Seth S Kingspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/anne-fryer-landry-engaged-to-marry-graham-e-jones.html | Anne Fryer Landry Engaged To Marry Graham E Jones | uuuu 12 Spedai to She New Ywk Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/aries-sets-pace-in-55craft-fleet-eaglet-leads-sclass-event-off-port.html | ARIES SETS PACE IN 55CRAFT FLEET Eaglet Leads SClass Event Off Port Washington  210 Race Taken by Harpoon | By Gordon S White Jrspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/autos-jam-roads-to-freedomland-new-park-forced-to-stop-ticket-sales.html | AUTOS JAM ROADS TO FREEDOMLAND New Park Forced to Stop Ticket Sales in Crush  Beaches Draw Crowds | By Greg MacGregor | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/baruchubenish.html | BaruchuBenish | Sptcll to The New York Times I | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/basic-discontent-of-qkinawans-obscured-by-redled-outbreak.html | Basic Discontent of Qkinawans Obscured by RedLed Outbreak | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/benson-criticism-hinted-by-nixon-vice-president-campaigns-in.html | BENSON CRITICISM HINTED BY NIXON Vice President Campaigns in Dakotas in Effort to Aid GOP Candidates | By William M Blairspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/blind-brook-wins-145-ylvisaker-scores-7-goals-in-polo-game-with.html | BLIND BROOK WINS 145 Ylvisaker Scores 7 Goals in Polo Game With Greenwich | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/bombers-capture-75-and-53-games-coates-wins-8th-in-row-for-yanks-in.html | BOMBERS CAPTURE 75 AND 53 GAMES Coates Wins 8th in Row for Yanks in Opener James Triumphs in Relief | By Louis Effratspecial to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/builders-discuss-downtown-decay-1000-attending-convention-in.html | BUILDERS DISCUSS DOWNTOWN DECAY 1000 Attending Convention in Philadelphia to Hear of a Common Problem | By Thomas W Ennisspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/champions-prefight-retreat-proves-to-be-television-show.html | Champions PreFight Retreat Proves to Be Television Show | By Howard M Tuckner | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/congress-nears-political-tests-in-drive-to-quit-stakes-high-for.html | CONGRESS NEARS POLITICAL TESTS IN DRIVE TO QUIT Stakes High for Nixon and Johnson  Adjournment in 2 Weeks the Goal KEY ISSUES COMING UP Major Fights Likely on Care for Aged Minimum Pay Housing and School Aid CONGRESS NEARS POLITICAL TESTS | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/congressmen-abroad-care-in-authorizations-stricter-accountings-are.html | Congressmen Abroad Care in Authorizations Stricter Accountings Are Advocated | TED OLSON | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/contract-bridge-chicago-scoring-which-cuts-time-of-playing-also.html | Contract Bridge  Chicago Scoring Which Cuts Time of Playing Also Alters Bidding Strategy | By Albert H Morehead | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/cortazzo-victor-in-final-7-and-6-public-links-golfer-defeats.html | CORTAZZO VICTOR IN FINAL 7 AND 6 Public Links Golfer Defeats Anderson and Captures Jersey Amateur Title | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/criticism-of-defense-unfounded-gop-house-study-group-says.html | Criticism of Defense Unfounded GOP House Study Group Says Administration Policy Backed by 15 Representatives  Nixons Role Applauded | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/de-gaulle-and-diplomatic-games.html | De Gaulle and Diplomatic Games | By Cl Sulzberger | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/delinquency-rise-feared-in-summer-job-shortage-delinquency-rise-is.html | Delinquency Rise Feared In Summer Job Shortage DELINQUENCY RISE IS FEARED IN CITY | By Sam Kaplan | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/democrats-assay-ziffrens-ouster-gain-for-brown-seen-but-renewal-of.html | DEMOCRATS ASSAY ZIFFRENS OUSTER Gain for Brown Seen but Renewal of Factionalism Is a Possible Result | By Gladwin Hillspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/dr-joaocarlos-munizls-dead-brazils-envoy-to-u-s-195356-exhead-of.html | Dr JoaoCarlos Munizls Dead Brazils Envoy to U S 195356 ExHead of Country U N Delegation Was leader in Foreign Affairs Ministry | Special to The New Toik TlJMf l | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/east-of-rye-race-draws-50-yachts-caper-wins-quincy-adams-honors.html | EAST OF RYE RACE DRAWS 50 YACHTS Caper Wins Quincy Adams Honors  Inamorata and Sunkist Also Score | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/educational-research-our-failure-to-pursue-inquiry-into-basic.html | Educational Research Our Failure to Pursue Inquiry Into Basic Processes Examined | DAVID G SALTENSuperintendent of Schools Long Beach | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/edward-j-hart.html | EDWARD J HART | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/eichmanns-detention-extended.html | Eichmanns Detention Extended | Special to The Now York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/eisenhower-vows-help-to-koreans-against-attack-pledge-to-national.html | EISENHOWER VOWS HELP TO KOREANS AGAINST ATTACK Pledge to National Assembly Is Coupled With Warning to Keep Democracy PRESIDENT IS ACCLAIMED Addresses Legislature After Enthusiastic Welcome by Crowd of 1500000 HE URGES NATION BE DEMOCRATIC President Says Recipient of Help Must Demonstrate Stability and Unity | By Richard Jh Johnstonspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fantasi-triumphs-in-olympic-trial-hood-yacht-takes-55-meter-class.html | FANTASI TRIUMPHS IN OLYMPIC TRIAL Hood Yacht Takes 55 Meter Class by Inches  Wildcat Is 2d in Fleet of 11 | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/food-danish-dairy-cooperative-plants-daily-production-is-25000.html | Food Danish Dairy Cooperative Plants Daily Production Is 25000 Pounds of Cheese in the Summer | By Nan Ickeringill | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/france-maps-end-of-trade-quotas-improvement-in-monetary-reserves.html | FRANCE MAPS END OF TRADE QUOTAS Improvement in Monetary Reserves Spurs Nation to Liberalize Rules | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/frank-g-wright.html | FRANK G WRIGHT | SPwIal to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/fusionists-hopes-rise.html | Fusionists Hopes Rise | By Leo Egan | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/genocide-in-tibet-laid-to-red-china-by-world-jurists-geneva-panel.html | GENOCIDE IN TIBET LAID TO RED CHINA BY WORLD JURISTS Geneva Panel Says Peiping Systematically Tried to Exterminate Buddhism GENOCIDE IN TIBET LAID TO RED CHINA | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/glen-cove-reception-honors-mary-e-potts.html | Glen Cove Reception Honors Mary E Potts | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/gomulka-to-attend-congress.html | Gomulka to Attend Congress | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/gops-convention-program-issued-by-national-committee-plan-for.html | GOPs Convention Program Issued by National Committee Plan for Eisenhowers Talk Verified  Voting for Vice President Moved Back | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/grossuwice.html | GrossuWice | Special to The New Yorfc Times I | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/guessing-game.html | Guessing Game | By Arthur Daley | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/harvard-chair-filled-language-specialist-named-to-larsen.html | HARVARD CHAIR FILLED Language Specialist Named to Larsen Professorship | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/henri-c-haps.html | HENRI C HAPS | Srecial to The New Yorlc Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/i-uuuuuuuuuuu-constance-c-jones-wed-to-clergyman.html | I uuuuuuuuuuu Constance C Jones Wed to Clergyman | I Special to The New York Time f | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/i-uuuuuuuuuuuuuuuuuu_-william-slater.html | I uuuuuuuuuuuuuuuuuu WILLIAM SLATER | I Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/in-20s-rockaways-had-30-houses-now-it-has-6.html | In 20s Rockaways Had 30 Houses  Now It Has 6 | By McCandlish Phillips | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/items-from-coast.html | Items From Coast | Special to The Hew York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/japanese-leftists-plan-long-fight-to-void-us-pact-japans-leftists.html | Japanese Leftists Plan Long Fight To Void US Pact JAPANS LEFTISTS PLAN LONG FIGHT | By Robert Trumbullspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/julia-c-swope-becomes-a-bride-inmassachusetts-graduate-of-mills-wed.html | Julia C Swope Becomes a Bride InMassachusetts Graduate of Mills Wed in Newton to Frank Malc6lm Child 3d | Swcla to The New York Tiaes | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kasavubu-forms-a-congo-cabinet-sends-his-list-of-ministers-to-king.html | KASAVUBU FORMS A CONGO CABINET Sends His List of Ministers to King Baudouin  Rival May Block Approval | By Harry Gilroyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/khrushchev-asks-peace-above-all-but-premier-renews-threat-to-strike.html | KHRUSHCHEV ASKS PEACE ABOVE ALL But Premier Renews Threat to Strike Back at Bases  Coexistence Is Urged KHRUSHCHEV ASKS PEACE ABOVE ALL | By Paul Underwoodspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/kilmarnock-tops-americans-3-to-1-earns-first-section-title-in.html | KILMARNOCK TOPS AMERICANS 3 TO 1 Earns First Section Title in Soccer Play Burnley Wins Opener 4 to 0 | By William J Briordyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/leftist-laborites-bid-gaitskell-quit.html | LEFTIST LABORITES BID GAITSKELL QUIT | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/london-market-shows-a-decline-losses-are-substantial-for-industrial.html | LONDON MARKET SHOWS A DECLINE Losses Are Substantial for Industrial Shares and Government Bonds | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/macys-vending-machine-stirs-interest-in-retail-automation.html | Macys Vending Machine Stirs Interest in Retail Automation | By Michael Benson | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/maiseluschechtman.html | MaiseluSchechtman | Special to The New Yen Times j | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/maryhammond-attended-by-5-at-her-wedding-teacher-of-nursing-and.html | MaryHammond Attended by 5 At Her Wedding Teacher of Nursing and Arthur W Ticknor Marry in Suburbs | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/meadow-brook-tops-mt-carmel-in-polo.html | MEADOW BROOK TOPS MT CARMEL IN POLO | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/methodist-rites-install-bishops-4-consecrated-in-capital-with.html | METHODIST RITES INSTALL BISHOPS 4 Consecrated in Capital With Ancient Ceremony of Laying on of Hands | By George Duganspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/michael-p-sinnott-.html | MICHAEL P SINNOTT | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mineola-school-vote-slated.html | Mineola School Vote Slated | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-holbrook-wed-in-bedford-to-law-student-wellesley-alumna-bride.html | Miss Holbrook Wed in Bedford To Law Student Wellesley Alumna Bride in St Matthews of Richard J Birch | Spedal to The New York Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/miss-hollingsworth-bride-of-s-p-towles.html | Miss Hollingsworth Bride of S P Towles | Special f o The New York Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mkay-and-darlene-hard-carry-us-hopes-at-wimbledon-today.html | MKay and Darlene Hard Carry US Hopes at Wimbledon Today | By Allison Danzigspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/montauk-boat-fleet-is-blessed-by-priest-in-5th-annual-rites.html | Montauk Boat Fleet Is Blessed by Priest In 5th Annual Rites | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/more-pilots-sick-in-faa-protest-102-now-out-at-pan-am-national.html | MORE PILOTS SICK IN FAA PROTEST 102 Now Out at Pan Am  National Airlines Hopes to Avert a Strike | By Emanuel Perlmutter | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/more-social-aid-urged-for-aging-experts-say-many-could-be.html | MORE SOCIAL AID URGED FOR AGING Experts Say Many Could Be Independent With Help in Conducting Affairs MARGINAL CASES CITED Crowding of Mental Homes Is Noted in Report for Wnite House Parley | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mrs-palmer-h-ogoen.html | MRS PALMER H OGOEN | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/music-caramoor-fete-wallenstein-directs-at-opening-concert.html | Music Caramoor Fete Wallenstein Directs at Opening Concert | By Eric Salzmanspecial To the Sew York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/mutual-funds-wellington-passes-milestone-it-steps-into-class-of-the.html | Mutual Funds Wellington Passes Milestone It Steps Into Class of the Giants With 300000 Holders | By Alfred R Zipser | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/national-purpose-restons-analysis-the-nation-needs-a-president-who.html | National Purpose Restons Analysis The Nation Needs a President Who Will Lead Not Follow It | By James Reston | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/naute-mia-scores-in-ox-ridge-show.html | NAUTE MIA SCORES IN OX RIDGE SHOW | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/neighbors-advice-often-a-problem-children-of-divorced-parents-agree.html | Neighbors Advice Often a Problem Children of Divorced Parents Agree | by Martin Tolchin | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/new-furniture-is-attuned-to-housewives-needs-designs-in-chicago.html | New Furniture Is Attuned to Housewives Needs Designs in Chicago Adapt Traditional to Modern Life | By Cynthia Kelloggspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/night-vision-project-indiana-university-will-get-150000-for-driver.html | NIGHT VISION PROJECT Indiana University Will Get 150000 for Driver Study | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ohnsoh-counts-on-experience-le-tells-Iowa-democrats-party-needs-a.html | OHNSOH COUNTS ON EXPERIENCE le Tells Iowa Democrats Party Needs a Man With Gray in His Hair | By Wh Lawrencespecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/okinawan-taunts-sole-hostile-note-enthusiastic-seoul-welcome.html | OKINAWAN TAUNTS SOLE HOSTILE NOTE Enthusiastic Seoul Welcome Contrasts With Nahas Go Home Shouts OKINAWAN TAUNTS ONE HOSTILE NOTE | By Harrison E Salisburyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/opera-verdis-un-giorno-di-regno-amato-troupe-offers-his-second-work.html | Opera Verdis Un giorno di regno Amato Troupe Offers His Second Work Performance Is Given at Town Hall | By John Briggs | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/palmer-departs-for-foreign-links-new-open-champion-heads-for-canada.html | PALMER DEPARTS FOR FOREIGN LINKS New Open Champion Heads for Canada Cup Play and British Open Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/panic-over-tokyo-opposed-by-dillon-dillon-opposes-panic-on-tokyo.html | Panic Over Tokyo Opposed by Dillon DILLON OPPOSES PANIC ON TOKYO | By Dana Adams Schmidtspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/paul-stokes-jr-becomes-fiance-of-phyllis-wolj-partner-in-real.html | Paul Stokes Jr Becomes Fiance Of Phyllis WolJ Partner in Real Estate Firm Will Marry an Alumna of Barat | SIMCI to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/pekingese-named-best-at-palmyra-ch-roh-kai-tommi-wins-in-a-field-of.html | PEKINGESE NAMED BEST AT PALMYRA Ch Roh Kai TomMi Wins in a Field of 588 Dogs  Great Dane Impresses | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/penelope-hamilton-wed.html | Penelope Hamilton Wed | I SKClal to The New Yori Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/phiup-m-zemer-63-headed-royal-mbee.html | PHIUP M ZEMER 63 HEADED ROYAL MBEE | Special to The New York Times j | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/poles-like-soviet-back-israel-on-nazi-poles-supporting-israelis-on.html | Poles Like Soviet Back Israel on Nazi POLES SUPPORTING ISRAELIS ON NAZI | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/prof-werett-hall-of-north-carolina.html | PROF WERETT HALL OF NORTH CAROLINA | Special to The New York Times I | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/prosper-buranelli-aide-oflowell-thomas-dead-_____-o.html | Prosper Buranelli Aide ofLowell Thomas Dead  o Worked With Explorer 34 Years on Broadcasts Films CoEditor of the First Book of Crossword Puzzles in 24 | Special to Tn12 New York Times | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/random-notes-in-washington-slips-of-state-at-white-house-in-which.html | Random Notes in Washington Slips of State at White House In Which Diefenbaker Finds Himself Surrounded and His Land Redesignated | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/rebeccadewitt-wtgossettjr-will-be-married-student-at-stephens-and.html | RebeccaDeWitt WTGossettJr Will Be Married Student at Stephens and Navy Reserve Ensign Become Affianced | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/reserve-puzzled-by-money-decline-supply-as-shown-by-demand-deposits.html | RESERVE PUZZLED BY MONEY DECLINE Supply as Shown by Demand Deposits Shows a Drop Since Last Summer OFFICIALS CONFOUNDED But Some Cite Lure of the US Securities Market Circulation Steady | By Richard E Mooneyspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ruth-federman-wed-to-harris-silverstone.html | Ruth Federman Wed To Harris Silverstone | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ruth-m-yavner-married.html | Ruth M Yavner Married | SiMdgl to The New Tort Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/sarah-e-wheeler-bride-in-greenwich.html | Sarah E Wheeler Bride in Greenwich | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/satellites-lose-in-soviet-trade-study-shows-prices-favor-free-lands.html | SATELLITES LOSE IN SOVIET TRADE Study Shows Prices Favor Free Lands Over Those of Eastern Europe SATELLITES LOSE IN SOVIET TRADE | By Harry Schwartz | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/schaffner-named-to-stage-drama-tv-director-to-make-bow-on-broadway.html | SCHAFFNER NAMED TO STAGE DRAMA TV Director to Make Bow on Broadway With Adaptation of Advise and Consent | By Sam Zolotow | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/shares-are-active-on-swiss-markets-trend-is-irregular.html | Shares Are Active On Swiss Markets Trend Is Irregular | Special to THE NEW YORK TIMES | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/shop-clerk-told-to-stop-sweet-talk.html | Shop Clerk Told to Stop Sweet Talk | By Phyllis Lee Levin | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/smiths-sirene-wins-takes-armswhite-trophy-in-star-class-sailing.html | SMITHS SIRENE WINS Takes ArmsWhite Trophy in Star Class Sailing | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/states-school-boards-hopeful-of-taking-over-us-phone-tax-school.html | States School Boards Hopeful Of Taking Over US Phone Tax SCHOOL DISTRICTS SEEK NEW TAXES | By Robert Metz | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/steel-operations-continue-to-drag-morale-seen-rising-because-many.html | STEEL OPERATIONS CONTINUE TO DRAG Morale Seen Rising Because Many Believe Conditions Can Only Improve DEMAND LEVEL AT 50 Order Rise Expected After the Summer Vacations and Car Changeovers | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stewards-study-protest-an-hour-claim-by-pedro-rodriguez-is-finally.html | STEWARDS STUDY PROTEST AN HOUR Claim by Pedro Rodriguez Is Finally Turned Down  Wallaces Car Second | By Frank M Blunkspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/stocks-end-firm-on-dutch-board-midweak-hesitancy-erased-as-wall.html | STOCKS END FIRM ON DUTCH BOARD MidWeak Hesitancy Erased as Wall Street Reaction Tops Expectations | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/susan-friedmann-married.html | Susan Friedmann Married | Special to The New Yorfe Tlmti I | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/texts-of-addresses-by-president-eisenhower-and-premier-huh.html | Texts of Addresses by President Eisenhower and Premier Huh | By Premier Huh | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/theatre-new-tempest.html | Theatre New Tempest | By Brooks Atkinsonspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/tom-bosley-takes-tvmystery-role-fiorello-star-to-appear-on-july-5.html | TOM BOSLEY TAKES TVMYSTERY ROLE  Fiorello Star to Appear on July 5 This Is Your Life to Rerun Lowell Thomas | By Val Adams | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/track-and-field-efforts-on-coast-lift-olympic-stock-of-collegians.html | Track and Field Efforts on Coast Lift Olympic Stock of Collegians | By Joseph M Sheehanspecial To the New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/tv-oscar-levant-talks-interview-series-rerun-from-show-on-coast-has.html | TV Oscar Levant Talks Interview Series Rerun From Show on Coast Has Premiere on Channel 13 | By Jack Gould | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/use-of-grammar-in-poster.html | Use of Grammar in Poster | SUZANNE P ROOSEVELT Mrs FD Roosevelt Jr | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/uuuuuuuuuuuuuuu-noel-eve-alien-married-todredwardhdavis.html | uuuuuuuuuuuuuuu Noel Eve Alien Married ToDrEdwardHDavis | Special to The New York Time | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/votes-by-congressmen-of-area-in-week.html | Votes by Congressmen of Area in Week | Compiled by Congressional Quarterly | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/wilson-defends-state-tax-rebate-lieutenant-governor-denies-charges.html | WILSON DEFENDS STATE TAX REBATE Lieutenant Governor Denies Charges of Overtaxing and Favoring of Wealthy | By Clayton Knowles | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/ymha-started-in-union.html | YMHA Started in Union | Special to The New York Times | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-20 | https://www.nytimes.com/1960/06/20/archives/young-savoyards-play-it-seriously-but-toottight-trousers-and-shrill.html | YOUNG SAVOYARDS PLAY IT SERIOUSLY But TooTight Trousers and Shrill Tones Lend Air of Whimsy to Pinafore | By Richard Eder | RE0000373166 | 1988-01-22 | B00000841572 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/-miss-mary-cragin-engaged-to-marry.html | Miss Mary Cragin Engaged to Marry | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/100billion-budget-is-feared-by-stans.html | 100BILLION BUDGET IS FEARED BY STANS | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/4-yachts-sighted-after-245-miles-patrols-unable-to-locate-remainder.html | 4 YACHTS SIGHTED AFTER 245 MILES Patrols Unable to Locate Remainder of Fleet in Race From Newport | By John Rendelspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/5-seized-in-bombing-nicaragua-accuses-youths-in-blast-that-killed.html | 5 SEIZED IN BOMBING Nicaragua Accuses Youths in Blast That Killed Guard | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/73-kilted-lassies-from-iowa-arrive-here-bag-and-bagpipes.html | 73 Kilted Lassies From Iowa Arrive Here Bag and Bagpipes | By Milton Bracker | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/91day-bills-climb-to-2613-182day-lssue-rises-to-2877.html | 91Day Bills Climb to 2613 182Day lssue Rises to 2877 | Special to the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/accord-reported-on-rule-of-congo-united-government-called-imminent.html | ACCORD REPORTED ON RULE OF CONGO United Government Called Imminent as Leaders of 2 Blocs Meet Belgian | By Harry Gilroyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/adenauer-is-back-on-busy-schedule-his-return-from-a-vacation-points.html | ADENAUER IS BACK ON BUSY SCHEDULE His Return From a Vacation Points Up West Germanys Dependence on Him | By Sydney Grusonspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/advertising-shell-oil-to-change-agencies.html | Advertising Shell Oil to Change Agencies | By Robert Alden | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/andover-skipper-wins-two-races-kip-scores-in-division-b-of.html | ANDOVER SKIPPER WINS TWO RACES Kip Scores in Division B of Interscholastic Regatta on Manhasset Bay | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/arbitrator-role-upheld-by-court-high-tribunal-in-3-rulings-votes-to.html | ARBITRATOR ROLE UPHELD BY COURT High Tribunal in 3 Rulings Votes to Curb Interference From Federal Bench | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/argentina-fires-up-furnaces-of-its-largest-steel-complex.html | Argentina Fires Up Furnaces Of Its Largest Steel Complex | By Juan de Onisspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/arms-delegates-mark-time.html | Arms Delegates Mark Time | By Am Rosenthalspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/art-spaniards-aplenty-painters-represented-at-guggenheim-museum-and.html | Art Spaniards Aplenty Painters Represented at Guggenheim Museum and at Bertha Schaefers | By John Canaday | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/barker-wins-in-jersey-beats-weir-75-64-in-state-singles-play-rubell.html | BARKER WINS IN JERSEY Beats Weir 75 64 in State Singles Play  Rubell Gains | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/britain-will-curb-atom-power-plan-drops-speedup-in-building-of.html | BRITAIN WILL CURB ATOM POWER PLAN Drops SpeedUp in Building of Nuclear Plants as Other Fuel Supplies Rise | By Thomas P Ronanspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/british-war-loan-at-low-in-london-issue-off-7s-6d-to-u6039-as-gilt.html | BRITISH WAR LOAN AT LOW IN LONDON Issue Off 7s 6d to u6039 as Gilt Edges Fail to Attract Investors | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/builder-wins-suit-from-government.html | BUILDER WINS SUIT FROM GOVERNMENT | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/bus-crash-kills-22-in-brazil.html | Bus Crash Kills 22 in Brazil | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/carolina-drawl-leads-to-quick-li-arrest.html | Carolina Drawl Leads To Quick LI Arrest | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/catholics-weigh-teaching-of-sex-2-physicians-disagree-on-value-of.html | CATHOLICS WEIGH TEACHING OF SEX 2 Physicians Disagree on Value of Mixed Sessions for Marital Counseling | By John Wickleinspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/champion-dances-at-bouts-finish-pattersons-joy-is-evident-as.html | CHAMPION DANCES AT BOUTS FINISH Pattersons Joy Is Evident as Referee Reaches 7 of Count Over Johansson | By Arthur Daley | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/championfs-finest-hour-came-from-blooding-of-a-year-ago-pattersons.html | Championfs Finest Hour Came From Blooding of a Year Ago Pattersons Fists Write Dramatic Answer to Detractors Promoters Hopeful of Staging Rematch in New York | By Deane McGowen | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/colie-scores-with-complex-iii-in-olympic-trial-for-55-meters.html | Colie Scores With Complex III In Olympic Trial for 55 Meters | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/contract-bridge-an-error-of-omission-may-be-overlooked-with-blame.html | Contract Bridge An Error of Omission May Be Overlooked With Blame Falling on Wrong Player | By Albert H Morehead | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dealers-waiting-for-major-shift-institutions-taking-little-part-in.html | DEALERS WAITING FOR MAJOR SHIFT Institutions Taking Little Part in Dealings New Federal Issue Slated | By Paul Heffernan | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/denise-j-kline-is-wed.html | Denise J Kline Is Wed | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/diplomats-stepson-hurt-in-auto-chase.html | DIPLOMATS STEPSON HURT IN AUTO CHASE | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dr-hubert-schem-paleontologist-62.html | DR HUBERT SCHEM PALEONTOLOGIST 62 | Speclil to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/drama-a-new-last-act-the-fight-played-by-method-actors.html | Drama A New Last Act The Fight Played by Method Actors | By Brooks Atkinson | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/durocher-0doul-sauer-ruled-out-giant-president-to-check-others.html | DUROCHER 0DOUL SAUER RULED OUT Giant President to Check Others Carefully Before Picking New Manager | By Joseph M Sheehanspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/dusty-home-is-happier-expert-says.html | Dusty Home Is Happier Expert Says | By Cynthia Kelloggspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eaton-urges-us-modify-arms-plan-eaton-urges-that-us-revise-arms.html | Eaton Urges US Modify Arms Plan Eaton Urges That US Revise Arms Plan to Counter Soviet | By Dana Adams Schmidtspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edward-cohan-stockbroker-55-partner-in-pershing-co-deaduformer.html | EDWARD COHAN STOCKBROKER 55 Partner in Pershing  Co DeaduFormer Governor of American Exchange | Sjclal to tti New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/edward-w-jeffcott.html | EDWARD W JEFFCOTT | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eichmam-letter-debated-in-israel.html | EICHMAM LETTER DEBATED IN ISRAEL | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eisenhower-ends-9day-asian-tour-hailed-in-hawaii-received-with.html | EISENHOWER ENDS 9DAY ASIAN TOUR HAILED IN HAWAII Received With Aloha Shouts on Return From Pacific Goodwill Journey GREETED BY GOV QUINN President Pays Tribute to 50th State as a Land of Racial Concord SHOUTS OF ALOHA GREET PRESIDENT Governor Hails His Efforts on goodwill Journey to the Far East | By Harrison E Salisburyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/eisenhower-visit-marks-crest-of-ussouth-korean-relations.html | Eisenhower Visit Marks Crest Of USSouth Korean Relations | By Richard Jh Johnstonspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ellis-ties-record.html | Ellis Ties Record | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/employers-agree-wage-is-too-low-and-union-admits-homes-for-aged.html | EMPLOYERS AGREE WAGE IS TOO LOW And Union Admits Homes for Aged Lack Funds  Arbitrator Perplexed | By Ralph Katz | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ensign-allan-griffith-marries-nancy-west.html | Ensign Allan Griffith Marries Nancy West | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/fallen-champion-smiles-departs-johansson-lauds-fatterson-but-puts.html | FALLEN CHAMPION SMILES DEPARTS Johansson Lauds Fatterson but Puts Off Interview at Least Until Today | By Frank M Blunk | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/filly-sets-mark-in-triumph-bowl-of-flowers-runs-5-12-furlongs-in.html | FILLY SETS MARK IN TRIUMPH Bowl of Flowers Runs 5 12 Furlongs in 104 15 and Nips Favored Shuette | By William R Conklin | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/food-news-a-proper-cup-of-tea-boston-visitor-tells-of-famous-party.html | Food News A Proper Cup of Tea Boston Visitor Tells of Famous Party in Her Town Center Sponsored by 3 Nations Offers Beverage Free | By Craig Claiborne | RE0000373167 | 1988-01-22 | B00000841573 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/francis-a-bryant.html | FRANCIS A BRYANT | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/francis-t-sanford.html | FRANCIS T SANFORD | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/frieda-hennock-simons-dead-lawyer-55-had-been-on-fcc-_____-12.html | Frieda Hennock Simons Dead Lawyer 55 Had Been on FCC  12 Member of Agency From 48 to 55 Was Advocate of Educational Television | I SMcUltoTheNewYorkTteMi | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/frondizi-arrives-in-bern.html | Frondizi Arrives in Bern | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/future-teachers-weak-in-english-10-in-100-here-fail-to-meet-minimum.html | FUTURE TEACHERS WEAK IN ENGLISH 10 in 100 Here Fail to Meet Minimum Written Standard Official Tells Parley | By Leonard Buderspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/gerosa-suspends-salt-inspector-aide-named-as-receiver-of-3050-in.html | GEROSA SUSPENDS SALT INSPECTOR Aide Named as Receiver of 3050 in Bribes Inquiry to Hear Spagna Today GEROSA SUSPENDS SALT INSPECTOR Inspector Suspended After Study | By Peter Kihss | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/governor-undismayed.html | Governor Undismayed | special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/handling-of-u2-incident-appeal-to-realism-in-overflight-cover-story.html | Handling of U2 Incident Appeal to Realism in Overflight Cover Story Questioned | MARK W LEISERSON Assistant Professor of Economics Yale University | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/harvard-medical-appoints.html | Harvard Medical Appoints | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/herter-asks-senate-to-approve-treaty.html | HERTER ASKS SENATE TO APPROVE TREATY | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/high-court-voids-voteinquiry-bar-enables-civil-rights-board-to-move.html | HIGH COURT VOIDS VOTEINQUIRY BAR Enables Civil Rights Board to Move in South Without Naming Negro Informants Supreme Court Upsets Curbs on Voting Inquiry Opens Way for Civil Rights Board to Act in South Anonymity of Negroes With Complaints Is Protected | By Anthony Lewisspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/high-speeds-to-be-cut-legislation-required-to-slow-cars-in-all.html | High Speeds to Be Cut Legislation Required to Slow Cars in All Grand Prix Racing Competition | By Robert Daleyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/highway-bus-ban-upheld-regulation-providing-restrictions-on-states.html | Highway Bus Ban Upheld Regulation Providing Restrictions on States Parkways Cited | ROBERT MOSESChairman State Council of Parks | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ideology-of-japans-rioters.html | Ideology of Japans Rioters | FRANK A SIEVERMAN Jr | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/israeli-asks-un-study-bids-truce-unit-check-report-of-project-at.html | ISRAELI ASKS UN STUDY Bids Truce Unit Check Report of Project at Wailing Wall | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/j-edward-quinn.html | J EDWARD QUINN | Spsclil to The N12w York Tlmei | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jersey-ban-asked-on-air-pollution-blanket-regulation-backed-by-2.html | JERSEY BAN ASKED ON AIR POLLUTION Blanket Regulation Backed by 2 Citizens Groups  Industry Unit Protests | By George Cable Wrightspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/jewish-congregation-is-headed-by-woman.html | Jewish Congregation Is Headed by Woman | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/johnb-kelly-sr-contractor-dies-fathar-of-princess-grace-l12d.html | JOHNB KELLY SR CONTRACTOR DIES Fathar of Princess Grace L12d Philadelphia Firm u Olympic Rowing Champion | Si12eUl to Thi Nwr York TtoH | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/kishi-resignation-is-reported-near-he-is-said-to-have-stated-he.html | KISHI RESIGNATION IS REPORTED NEAR He Is Said to Have Stated He Will Quit After Pact With US Is Effective Kishi Said to State Willingness To Quit After Treaty Is Effective | By Robert Trumbullspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/kunkel-wins-medal-in-new-jersey-golf.html | KUNKEL WINS MEDAL IN NEW JERSEY GOLF | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/leprosy-funds-urged-world-medical-group-finds-disease-still.html | LEPROSY FUNDS URGED World Medical Group Finds Disease Still Baffling | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/li-judge-goes-on-trial.html | LI Judge Goes on Trial | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/li-union-seeking-end-of-strike-ban-trainmen-angry-over-court-curb.html | LI UNION SEEKING END OF STRIKE BAN Trainmen Angry Over Court Curb in Face of Voluntary Deferment of TieUp ROAD ASKS EXTENSION Would Bar Walkout Beyond Thursday Deadline  Both Moves on Docket Today | By Ah Raskin | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/main-census-rise-found-in-suburbs-twothirds-of-population-increase.html | MAIN CENSUS RISE FOUND IN SUBURBS TwoThirds of Population Increase From 50 to 60 Was Outside the Cities | By Richard E Mooneyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/mayor-supports-kennedy-to-spur-bandwagon-move-wagner-plans-new.html | MAYOR SUPPORTS KENNEDY TO SPUR BANDWAGON MOVE Wagner Plans New Attempt to Win Delegate Seats for Mrs Roosevelt Lehman WAGNER SUPPORTS SENATOR KENNEDY | By Leo Egan | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/melee-broken-up-by-police-detail-no-one-reported-injured-after-mob.html | MELEE BROKEN UP BY POLICE DETAIL No One Reported Injured After Mob Smashes In 2 Polo Grounds Gates | By Howard M Tuckner | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/menzies-asks-aid-to-africa.html | Menzies Asks Aid to Africa | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-leola-armour-prospective-bride.html | Miss Leola Armour Prospective Bride | Special to The Neifork Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-patricia-morgan-fiancee-of-lieutenant.html | Miss Patricia Morgan Fiancee of Lieutenant | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-whittaker-is-future-bride-of-naval-officer-engaged-to-wed.html | Miss Whittaker Is Future Bride Of Naval Officer Engaged to Wed Lieut John E Hoch Jr an Annapolis Graduate | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/miss-wright-net-victor-all-favorites-score-as-play-starts-in-state.html | MISS WRIGHT NET VICTOR All Favorites Score as Play Starts in State Tourney | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/moracco-backs-decision.html | Moracco Backs Decision | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/moses-assails-water-diversion-as-harmful-to-2-power-projects-says.html | Moses Assails Water Diversion As Harmful to 2 Power Projects Says Illinois Effort to Draw More From Great Lakes Would Mean Big Revenue Loss for St Lawrence Niagara Units | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/most-of-sweden-remained-asleep-the-few-who-heard-fight-showed.html | MOST OF SWEDEN REMAINED ASLEEP The Few Who Heard Fight Showed Little Emotion Over Ingemars Fate | By Werner Wiskarispecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/msgr-l-curtis-tier-nan-dies-chaplain-in-both-world-wars-f-o-.html | Msgr L Curtis Tier nan Dies Chaplain in Both World Wars f O | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nancy-heilpern-wed-to-samuel-gordon-2d.html | Nancy Heilpern Wed To Samuel Gordon 2d | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/navy-gives-dolphin-high-iq-perhaps-equal-to-human-beings-navy-gives.html | Navy Gives Dolphin High IQ Perhaps Equal to Human Beings Navy Gives Dolphin High IQ Perhaps Equal to Human Beings | By John W Finneyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nazi-rally-protested.html | Nazi Rally Protested | RICHARD LEEDS | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/new-wind-blows-in-quebec-politics-era-of-duplessis-iron-rule-ends.html | NEW WIND BLOWS IN QUEBEC POLITICS Era of Duplessis Iron Rule Ends as Public Speaks Out Against His Old Party | By Tania Longspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/news-of-a-paris-peace-parley-is-received-calmly-in-algeria-no.html | News of a Paris Peace Parley Is Received Calmly in Algeria No Incidents Occur as Word Spreads  Europeans Fear Outcome of Talks | By Henry Tanner | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/nixon-advocates-a-un-food-pool-in-outlining-farm-plan-he-also-backs.html | NIXON ADVOCATES A UN FOOD POOL In Outlining Farm Plan He Also Backs Rockefeller Stockpile Proposal NIXON ENDORSES A UN FOOD POOL | By William M Blairspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/notes-from-hollywood.html | Notes From Hollywood | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/objective-study-of-welfare-seen-legislator-tells-colleagues-state.html | OBJECTIVE STUDY OF WELFARE SEEN Legislator Tells Colleagues State Inquiry Will Have No Political Repercussions | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/olivier-and-bergman-win-emmys-bernstein-belafonte-carney-and.html | Olivier and Bergman Win Emmys Bernstein Belafonte Carney and Serling Also Get Citations | By John P Shanley | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/omnibus-slated-on-nbc-in-fall-alistair-cooke-to-return-as-tvseries.html | OMNIBUS SLATED ON NBC IN FALL Alistair Cooke to Return as TVSeries Host College for Deaf to Stage Play | By Val Adams | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ostracism-asked-for-south-africa-nationalists-at-addis-ababa-talks.html | OSTRACISM ASKED FOR SOUTH AFRICA Nationalists at Addis Ababa Talks Urge New States to Shun Diplomatic Ties | By Jay Walzspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pace-is-captured-by-stormy-dream-cruise-guides-favorite-to-1-14.html | PACE IS CAPTURED BY STORMY DREAM Cruise Guides Favorite to 1 14 Length Victory in Feature at Yonkers | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pacific-far-east-wins-a-round-in-battle-for-service-to-hawaii.html | Pacific Far East Wins a Round In Battle for Service to Hawaii | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/paris-agrees-to-accept-algerian-rebel-emissary-envoy-to-meet-with.html | Paris Agrees to Accept Algerian Rebel Emissary Envoy to Meet With French to Arrange Truce Talks Political Discussion Barred Until After CeaseFire | By Robert C Dotyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/patterson-knocks-out-johansson-in-5th-first-to-regain-the.html | Patterson Knocks Out Johansson in 5th First to Regain the Heavyweight Title LEFT HOOK TO JAW ENDS FIGHT IN 5TH 31892 at Polo Grounds See Johansson Counted Out on Second Knockdown | By Joseph C Nichols | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pga-qualifiers-paced-by-salerno-his-140-tops-metropolitan-group.html | PGA QUALIFIERS PACED BY SALERNO His 140 Tops Metropolitan Group  Ellis Is Best in New Jersey at 132 | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/poles-to-review-investing-policy-communist-leaders-meeting-to.html | POLES TO REVIEW INVESTING POLICY Communist Leaders Meeting to Discuss Rise in Funds Going to Heavy Industry | By Ms Handlerspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pressure-to-end-air-strike-grows-federal-courts-and-union-urge.html | PRESSURE TO END AIR STRIKE GROWS Federal Courts and Union Urge Pilots to Return  National Threat Eased | By Richard Witkin | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/pro-bowling-league-borrows-football-ideas-unlimited-substitutions.html | Pro Bowling League Borrows Football Ideas Unlimited Substitutions Rule Umpires Marching Bands Planned to Lare Fans Promoter Claims Survey of Pin Stars Shows Most of Them Favor New Loop | By Gordon S White Jr | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/raises-proposed-at-city-colleges-board-of-higher-education-also.html | RAISES PROPOSED AT CITY COLLEGES Board of Higher Education Also Approves Addition of 205 Faculty Positions COST PUT AT 3 MILLION Pay Increases Range From 200 for Clerical Aides to 5000 for Presidents | By Robert H Terte | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/raul-castro-scorns-us-foreign-policy.html | RAUL CASTRO SCORNS US FOREIGN POLICY | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rebels-in-algeria-accept-a-peace-parley-in-paris-abbas-to-lead.html | Rebels in Algeria Accept A Peace Parley in Paris Abbas to Lead Delegation to Meet With de Gaulle to End Long War ALGERIAN REBELS AGREE TO PARLEY | By Thomas F Bradyspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/reds-backing-khrushchev.html | Reds Backing Khrushchev | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/renewal-plans-of-cities-studied-7-towns-projects-outlined-at.html | RENEWAL PLANS OF CITIES STUDIED 7 Towns Projects Outlined at Philadelphia Parley of Building Owners | By Thomas W Ennisspecial to the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/robin-hood-dell-opens-its-season-first-concert-of-series-at.html | ROBIN HOOD DELL OPENS ITS SEASON First Concert of Series at Philadelphia Park Presents Peerce and Miss Hurley | By John Briggsspecial to the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rockefeller-to-aid-some-candidates-plans-to-campaign-across-country.html | ROCKEFELLER TO AID SOME CANDIDATES Plans to Campaign Across Country for Republicans Who Agree With Him | By Warren Weaver Jrspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rogersubarnard.html | RogersuBarnard | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rose-a-taaffe.html | ROSE A TAAFFE | SMClal to The New Turk Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/rumanian-scores-us-on-cold-war-party-leader-opening-reds-congress.html | RUMANIAN SCORES US ON COLD WAR Party Leader Opening Reds Congress Sees Setback to Efforts for Peace | By Paul Underwoodspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ruschp-heads-ski-group.html | Ruschp Heads Ski Group | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/sara-kiley-engaged-to-donald-goellner.html | Sara Kiley Engaged To Donald Goellner | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/senate-approves-year-extension-of-excise-taxes-johnson-leads-fight.html | SENATE APPROVES YEAR EXTENSION OF EXCISE TAXES Johnson Leads Fight to Save the Telephone Telegraph and Travel Levies ROLLCALL VOTE 840 Repeal of the 4 Credit on Stock Dividends Passed by 42 to 41 Ballot SENATE REJECTS REPEAL OF TAXES | By Russell Bakerspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/sheila-brewster-engaged-to-wed-charles-hill-3d-debutante-of-1959.html | Sheila Brewster Engaged to Wed Charles Hill 3d Debutante of 1959 and Lake Forest Student to Marry Next June | I Special to The New York Tim12 | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ship-officers-ask-22-pay-increase-higher-overtime-rates-and.html | SHIP OFFICERS ASK 22 PAY INCREASE Higher Overtime Rates and Allowances Also Sought by Masters Union | By Werner Bamberger | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/son-to-the-frank-spitalnys.html | Son to the Frank Spitalnys | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-and-britain-map-trade.html | Soviet and Britain Map Trade | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-newspaper-charges-lag-in-medical-care-big-case-load-and.html | Soviet Newspaper Charges Lag in Medical Care Big Case Load and Paper Work for Doctors Noted Research Said to Outpace Treatment of Patients | By Seymour Toppingspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-policy-affirmed.html | Soviet Policy Affirmed | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/soviet-sets-up-economic-body-to-coordinate-industrial-areas-new.html | Soviet Sets Up Economic Body To Coordinate Industrial Areas New Council Will Administer Regions of the Russian Republic to Improve Management of Enterprises | By Max Frankelspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/state-democrats-push-rights-plan-plank-urging-aid-to-schools-that.html | STATE DEMOCRATS PUSH RIGHTS PLAN Plank Urging Aid to Schools That Desegregate Due at Platform Parley Here | By Charles Grutzner | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/stocks-decline-for-7th-session-average-falls-283-points-on-trading.html | STOCKS DECLINE FOR 7TH SESSION Average Falls 283 Points on Trading Volume of 3970000 Shares 592 ISSUES OFF 403 UP Standard Kollsman Is Most Active Rising 3 38 to 30 12  Collins Radio Adds 3 18 STOCKS DECLINE FOR 7TH SESSION | By Richard Rutter | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/striped-bass-saltwater-fish-thrive-in-fresh-water-in-virginia-test.html | Striped Bass SaltWater Fish Thrive in Fresh Water in Virginia Test | By Michael Straussspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/susan-buell-bride-of-lieut-paul-abry.html | Susan Buell Bride Of Lieut Paul Abry | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/tax-repeal-urged-to-save-theatre-representative-lindsay-to-ask-end.html | TAX REPEAL URGED TO SAVE THEATRE Representative Lindsay to Ask End of Federal Levy  Sees Need for City to Act | By Arthur Gelb | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-decline-of-governors-as-candidates.html | The Decline of Governors as Candidates | By Arthur Krock | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/the-text-of-nixons-address-in-north-dakota-outlining-his.html | The Text of Nixons Address in North Dakota Outlining His Agriculture Program | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/two-teams-tie-at-67-marrperry-win-fenway-golf-honors-on-match-of.html | TWO TEAMS TIE AT 67 MarrPerry Win Fenway Golf Honors on Match of Cards | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/ungar-says-he-aided-jack-in-hope-of-winning-favors-ungar-tells-jury.html | Ungar Says He Aided Jack In Hope of Winning Favors UNGAR TELLS JURY JACK HELPED HIM | By Russell Porter | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/university-group-may-back-don-juan-for-king-they-ask-him-to-restore.html | University Group May Back Don Juan for King They Ask Him to Restore Democracy in Spain Manifesto Requests That He Restore Democracy | By Benjamin Wellesspecial to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/us-star-beaten-46-86-63-108-defeat-of-holmberg-is-only-major-upset.html | US STAR BEATEN 46 86 63 108 Defeat of Holmberg Is Only Major Upset  MacKay Fraser and Laver Win | By Allison Danzigspecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/village-stable-to-be-demolished-manhattans-last-home-for-dray.html | VILLAGE STABLE TO BE DEMOLISHED Manhattans Last Home for Dray Horses to Make Way for Apartments | By Edmond J Bartnett | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/welcomed-by-britain.html | Welcomed by Britain | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/wilkins-praises-nixon-on-rights-gives-vice-president-credit-for.html | WILKINS PRAISES NIXON ON RIGHTS Gives Vice President Credit for Jobs and Voting Moves  Symington Lauded | By Farnsowkth Fowlespecial To the New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/william-dougherty-state-aumnm-awe.html | WILLIAM DOUGHERTY STATE Aumnm AWE | Special to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-21 | https://www.nytimes.com/1960/06/21/archives/yankees-now-dismiss-white-sox-as-contenders-in-pennant-race-berra.html | Yankees Now Dismiss White Sox As Contenders in Pennant Race Berra Feels Chicago Wont Bounce Back After Losing Twin Bill  Al Lopez Says He Isnt Discouraged | By Louis Effratspecial to The New York Times | RE0000373167 | 1988-01-22 | B00000841573 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/2-senators-charge-icc-is-favoring-rails-in-rate-cases.html | 2 Senators Charge ICC Is Favoring Rails in Rate Cases | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/3-teamsters-jailed-local-266-officials-guilty-of-li-jukebox.html | 3 TEAMSTERS JAILED Local 266 Officials Guilty of LI Jukebox Extortion | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/450000-city-loss-on-salt-indicated-inquiry-notes-true-cost-to.html | 450000 CITY LOSS ON SALT INDICATED Inquiry Notes True Cost to CitySpagna Protests Presentation of Data 450000 CITY LOSS ON SALT INDICATED | By Peter Kihss | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/adenauer-scores-soviet-strategy-sees-attempt-to-create-as-much.html | ADENAUER SCORES SOVIET STRATEGY Sees Attempt to Create as Much Unrest as Possible to Influence US Vote | By Sydney Grusonspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/adios-lutz-first-in-yonkers-pace-beats-quick-jo-by-neck-and-returns.html | ADIOS LUTZ FIRST IN YONKERS PACE Beats Quick Jo by Neck and Returns 1070 Alix Byrd Finishes Third | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/advertising-selmers-new-pitch-for-music.html | Advertising Selmers New Pitch for Music | By Robert Alden | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/african-leader-sets-visit.html | African Leader Sets Visit | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/aiding-farm-workers-bill-providing-gradual-termination-of-mexican.html | Aiding Farm Workers Bill Providing Gradual Termination of Mexican Migrants Supported | NORMAN THOMAS | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/american-collections-norell-decrees-pants-are-the-fashion.html | American Collections Norell Decrees Pants Are the Fashion | By Carrie Donovan | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/americans-down-indians-in-5-sets-buchholz-and-mckinley-top-krishnan.html | AMERICANS DOWN INDIANS IN 5 SETS Buchholz and McKinley Top Krishnan and Kumar  Darlene Hard Wins | By Allison Danzigspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/andover-sailors-advance-to-final-lead-8-other-qualifiers-in.html | ANDOVER SAILORS ADVANCE TO FINAL Lead 8 Other Qualifiers in Interscholastic Regatta With 29 12 points | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/apology-to-legion-criticized.html | Apology to Legion Criticized | HENRY STEELE COMMAGER | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/banning-lehman-protested.html | Banning Lehman Protested | Liberal Candidate forCongress Seventeenth Congressional District | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bengurion-stands-firm.html | BenGurion Stands Firm | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bethlehem-union-near-final-terms-shipyard-pact-includes-25c-rise.html | BETHLEHEM UNION NEAR FINAL TERMS Shipyard Pact Includes 25c Rise Over Two Years and Welfare Improvements | By Joseph Carter | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/blueprint-for-floyd.html | Blueprint for Floyd | By Arthur Daley | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bombers-capture-5th-straight-60-ford-gains-third-triumph-as-mantles.html | BOMBERS CAPTURE 5TH STRAIGHT 60 Ford Gains Third Triumph as Mantles Blasts Rout Tigers Before 39311 | By Louis Effratspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/bout-is-possible-within-4-months-contracts-already-exist-for-third.html | BOUT IS POSSIBLE WITHIN 4 MONTHS Contracts Already Exist for Third Meeting Between Patterson Johansson | By Joseph C Nichols | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/brewsteruglenn.html | BrewsteruGlenn | Special To The New York Time | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/briefing-of-delegate-is-seen-as-cause-of-postponement.html | Briefing of Delegate Is Seen as Cause of Postponement | By Thomas F Bradyspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/british-red-urges-us-forces-leave-foulkes-union-leader-asks-utmost.html | BRITISH RED URGES US FORCES LEAVE Foulkes Union Leader Asks Utmost Pressure to Force Withdrawal of Bases | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cancer-link-to-chemical-hinted-new-evidence-ties-dna-structure-to.html | Cancer Link to Chemical Hinted New Evidence Ties DNA Structure to Disease Process Study Cites Findings of Tumors Created in Mice Tests | By John A Osmundsen | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/catholics-report-on-birth-control-wide-use-of-contraceptives-by.html | CATHOLICS REPORT ON BIRTH CONTROL Wide Use of Contraceptives by Members of That Faith Is Indicated at Parley | By John Wickleinspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/coalition-effort-fails-in-finland.html | COALITION EFFORT FAILS IN FINLAND | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/contest-held-in-bellport.html | Contest Held in Bellport | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/contract-bridge-protests-against-new-yorklos-angeles-match-resolved.html | Contract Bridge Protests Against New YorkLos Angeles Match Resolved  August Date Set | By Albert H Morehead | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/corporates-dip-in-slow-trading-dealers-eager-for-business-sell-at.html | CORPORATES DIP IN SLOW TRADING Dealers Eager for Business Sell at 18 Concessions  Municipals Advance | By Paul Heffernan | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/cotillion-unit-fetes-48-girls-in-new-canaanbatten-area.html | Cotillion Unit Fetes 48 Girls In New CanaanBatten Area | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/delegates-offer-places-to-lehman-levitt-and-roosevelt-would-resign.html | DELEGATES OFFER PLACES TO LEHMAN Levitt and Roosevelt Would Resign to Give ExSenator Seat at Convention | By Leo Egan | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/discussed-a-year-ago.html | Discussed a Year Ago | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-moritz-dittmar.html | DR MORITZ DITTMAR | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/dr-perkine-reappointed.html | Dr Perkine Reappointed | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eagle-for-london-takes-wing-sculptured-symbol-for-us-embassy-leaves.html | Eagle for London Takes Wing Sculptured Symbol for US Embassy Leaves Here | By Ira Henry Freeman | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eaton-offers-us-2-arms-choices-delegate-to-talks-in-geneva-says.html | EATON OFFERS US 2 ARMS CHOICES Delegate to Talks in Geneva Says Nation Can Stand on Plan or Study It Anew | By Dana Adams Schmidtspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/edward-b-watson.html | EDWARD B WATSON | Special to The New York Time | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/eisenhower-and-herter-agree-far-east-trip-did-great-good.html | Eisenhower and Herter Agree Far East Trip Did Great Good | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/ewings-58foot-yawl-is-slightly-ahead-of-djinn-windigo-with-240.html | Ewings 58Foot Yawl Is Slightly Ahead of Djinn Windigo With 240 Miles to Go  Finish Possible Today | By John Rendelspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/excerpts-from-rockefellers-speech-at-bingfamton.html | Excerpts From Rockefellers Speech at Bingfamton | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/feud-behind-air-strike-though-walkout-is-believed-over-the-faa.html | Feud Behind Air Strike Though Walkout Is Believed Over The FAA Issue Is Unresolved | By Richard Witkin | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/fflallis-annenberg-hitis-wed-to-student.html | fflallis Annenberg HItIs Wed to Student | i Special to The New York times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/for-yellow-traffic-light.html | For Yellow Traffic Light | HARRY ROBERTS | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/foreigners-score-student-silence-but-visiting-collegians-say-us.html | FOREIGNERS SCORE STUDENT SILENCE But Visiting Collegians Say US Stability Probably Helps Account for It | By James Feron | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/foreigners-spent-990-million-in-us.html | FOREIGNERS SPENT 990 MILLION IN US | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/franco-salazar-report-harmony-chiefs-of-spain-and-portugal-study.html | FRANCO SALAZAR REPORT HARMONY Chiefs of Spain and Portugal Study Problems and Cite Perfect Understanding | By Benjamin Wellesspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/george-ford-morris-dies-at-87-noted-for-paintings-of-horses.html | George Ford Morris Dies at 87 Noted for Paintings of Horses | SptdsJ tft Tit New York Wan | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/goat-island-bridge-opened-at-niagara.html | GOAT ISLAND BRIDGE OPENED AT NIAGARA | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/golf-lead-taken-by-mrs-kirkland-meadow-brook-player-gets-76-for.html | GOLF LEAD TAKEN BY MRS KIRKLAND Meadow Brook Player Gets 76 for 2Stroke Margin in Inwood Tourney | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/greenwich-fete-is-held-in-honor-of-3-debutantes-dance-given-for.html | Greenwich Fete is Held in Honor Of 3 Debutantes Dance Given for Misses Barrett Gardner von Hennig by Parents | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/harbor-reserve-off-li-is-urged-senators-to-study-plan-to-aid.html | HARBOR RESERVE OFF LI IS URGED Senators to Study Plan to Aid Biological Research  Dredging Is Protested | By Roy R Silverspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hawaii-caddy-bares-the-score-85-president-golfs-on-hawaii-links.html | Hawaii Caddy Bares the Score 85 President Golfs on Hawaii Links Caddy Bares Secret Score Is 85 | By Harrison E Salisburyspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/herman-ratoff.html | HERMAN RATOFF | ed12l to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/herter-concedes-errors-in-judging-riots-in-tokyo-herter-concedes.html | Herter Concedes Errors In Judging Riots in Tokyo HERTER CONCEDES ERRORS ON TOKYO | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/hiss-act-is-voiding-many-gi-pensions-hiss-act-voiding-service.html | Hiss Act Is Voiding Many GI Pensions HISS ACT VOIDING SERVICE PENSIONS | By Jack Raymondspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/israel-says-premier-will-meet-frondizi-bengurion-talk-with-frondizi.html | Israel Says Premier Will Meet Frondizi BENGURION TALK WITH FRONDIZI SET | By Thomas J Hamiltonspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jakarta-not-mollified-charges-provocation-by-dutch-despite-cartiers.html | JAKARTA NOT MOLLIFIED Charges Provocation by Dutch Despite Cartiers Detour | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/japans-demonstrations-they-are-described-as-effort-to-indicate-mass.html | Japans Demonstrations They Are Described as Effort to Indicate Mass Opposition to Kishi | K USUI | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/javits-will-seek-theatretax-end-senator-joins-lindsay-in-planning.html | JAVITS WILL SEEK THEATRETAX END Senator Joins Lindsay in Planning Repeal Bills to Ease Economic Strain | By Arthur Gelb | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jill-gifford-married.html | Jill Gifford Married | Special to The New Yotfc Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/jockey-sidelined-at-least-6-weeks-ycaza-injured-when-thrown-by.html | JOCKEY SIDELINED AT LEAST 6 WEEKS Ycaza Injured When Thrown by Runspurtytoo  Warhead Wins by Five Lengths | By William E Conklin | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-alicoate-dead-copublish12p-6f-film-daily-had-been-critic-in.html | JOHN ALICOATE DEAD CoPuBlish12p 6f Film Daily Had Been Critic in Capita | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-m-davis-69-dies-chicago-building-contractor-backed-cancer.html | JOHN M DAVIS 69 DIES Chicago Building Contractor Backed Cancer Research | Special to She New If orfc Time | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-r-t03vansen.html | JOHN R T03VANSEN | SWdal to th NW Yort TtaMl | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/john-w-lapsley-becomes-fiajnce-of-hope-whitney-harvard-graduate-and.html | John W Lapsley Becomes Fiajnce Of Hope Whitney Harvard Graduate and 1958 Debutante Plan September Nuptials | o Sneclal to The N12w York Timm | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/junta-rift-denied-by-turkeys-leaders.html | JUNTA RIFT DENIED BY TURKEYS LEADERS | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/kishi-foes-halt-transit-service-as-pact-protest-but-final-approval.html | KISHI FOES HALT TRANSIT SERVICE AS PACT PROTEST But Final Approval Is Given to USJapanese Treaty by Emperor and Cabinet MORE STOPPAGES SET Leftists Gather for Massive Rallies in Further Moves Against Agreement Tokyo Leftists Halt Transit Operations As Treaty Protest | By Robert Trumbullspecial to the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lloyd-neck-area-sought-for-park-li-commission-makes-offer-for.html | LLOYD NECK AREA SOUGHT FOR PARK LI Commission Makes Offer for 1714Acre Property of Late Marshall Field 99 OTHER BIDS RECEIVED Bank Reports No Deal Made  Site Closer to City Than Other State Parks | By Byron Porterfieldspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/lumumba-victor-on-congo-regime-named-to-form-government-after-rival.html | LUMUMBA VICTOR ON CONGO REGIME Named to Form Government After Rival Blocs Defeat in Parliament Vote | By Harry Gilroyspecial to the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/marthur-gets-japanese-honor-official-presents-highest-decoration.html | MARTHUR GETS JAPANESE HONOR Official Presents Highest Decoration Ever Given to a NonHead of State | By David Anderson | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/mayors-are-split-on-commuter-aid-call-for-study-by-congress-of.html | MAYORS ARE SPLIT ON COMMUTER AID Call for Study by Congress of Subsidy for Railroads Approved By 1412 FIRST VOTE A DEADLOCK Dispute Erupts as Church of New Rochelle Asks Fight on Fare Rise | By Warren Weaver Jrspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/miss-kelley-engaged-i-to-g-s-sargent-3d.html | Miss Kelley Engaged i To G S Sargent 3d | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/montauk-skin-divers-fined.html | Montauk Skin Divers Fined | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/music-stadium-series-opens-with-tchaikovsky-monteux-conducts-for.html | Music Stadium Series Opens With Tchaikovsky Monteux Conducts for Audience of 11500 Elman Is Soloist in Violin Concerto | By Ross Parmenter | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/naacp-welcomes-students-support.html | NAACP WELCOMES STUDENTS SUPPORT | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nancy-kaltenbacher-wed-to-a-l-jacpbson.html | Nancy Kaltenbacher Wed to A L Jacpbson | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/negroes-are-advised-urged-to-ally-themselves-with-gop-in-south.html | NEGROES ARE ADVISED Urged to Ally Themselves With GOP in South | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/neurosurgeons-study-knockout-physiology-no-lasting-changes-in-brain.html | Neurosurgeons Study Knockout Physiology No Lasting Changes in Brain Produced Physicians Say But Specialists Do Not Agree on the Punch Drunk | By Robert K Plumb | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nine-unions-plan-drugstore-chain-nonprofit-project-expects-to-cut.html | NINE UNIONS PLAN DRUGSTORE CHAIN Nonprofit Project Expects to Cut Costs Up to 35 9 Unions Forming Drug Chain Hope to Slash Cost of Medicine | By Ah Raskin | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/nixon-criticizes-rockefeller-view-op-economic-pace-he-scores.html | NIXON CRITICIZES ROCKEFELLER VIEW OP ECONOMIC PACE He Scores Growthmanship and Denies Soviet Can Catch Up With US NIXON CRITICIZES ROCKEFELLER VIEW | By William M Blairspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/no-text-is-issued.html | No Text Is Issued | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/note-illuminates-lost-lincoln-day-letter-fills-a-gap-in-period.html | NOTE ILLUMINATES LOST LINCOLN DAY Letter Fills a Gap in Period Before the 1860 Election | Special to The New York TimesA LINCOLN | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/notes-from-hollywood.html | Notes From Hollywood | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/officials-elected-in-nassau-villages.html | OFFICIALS ELECTED IN NASSAU VILLAGES | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/on-some-days-bass-fishing-resembles-what-sherman-said-about-war.html | On Some Days Bass Fishing Resembles What Sherman Said About War | By Michael Straussspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pale-pink-brew-is-from-germany.html | Pale Pink Brew Is From Germany | By June Owen | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pamela-russell-smith-60-i-wed-to-andrew-deck-haigh.html | Pamela Russell Smith 60 I Wed to Andrew Deck Haigh | Special to The New Yorfc Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/paris-awaits-clarification.html | Paris Awaits Clarification | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pauling-wont-name-scientists-who-backed-him-on-atest-ban-biochemist.html | Pauling Wont Name Scientists Who Backed Him on ATest Ban Biochemist Risks Contempt Charge Tells Senate Unit He Fears Reprisals PAULING IS SILENT ON TESTBAN AIDES | By Cp Trussellspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/pentagon-honors-two-voorhees-and-johnson-get-civilian-service.html | PENTAGON HONORS TWO Voorhees and Johnson Get Civilian Service Awards | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/polland-planning-investment-rise-gomulka-says-expenditures-in-next.html | POLLAND PLANNING INVESTMENT RISE Gomulka Says Expenditures In Next 5 Years Will Equal Those of Previous 10 | By Ms Handlerspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/port-authority-again-attacks-bus-terminal-fume-problem.html | Port Authority Again Attacks Bus Terminal Fume Problem | By Layhmond Robinson | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/president-ayub-bids-pakistanis-work-harder-second-fiveyear-plan.html | President Ayub Bids Pakistanis Work Harder Second Fiveyear Plan Will Require Sacrifice of Nation BillionDollar Program Aims of Rise in Food and Jobs | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/promoter-calls-police-here-lax-fugazy-says-city-will-lose-rematch.html | PROMOTER CALLS POLICE HERE LAX Fugazy Says City Will Lose Rematch Unless It Offers Better Crowd Control | By Gordon S White Jr | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/protest-on-arrests-is-rejected-by-cuba.html | PROTEST ON ARRESTS IS REJECTED BY CUBA | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/quebec-rural-vote-may-decide-victors-in-todays-election.html | Quebec Rural Vote May Decide Victors In Todays Election | By Tania Longspecial to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/r-y-white-dead-industrialist-73-chairman-of-lehigh-coal.html | R Y WHITE DEAD INDUSTRIALIST 73 Chairman of Lehigh Coal NavigationuExGovernor of the Stock Exchange i | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/radiotvtest-of-senses-audience-has-best-of-2-worlds-hearing.html | RadioTVTest of Senses Audience Has Best of 2 Worlds Hearing Patterson Bout and Seeing Emmy Show | By Jack Gould | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/residents-oppose-ibm-bid-to-build-yorktown-towers.html | Residents Oppose IBM Bid to Build Yorktown Towers | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/revived-and-clicking-return-of-vanderbilt-cup-race-called-triumph.html | Revived and Clicking Return of Vanderbilt Cup Race Called Triumph for Track and Club | By Frank M Blunk | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rightist-adopt-passive-policy.html | Rightist Adopt Passive Policy | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rockefeller-asks-creation-of-a-us-first-secretary-rockefeller-urges.html | Rockefeller Asks Creation Of a US First Secretary Rockefeller Urges US Create SuperCabinet Post on Security | By Clayton Knowlesspecial to the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/rockefeller-retorts.html | Rockefeller Retorts | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/schools-prodded-to-use-gifted-men-expert-favors-persons-like.html | SCHOOLS PRODDED TO USE GIFTED MEN Expert Favors Persons Like Sandburg and Bernstein as Guest Teachers | By Leonard Buderspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/senate-to-vote-on-treaty-today-limits-additional-discussion-on.html | SENATE TO VOTE ON TREATY TODAY Limits Additional Discussion on USJapanese Pact in Move to Speed Action SENATE TO VOTE ON TREATY TODAY | By William J Jordenspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/senate-unit-backs-wage-bill-revisions.html | SENATE UNIT BACKS WAGE BILL REVISIONS | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/sponsor-dropped-emmy-tv-sketch-nichols-and-may-skit-about.html | SPONSOR DROPPED EMMY TV SKETCH Nichols and May Skit About HomePermanent Rejected by Manufacturer of Lilt | By Val Adams | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stans-attempting-to-brake-spending.html | STANS ATTEMPTING TO BRAKE SPENDING | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/state-democrats-give-policy-views-53-witnesses-offer-planks-for.html | STATE DEMOCRATS GIVE POLICY VIEWS 53 Witnesses Offer Planks for National Platform at AllDay Meeting Here Democrats Present Views Here On Partys National Platform | By Charles Grutzner | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/statement-urged-on-reform-jews-rabbi-asks-a-declaration-of.html | STATEMENT URGED ON REFORM JEWS Rabbi Asks a Declaration of Principles on Relationship to State of Israel | By George Duganspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stocks-decline-in-heavy-trading-average-dips-087-point-volume-at.html | STOCKS DECLINE IN HEAVY TRADING Average Dips 087 Point  Volume at 3860000 Oils Are Steady 548 ISSUES OFF 438 UP Standard Kollsman Slumps 5 12 to 25 Texaco Shows Rise of 2 78 STOCKS DECLINE IN HEAVY TRADING | By Richard Butter | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/stocks-in-london-post-small-rally-blue-chips-and-the-undated-gift.html | STOCKS IN LONDON POST SMALL RALLY Blue Chips and the Undated Gift Edges Show Gains  Cape Issues Strong | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/striking-pilots-now-returning-eastern-and-pan-american-expect.html | STRIKING PILOTS NOW RETURNING Eastern and Pan American Expect Normal Flights Within 24 Hours | By Edward Hudson | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/students-conduct-questioned.html | Students Conduct Questioned | BURR H MALLORY | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/sugar-bill-stirs-tempest-in-house-republicans-want-president-to.html | SUGAR BILL STIRS TEMPEST IN HOUSE Republicans Want President to Have Right to Reduce Cubas Annual Quota | By Tom Wickerspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/symington-urges-us-economy-plan-but-it-must-be-free-so-it-can-meet.html | SYMINGTON URGES US ECONOMY PLAN But It Must Be Free So It Can Meet Red Challenge He Tells Business Group | By Wayne Phillips | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/taming-of-shrew-staged-in-britain-new-stratford-production-directed.html | TAMING OF SHREW STAGED IN BRITAIN New Stratford Production Directed by Cambridge Don Stars Peggy Ashcroft | By Wa Darlingtonspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archives/text-of-nixons-address-outlining-his-views-on-the-economic-policy.html | Text of Nixons Address Outlining His Views on the Economic Policy | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/the-high-stakes-of-peace-in-algeria.html | The High Stakes of Peace in Algeria | By Cl Sulzberger | RE0000373169 | 1988-01-22 | B00000842756 |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/theatre-benets-epic-john-browns-body-is-given-off-broadway.html | Theatre Benets Epic John Browns Body Is Given Off Broadway | By Louis Calta | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/troop-movements-raise-fears.html | Troop Movements Raise Fears | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/turkey-names-moscow-envoy.html | Turkey Names Moscow Envoy | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/un-chief-notes-blocks-to-trade-hammarskjold-says-level-in-the.html | UN CHIEF NOTES BLOCKS TO TRADE Hammarskjold Says Level in the Planned Economy Countries is Low | By Kathleen McLaughlinspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/ungar-says-jack-balked-at-saying-4400-was-loan-testifies-he-lent.html | UNGAR SAYS JACK BALKED AT SAYING 4400 WAS LOAN Testifies He Lent Money  Pictures Borough Chief as Fearing Ruin of Career TENSE MEETING CITED Witness on Stand 2d Day Is Admonished by Judge Over Hostile Attitude Ungar Says Jack Shield at Saying 4400 Was Lent for a Home Job | By Russell Porter | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/us-will-remain-a-major-tenant-aide-tells-building-owners-of.html | US WILL REMAIN A MAJOR TENANT Aide Tells Building Owners of Governments Need for Office Space | By Thomas W Ennisspecial To the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/wagner-creates-information-unit-city-hall-center-to-combine-with.html | WAGNER CREATES INFORMATION UNIT City Hall Center to Combine With Mobile Office to Give Aid and Hear Woes | By Charles G Bennett | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/walter-h-riley.html | WALTER H RILEY | Spedalto The N12w Y12rk Ttmei | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/west-scores-east-in-geneva.html | West Scores East in Geneva | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/what-kind-of-prejudice-are-you-for.html | What Kind of Prejudice Are You For | By James Beston | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/wheat-proposal-barbed-by-house-bill-voted-by-senate-cuts-allotments.html | WHEAT PROPOSAL BARBED BY HOUSE Bill Voted by Senate Cuts Allotments Without Rise in Supports to Farmers | By John D Morrisspecial To the New York Timesj | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/wilhelminadommerich-fiancee-of-c-g-dillon.html | WilhelminaDommerich Fiancee of C G Dillon | Speclil to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/wistful-wins-trial-for-us-olympics-in-53meter-clas.html | Wistful Wins Trial for US Olympics in 53Meter Clas | Special to the New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/wo-taylors-have-a-son.html | WO Taylors Have a Son | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-22 | https://www.nytimes.com/1960/06/22/archiv es/youth-power-cited-by-adventist-head.html | YOUTH POWER CITED BY ADVENTIST HEAD | Special to The New York Times | RE0000373169 | 1988-01-22 | B00000842756 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/4-debutantes-honored-at-li-parties-misses-vander-poel-burnham-moore.html | 4 Debutantes Honored at LI Parties Misses Vander Poel Burnham Moore Miller Feted | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/5-loans-to-india-lack-buyus-tie-development-fund-waives-order-for.html | 5 LOANS TO INDIA LACK BUYUS TIE Development Fund Waives Order for Money to Be Spent Mainly Here 66 MILLION INVOLVED Grants Exempted From Rule in Last 2 Months Were for Power Projects | By Richard E Mooneyspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/a-sensation-in-warsaw.html | A Sensation In Warsaw | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/advertising-resor-leaving-active-post-at-thompson.html | Advertising Resor Leaving Active Post at Thompson | By Robert Alden | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/aid-to-new-nations-proposed.html | Aid to New Nations Proposed | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/aide-at-pentagon-heads-gop-unit-defense-publicist-takes-up-new.html | AIDE AT PENTAGON HEADS GOP UNIT Defense Publicist Takes Up New Information Post at White House Request | By Jack Raymondspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/american-collections-galanos-designs-haunted-by-chemise.html | American Collections Galanos Designs Haunted by Chemise | By Gloria Emerson | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/american-player-wlns-63-63-64-mulloy-checks-25yearold-british-star.html | AMERICAN PLAYER WINS 63 63 64 Mulloy Checks 25YearOld British Star MacKay and Buchholz Also Advance | By Fred Tupperspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/an-integral-part-of-the-major-issue.html | An Integral Part of the Major Issue | By Arthur Krock | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/andover-scores-in-title-sailing-wins-interscholastic-racing-on.html | ANDOVER SCORES IN TITLE SAILING Wins Interscholastic Racing on Manhasset Bay With Assist From Williston | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/arentine-un-bid-in-eichmann-case-supported-by-us-demand-that-israel.html | ARENTINE UN BID IN EICHMANN CASE SUPPORTED BY US Demand That Israel Make Reparation Not Explained Adoption Predicted ARGENTINE UN BID SUPPORTED BY US | By Thomas J Hamiltonspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/argentine-report-confirmed.html | Argentine Report Confirmed | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/barker-gains-in-tennis-raskind-cranis-also-reach-new-jersey.html | BARKER GAINS IN TENNIS Raskind Cranis Also Reach New Jersey SemiFinals | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archiv es/barnett-leads-qualifiers.html | Barnett Leads Qualifiers | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bayonne-boy-benched-little-league-is-sued.html | Bayonne Boy Benched Little League Is Sued | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/betrayal-of-youth-called-worldwide.html | BETRAYAL OF YOUTH CALLED WORLDWIDE | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/bonn-aid-plan-favored-parliament-approves-rise-in-help-for-needy.html | BONN AID PLAN FAVORED Parliament Approves Rise in Help for Needy Lands | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/boycott-technique-urged-for-naacp.html | BOYCOTT TECHNIQUE URGED FOR NAACP | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/britains-regime-divided-on-trade-differences-develop-in-the.html | BRITAINS REGIME DIVIDED ON TRADE Differences Develop in the Government on Best Way to Heal European Split | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/business-loans-rise-548-million-increase-in-60-more-than-billion.html | BUSINESS LOANS RISE 548 MILLION Increase in 60 More Than Billion Against 181 Million Climb in 59 Period | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/carolyn-e-hess-engaged-to-wed-yale-professor-connecticut-planning.html | Carolyn E Hess Engaged to Wed Yale Professor Connecticut Planning Aide Is Fiancee of o HoltWesterfield | I Special to The New Yorfe Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/censor-softens-films-dialogue-twenty-lines-are-changed-in.html | CENSOR SOFTENS FILMS DIALOGUE Twenty Lines Are Changed in MarriageGoRound on Shurlock Suggestion | By Bill Beckerspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/charter-revision-stirs-civic-split-proposal-to-cut-powers-of-city.html | CHARTER REVISION STIRS CIVIC SPLIT Proposal to Cut Powers of City Controller Fought and Backed at State Hearing | By Peter Kihss | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/cia-forecasts-soviet-output-will-grow-80-in-next-decade.html | CIA Forecasts Soviet Output Will Grow 80 in Next Decade | By Harry Schwartz | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/city-instruction-in-chemistry-hit-study-finds-high-schools.html | CITY INSTRUCTION IN CHEMISTRY HIT Study Finds High Schools Scrimping and inefficient  Drastic Reform Asked TIME AND MONEY SCORED Laboratory Program Called Inadequate  OutofDats Inaccurate Books Cited CITY INSTRUCTION IN CHEMISTRY HIT | By Fred M Hechinger | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/collector-of-recipes-gives-up-camera-for-a-skillet.html | Collector of Recipes Gives Up Camera For a Skillet | By Cbaig Claiborne | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/colodny-posts-73-on-fenway-links-host-club-champion-victor-in.html | COLODNY POSTS 73 ON FENWAY LINKS Host Club Champion Victor in Mittelmark Tourney  Cohans Pair Scores | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/colt-victor-here-over-amber-morn-manassa-mauler-captures-third.html | COLT VICTOR HERE OVER AMBER MORN Manassa Mauler Captures Third Straight Stakes Race  Boland Rides | By William R Conklin | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/conjecture-rife-on-reserve-move-further-easing-for-money-seen-next.html | CONJECTURE RIFE ON RESERVE MOVE Further Easing for Money Seen  Next US Issue Object of Guessing | By Paul Heffernan | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/contract-bridge-bridge-editor-goes-on-busmans-holiday-and-wins.html | Contract Bridge Bridge Editor Goes on Busmans Holiday and Wins Respect of the Experts | By Albert H Morehead | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/credo-is-flexible-khrushchev-says-four-east-european-chiefs-back.html | CREDO IS FLEXIBLE KHRUSHCHEV SAYS Four East European Chiefs Back His Coexistence Line Against Chinese Reds Khrushchev Affirms Flexibility Of Classical Communist Credo | By Paul Underwoodspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ddmontgurke-afflffithh-w-tfounder-of-the-lordsacre-movement-in.html | DDMONTGURKE AfflffiTHH W TFounder of the LordsAcre  Movement in Southern Rural Churches xDies | Special to The New York nO | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/declaration-of-independence.html | Declaration of Independence | By Arthur Daley | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/diplomat-seizes-thief-britains-sir-michael-wright-overcomes-a.html | DIPLOMAT SEIZES THIEF Britains Sir Michael Wright Overcomes a Burglar | Social to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/dock-panel-plays-tape-on-dynamite-ila-aide-hears-himself-and-board.html | DOCK PANEL PLAYS TAPE ON DYNAMITE ILA Aide Hears Himself and Board Informer Talk of Blowing Up a Store | By John P Callahan | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/educator-appeals-peekskill-superintendent-tells-state-he-was-ousted.html | EDUCATOR APPEALS Peekskill Superintendent Tells State He Was Ousted Illegally | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/eisenhower-plays-round-of-golf-after-signing-letters-in-hawaii.html | Eisenhower Plays Round of Golf After Signing Letters in Hawaii | By Harrison E Salisburyspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/envoys-route-uncertain.html | Envoys Route Uncertain | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/excerpts-from-the-debate-in-un-security-council-on-eichmann.html | Excerpts From the Debate in UN Security Council on Eichmann Controversy | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/final-equalization-rates-show-manhattan-and-brooklyn-decline.html | Final Equalization Rates Show Manhattan and Brooklyn Decline | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/forster-ms-brings-18200-in-london.html | FORSTER MS BRINGS 18200 IN LONDON | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/gaeta-gains-golf-final-beats-hughes-on-19th-hole-in-jersey-kunkel.html | GAETA GAINS GOLF FINAL Beats Hughes on 19th Hole in Jersey  Kunkel Wins | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ground-is-broken-for-splitlevel-high-school-on-li.html | Ground Is Broken for SplitLevel High School on LI | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hands-off-ferry-strike.html | Hands Off Ferry Strike | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/health-research-weighed-by-city-board-of-estimate-to-meet-today-on.html | HEALTH RESEARCH WEIGHED BY CITY Board of Estimate to Meet Today on Medical Grants Costing 49 Million | By Robert K Plumb | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/hempstead-high-trachman-sent-to-coast-meet-by-townspeople.html | Hempstead High Trachman Sent To Coast Meet by Townspeople | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/henry-w-miller-psychiatrist-86-o-f-o-_____-exowner-of.html | HENRY W MILLER PSYCHIATRIST 86 o f o  ExOwner of Mountainside Farm DiesuHad Taught Neurology at Columbia | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herridge-series-may-appear-here-wcbs-considers-theatre-of-the-arts.html | HERRIDGE SERIES MAY APPEAR HERE WCBS Considers Theatre of the Arts Hartford Applies for PayTV | By Richard F Shepard | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herronujacobsen.html | HerronuJacobsen | Snwialto Tie New York Tlmei | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/herter-backs-cuban-sugar-cut-house-group-battles-over-move-herter.html | Herter Backs Cuban Sugar Cut House Group Battles Over Move HERTER SUPPORTS CUBAN SUGAR CUT | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/house-backs-bill-on-care-for-aged-limited-plan-of-usstate-aid.html | HOUSE BACKS BILL ON CARE FOR AGED Limited Plan of USState Aid Adopted Tentatively  Final Action Due Today HOUSE BACKS BILL ON CARE FOR AGED | By John D Morrisspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/i-bartowualderson.html | I BartowuAlderson | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/i-ouuuuuuuuuu-elizabeth-hansen-married-tocarleton-s-francis-3d.html | I ouuuuuuuuuu Elizabeth Hansen Married ToCarleton S Francis 3d | 12 Sp12lal to The Kew York Times 1 | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ichristqphei-story-cities-mitflce-aide.html | ICHRISTQPHEi STORY CITIES MitflCE AIDE | Special to The New VoriTlmea | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/israel-assured-on-holy-site.html | Israel Assured on Holy Site | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/james-and-rapidan-rivers-prove-rich-in-us-history-and-bashful-bass.html | James and Rapidan Rivers Prove Rich in US History and Bashful Bass | By Michael Straussspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/japanese-troupe-ends-3week-run-grand-kabuki-completes-its.html | JAPANESE TROUPE ENDS 3WEEK RUN Grand Kabuki Completes Its Successful Engagement at Center  Heads for Coast | By Louis Calta | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/johnson-keeps-up-attack-on-policy-in-sanate-he-charges-lack-of-new.html | JOHNSON KEEPS UP ATTACK ON POLICY In Sanate He Charges Lack of New Ideas and Bold Steps in Foreign Field | By Russell Bakerspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/joseph-f-rush.html | JOSEPH F RUSH | Special to The New York Tiaies I | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judgeship-bill-gains-in-house.html | Judgeship Bill Gains in House | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/judith-cantor-is-bride.html | Judith Cantor Is Bride | Special to The N12W York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennan-notes-change-in-berlin-address-he-warns-of-peiping-war.html | KENNAN NOTES CHANGE In Berlin Address He Warns of Peiping War Policy | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennedy-sees-us-backing-his-party-calls-on-nation-to-turn-to.html | KENNEDY SEES US BACKING HIS PARTY Calls on Nation to Turn to Democrats  Cheered in Visit to New Jersey | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/kennedy-to-see-liberals-today-senator-hopes-to-win-their.html | KENNEDY TO SEE LIBERALS TODAY Senator Hopes to Win Their Endorsement if Democrats Name Him Next Month | By Leo Egan | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/koreans-advise-us-to-be-firm-on-japan.html | KOREANS ADVISE US TO BE FIRM ON JAPAN | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/labor-urges-shift-on-nuclear-arms-policy-statement-proposes-lesser.html | LABOR URGES SHIFT ON NUCLEAR ARMS Policy Statement Proposes Lesser Role for Britain in European Defense | By Drew Middletonspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/last-step-rushed-copy-already-signed-by-the-president-is-delivered.html | LAST STEP RUSHED Copy Already Signed by the President Is Delivered in Tokyo 902 SENATE VOTE APPROVES TREATY | By William J Jordenspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/late-rally-lifts-prices-of-stocks-average-up-099-scores-its-first.html | LATE RALLY LIFTS PRICES OF STOCKS Average Up 099 Scores Its First Gain in Nine Trading Sessions TURNOVER SHOWS DROP Steels Railroads and Some Defense Issues Strong  B  O Climbs 1 38 LATE RALLY LIFTS PRICES OF STOCKS | By Richard Rutter | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/leftists-protest-300-block-entrances-to-foreign-office-election.html | LEFTISTS PROTEST 300 Block Entrances to Foreign Office  Election Expected USJAPAN PACT GOES INTO EFFECT | By Robert Trumbullspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/leonard-st-clair-coast-oil-pioneer.html | LEONARD ST CLAIR COAST OIL PIONEER | Special to The New York limes | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/london-market-moves-forward-slow-recovery-continues-on-belief.html | LONDON MARKET MOVES FORWARD Slow Recovery Continues on Belief Further Curbs on Credit May Be Put Off | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lords-ponder-llls-of-britains-press.html | LORDS PONDER lLLS OF BRITAINS PRESS | SPecial to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/lummba-opponent-heads-congo-senate.html | LUMMBA OPPONENT HEADS CONGO SENATE | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/macmillan-presides-at-oxford.html | Macmillan Presides at Oxford | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/maris-also-stars-in-7to3-victory-he-clouts-circuit-drive-in-8th.html | MARIS ALSO STARS IN 7TO3 VICTORY He Clouts Circuit Drive in 8th With Mantle Aboard as Yanks Top Tigers | By Louis Effratspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/mayor-organizes-critical-battle-on-youth-crimes-warns-that-this.html | MAYOR ORGANIZES CRITICAL BATTLE ON YOUTH CRIMES Warns That This Summer Is Potentially More Explosive Than Previous Years CITES DELINQUENCY RISE Asks Aides and Civic Chiefs to Help Curb Violence  250000 Is Voted Mayor Acts to Cut Delinquency Seen as Critical This Summer | By Paul Crowell | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/meyner-approves-rail-subsidy-bill-lines-will-contract-to-keep.html | MEYNER APPROVES RAIL SUBSIDY BILL Lines Will Contract to Keep Jersey Commuter Runs in 6000000aYear Plan PAYMENTS BEGIN AUG 1 Future Continuance Sought by Riders Income Tax Pending in Legislature | By George Cable Wrightspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/miss-coumbe-defeated-loses-to-miss-mencher-in-3d-round-of-state.html | MISS COUMBE DEFEATED Loses to Miss Mencher in 3d Round of State Title Tennis | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/missheidl-tschiidy-s-prospective-bride.html | MissHeidl Tschiidy s Prospective Bride | ooo oo  o o | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/missiles-decision-delayed.html | Missiles Decision Delayed | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/monteux-directs-orchestra-works-conductor-leads-stadium-symphony-in.html | MONTEUX DIRECTS ORCHESTRA WORKS Conductor Leads Stadium Symphony in Debussy and Brahms Compositions | By John Briggs | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/more-direct-dialing-on-phones-foreseen.html | MORE DIRECT DIALING ON PHONES FORESEEN | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/moscow-stresses-speech.html | Moscow Stresses Speech | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-polish-delegate-at-un.html | New Polish Delegate at UN | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-president-named-by-dartmouth-alumni.html | New President Named By Dartmouth Alumni | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/new-superintendent-for-annapolis.html | New Superintendent for Annapolis | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/newcomb-galyer-a-surrogate-orange-county-official-is-deaduhelped.html | NEWCOMB GALYER A SURROGATE Orange County Official Is DeaduHelped Prosecution of Yamashita and Homma | Special to The Hew York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/nkrumah-builds-power-offers-amendment-to-permit-rule-without.html | NKRUMAH BUILDS POWER Offers Amendment to Permit Rule Without Parliament | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pacesetter-gets-73-for-149-total-mrs-kirkland-nine-strokes-ahead-in.html | PACESETTER GETS 73 FOR 149 TOTAL Mrs Kirkland Nine Strokes Ahead in Long island Golf  Miss Tiernan Second | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/painted-wood-furniture-is-not-a-passing-fancy.html | Painted Wood Furniture Is Not a Passing Fancy | By Cynthia Kelloggspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/palmersnead-favored-to-win-in-canada-cup-golf-tourney.html | PalmerSnead Favored to Win In Canada Cup Golf Tourney | By Allison Danzigspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/panel-votes-bill-on-agency-ethics-house-measure-would-bar-backdoor.html | PANEL VOTES BILL ON AGENCY ETHICS House Measure Would Bar Backdoor Approaches to Commission Personnel | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/paris-waits-on-rebels.html | Paris Waits on Rebels | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/paterson-heliport-will-be-dedicated-in-ceremony-today.html | Paterson Heliport Will Be Dedicated In Ceremony Today | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/patient-scientist-herbert-friedman.html | Patient Scientist Herbert Friedman | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/patricia-ann-henry-engaged-to-marry.html | Patricia Ann Henry Engaged to Marry | Special to The New Soik TUnen | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/peiping-silent-on-speech.html | Peiping Silent on Speech | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/penn-promotes-acting-dean.html | Penn Promotes Acting Dean | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/pennsy-rate-plan-is-termed-unfair.html | PENNSY RATE PLAN IS TERMED UNFAIR | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/peyote-peddler-at-odds-with-us-says-he-got-habitforming-drug-from.html | PEYOTE PEDDLER AT ODDS WITH US Says He Got HabitForming Drug From Federal Land but That It Was Seized | By Edward C Burks | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/philadelphia-airport-gains.html | Philadelphia Airport Gains | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/police-in-reply-cite-chiseling-kennedy-hints-promoters-of-fight.html | POLICE IN REPLY CITE CHISELING Kennedy Hints Promoters of Fight Tried to Cut Costs  Krulewitch Joins Fray | By Deane McGowen | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/policemans-widow-is-found-murdered.html | POLICEMANS WIDOW IS FOUND MURDERED | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/policy-toward-dictators.html | Policy Toward Dictators | IRW1N SUALENational Secretary Socialist party Social Democratic Federation | RE0000373168 | 1988-01-22 | B00000842755 |

| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/portauprince-mayor-named.html | PortauPrince Mayor Named | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/prendergast-rebuffs-bid-to-aid-lehman-queries-sincerty-in-offer-of.html | Prendergast Rebuffs Bid to Aid Lehman Queries Sincerty in Offer of Post by Roosevelt Jr Cites Leaders Resenting of ExSenators Attacks | By Douglas Dales | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/professor-paulings-stand-report-of-appearance-before-senate.html | Professor Paulings Stand Report of Appearance Before Senate Subcommittee Criticized | LINUS PAULING | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/railroad-merger-drive-assailed-by-leader-of-trainmens-union.html | Railroad Merger Drive Assailed By Leader of Trainmens Union | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rare-breed-to-fore-bouvier-des-flandres-is-making-gains-in-us.html | Rare Breed to Fore Bouvier des Flandres Is Making Gains in US Thanks to Jersey Couple | By Walter B Fletcher | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/reading-of-bible-to-pupils-decried-reform-rabbis-unanimously-oppose.html | READING OF BIBLE TO PUPILS DECRIED Reform Rabbis Unanimously Oppose This Practice in US Public Schools | By George Duganspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/reuther-attacks-car-output-plan-sees-political-implication-in-heavy.html | REUTHER ATTACKS CAR OUTPUT PLAN Sees Political Implication in Heavy Production  Makers Issue Denials | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/rockefeller-urged-to-zone-preserve-duryea-former-dewey-aide-offers.html | ROCKEFELLER URGED TO ZONE PRESERVE Duryea Former Dewey Aide Offers Proposal During Tour by Governor | By Clayton Knowlesspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/runaway-jury-brought-on-trial-of-oil-companies-official-hints.html | Runaway Jury Brought on Trial of Oil Companies Official Hints | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/school-kill-blocked-in-house-committee-vote-stuns-backers-help-for.html | School Kill Blocked in House Committee Vote Stuns Backers HELP FOR SCHOOLS BLOCKED IN HOUSE | By Tom Wickerspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/schools-in-kenya-face-integration-steps-toward-african-rule-spur.html | SCHOOLS IN KENYA FACE INTEGRATION Steps Toward African Rule Spur Plans for Gradual Mingling of 3 Races | By Leonard Ingallsspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sharp-drop-noted-in-antijewish-bias.html | SHARP DROP NOTED IN ANTIJEWISH BIAS | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ship-men-oppose-tanker-debt-bill-house-subcommittee-hears-a.html | SHIP MEN OPPOSE TANKER DEBT BILL House Subcommittee Hears a Moratorium Would Help Few but Hurt Many | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ship-officers-wage-demands-being-submitted-to-arbitration.html | Ship Officers Wage Demands Being Submitted to Arbitration | By Werner Bamberger | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sicilian-legislators-fight.html | Sicilian Legislators Fight | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/signal-satellites-due-for-decision-pentagon-debates-project-to-set.html | SIGNAL SATELLITES DUE FOR DECISION Pentagon Debates Project to Set Up WorldWide Communications Net | By Richard Witkin | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/sir-marcus-cheke-55-is-dead-british-minister-to-the-holy-see.html | Sir Marcus Cheke 55 Is Dead British Minister to the Holy See ExSecretary in Lisbon Was Expert on ProtocoluAt Vatican Since 1957 | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-says-west-balks-arms-talks-reds-believed-hinting-they-may.html | SOVIET SAYS WEST BALKS ARMS TALKS Reds Believed Hinting They May Break Off Parley SOVIET SAYS WEST BALKS ARMS TALKS | By Am Rosenthalspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/soviet-trade-fair-ends.html | Soviet Trade Fair Ends | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/study-here-finds-evictions-on-rise-writs-paving-way-to-build.html | STUDY HERE FINDS EVICTIONS ON RISE Writs Paving Way to Build HighRent Structures Double Rate for 59 | By Peter Braestrup | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/teachers-urged-to-avoid-pattern-national-session-gets-plea-for.html | TEACHERS URGED TO AVOID PATTERN National Session Gets Plea for Creative Approach to Encourage Precocious | By Leonard Buderspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/terror-in-algiers-reported-barred-french-tell-of-seizing-rebel.html | TERROR IN ALGIERS REPORTED BARRED French Tell of Seizing Rebel Orders for a Halt in Attacks on Civilians | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/theatre-2oneacters-marrying-maiden-and-women-of-trachis.html | Theatre 2 OneActers  Marrying Maiden and Women of Trachis | By Brooks Atkinson | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/to-improve-tunnel-area.html | To Improve Tunnel Area | COLIN C FERENBACH | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/to-meet-hospital-costs-public-subsidy-of-services-held-essential-to.html | To Meet Hospital Costs Public Subsidy of Services Held Essential to Modern Care | MILTON I ROEMER MD | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/track-hopefuls-arrive-on-coast-athletes-face-last-chance-to-reach.html | TRACK HOPEFULS ARRIVE ON COAST Athletes Face Last Chance to Reach Olympic Trials at AAU Title Meet | By Joseph M Sheehanspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/trade-is-up-40-in-6nation-bloc-commerce-within-european-community.html | TRADE IS UP 40 IN 6NATION BLOC Commerce Within European Community Shows Sharp Increase Over Last Year | By Edwin L Dale Jrspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/trdjillo-jailing-many-foes-anew-political-prisoners-reported.html | TRDJILLO JAILING MANY FOES ANEW Political Prisoners Reported Mistreated Violation of Rights Denied by Regime | By E Vv Kenworthyspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/truman-is-called-bad-expresident-labor-official-cites-backing-of.html | TRUMAN IS CALLED BAD EXPRESIDENT Labor Official Cites Backing of Symington Candidacy  Endorses Kennedy | By Ah Raskin | RE0000373168 | 1988-01-22 | B00000842755 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/ungar-says-jack-urged-fake-story-testifies-he-told-worried-official.html | UNGAR SAYS JACK URGED FAKE STORY Testifies He Told Worried Official to See Carmine or Friends on 50th St UNGAR SAYS JACK URGED FAKE STORY | By Russell Porter | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/unit-in-mexico-maps-anticastro-fight.html | UNIT IN MEXICO MAPS ANTICASTRO FIGHT | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/upset-victory-by-liberal-party-is-repeated-in-quebec-election.html | Upset Victory by Liberal Party Is Repeated in Quebec Election 16Year Rule of National Union Appears Ended by Narrow Margin Opponents Are Said to Hold Majority of Seats | By Tania Longspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/us-office-space-reaches-record-rental-prices-also-achieved-a-high.html | US OFFICE SPACE REACHES RECORD Rental Prices Also Achieved a High in 1959 Building Owners Are Informed | By Thomas W Ennisspecial to New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/vehicles-sent-aloft-piggyback-fashion-from-canaveral-navigation.html | Vehicles Sent Aloft Piggyback Fashion From Canaveral NAVIGATION DATA SOUGHT FOR NAVY Smaller Vehicle Will Relay Information on Solar Radiation Variations | By John W Finneyspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wage-bill-voted-by-senate-panel-sets-125-minimum-and-covers-5.html | WAGE BILL VOTED BY SENATE PANEL Sets 125 Minimum and Covers 5 Million More WAGE BILL VOTED BY SENATE PANEL | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wagner-forbids-rally-of-nazis-after-leader-is-mobbed-by-150-wagner.html | Wagner Forbids Rally of Nazis After Leader Is Mobbed by 150 WAGNER FORBIDS NAZI RALLY HERE | By Murray Illson | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/westport-park-fund-voted.html | Westport Park Fund Voted | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/widower-creed-favored-in-pace-9to5-choice-faces-6-rivals-at-yonkers.html | WIDOWER CREED FAVORED IN PACE 9to5 Choice Faces 6 Rivals at Yonkers Tonight in Last of International Series | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/windigo-leads-bermuda-fleet-yawl-146-miles-out-event-likely-to-be.html | Windigo Leads Bermuda Fleet Yawl 146 Miles Out  Event Likely to Be Slowest Ever | By John Rendelspecial To the New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/womens-yachting-put-off.html | Womens Yachting Put Off | Special to The New York Times | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-23 | https://www.nytimes.com/1960/06/23/archives/wujs-u-scott-63-textbook-publisher.html | WUJS U SCOTT 63 TEXTBOOK PUBLISHER | Special to The New York Times I | RE0000373168 | 1988-01-22 | B00000842755 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/100000-piracy-of-liquor-cargo-on-amazon-charged-by-trader-american.html | 100000 Piracy of Liquor Cargo On Amazon Charged by Trader American Says Customs Men Hijacked Whisky  Port Aide Saved Him | By Sam Pope Brewer | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2-blasts-in-havana-suburb.html | 2 Blasts in Havana Suburb | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/2-parties-strive-for-school-bill-nixon-and-rayburn-report-chance-to.html | 2 PARTIES STRIVE FOR SCHOOL BILL Nixon and Rayburn Report Chance to Revive Plan  Rules Unit Meets Today | By Tom Wicker | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/331-shot-takes-belmont-sprint-rough-fellow-first-by-half-a-length.html | 331 SHOT TAKES BELMONT SPRINT Rough Fellow First by Half a Length Over Ragnar  Roman Torch Third | By Joseph C Nichols | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/7-restaurants-open-to-virginia-negroes-7-restaurants-open-to.html | 7 Restaurants Open To Virginia Negroes 7 RESTAURANTS OPEN TO NEGROES | By Anthony Lewisspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/advances-shown-for-corporates-government-list-gyrates-then-closes.html | ADVANCES SHOWN FOR CORPORATES Government List Gyrates Then Closes 232 to 432 Below the opening | By Paul Heffernan | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/advertising-problems-problems-plague-campaigns.html | Advertising Problems Problems Plague Campaigns | By Robert Alden | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/agedcare-bill-voted-by-house-passage-380-to-23-fails-to-reflect.html | AGEDCARE BILL VOTED BY HOUSE Passage 380 to 23 Fails to Reflect Wide Opposition of Democratic Liberals | By John D Morrisspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/aikenheadusmith.html | AikenheaduSmith | Special to Tht New Tort Ttai12 | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/algerians-prepare-envoys-departure.html | ALGERIANS PREPARE ENVOYS DEPARTURE | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/alitalia-adopts-public-financing-italian-airline-plans-to-issue.html | ALITALIA ADOPTS PUBLIC FINANCING Italian Airline Plans to Issue Debentures  To Expand World Operations | By George Horne | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/anne-dwyer-betrothed-to-norman-milne-jr.html | Anne Dwyer Betrothed To Norman Milne Jr | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/area-notorious-for-smuggling.html | Area Notorious for Smuggling | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/argentine-advocate-mario-amadeo.html | Argentine Advocate Mario Amadeo | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/arvey-forecasts-kennedy-victory-doubts-coalition-can-stop-him-brown.html | ARVEY FORECASTS KENNEDY VICTORY Doubts Coalition Can Stop Him Brown Is Leaning Toward the Senator | By Wh Lawrence | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/aspirants-to-help-raise-funds-for-humphrey.html | Aspirants to Help Raise Funds for Humphrey | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/atlanta-store-is-target.html | Atlanta Store Is Target | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bank-rate-raised-by-britain-again-government-takes-steps-to-stave.html | BANK RATE RAISED BY BRITAIN AGAIN Government Takes Steps to Stave Off Inflation | By Thomas P Konan | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bayonne-boy-benched-league-head-denies-charge-made-by-suing-mother.html | BAYONNE BOY BENCHED League Head Denies Charge Made by Suing Mother | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bengurion-is-firm-in-eichmann-case.html | BENGURION IS FIRM IN EICHMANN CASE | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/big-x-brings-woe-to-redeveloper-state-to-seek-court-action-barring.html | BIG X BRINGS WOE TO REDEVELOPER State to Seek Court Action Barring Mark on Windows of Occupied Building | By Peter Braestrup | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bigstore-volume-rose-3-in-nation-sales-in-the-metropolitan-area.html | BIGSTORE VOLUME ROSE 3 IN NATION Sales in the Metropolitan Area Last Week Were 4 Above the 1959 Level | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bonn-plans-new-office.html | Bonn Plans New Office | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/bows-made-by-rosina-berry-and-wendy-talbot-wardell.html | Bows Made by Rosina Berry And Wendy Talbot Wardell | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/brother-dominic-dead-teacher-75-was-member-of-holy-cross-episcopal.html | BROTHER DOMINIC DEAD Teacher 75 Was Member of Holy Cross Episcopal Order j | Spd12l to The New Tork TlmMj | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/brown-leans-to-kennedy.html | Brown Leans to Kennedy | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/carol-frost-fiancee-of-richard-p-paine.html | Carol Frost Fiancee Of Richard P Paine | Special to Te New Tori TUn1212 o | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/city-pension-cost-held-out-of-line-charter-hearing-told-it-is-20-of.html | CITY PENSION COST HELD OUT OF LINE Charter Hearing Told It Is 20 of Payroll Against 3 in Business Plans | By Peter Kihss | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/citys-pay-costs-up-by-34248410-wide-range-of-benefits-and-new.html | CITYS PAY COSTS UP BY 34248410 Wide Range of Benefits and New Positions Approved by Board of Estimate | By Charles G Bennett | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/coalition-cabinet-formed-in-congo-lumumba-wins-vote-on-pact-with.html | COALITION CABINET FORMED IN CONGO Lumumba Wins Vote on Pact With Rival Ending a Leopoldville Strike | By Harry Gilroyspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/columbia-professor-to-aid-u2-pilots-kin.html | Columbia Professor To Aid U2 Pilots Kin | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/constantine-auroroff-priest-of-byzantine-rite-of-catholic-church.html | CONSTANTINE AUROROFF Priest of Byzantine Rite of Catholic Church Was 73 | Special to The New York TimeV | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/contract-bridge-psychic-bid-like-bluff-in-poker-can-help-but-most.html | Contract Bridge Psychic Bid Like Bluff in Poker Can Help but Most Experts Use It Sparingly | By Albert H Morehead | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/coordinator-is-named.html | Coordinator Is Named | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/cyprus-talks-resume-formula-may-resolve-issue-of-british-bases.html | CYPRUS TALKS RESUME Formula May Resolve Issue of British Bases Future | Dispatch of The Time London | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dead-heat-marks-stake-at-yonkers-champ-volo-and-caduceus-tie-for.html | DEAD HEAT MARKS STAKE AT YONKERS Champ Volo and Caduceus Tie for First but Aussie Pacer Is Placed Last | By Howard M Tuckner | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/deborah-kopf-affianced-j.html | Deborah Kopf Affianced j | Special to The Ktv York Time | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/delegation-vote-for-stevenson.html | Delegation Vote for Stevenson | MAXWELL C WHEAT Jr | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/democrats-attacks-puzzle-and-amuse-the-president-president-tells.html | Democrats Attacks Puzzle And Amuse the President PRESIDENT TELLS NIXON OF HIS TRIP | By Harrison E Salisbury | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/dr-fc-leonard-astronomer-dies-u-c-l-a-professor-noted-for-with.html | DR FC LEONARD ASTRONOMER DIES U C L A Professor Noted for Work With Meteorites uLed Research Society j | Special to The New York Times j | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/drhemylvler70-led-hospital-staff.html | DRHEmYLVIER70 LED HOSPITAL STAFF | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/eisenhower-backs-chilean-quake-aid.html | EISENHOWER BACKS CHILEAN QUAKE AID | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/elaine-struhl-married1.html | Elaine Struhl Married1 | Special to The New York Ttmei | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/elizabeth-hughes-wed-to-william-matthews.html | Elizabeth Hughes Wed To William Matthews | Special to The New Tack Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/excerpts-from-debate-at-un-on-eichmann-case.html | Excerpts From Debate at UN on Eichmann Case | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fantasi-leading-yachting-trials-wistful-only-a-few-points-behind-in.html | FANTASI LEADING YACHTING TRIALS Wistful Only a Few Points Behind in Races to Decide Who Goes to Olympics | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/fight-with-chinese-in-tibet-spreads-westward-major-battle-reported.html | Fight With Chinese in Tibet Spreads Westward Major Battle Reported Near Lake Manasarowar Refugees Crossing the Border Into Northern India | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/french-charities-get-82750.html | French Charities Get 82750 | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/future-bonwit-teller-chief-previews-his-new-job-bonwit-is-visited.html | Future Bonwit Teller Chief Previews His New Job BONWIT IS VISITED BY FUTURE CHIEF | By William M Freeman | RE0000373171 | 1988-01-22 | B00000842759 |

| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/gomulka-in-bucharest.html | Gomulka in Bucharest | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/government-reform-suggestions-like-rockefellers-viewed-as-based-on.html | Government Reform Suggestions Like Rockefellers Viewed As Based on Misconception of Problem | By Hanson W Baldwin | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/haiti-exhausted-duvalier-asserts-president-says-us-help-is.html | HAITI EXHAUSTED DUVALIER ASSERTS President Says US Help Is Insufficient  Implies a Choice Between 2 Blocs | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/house-democrat-blocks-wage-bill-barden-forces-panel-into-recess-as.html | HOUSE DEMOCRAT BLOCKS WAGE BILL Barden Forces Panel Into Recess as Liberals Try to Get Floor Action | By Joseph A Loftusspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/huh-bars-attack-to-reunify-korea.html | HUH BARS ATTACK TO REUNIFY KOREA | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/inhumanity-of-shelling-quemoy.html | Inhumanity of Shelling Quemoy | GEORGE E AGREE | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ire-and-apathy-kill-greenburghs-plan-for-town-library.html | Ire and Apathy Kill Greenburghs Plan For Town Library | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jailed-castro-aide-said-to-have-fled.html | JAILED CASTRO AIDE SAID TO HAVE FLED | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/james-river-yields-large-fish-just-as-it-did-for-settlers-in-1600s.html | James River Yields Large Fish Just as It Did for Settlers in 1600s | By Michael Strauss | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/jewish-units-centenary.html | Jewish Units Centenary | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/joan-m-wilson-smith-graduate-married-upstate-wears-swiss-organdy-at.html | Joan M Wilson Smith Graduate Married Upstate Wears Swiss Organdy at Rochester Wedding to Ronald T Dalbey | Special to The New York Tlme5 | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/judith-r-garnett-is-future-bride-of-daniel-taylor-wellesley-alumna.html | Judith R Garnett Is Future Bride Of Daniel Taylor Wellesley Alumna and a Harvard Graduate Become Affianced | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kennedy-assures-liberals-he-seeks-no-help-in-south-kennedy-seeking.html | Kennedy Assures Liberals He Seeks No Help in South KENNEDY SEEKING NO SOUTHERN AID | By Leo Egan | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/kennedy-is-victor-in-state-caucus-wins-87-delegate-ballots-of.html | KENNEDY IS VICTOR IN STATE CAUCUS Wins 87 Delegate Ballots of Possible 114  100 Seen by Convention Time | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/l-sandy-lee-hurst-i.html | l SANDY LEE HURST I | I Swclal to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/laxity-is-charged-in-new-ind-fires-laxity-charged-in-new-fires.html | Laxity Is Charged In New IND Fires LAXITY CHARGED IN NEW FIRES | By Ralph Katz | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/lehman-offered-delegates-post-as-leaders-shift-caucus-of-state.html | LEHMAN OFFERED DELEGATES POST AS LEADERS SHIFT Caucus of State Democrats Takes Action Unanimously Acceptance Uncertain KENNEDY GETS 87 VOTES Support Was Expected Wagner Heads Delegation De Sapio Renamed Lehman Offered Delegate Post As State Leaders Change Minds | By Douglas Dalesspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/leila-s-glynri-engaged-to-wed-rgwooifejr-horse-show-exhibitor.html | Leila S Glynri Engaged to Wed RGWooIfeJr Horse Show Exhibitor Becomes Fiancee of Steeplechase Rider | Spedsl to The New Yorfc Times I | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/li-golf-is-taken-by-mrs-kirkland-224-wins-her-sixth-title-pat.html | LI GOLF IS TAKEN BY MRS KIRKLAND 224 Wins Her Sixth Title Pat Tiernans 236 Second Three Tie for Third | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mali-asks-admission-to-un.html | Mali Asks Admission to UN | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mansfield-bitter-over-u2-incident-makes-vitriolic-attack-on.html | MANSFIELD BITTER OVER U2 INCIDENT Makes Vitriolic Attack on Administrations Handling of Foreign Relations | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/many-teachers-found-assigned-to-subjects-they-do-not-know.html | Many Teachers Found Assigned To Subjects They Do Not Know | By Leonard Buderspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/many-years-of-careful-planning-are-behind-every-girls-wedding.html | Many Years of Careful Planning Are Behind Every Girls Wedding | By Gloria Emerson | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/marceau-plans-third-visit-here-pantomimist-to-open-at-city-center.html | MARCEAU PLANS THIRD VISIT HERE Pantomimist to Open at City Center Sept 6 Merrick to Produce Vintage 60 | By Louis Calta | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mark-shift-again-denied.html | Mark Shift Again Denied | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/maxwells-clout-decides-21-game-leadoff-homer-for-tigers-in-ninth.html | MAXWELLS CLOUT DECIDES 21 GAME LeadOff Homer for Tigers in Ninth Beats Duren of Yanks Mossi Victor | By Louis Effratspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mayor-approves-taxes-on-trucks-declines-to-delay-action-any-longer.html | MAYOR APPROVES TAXES ON TRUCKS Declines to Delay Action Any Longer Realty Tax Rate Is Set at 412 | By Paul Crowell | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/meyner-aide-urges-kennedy-be-backed.html | MEYNER AIDE URGES KENNEDY BE BACKED | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/meyner-to-fly-to-conference.html | Meyner to Fly to Conference | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/middle-east-tensions-arab-actions-held-to-arise-out-of-totality-of.html | Middle East Tensions Arab Actions Held to Arise Out of Totality of Palestine Problem | HAROLD B MINORPresident American Friends of the Middle East Inc | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/miss-alice-darlington-to-marry-in-autumn.html | Miss Alice Darlington To Marry in Autumn | Special to The New York Ttmej | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mkay-sets-back-schmidt-in-3-sets-fraser-laver-ayala-also-gain-in.html | MKAY SETS BACK SCHMIDT IN 3 SETS Fraser Laver Ayala Also Gain in Wimbledon Tennis  Mulloy Is Defeated | By Fred Tupper | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/mooring-woes-eased-new-device-holds-boat-away-from-dock-relieving.html | Mooring Woes Eased New Device Holds Boat Away From Dock Relieving Wind and Wake Worries | By Clarence E Lovejoy | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/msgr-miguelde-andreadead-argentine-bishop-led-reforms-champion-of.html | Msgr Miguelde AndreaDead Argentine Bishop Led Reforms Champion of Economic and Social ChangeEnemy of the Peron Dictatorship | Special to The New York Times  I | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/murderer-dies-in-chair.html | Murderer Dies in Chair | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/music-contrast-in-artists-hollander-15-plays-as-monteux-85-directs.html | Music Contrast in Artists Hollander 15 Plays as Monteux 85 Directs | By Allen Hughes | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/naacp-hails-move.html | NAACP Hails Move | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/nazis-vow-fight-for-july-4-rally-party-leader-calls-on-civil.html | NAZIS VOW FIGHT FOR JULY 4 RALLY Party Leader Calls on Civil Liberties Union to Help Gain a Permit Here | By Murray Illson | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/oarsman-extraordinary.html | Oarsman Extraordinary | By Arthur Daley | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/on-minimizing-the-damage-in-the-election.html | On Minimizing the Damage in the Election | By James Reston | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/otherworld-bid-to-earth-doubted-signal-from-strange-planet-amusing.html | OTHERWORLD BID TO EARTH DOUBTED Signal From Strange Planet Amusing but Unsound Idea Shapley Informs Rabbis | By George Dugan | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/outdoor-culture-thrives-on-coast-summer-season-of-greek-theatre.html | OUTDOOR CULTURE THRIVES ON COAST Summer Season of Greek Theatre Pilgrimage Play Hollywood Bowl to Open | By Bill Becker | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/outlook-is-bleak-in-li-rail-parley-binding-strike-deadline-for-1201.html | OUTLOOK IS BLEAK IN LI RAIL PARLEY Binding Strike Deadline for 1201 AM on July 10 Seen as Peace Hopes Fade FINAL EFFORT IS TODAY Mediation Board Expected to Announce Abandonment of Attempt for Accord | By Ah Raskin | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pasqualechiappetta.html | PASQUALECHiAPPETTA | Special to The Mew York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/peiping-hails-kishis-move.html | Peiping Hails Kishis Move | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/personal-loans-are-big-business-personal-loans-are-big-business.html | Personal Loans Are Big Business PERSONAL LOANS ARE BIG BUSINESS | By Albert L Kraus | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/peter-friedman-51-a-lawyer-jff-jersey.html | PETER FRIEDMAN 51 A LAWYER Jff JERSEY | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pieping-adamant-on-hard-policy-dismisses-khrushchev-view-on.html | PIEPING ADAMANT ON HARD POLICY Dismisses Khrushchev View on Peaceful Coexistence in One Paragraph | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pier-union-thugs-conceded-by-aide-but-boston-ila-official-says.html | PIER UNION THUGS CONCEDED BY AIDE But Boston ILA Official Says Organization Tries to Eliminate Them | By John P Callahan | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/pilots-walkout-explained-air-safety-declared-only-issue-in-work.html | Pilots Walkout Explained Air Safety Declared Only Issue in Work Stoppage | JAMES M LANDIS | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/prelate-decries-religious-issue-mcintyre-insists-there-is-no.html | PRELATE DECRIES RELIGIOUS ISSUE McIntyre Insists There Is No ChurchState Separation Nor Is It Possible | By John Wickleinspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/quebec-victory-spurs-hopes-of-liberals-prospects-for-a-return-to.html | Quebec Victory Spurs Hopes of Liberals Prospects for a Return to Ottawa Rule Gain | By Tania Long | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/queen-for-a-day-in-controversy-nbc-to-fight-tv-shows-moving-to-abc.html | QUEEN FOR A DAY IN CONTROVERSY NBC to Fight TV Shows Moving to ABC WCBS Buys Herridge Theater | By Richard F Shepard | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rail-and-motor-truck-freight-remains-below-yearago-levels-rail-and.html | Rail and Motor Truck Freight Remains Below YearAgo Levels Rail and Motor Truck Freight Remains Below YearAgo Levels | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ralph-e-dings.html | RALPH E DINGS | special to The New York Times j | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/research-leads-to-graveyards.html | Research Leads To Graveyards | By Mary Burt Holmes | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ribicoff-names-aide-hewes-of-avon-is-appointed-bank-commissioner.html | RIBICOFF NAMES AIDE Hewes of Avon Is Appointed Bank Commissioner | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/rutgers-alumni-elect-head.html | Rutgers Alumni Elect Head | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/school-consolidation-voted.html | School Consolidation Voted | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/screen-its-all-holliday-bells-are-ringing-in-bow-at-music-hall.html | Screen Its All Holliday Bells Are Ringing in Bow at Music Hall | By Bosley Crowther | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ship-is-given-fix-by-new-satellite-navy-is-elated-by-accuracy-of.html | SHIP IS GIVEN FIX BY NEW SATELLITE Navy Is Elated by Accuracy of Transit IIA Tracking Device Set Up in Turkey | By John W Finneyspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/snowman-triumphs-in-second-jumpoff.html | SNOWMAN TRIUMPHS IN SECOND JUMPOFF | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/solar-radio-makes-coasttocoast-hookup-signal-corps-blazes-way-with.html | Solar Radio Makes CoasttoCoast Hookup Signal Corps Blazes Way With 100Watt Transmitters | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/son-to-the-william-seaths.html | Son to the William Seaths | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/soviet-bloc-scores-ilo-parleys-head.html | SOVIET BLOC SCORES ILO PARLEYS HEAD | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/spain-may-shift-envoy-to-us.html | Spain May Shift Envoy to US | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/squalls-hamper-yachts.html | Squalls Hamper Yachts | By John Rendelspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stamford-mayor-hears-troubles-lends-sympathetic-ear-to-citizens-on.html | STAMFORD MAYOR HEARS TROUBLES Lends Sympathetic Ear to Citizens on His Weekly Aggravation Day | By Richard H Parkespecial to the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/state-bar-leaders-hit-lawyers-bill.html | STATE BAR LEADERS HIT LAWYERS BILL | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stevenson-scorns-khrushhev-issue-urges-premier-be-kept-out-of.html | STEVENSON SCORNS KHRUSHHEV ISSUE Urges Premier Be Kept Out of Campaign  Hits Cheap Appeasement Charges | By Donald Janson | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stocks-advance-average-up-175-new-wave-of-optimism-is-noted-trading.html | STOCKS ADVANCE AVERAGE UP 175 New Wave of Optimism Is Noted  Trading Volume 3620000 Shares | By Richard Rutter | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stocks-battered-on-london-board-bank-rats-rise-depresses-shares-and.html | STOCKS BATTERED ON LONDON BOARD Bank Rats Rise Depresses Shares and Gilt Edges but Sterling Gains | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/stroller-is-felled-by-dumbbell-dropping-8-floors-in-57th-st-detroit.html | Stroller Is Felled by Dumbbell Dropping 8 Floors in 57th St Detroit Man Hit After Celebrating 60th Birthday at Le Pavilion Weight Topples From Producers Home | By Philip Benjamin | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/target-proposed-in-welfare-study-attack-on-problem-causes-urged-as.html | TARGET PROPOSED IN WELFARE STUDY Attack on Problem Causes Urged as Major Agency Lists Its 7 Priorities | By Emma Harrison | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/teachers-to-get-tv-courses-here-aim-is-improved-instruction-in-high.html | TEACHERS TO GET TV COURSES HERE Aim Is Improved Instruction in High School English and Grade School Science DUE TO START IN FALL Technique Is Said to Solve Problem of Reaching Working Teachers | By Robert H Terte | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/the-courts-inner-conflict-over-due-process.html | The Courts Inner Conflict Over Due Process | By Arthur Krock | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/theatre-musical-on-li.html | Theatre Musical on LI | By Lewis Funke | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/tokyo-leftists-split-increases-as-election-battle-approaches.html | Tokyo Leftists Split Increases As Election Battle Approaches | By Richard Jh Johnston | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/tv-meddling-adults-the-secret-world-of-eddie-hodges-is-grownup.html | TV Meddling Adults The Secret World of Eddie Hodges Is GrownUp Conception of Boys Mind | By John P Shanley | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/un-urges-israel-give-reparation-in-eichmann-case-council-adopts.html | UN URGES ISRAEL GIVE REPARATION IN EICHMANN CASE Council Adopts Argentinas Resolution 8 to 0  Asks Appropriate Satisfaction | By Thomas J Hamilton | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/ungar-says-jack-still-owes-4400-lawyer-declares-borough-chief.html | UNGAR SAYS JACK STILL OWES 4400 Lawyer Declares Borough Chief Looked to Hogan as Friend to Aid Him | By Russell Porter | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-bases-abroad-called-essential-but-pentagon-notes-number-is.html | US BASES ABROAD CALLED ESSENTIAL But Pentagon Notes Number Is Shrinking and Policy Is Under a New Review | By Jack Raymond | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-debutante-ball-is-held-in-london.html | US Debutante Ball Is Held in London | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-holdings-to-be-taken-if-sugar-is-cut-castro-says-premier.html | US Holdings to Be Taken If Sugar Is Cut Castro Says Premier Threatens Retaliation Against Any Quota Reduction by Congress Calls It Economic Aggression CUBAN WARNS US ON SUGAR POLICIES | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-maps-change-in-arms-approach-eaton-to-seek-allied-unity-on.html | US MAPS CHANGE IN ARMS APPROACH Eaton to Seek Allied Unity on Points Likely to Lead to Accord With Soviet US Alters Approach on Arms Eaton to Put New Plan to Allies | By Dana Adams Schmidtspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/us-team-second-at-portmarnock-snead-and-palmer-get-140-and-trail.html | US TEAM SECOND AT PORTMARNOCK Snead and Palmer Get 140 and Trail Gary Player and Locke by 3 Shots | By Allison Danzigspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/vernon-bennett-i.html | VERNON BENNETT I | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/wagner-stresses-need-for-housing.html | WAGNER STRESSES NEED FOR HOUSING | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/west-replies-at-geneva.html | West Replies at Geneva | By Am Rosenthalspecial To the New York Times | RE0000373171 | 1988-01-22 | B00000842759 |
| 1960-06-24 | https://www.nytimes.com/1960/06/24/archives/youth-dies-in-li-crash.html | Youth Dies in LI Crash | Special to The New York Times | RE0000373171 | 1988-01-22 | B00000842759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/-leonard-k-ochmann.html | LEONARD K OCHMANN | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/-v-hanmeruhatfield.html | V HanmeruHatfield | Special to The New York Timei | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/2-avenues-to-go-one-way-july-17-part-of-lexington-to-become.html | 2 AVENUES TO GO ONE WAY JULY 17 Part of Lexington to Become Southbound and Part of Third Northbound | By Bernard Stengren | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/39675-see-tribe-suffer-106-loss-yankees-snap-66-deadlock-with-four.html | 39675 SEE TRIBE SUFFER 106 LOSS Yankees Snap 66 Deadlock With Four in 7th James Triumphs in Relief | By Louis Effratspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/550-million-rise-in-taxes-shelved-conferees-reject-repeal-of.html | 550 MILLION RISE IN TAXES SHELVED Conferees Reject Repeal of Dividend Credit and Curb on Expense Allowances | By Russell Bakerspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/7yearold-timed-in-200-25-for-mile-steamin-demon-pays-670-25000-pace.html | 7YEAROLD TIMED IN 200 25 FOR MILE Steamin Demon Pays 670  25000 Pace Added to Thursday Program | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/a-oneman-orchestra-is-invented-scientist-at-mit-granted-patent-for.html | A OneMan Orchestra Is Invented Scientist at MIT Granted Patent for Organ Electronic Scanners Would Eye 500 Sound Tracks VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/actors-discussed-by-harold-stone-director-of-ernest-in-love-finds.html | ACTORS DISCUSSED BY HAROLD STONE Director of Ernest in Love Finds American Performers Swayed by The Method | By Louis Calta | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/all-safe-as-freighter-crashes-into-ship-at-mouth-of-harbor.html | All Safe as Freighter Crashes Into Ship at Mouth of Harbor FREIGHTER SINKS LIGHTSHIP IN FOG | By Milton Bracker | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/an-unnecessary-second-missile-gap.html | An Unnecessary Second Missile Gap | By Cl Sulzberger | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/ann-porter-lea-michael-erdmari-are-wedin-jersey-1959-debutante.html | Ann Porter Lea Michael Erdmari Are Wedin Jersey 1959 Debutante Bride of Architecture Student Princeton Graduate | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/argentine-bid-awaited.html | Argentine Bid Awaited | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/arthur-m-jewell.html | ARTHUR M JEWELL | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New YorK Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archiv es/auto-stars-seek-safer-conditions-2-le-mans-crashes-point-up-need.html | AUTO STARS SEEK SAFER CONDITIONS 2 Le Mans Crashes Point Up Need for Additional Rules  Lotus Called Flimsy | By Robert Daleyspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bar-holds-forum-on-world-court-state-unit-hears-us-aide-and-city.html | BAR HOLDS FORUM ON WORLD COURT State Unit Hears US Aide and City Lawyer Debate Widening Jurisdiction | By Warren Weaver Jrspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/barbara-janney-maryland-bride-of-naval-officer-wed-to-lieut-william.html | Barbara Janney Maryland Bride Of Naval Officer Wed to Lieut William Trimble Jr Son of Envoy to Cambodia | I SwciaUo The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bengurion-not-chagrined.html | BenGurion Not Chagrined | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bestknown-lightships-in-world-have-shone-beacons-since-1823.html | BestKnown Lightships in World Have Shone Beacons Since 1823 | By Joseph Garter | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/bomb-injures-venezuela-president-venezuela-chief-injured-by-bomb.html | Bomb Injures Venezuela President VENEZUELA CHIEF INJURED BY BOMB | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/brokers-strengthen-safeguards-to-prevent-thefts-and-losses-brokers.html | Brokers Strengthen Safeguards To Prevent Thefts and Losses BROKERS KEEPING THEIR GUARDS UP | By Alexunder R Hammer | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/carole-wright-victor-carmen-lampe-also-wins-in-state-tennis.html | CAROLE WRIGHT VICTOR Carmen Lampe Also Wins in State Tennis SemiFinals | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/castro-assails-us-anew.html | Castro Assails US Anew | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/celler-standing-by-his-demand-for-inquiry-into-port-authority-but.html | Celler Standing By His Demand For Inquiry Into Port Authority But He Leaves the Door Open for Parley With Meyner and Rockefeller | By Cp Trussellspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/centrals-board-recesses-talks-meeting-to-discuss-c-o-offer-to-b-o.html | CENTRALS BOARD RECESSES TALKS Meeting to Discuss C  O Offer to B  O Fails to Bring Any Action NEXT SESSION TUESDAY Directors of C  EI Vote to Permit President to Seek Role in Deal CENTRALS BOARD RECESSES TALKS | By Robert E Bedingfield | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/changes-are-few-in-tin-agreement-new-world-pact-readied-for-signing.html | CHANGES ARE FEW IN TIN AGREEMENT New World Pact Readied for Signing by Producing and Consuming Countries | By Kathleen McLaughlinspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/chapel-to-dedicate-window.html | Chapel to Dedicate Window | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/churches-to-face-nations-changes-new-missions-aide-maps-strategy-to.html | CHURCHES TO FACE NATIONS CHANGES New Missions Aide Maps Strategy to Find Solutions for Social Problems | By David Anderson | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/churchdunes-opens-tomorrow-series-of-visiting-ministers-to.html | CHURCHDUNES OPENS TOMORROW Series of Visiting Ministers to Officiate at Former LI LifeSaving Station | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/citys-auto-toll-down-1960-total-22-under-1959s-other-areas-note.html | CITYS AUTO TOLL DOWN 1960 Total 22 Under 1959s  Other Areas Note Rise | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/citys-ban-on-nazi-rally.html | Citys Ban on Nazi Rally | WARREN MOSCOW Assistant to the Mayor | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cluster-concept-for-li-praised-planners-back-open-space-for-whitney.html | CLUSTER CONCEPT FOR LI PRAISED Planners Back Open Space for Whitney Estate With Attached Luxury Homes | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/contract-bridge-balanced-deal-leads-both-sides-to-hesitate-on.html | Contract Bridge Balanced Deal Leads Both Sides to Hesitate on Either Playing or Defending Hand | By Albert H Morehead | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/cruise-ship-sold-by-german-line-new-british-company-pays-35-million.html | CRUISE SHIP SOLD BY GERMAN LINE New British Company Pays 35 Million for Vessel  Plans More Capacity | By Werner Bamberger | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/de-gaulle-lets-4-african-states-get-fall-freedom-before-pacts.html | De Gaulle Lets 4 African States Get Fall Freedom Before Pacts | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/debate-in-france-in-algeria-rises-imminence-of-peace-talks-produces.html | DEBATE IN FRANCE IN ALGERIA RISES Imminence of Peace Talks produces the First Real Crystallizing of Opinion | By Robert C Dotyspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/diana-strawbridge-married-f-o-robert-h-crompton-3d.html | Diana Strawbridge Married f o Robert H Crompton 3d | uuuuuuuuuuuouuuuuuuuuu 4 Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/dr-uphaus-record-he-is-charged-with-refusing-to-abide-by-rules-of.html | Dr Uphaus Record He Is Charged With Refusing to Abide by Rules of Law | LOUIS C WYMANAttorney General State of New Hampshire | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/eisenhower-due-home-tomorrow-he-will-fly-from-honolulu-tonight.html | EISENHOWER DUE HOME TOMORROW He Will Fly From Honolulu Tonight  Honor Is Given by Hawaii University | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ellis-breaks-record-shoots-a-65-at-braidburn-in-proamateur-event.html | ELLIS BREAKS RECORD Shoots a 65 at Braidburn in ProAmateur Event | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/evolution-protested-seventhday-adventists-told-its-teaching-is-not.html | EVOLUTION PROTESTED SeventhDay Adventists Told Its Teaching Is Not Factual | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/fair-trial-urged-in-eichmann-case-rabbis-confident-rights-of-nazi.html | FAIR TRIAL URGED IN EICHMANN CASE Rabbis Confident Rights of Nazi Will Be Protected  New Yorker Reelected | By George Duganspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/faster-cleanup-of-track-litter-ordered-on-subways-by-mayor-heads-of.html | Faster CleanUp of Track Litter Ordered on Subways by Mayor Heads of Fire and Transit Departments Told to Work Out Joint Program  Breakdowns Slow Two Lines | By Ralph Katz | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/financiers-son-14-is-killed-hunting.html | FINANCIERS SON 14 IS KILLED HUNTING | Special To The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/food-dish-for-cold-buffet-scalloped-potatoes-provide-a-hearty-touch.html | Food Dish for Cold Buffet Scalloped Potatoes Provide a Hearty Touch to a Casual Summertime Dinner | By Ruth P CasaEmellos | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/frondizi-pushes-trade-warns-de-gaulle-against-any-protectionist.html | FRONDIZI PUSHES TRADE Warns de Gaulle Against Any Protectionist Methods | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/gains-registered-for-municipals-taxexempts-dealers-raise-stocks.html | GAINS REGISTERED FOR MUNICIPALS TaxExempts Dealers Raise Stocks  Treasury List Under Reappraisal | By Paul Heffernan | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/george-l-allin-lawyer-dies-headed-realty-board-in-3942-partner-in.html | George L Allin Lawyer Dies Headed Realty Board in 3942 Partner in Firm Here Aided 28 leasing of Rockefeller Center SiteuT Counsel | Special to The Heir York TtaM | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/german-tv-series-being-made-here-baecker-who-got-start-in-us-while.html | GERMAN TV SERIES BEING MADE HERE Baecker Who Got Start in US While POW Filming Talks and Views of City | By Richard F Shepard | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ghana-constitution-bill-voted.html | Ghana Constitution Bill Voted | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/harriet-woodworth-wed-to-air-officer.html | Harriet Woodworth Wed to Air Officer | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/health-bill-advances-cooperative-research-plan-passed-by-house.html | HEALTH BILL ADVANCES Cooperative Research Plan Passed by House | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/herter-says-khrushchev-interferes-in-us-election-herter-criticizes.html | Herter Says Khrushchev Interferes in US Election HERTER CRITICIZES KHRUSHCHEV ROLE | By William J Jordenspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/hollandia-is-calm-despite-threat-dutch-build-defese-in-new-guinea.html | Hollandia Is Calm Despite Threat Dutch Build Defese in New Guinea Area Sought by Jakarta | By Tillman Durdinspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ila-inquiry-hears-of-official-whose-rating-fell-but-pay-rose-aide.html | ILA Inquiry Hears of Official Whose Rating Fell but Pay Rose Aide Who Earns More as Clerk Than in VicePresidency Is ExConvict 5Day Hearings Are Ended | By John P Callahan | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/investors-reassared-on-ghanas-reliability.html | Investors Reassared On Ghanas Reliability | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/it-adjourns-without-a-decision-on-cuts.html | It Adjourns Without a Decision on Cuts | ByTom Wickerspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/italy-will-produce-2-missiles-for-nato.html | ITALY WILL PRODUCE 2 MISSILES FOR NATO | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jakarta-combats-an-antired-unit-government-said-to-urge-it-to.html | JAKARTA COMBATS AN ANTIRED UNIT Government Said to Urge It to Disband  Parliament to Be Sworn In Today | By Bernard Kalbspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/johnson-backers-claim-502-votes-kennedy-strength-on-first-ballot-is.html | JOHNSON BACKERS CLAIM 502 VOTES Kennedy Strength on First Ballot Is Put at 602 12 JOHNSON BACKERS CLAIM 502 VOTES | By John D Morrisspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/jones-beats-clay-for-15th-in-row-harder-punching-and-strong-finish.html | JONES BEATS CLAY FOR 15TH IN ROW Harder Punching and Strong Finish Win Split Decision in St Nicks Fight | By Deane McGowen | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/karen-hantze-gains-at-wimbledon-maria-bueno-enters-round-of-8-also.html | Karen Hantze Gains at Wimbledon Maria Bueno Enters Round of 8 Also  Rain Mars Tennis | By Fred Tupperspecial to the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kasavubu-named-chief-of-state-in-congo-as-power-fight-ends.html | Kasavubu Named Chief of State In Congo as Power Fight Ends Compromise With Premier Lumumbas Bloc Unities 2 Disputing Parties | By Harry Gilroyspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kennedy-salutes-negroes-sitins-hails-a-revival-of-american-spirit.html | KENNEDY SALUTES NEGROES SITINS Hails a Revival of American Spirit  Urges Equality in Varied Public Areas | By Anthony Lewisspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/kenya-group-urges-landreform-plan.html | KENYA GROUP URGES LANDREFORM PLAN | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/lehman-accepts-delegates-post-asserts-freedom-prendergast-quits-his.html | LEHMAN ACCEPTS DELEGATES POST ASSERTS FREEDOM Prendergast Quits His Seat to Make OpeningCalls Meeting of Committee FORMER SENATOR FIRM Says His Convention Ballot Must Be His Own  Gets Chairmans Assurance LEHMAN ACCEPTS POST AS DELEGATE | By Douglas Dales | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/luxurious-kitchen-in-firehouse-stirs-greenwich-wrath.html | Luxurious Kitchen In Firehouse Stirs Greenwich Wrath | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/maedonaldufitch.html | MaeDonalduFitch | Special t9 The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/malaya-to-mark-end-of-red-war-victory-over-communists-to-be.html | MALAYA TO MARK END OF RED WAR Victory Over Communists to Be Memorialized on July 31 at Kuala Lumpur | Special to The New Yorks Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/manor-enters-politics-gardiner-bay-shore-estate-now-campaign-center.html | MANOR ENTERS POLITICS Gardiner Bay Shore Estate Now Campaign Center | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/margaret-oliver-becomes-ibride-in-new-canaan-alumna-of-wheelock-is.html | Margaret Oliver Becomes iBride In New Canaan Alumna of Wheelock Is Married to Ensign o William Hedeman | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/marian-reinmund-is-wed.html | Marian Reinmund Is Wed | Special toThe New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/marring-city-monument.html | Marring City Monument | CHARLES NORMAN | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mary-jo-peer-is-bride.html | Mary Jo Peer Is Bride | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/maureen-mccluskey-bows-with-wendy-walker-on-li.html | Maureen McCluskey Bows With Wendy Walker on LI | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mauritania-to-get-un-aid.html | Mauritania to Get UN Aid | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mayor-promises-to-help-builders-engineers-and-inspectors-to-be.html | MAYOR PROMISES TO HELP BUILDERS Engineers and Inspectors to Be Added to Department of Buildings to Cut Delays SALARIES ARE RAISED Representatives of Industry Told City Will Try to Keep PostWar Boom Going | By Charles G Bennett | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mexico-not-seeking-control-of-utility.html | MEXICO NOT SEEKING CONTROL OF UTILITY | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mikoyan-angers-oslo-he-attacks-us-and-un-at-state-fete-in-his-honor.html | MIKOYAN ANGERS OSLO He Attacks US and UN at State Fete in His Honor | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/miss-broderson-is-wed.html | Miss Broderson is Wed | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/miss-whites-pair-scores-with-a-71-she-and-cestone-win-draw-with-mrs.html | MISS WHITES PAIR SCORES WITH A 71 She and Cestone Win Draw With Mrs Cudone and Wallace in Jersey | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/modest-recovery-posted-in-london-low-prices-attract-bargain-hunters.html | MODEST RECOVERY POSTED IN LONDON Low Prices Attract Bargain Hunters but Gilt Edges Are Marked Lower | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-burkes-team-best.html | Mrs Burkes Team Best | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-john-huntsman.html | MRS JOHN HUNTSMAN | Special to The New York Times  I | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/mrs-landau-ties-at-81.html | Mrs Landau Ties at 81 | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nasser-backs-soviet-calls-arms-and-testban-ideas-suitable-basis-for.html | NASSER BACKS SOVIET Calls Arms and TestBan Ideas Suitable Basis for Accord | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nathan-dorfman.html | NATHAN DORFMAN | Special to The New Yorfc Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nato-picks-stockwell-british-general-to-be-deputy-commander-in.html | NATO PICKS STOCKWELL British General to Be Deputy Commander in Europe | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/navy-salute-best-among-20-jumpers.html | NAVY SALUTE BEST AMONG 20 JUMPERS | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nazi-party-chief-to-test-ban-here-rockwell-coming-to-city-on.html | NAZI PARTY CHIEF TO TEST BAN HERE Rockwell Coming to City on Wednesday  Seeks Civil Liberties Union Aid | By Murray Illson | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/nehru-backs-soviet-arms-plan-sees-attempt-to-satisfy-west-reaffirms.html | Nehru Backs Soviet Arms Plan Sees Attempt to Satisfy West Reaffirms Indias Opposition to Military Alliances and Bases on Foreign Sail | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/new-us-arms-bid-stresses-curbing-abomb-delivery-proposal-offered-to.html | NEW US ARMS BID STRESSES CURBING ABOMB DELIVERY Proposal Offered to Allies for Study Holds to Wests StepbyStep Stand INSPECTORS INCLUDED Cautious Shift Is Designed to Counteract Appeal of Soviet Disarming Plan NEW US ARMS BID STRESSES AARMS | By Am Rosenthalspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/office-buildings-are-95-filled-survey-of-us-and-canada-shows.html | OFFICE BUILDINGS ARE 95 FILLED Survey of US and Canada Shows Available Space Is Quickly Occupied | By Thomas W Ennisspecial To the York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/other-stops-for-plane.html | Other Stops For Plane | Special to The New Yrok Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/parent-scolded-on-poor-teaching-educator-urges-a-campaign-to.html | PARENT SCOLDED ON POOR TEACHING Educator Urges a Campaign to Destroy Acceptance of Makeshift Licenses | By Leonard Buderspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/patterson-takes-title-to-ps-614-returns-to-old-school-with.html | PATTERSON TAKES TITLE TO PS 614 Returns to Old School With Championship Restored  Pupils Lionize Him | By Robert M Lipsyte | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/peacocks-arrive-to-strut-at-un-4-birds-are-flown-in-from-geneva-2.html | PEACOCKS ARRIVE TO STRUT AT UN 4 Birds Are Flown In From Geneva  2 Females to Be Caged  Males to Roam | By Kathleen Teltschspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/plan-to-ease-law-on-tv-time-gains-resolution-applying-to-top.html | PLAN TO EASE LAW ON TV TIME GAINS Resolution Applying to Top Candidates Is Cleared for Debate in Senate | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/politics-in-africa-held-unpredictable.html | POLITICS IN AFRICA HELD UNPREDICTABLE | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/price-index-rises-to-another-high-food-leads-climb-increase-in-may.html | PRICE INDEX RISES TO ANOTHER HIGH FOOD LEADS CLIMB Increase in May Was 11th in 14 Months  Analysts Confident of Stability PRICE INDEX RISES TO ANOTHER HIGH | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/producers-push-warfilm-plans-levy-and-mindlin-will-begin-longest.html | PRODUCERS PUSH WARFILM PLANS Levy and Mindlin Will Begin Longest Day in March  Terrace to Open July 15 | By Howard Thompson | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/r-emmett-digney.html | R EMMETT DIGNEY | Sp12dal to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/randolph-asserts-gap-widens-between-labor-and-the-negro.html | Randolph Asserts Gap Widens Between Labor and the Negro | By Farnsworth Fowlespecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/raul-castro-to-visit-prague.html | Raul Castro to Visit Prague | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/red-cuban-data-seized-in-panama-secret-police-assert-packet-flown.html | RED CUBAN DATA SEIZED IN PANAMA Secret Police Assert Packet Flown to Envoy Contained Communist Propaganda RED CUBAN DATA SEIZED IN PANAMA | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/reds-doctrinal-rift-issue-is-whether-khrushchev-will-be-recognized.html | Reds Doctrinal Rift Issue Is Whether Khrushchev Will Be Recognized as Ideological Authority | By Harry Schwartz | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/regents-broaden-hiring-in-schools-new-ruling-permits-taking-experts.html | REGENTS BROADEN HIRING IN SCHOOLS New Ruling Permits Taking Experts as Administrators in NonAcademic Posts ENGINEER IS QUALIFIED He Will Head Housing Unit as One of 3 to Be Named Deputy Superintendents | By Gene Currivan | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/rev-hugh-w-dickinson.html | REV HUGH W DICKINSON | Special to The New Yorfc Times  j | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/rifts-again-bar-finnish-coalition-new-move-is-defeated-for-combined.html | RIFTS AGAIN BAR FINNISH COALITION New Move Is Defeated for Combined Rule to Speed Western Trade Link | By Werner Wiskarispecial to the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/russel-p-mcallum-i.html | RUSSEL P MCALLUM I | Special to The New York Time | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/sanctions-urged-for-south-africa-conference-of-free-states-in-addis.html | SANCTIONS URGED FOR SOUTH AFRICA Conference of Free States in Addis Ababa Also Asks End of Diplomatic Ties | By Jay Walzspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/seasoned-sailors-praised-by-rivals-finisterres-crew-gave-top-effort.html | SEASONED SAILORS PRAISED BY RIVALS Finisterres Crew Gave Top Effort Despite Squalls in Race to Bermuda | By John Rendelspecial to the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/second-newport-folk-festival-combines-primitive-and-populor.html | Second Newport Folk Festival Combines Primitive and Populor | By Robebt Sheltonspecial to the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/some-abortions-traced-to-germ-microbe-also-suspected-as-agent-in.html | SOME ABORTIONS TRACED TO GERM Microbe Also Suspected as Agent in Other Diseases  Diagnosis Held Difficult | By John A Osmundsen | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/soviet-offers-oil-at-cutrate-price-ceylon-would-be-supplied-at-10.html | SOVIET OFFERS OIL AT CUTRATE PRICE Ceylon Would Be Supplied at 10 to 20 Off for Rubber and Tea | Special to The Mew York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/stagecoach-wreck-injures-10-in-bronx-10-on-stagecoach-injured-in.html | Stagecoach Wreck Injures 10 in Bronx 10 ON STAGECOACH INJURED IN BRONX | By Alfred E Clark | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/stamford-residents-assail-school-plan-for-back-country.html | Stamford Residents Assail School Plan For Back Country | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/store-buyer-sets-styles-of-furniture.html | Store Buyer Sets Styles Of Furniture | By Cynthia Kelloggspecial To The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-a-ellis-married-to-derek-o-van-etten.html | Susan A Ellis Married To Derek O Van Etten | Special to The flea York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-scheller-engaged.html | Susan Scheller Engaged | Special to The New Yorfc Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/susan-walden-wed-to-bradford-divine.html | Susan Walden Wed To Bradford Divine | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/sybil-wolfenshon-wins-golf-by-point.html | SYBIL WOLFENSHON WINS GOLF BY POINT | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tar-boy-beaten-by-adios-butler-pacer-wins-match-race-by-neck-in-200.html | TAR BOY BEATEN BY ADIOS BUTLER Pacer Wins Match Race by Neck in 200 35 for Record at Monticello Raceway | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/thruway-land-sale-to-legallze-a-rental.html | Thruway Land Sale To Legallze a Rental | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/tokyo-enjoys-a-relative-calm-as-protests-by-leftists-dwindle.html | Tokyo Enjoys a Relative Calm As Protests by Leftists Dwindle | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/transcript-of-secretary-herters-news-conference.html | Transcript of Secretary Herters News Conference | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/trend-is-lacking-in-stock-market-average-rises-042-point-as-volume.html | TREND IS LACKING IN STOCK MARKET Average Rises 042 Point as Volume Declines to 3219330 Shares STEELS SHOW STRENGTH Specialized Electronics Up  Beckman Climbs 3 and Lionel 2 18 TREND IS LACKING IN STOCK MARKET | By Richard Rutter | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/triple-play-needed-to-throw-out-carp.html | TRIPLE PLAY NEEDED TO THROW OUT CARP | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/un-to-consider-mali-bid.html | UN to Consider Mali Bid | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/un-vote-on-nazi-satisfies-frondizi-frondizi-accepts-un-vote-on-nazi.html | UN Vote on Nazi Satisfies Frondizi FRONDIZI ACCEPTS UN VOTE ON NAZI | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/ungar-denies-aim-was-to-use-jack-scorns-idea-he-tried-to-trap-the.html | UNGAR DENIES AIM WAS TO USE JACK Scorns Idea He Tried to Trap the Borough President  Defendant May Testify Ungar Denies He Used Jack In His Business Machinations | By Russell Porter | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/us-delegate-is-head-of-ilo-governing-unit.html | US Delegate Is Head Of ILO Governing Unit | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/wars-anniversary-is-marked-in-korea.html | WARS ANNIVERSARY IS MARKED IN KOREA | Special to The New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/wood-field-and-stream-sand-shark-society-of-chesapeake-bay-makes.html | Wood Field and Stream Sand Shark Society of Chesapeake Bay Makes Life Difficult for Fishermen | By Michael Straussspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/world-record-set-in-us-title-track-obrien-wins-shotput-and-connolly.html | WORLD RECORD SET IN US TITLE TRACK OBrien Wins ShotPut and Connolly Takes Hammer Throw in AAU Meet | By Joseph M Sheehanspecial To the New York Times | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/youth-has-a-brief-fling-at-winners-circle-hargrave-17-victor-on.html | Youth Has a Brief Fling at Winners Circle Hargrave 17 Victor on Belmont Choice in Novel Race | By Joseph C Nichols | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-25 | https://www.nytimes.com/1960/06/25/archives/zoo-in-park-opposed.html | Zoo in Park Opposed | MATILDA BROWNELL | RE0000373173 | 1988-01-22 | B00000842761 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/12-at-harvard-retiring-professors-of-medical-school-also-to-quit.html | 12 AT HARVARD RETIRING Professors of Medical School Also to Quit Hospital Posts | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/17-injured-in-fight-after-congo-vote.html | 17 INJURED IN FIGHT AFTER CONGO VOTE | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/18-girls-presented-at-cotillion-in-rye.html | 18 Girls Presented At Cotillion in Rye | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/195960-season-in-retrospect-195960-season-in-retrospect.html | 195960 SEASON IN RETROSPECT 195960 SEASON IN RETROSPECT i | By Louis Calta | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-agreeable-couples-bring-home-bacon.html | 3 Agreeable Couples Bring Home Bacon | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-algerian-aides-in-paris-for-talk-2-sides-meet-officially-for.html | 3 ALGERIAN AIDES IN PARIS FOR TALK 2 Sides Meet Officially for First Time Since Revolt  Secrecy Maintained 3 ALGERIAN AIDES IN PARIS FOR TALK | By Robert C Dotyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-europe-accords-balked-by-france-paris-resists-on-6country-rule-of.html | 3 EUROPE ACCORDS BALKED BY FRANCE Paris Resists on 6Country Rule of Common Markets Administrative Issues | By Edwin L Dale Jrspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/3-ocean-yachts-draw-penalties-alert-scylla-and-duchess-assessed-for.html | 3 OCEAN YACHTS DRAW PENALTIES Alert Scylla and Duchess Assessed for Improper Finish at Bermuda | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/40000000-airport-near-rome-set-for-completion-in-late-july-big.html | 40000000 Airport Near Rome Set for Completion in Late July Big Installation to Be Ready Before Influx for Olympics  To Replace Ciampino | By George Hornespecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-a-watson-dies-insurance-man-founder-of-hartford-agency-was-civic.html | A A WATSON DIES  INSURANCE MAN Founder of Hartford Agency Was Civic and Republican Leader in Connecticut | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-growing-hunger.html | A GROWING HUNGER | MARGARET S BURKE | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-pruning-program-plants-need-trimming-to-remain-in-bounds.html | A PRUNING PROGRAM Plants Need Trimming To Remain in Bounds | By Victor H Ries | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-selfmade-nietzsche-loose-an-easthampton-the-selfstarting-wheel-by.html | A SelfMade Nietzsche Loose an Easthampton THE SELFSTARTING WHEEL By William Murray 221 pp New York EP Dutton  Co 375 | By Martin Levin | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/a-writers-private-credo-the-saviors-of-god-spiritual-exercises-by.html | A Writers Private Credo THE SAVIORS OF GOD Spiritual Exercises By Nikos Kazantzakis Translated from the Greek with an introduction by Kimon Friar 143 pp New York Simon  Schuster 450 Private Credo | By Edmund Fuller | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/aau-trackmen-set-more-marks-mile-discus-and-hop-step-and-jump.html | AAU TRACKMEN SET MORE MARKS Mile Discus and Hop Step and Jump Records Fall  400 Standard Tied AAU TRACKMEN SET MORE MARKS | By Joseph M Sheehanspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/adventists-to-recruit-youths-as-converts-and-missionaries.html | Adventists to Recruit Youths As Converts and Missionaries | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/advertising-campaigns-born-of-adversity-canco-had-problem-in.html | Advertising Campaigns Born of Adversity Canco Had Problem in Pushing Sale of Milk Containers California Oil Solved Poser of a Change in Brand Name | By Robert Alden | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/africa-the-search-for-unity-proposals-for-a-strong-union-run-into.html | AFRICA THE SEARCH FOR UNITY Proposals for a Strong Union Run Into National Rivalries and Fears of a New Imperialism | By Jay Walzspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/africans-draft-economic-unity-addis-ababa-parley-lays-plans-for.html | AFRICANS DRAFT ECONOMIC UNITY Addis Ababa Parley Lays Plans for SelfSufficiency and ForeignFund Curb | By Jay Walzspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/aid-plan-of-pastor-helps-un-program.html | AID PLAN OF PASTOR HELPS UN PROGRAM | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/air-force-forms-new-missile-unit-civilian-agency-to-manage-develop.html | AIR FORCE FORMS NEW MISSILE UNIT Civilian Agency to Manage Develop and Do Research for All Space Programs AIR FORCE FORMS NEW MISSILE UNIT | By Gladwin Hillspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alien-contracts-studied-on-coast-some-job-agencies-accused-over.html | ALIEN CONTRACTS STUDIED ON COAST Some Job Agencies Accused Over Bringing of Girls to US as Servants | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/all-around-the-town-the-childrens-book-of-lon-don-by-lg-bullock.html | All Around the Town THE CHILDRENS BOOK OF LON DON By LG Bullock Illustrated 89 pp New York Frederick Wame Co 250 For Ages 9 to 12 LONDON From the Earliest Times to the Present Day By John Hayes Illustrated 129 pp New York The Macmillan Company 250 For Ages 10 to 14 | AILEEN PIPPETT | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/alliance-pressed-in-southeast-asia-nonpolitical-regional-unit-is.html | ALLIANCE PRESSED IN SOUTHEAST ASIA Nonpolitical Regional Unit Is Promoted by Philippines Malaya and Thailand | By Bernard Kalbspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/americans-score-mkay-buchholz-and-miss-hard-among-tennis-victors.html | AMERICANS SCORE MKay Buchholz and Miss Hard Among Tennis Victors MKAY BUCHHOLZ VICTORS IN TENNIS | By Fred Tupperspecial to the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ann-hodum-bride-of-alfred-driscoll.html | Ann Hodum Bride Of Alfred Driscoll | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/anne-k-goebel-attendedbyfour-greenwich-bride-she-is-wed-to-l-brace.html | Anne K Goebel AttendedbyFour Greenwich Bride She Is Wed to L Brace Barkman u Both Are Middlebury Graduates | Spwtsl to Ti NewTfotkTlfflML | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/anne-l-pike-married.html | Anne L Pike Married | I Special to The New York TIaes | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/antoni-eska.html | ANTONI ESKA | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/army-is-stirred-against-frondizi-while-president-is-abroad-plotters.html | ARMY IS STIRRED AGAINST FRONDIZI While President Is Abroad Plotters Foment Sentiment for His Overthrow | By Juan de Onisspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/arthur-a-gunther.html | ARTHUR A GUNTHER | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/at-80-the-miracle-of-helen-keller-despite-her-inability-to-see-or.html | At 80  The Miracle of Helen Keller Despite her inability to see or hear few others in our time have communicated with their fellows so fully and so effectively | By Rl Duffus | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/atom-power-reactor-in-new-england-readied-for-operation.html | ATOM POWER Reactor in New England Readied for Operation | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/attuning-the-young-to-music.html | Attuning the Young To Music | By Martin Tolchin | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/automatic-settings-germanys-shutter-makers-perfect-new-camera.html | AUTOMATIC SETTINGS Germanys Shutter Makers Perfect New Camera Mechanisms | By Jacob Deschin | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/barbara-elliott-bay-state-bride-of-law-student-x-married-in.html | Barbara Elliott Bay State Bride Of Law Student X  Married in Wellesley to John Denison Niles of U of California | I Special to Tile He oifc Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/barker-advances-in-jersey-tennis-topseeded-player-defeats-raskind.html | BARKER ADVANCES IN JERSEY TENNIS TopSeeded Player Defeats Raskind Gains Todays Final Against Cranis | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bermuda-ho-yacht-takes-funny-bounces-reporter-sails-with-cadets-in.html | Bermuda Ho Yacht Takes Funny Bounces Reporter Sails With Cadets in Zephyrs Swells and Gale HeadStay Snapped on Minots Light During Storm Yacht Race to Bermuda Slow but Never Dull KINGS POINT MEN SAIL TYPICAL TRIP Reporter Also Aboard Yacht Minots Light in Zephyrs Swells and a Gale | By John Sibleyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betty-l-adams-scarsdale-bride-ofbestallman-mt-holyoke-alumna.html | Betty L Adams Scarsdale Bride OfBEStallman Mt Holyoke Alumna Cornell Architecture Graduate Married | Special to The New Tori Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/betty-l-nye-married-to-albert-mcc-gordon.html | Betty L Nye Married To Albert McC Gordon | Special to Tfca New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/big-skies-and-happy-kelly-blue-by-william-weber-johnson-foreword-by.html | Big Skies and Happy KELLY BLUE By William Weber Johnson Foreword by Tom Lea 263 pp New York Doubleday  Co 395 People | By Angie Debo | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/boat-safety-week-is-slated-july-39-many-groups-lend-support-to.html | BOAT SAFETY WEEK IS SLATED JULY 39 Many Groups Lend Support to Promotion President Asks Courtesy Afloat | By Clarence E Lovejoy | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/book-gift-to-cornell-samuel-richardsons-novels-are-donated-to.html | BOOK GIFT TO CORNELL Samuel Richardsons Novels Are Donated to Library | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/boston.html | Boston | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/bowles-will-seek-second-house-term.html | BOWLES WILL SEEK SECOND HOUSE TERM | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/braves-set-back-dodgers-4-to-2-effective-relief-pitching-by-piche.html | BRAVES SET BACK DODGERS 4 TO 2 Effective Relief Pitching by Piche and Spahn Saves Triumph for Buhl BRAVES SET BACK DODGERS 4 TO 2 | By United Press International | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/bridge-games-and-their-theories.html | BRIDGE GAMES AND THEIR THEORIES | By Albert H Morehead | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/brineubudd.html | BrineuBudd | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/british-to-build-more-hovercraft-many-commercial-uses-are-foreseen.html | BRITISH TO BUILD MORE HOVERCRAFT Many Commercial Uses Are Foreseen for Vehicle That Rides on Cushion of Air | By Joseph Carter | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/brown-enhances-kennedys-hopes-senators-backers-acclaim-governors.html | BROWN ENHANCES KENNEDYS HOPES Senators Backers Acclaim Governors Friendly Word as Strong Hint of Help | By Lawrence E Daviesspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/by-way-of-report-new-features-on-dassin-slate-other-items.html | BY WAY OF REPORT New Features On Dassin Slate  Other Items | By Ah Weiler | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/cancer-research-sloankettering-reports-advances-in-understanding.html | CANCER RESEARCH SloanKettering Reports Advances In Understanding Malignancy | By William L Laurence | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/candid-terrythomas.html | CANDID TERRYTHOMAS | By Howard Thompson | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/capital-outflow-appears-lagging-funds-from-the-traditional-sources.html | CAPITAL OUTFLOW APPEARS LAGGING Funds From the Traditional Sources Declining  US Total in 59 Half 57s | By Kathleen McLaughlinspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/car-kills-li-boy-15-driver-loses-control-of-auto-while-backing-up.html | CAR KILLS LI BOY 15 Driver Loses Control of Auto While Backing Up in Village | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/caro-johnson-wed.html | Caro Johnson Wed | SgccUl to a Htw Tot Ttaet | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/carole-wright-wins-beats-carmen-lampe-75-63-for-state-net-laurels.html | CAROLE WRIGHT WINS Beats Carmen Lampe 75 63 for State Net Laurels | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/carrier-looted-of-30000-gems-window-smashed-at-dawn-as-policeman.html | Carrier Looted of 30000 Gems Window Smashed at Dawn as Policeman Calls His Precinct 2 CARTIER THIEVES GET 30000 GEMS | By Emanuel Perlmutter | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/castro-renews-seizure-threat-says-he-will-confiscate-us-holdings-in.html | CASTRO RENEWS SEIZURE THREAT Says He Will Confiscate US Holdings in Cuba at Rate of Sugar Quota Cuts | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/charlandudaniels-.html | CharlanduDaniels | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archiv es/charms-of-elba-being-rediscovered.html | CHARMS OF ELBA BEING REDISCOVERED | By Kay Horkan | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/christiana-besc-wed-to-robert-macdonald.html | Christiana Besc Wed To Robert MacDonald | Special to The New York TImef | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/clare-newman-1956-debutante-becomes-bride-sweet-briar-alumna-is-wed.html | Clare Newman 1956 Debutante Becomes Bride Sweet Briar Alumna Is Wed in Short Hills to Robert E Blanchard | Sn12cI to The Hetr Torfc Tirnw | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/coffee-exporters-are-aided-by-brazil.html | COFFEE EXPORTERS ARE AIDED BY BRAZIL | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/colleges-social-bias-bars-able-entrants-panel-says-colleges-scored.html | Colleges Social Bias Bars Able Entrants Panel Says COLLEGES SCORED ON ENTRY SYSTEM | By Gene Currivan | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/copey.html | Copey | PHILIP PARKER | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/critics-of-government-say-police-powers-can-deal-with-sporadic.html | Critics of Government Say Police Powers Can Deal With Sporadic IncidentsCurbs Needed Until Month Ends | By Leonard Ingallsspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cuba-shift-in-us-policy-administration-drops-its-patient-attitude.html | CUBA SHIFT IN US POLICY Administration Drops Its Patient Attitude With Request for Power to Cut Quota on Sugar | By Ew Kenworthyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cynthia-tourtellot-bride-of-a-student.html | Cynthia Tourtellot Bride of a Student | Special to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/cynthia-will-is-bride-of-james-edwin-white.html | Cynthia Will Is Bride Of James Edwin White | Swctal to Tht New Tort Timw I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/czechs-display-uranium-center-allow-american-to-visit-town-of.html | CZECHS DISPLAY URANIUM CENTER Allow American to Visit Town of Jachymov Former Spa With Radium Springs | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dance-chicago-a-report-on-activities-of-the-season-just-closed-in.html | DANCE CHICAGO A Report on Activities of the Season Just Closed in Midwest Metropolis | By Ann Barzel | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dark-mirror.html | DARK MIRROR | ROSEMARIE PERROTTA | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/david-to-courbet-the-louvre-inaugurates-superb-new-rooms.html | DAVID TO COURBET The Louvre Inaugurates Superb New Rooms | By John Canaday | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/de-la-patrie-the-land-and-people-of-france-by-lillian-j-bragdon.html | De la Patrie THE LAND AND PEOPLE OF FRANCE By Lillian J Bragdon Illustrated 125 pp Philadelphia and New York JB Lippincott Company 295 FRENCH ROUNDABOUT By Claire Huchet Bishop 367 pp New York Dodd Mead  Co 4 For Ages 12 to 16 | NASH K BURGER | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/decrees-and-decrees.html | DECREES AND DECREES | PEGGY MCEVOY | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/defying-reality.html | DEFYING REALITY | MADISON A FEIN | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/delay-expected-in-bank-mergers-slow-start-predicted-for-the-trek-to.html | DELAY EXPECTED IN BANK MERGERS Slow Start Predicted for the Trek to the Suburbs by Big City Giants Trek to Suburbs by City Banks Is Expected to Start Slowly | By Albert L Kraus | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/delays-by-soviet-reduce-us-student-exchanges-delays-by-soviet-curb.html | Delays by Soviet Reduce US Student Exchanges DELAYS BY SOVIET CURB EXCHANGES | By Fred M Hechinger | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/democrats-court-iowas-delegates-3-major-aspirants-working-hard-to.html | DEMOCRATS COURT IOWAS DELEGATES 3 Major Aspirants Working Hard to Get Commitments  Edge Now Kennedys DEMOCRATS COURT IOWAS DELEGATES | By Wh Lawrencespecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dental-work-given-to-cut-delinquency.html | DENTAL WORK GIVEN TO CUT DELINQUENCY | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dentist-marries-nancy-h-kirk-atgastineme-dr-james-barrier-weds.html | Dentist Marries Nancy H Kirk AtGastineMe Dr James Barrier Weds Smith Alumna Whose Father Officiates | I Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/deprived-youths-show-school-gain-project-to-salvage-culturally.html | DEPRIVED YOUTHS SHOW SCHOOL GAIN Project to Salvage Culturally Underprivileged for College Hailed as Success Here | By Robert H Terte | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/diana-krug-fiancee-of-r-f-armstrong.html | Diana Krug Fiancee Of R F Armstrong | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/diane-schussler-wed-on-l-i-to-law-student.html | Diane Schussler Wed On L I to Law Student | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dick-metz-eyes-world-links-title-pga-senior-king-leaving-today-for.html | Dick Metz Eyes World Links Title PGA Senior King Leaving Today for Match in Scotland Meanwhile Back at His Ranch Plans for a Course Are Afoot | By Lincoln A Werden | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/distillers-to-aid-study-of-drinking-give-500000-over-5-years-for.html | DISTILLERS TO AID STUDY OF DRINKING Give 500000 Over 5 Years for Research Into Causes and Cures of Alcoholism | By Foster Hailey | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/double-talk.html | Double Talk | ROBIN ROMERO | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-john-t-bolljahn.html | DR JOHN T BOLLJAHN | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-phyllis-t-bodel-wed-to-a-physician.html | Dr Phyllis T Bodel Wed to a Physician | uuuuuu Special to The New York Timei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dr-thomas-mclintock.html | DR THOMAS MCLINTOCK | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dune-dwelling.html | Dune Dwelling | By Cynthia Kellogg | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/dutch-push-plan-on-papuan-voting-officials-are-eager-to-have.html | DUTCH PUSH PLAN ON PAPUAN VOTING Officials Are Eager to Have SelfGovernment Started in West New Guinea | By Tellman Durdinspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/economy-is-high-but-not-booming-fails-to-meet-expectations-us.html | ECONOMY IS HIGH BUT NOT BOOMING Fails to Meet Expectations  US Experts Are Looking for Upturn This Year | By Richard E Mooneyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/eichmann-and-the-un-considerable-soulsearching-preceded-ambiguous.html | Eichmann and the UN Considerable SoulSearching Preceded Ambiguous Reparation Resolution | By Thomas J Hamilton | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elbow-room-in-italy-verona-affords-the-summer-tourist-vantage-point.html | ELBOW ROOM IN ITALY Verona Affords the Summer Tourist Vantage Point for SightSeeing ELBOW ROOM FOR TOURISTS IN NORTHERN ITALY | By Eileen Burke | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elisabeth-flower-wed-to-air-officer.html | Elisabeth  Flower Wed to Air Officer | uuuuuuuuuuuuu I Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-howland-blagden-is-bride-he-is-wed-to-peter-s-strawbndge.html | Elizabeth Howland Blagden Is Bride he Is Wed to Peter S Strawbndge in Tuxedo Park | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-shanley-wed.html | Elizabeth Shanley Wed | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/elizabeth-woodbury-bride-of-c-e-rowe-jr.html | Elizabeth Woodbury Bride of C E Rowe Jr | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/enjoyable-tempest-second-production-in-connecticut-theatre.html | ENJOYABLE TEMPEST Second Production In Connecticut Theatre | By Brooks Atkinson | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/envoys-begin-trip-with-victory-sign-algerian-clasps-his-hands.html | ENVOYS BEGIN TRIP WITH VICTORY SIGN Algerian Clasps His Hands Overhead Like a Fighter Entering the Ring | By Thomas F Bradyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/evelyn-f-zwahl-married.html | Evelyn F Zwahl Married | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/excerpts-from-senate-report-on-u2-and-2-senators-dissent.html | Excerpts From Senate Report on U2 and 2 Senators Dissent | Special to THE NEW YORK TIMES | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exciting-experiences-variety-of-new-films-provide-fun-and-thrills.html | EXCITING EXPERIENCES Variety of New Films Provide Fun And Thrills for Peregrinators EXCITING MOVIES | By Bosley Crowther | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/exconvict-helps-expose-pier-crime-informer-for-dock-agency.html | EXCONVICT HELPS EXPOSE PIER CRIME Informer for Dock Agency Penetrated ILA Office and Set Up Phone Taps | By John P Callahan | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/f-illiam-s-reid-jbank-aide-weds-i-ala-m-hencken-4ride-attended-by-9.html | f illiam S Reid jBank Aide Weds i Ala M Hencken 4ride Attended by 9 at Church Ceremony in jChestnut Hill Mass | I  i Special to Tb12 N12w Tork Tlmei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/factors-fixing-prices.html | Factors Fixing Prices | FRANKLYN WALTMAN | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/falconette-is-best-in-dachshund-show.html | FALCONETTE IS BEST IN DACHSHUND SHOW | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/father-of-3-slain-in-jersey-home-wife-says-sound-of-prowler.html | FATHER OF 3 SLAIN IN JERSEY HOME Wife Says Sound of Prowler Awakened Them  Motive for Killing a Mystery | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fatricia-a-carson-is-bride-of-soldier-.html | fatricia A Carson  Is Bride of Soldier | uuuuuuu tit Special to TBe New Tori Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/favored-berlo-captures-86250-oaks-at-belmont-berlo-triumphs-in.html | Favored Berlo Captures 86250 Oaks at Belmont BERLO TRIUMPHS IN 86250 OAKS | By Joseph C Nichols | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fearonuadams-j.html | FearonuAdams j | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/final-sentence.html | FINAL SENTENCE | JAMES HOPKINS | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/fire-delays-new-haven-trains.html | Fire Delays New Haven Trains | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/flemish-art-shown-in-brussels-exhibit.html | FLEMISH ART SHOWN IN BRUSSELS EXHIBIT | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/focus-on-amour-in-a-stately-home-british-the-grass-is-greener-gives.html | FOCUS ON AMOUR IN A STATELY HOME British The Grass Is Greener Gives Cast Rich Comic Roles | By Stephen Watts | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/for-mr-williams-brilliant.html | FOR MR WILLIAMS BRILLIANT | HELEN D BOREL | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/for-u-playwrights.html | FOR U PLAYWRIGHTS | MARIAN PAULOS | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/four-records-set-and-two-are-tied-mays-howell-berkowitz-and-mcrae.html | FOUR RECORDS SET AND TWO ARE TIED Mays Howell Berkowitz and McRae Excel in Track  New York AC Second | By Deane McGowen | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/freddie-redds-connection-music-on-lp.html | FREDDIE REDDS CONNECTION MUSIC ON LP | By John S Wilson | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/from-ancient-baths-a-model-for-penn-station-the-mute-stones-speak.html | From Ancient Baths a Model for Penn Station THE MUTE STONES SPEAK The Story of Archaeology in Italy By Paul MacKendrick Illustrated 369 pp New York St Martins Press 750 | By Ca Robinson Jr | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gains-recorded-in-profit-sharing-revenue-service-notes-rise-in-plan.html | GAINS RECORDED IN PROFIT SHARING Revenue Service Notes Rise in Plan Approvals in the First Quarter | By Je McMahon | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/garden-to-visit-choate-estate-features-a-formal-landscape.html | GARDEN TO VISIT Choate Estate Features A Formal Landscape | By Joan Lee Faust | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gates-holds-fast-against-changes-in-defense-funds-letter-irritates.html | GATES HOLDS FAST AGAINST CHANGES IN DEFENSE FUNDS Letter Irritates Conferees Seeking to Compromise Budget Differences GATES HOLDS FAST ON DEFENSE FUNDS | By Jack Raymondspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gelding-triumphs-with-three-blues-spanish-mint-takes-crown-in.html | GELDING TRIUMPHS WITH THREE BLUES Spanish Mint Takes Crown in Westport Horse Show  Marianna Also Wins | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/germany-eichmann-case-no-tears-are-shed-for-the-nazi-leader-and-the.html | GERMANY EICHMANN CASE No Tears Are Shed for the Nazi Leader and There Is Support for Israels Right to Try Him | By Sydney Grusonspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gifted-in-darien-to-study-in-camp.html | GIFTED IN DARIEN TO STUDY IN CAMP | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gingering-up-england-was-a-lifetime-job-nancy-astor-an-informal.html | Gingering Up England Was a Lifetime Job NANCY ASTOR An Informal Biog raphy By Maurice Collis Illustrated 235 pp New York EP Dutton  Co 5 | By Iola Haverstick | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/godfreys-craft-beats-alfa-aries-3-internationals-are-only-yachts-to.html | GODFREYS CRAFT BEATS ALFA ARIES 3 Internationals Are Only Yachts to Complete a Race in Regatta on Sound | By Gordon S White Jr | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/grand-tours-by-bus-in-the-midsouth.html | GRAND TOURS BY BUS IN THE MIDSOUTH | By Mitchell Goodman | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/gretchen-hall-martied-to-richard-p-tucker.html | Gretchen Hall Martied To Richard P Tucker | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/harriette-moseley-is-wed-to-dentist.html | Harriette Moseley Is Wed to Dentist | SDKlal to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/harsh-medicine.html | HARSH MEDICINE | PENI C GOLDEN | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hawaiian-miscellany-diamond-head-by-peter-gilman-416-pp-new-york.html | Hawaiian Miscellany DIAMOND HEAD By Peter Gilman 416 pp New York CowardMcCann 495 | By James Kelly | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/helen-h-price-r-d-bauantine-marry-upstate-hood-alumna-wed-to.html | Helen H Price R D BaUantine Marry Upstate Hood Alumna Wed to Washington and Lee Graduate in Elmira | Special to The New York Tlmei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/helen-s-vaughn-is-future-bride-of-law-student-graduate-of-skidmore.html | Helen S Vaughn Is Future Bride Of Law Student Graduate of Skidmore Engaged to Russell W Meyer Jr of Harvard | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/high-winds-sweep-37mile-contest-gusts-reach-60-mph-ubique-scores.html | HIGH WINDS SWEEP 37MILE CONTEST Gusts Reach 60 MPH  Ubique Scores 994394 Accuracy Percentage | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/history-called-the-tune-fausto-and-anna-by-carlo-cas-sola.html | History Called the Tune FAUSTO AND ANNA By Carlo Cas sola Translated by Isabel Quigly from the Italian Fausto e Anna 318 pp New York Pantheon Books 450 | By Helene Cantarella | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/holly-gales-bride-of-david-holbrook.html | Holly Gales Bride Of David Holbrook | Special to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/hollywood-specter-european-competition-worries-industry.html | HOLLYWOOD SPECTER European Competition Worries Industry | By Bill Becker | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/housing-bias-high-in-san-francisco-real-estate-brokers-concede.html | HOUSING BIAS HIGH IN SAN FRANCISCO Real Estate Brokers Concede Negroes Find it Difficult to Purchase or Rent | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/huge-dwelling-unit-set-for-park-south-citys-tallest-apartment-house.html | Huge Dwelling Unit Set for Park South Citys Tallest Apartment House Will Be Built Off Central Park 35Story Apartment House Planned | By Glenn Fowler | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/humphrey-and-lodge-for-vice-presidency.html | Humphrey and Lodge for Vice Presidency | By James Reston | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-carol-s-frost-oranistiswed-to-a-clergyman-married-to-the-rev-a.html | I Carol S Frost OranistIsWed To a Clergyman Married to the Rev A Donald Wiesner in Englewood Church | SpecUl to Tha New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-father-escorts-miss-oponnell-at-her-wedding-daughter-of-u-s-aide.html | I Father Escorts Miss OPonnell At Her Wedding Daughter of U S Aide Bride in Bethesda of Robert Christensen | Special to The Hsw Tort Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-i-alice-rosenberg-wed.html | I I Alice Rosenberg Wed | Special to Tbt New York Tims I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/i-sahdra-postley-rawson-kelhanr-marry-on-coast-1956-debutante-wed.html | I Sahdra Postley Rawson Kelhanr Marry on Coast 1956 Debutante Wed to  a Marine Veteran in San Mateo Church | Spedal to The New Yorfc Times | RE0000373175 | 1988-01-22 | B00000842763 |

| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/illegal-hauling-stirs-carriers-rail-and-truck-officials-say-more.html | ILLEGAL HAULING STIRS CARRIERS Rail and Truck Officials Say More Than Half of US Tonnage Is Involved | By Bernard Stengren | RE0000373175 | 1988-01-22 | B00000842763 |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/improving-cultural-exchange.html | IMPROVING CULTURAL EXCHANGE | BY Blanche Thebom | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-a-happier-day.html | IN A HAPPIER DAY | IH LEVENSON | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/in-the-mailbox.html | In the Mailbox | PAUL LANGERBERGER | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/independance-comes-to-the-congo-this-has-been-the-chant-of-all.html | IndepenDANCE Comes to the Congo This has been the chant of all Congolese But their emergence as a free nation Thursday may be the sternest test yet of Africas ability to rule herself IndepenDANCE Comes to the Congo | By Homer Bigart | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/indian-moviemaker-who-flees-escape.html | Indian Moviemaker Who Flees Escape | By Paul Grimes | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/indonesia-installs-parliament-of-283.html | INDONESIA INSTALLS PARLIAMENT OF 283 | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/injured-president-of-venezuela-says-trujillo-helped-plotters.html | Injured President of Venezuela Says Trujillo Helped Plotters | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/insurers-pushing-alllines-plan-hartford-fire-co-is-latest-to.html | INSURERS PUSHING ALLLINES PLAN Hartford Fire Co Is Latest to Convert to Offering of Various Policies | By James J Nagle | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/interclubs-sailing-canceled.html | Interclubs Sailing Canceled | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/irwin-is-renominated-fairfield-democrats-name-incumbent-congressman.html | IRWIN IS RENOMINATED Fairfield Democrats Name Incumbent Congressman | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/islandhopping-in-miami-beachs-back-yard.html | ISLANDHOPPING IN MIAMI BEACHS BACK YARD | By E John Long | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/italy-seeks-world-court-test-on-tyrol-urges-austria-to-agree-to.html | Italy Seeks World Court Test on Tyrol Urges Austria to Agree to Submit Case Opposition to UN Debate of Dispute Hinted | By Paul Hofmannspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/james-h-graham-an-exdean-dead-headed-engineering-college-at.html | JAMES H GRAHAM AN EXDEAN DEAD Headed Engineering College at Kentucky 12 Years  Served in Both Wars | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/japans-majority-demonstration-declared-aimed-at-kishi-regime-not.html | Japans Majority Demonstration Declared Aimed at Kishi Regime Not United States | YUZURU COSHIKA | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jieeiz-mowle-wed-to-philip-j-albert.html | Jieeiz Mowle Wed To Philip J Albert | Special to The New York Timei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/jo-ann-potter-buckneli-1960-bride-in-capital-daughter-of-canal-zone.html | Jo Ann Potter Buckneli 1960 Bride in Capital Daughter of Canal Zone Governor Married to George Baker Hipp | Srecial to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/joanluntabajo-teacher-is-bride-of-law-student-married-in-scarsdale.html | JoanLuntAbajo Teacher Is Bride Of Law Student Married in Scarsdale to Edward Stecklerjr Princeton Alumnus | 1 Special f o The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/john-j-omalley-exmagistrate-66.html | JOHN J OMALLEY EXMAGISTRATE 66 | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/john-p-bent-jr-yale-1958-weds-janet-blackwell-aide-of-bank-and-1959.html | John P Bent Jr Yale 1958 Weds Janet Blackwell Aide of Bank and 1959 Connecticut AHimna Married in Jersey | Special to Tha Ke York ISauu | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/johnson-kennedy-ask-governors-aid-rival-democrats-court-governors.html | Johnson Kennedy Ask Governors Aid RIVAL DEMOCRATS COURT GOVERNORS | By Leo Eganspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/joyce-r-brinkley-wed-to-leonard-baldyga.html | Joyce R Brinkley Wed To Leonard Baldyga | Special to TJie New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/judith-m-knaus-bride-of-lieut-thomas-kopp.html | Judith M Knaus Bride Of Lieut Thomas Kopp | Special to The New York Tlmef | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/judith-wrichie-teacher-bride-inwestchester-married-in-scarsdale-to.html | Judith WRichie Teacher Bride InWestchester Married in Scarsdale to Nicholas Demerath 3d Graduate of Harvard | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/julia-mccoy-married-to-gordon-lovell-jr.html | Julia McCoy Married To Gordon Lovell Jr | Spctl to VKe Kew Trafe Tiraa I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kathleen-garrity-wed.html | Kathleen Garrity Wed | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kennedy-bandwagon-welloiled-its-efficiency-amazes-old-pros-as-it.html | KENNEDY BANDWAGON WELLOILED Its Efficiency Amazes Old Pros As It Rolls Ahead Swiftly | By Wh Lawrencespecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/kentucky-quietly-faces-payment-of-sales-tax-it-killed-in-1936.html | Kentucky Quietly Faces Payment Of Sales Tax It Killed in 1936 | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/keven-ryan-is-wed-to-ronald-sohigian.html | Keven Ryan Is Wed To Ronald Sohigian | Special to TSae New York Time i | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/key-foreign-lands-on-roads-to-boom-as-trading-spurts-key-lands.html | Key Foreign Lands On Roads to Boom As Trading Spurts KEY LANDS ABROAD IN TRADING SPURT | By Brendan M Jones | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lamas-from-tibet-find-refuge-at-old-british-fortress-in-india-buxa.html | Lamas From Tibet Find Refuge At Old British Fortress in India Buxa Duar Outpost Becomes Monastery After Serving as Haven for Refugees | By Paul Grimesspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lawful-and-light-ragbag-of-legal-quotations-compiled-by-m-frances-m.html | Lawful And Light RAGBAG OF LEGAL QUOTATIONS Compiled by M Frances McNamara 334 pp Albany NY Matthew Bender  Co 750 | By Lewis Nichols | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/legion-foe-to-miss-li-graduation-boy-says-he-doesnt-want-to-mar-day.html | LEGION FOE TO MISS LI GRADUATION Boy Says He Doesnt Want to Mar Day Veterans Aide Attacks Opponents | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/leslie-t-adkins-bride-in-bangor-ofrelcanaday-alumna-of-wheaton-and.html | Leslie T Adkins Bride in Bangor OfRELCanaday Alumna of Wheaton and Teaching Assistant at MIT Married | SwdaltoTheNewYotkTlms I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MARYA MANNES | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/li-school-land-voted.html | LI School Land Voted | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/life-was-a-boardwalk-to-nowhere-the-breakwater-by-george-man-del.html | Life Was a Boardwalk to Nowhere THE BREAKWATER By George Man del 400 pp New York Holt Rine hart  Winston 495 Boardwalk | By David Dempsey | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/light-on-a-dark-continent-the-new-africa-by-ellen-and-attilio-gatti.html | Light on a Dark Continent THE NEW AFRICA By Ellen and Attilio Gatti Illustrated 213 pp New York Charles Scribners Sons 395 For Ages 12 to 18 | JOHN BARKHAM | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lightning-regatta-postponed.html | Lightning Regatta Postponed | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/little-reaction-in-algiers.html | Little Reaction In Algiers | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/little-rock-accepts-integration-in-schools-as-extremism-ebbs.html | Little Rock Accepts Integration In Schools as Extremism Ebbs | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/llvingstonulyons.html | LlvingstonuLyons | SpecUltoTbsKnrYorSTICM | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/london-letter.html | LONDON LETTER | By Wa Darlington | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/long-island-regatta-put-off.html | Long Island Regatta Put Off | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/lost-battleground.html | LOST BATTLEGROUND | LORETTA ENGLE | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/m-josephine-deans-becomes-affianced.html | M Josephine Deans Becomes Affianced | Special to The New York TtoW | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/manhattan-first-in-service-trades-repairing-amusement-and-others.html | MANHATTAN FIRST IN SERVICE TRADES Repairing Amusement and Others Continue to Rise Despite Suburbs Growth | By Will Lissner | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mansions-reviving-newports-glory.html | MANSIONS REVIVING NEWPORTS GLORY | By Merrill Folsom | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/many-patterns-set-by-augstein-apparel-and-management-innovations.html | MANY PATTERNS SET BY AUGSTEIN Apparel and Management Innovations Noted 70th Birthday Is Marked | By William M Freeman | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | I Special to The New Tori Times I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mary-barnes-married-to-george-humphreys.html | Mary Barnes Married To George Humphreys | Special to The Nep York limes | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/medeas-murders.html | MEDEAS MURDERS | Dr MH LEVINE | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/medical-schools-take-handicapped-knowing-doctor-is-not-a-track-star.html | Medical Schools Take Handicapped Knowing Doctor Is Not a Track Star | By Howard A Rusk Md | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mexicans-define-and-defend-aims-ruling-party-heads-reply-to-critics.html | MEXICANS DEFINE AND DEFEND AIMS Ruling Party Heads Reply to Critics  Call Policy Moderately Leftist | By Paul P Kennedyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/michigan-weighs-law-against-bias-proposed-regulation-aimed-at.html | MICHIGAN WEIGHS LAW AGAINST BIAS Proposed Regulation Aimed at Realty Men  Grosse Pointe Practices Cited | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mikoyan-is-rebuked-by-lange-in-norway-mikoyan-rebuked-by-lange-in.html | Mikoyan Is Rebuked By Lange in Norway MIKOYAN REBUKED BY LANGE IN OSLO | By Werner Wiskarispecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/milton-maybaum-of-oil-firm-dead-vice-president-of-company-in-newark.html | MILTON MAYBAUM OF OIL FIRM DEAD Vice President of Company in Newark for 31 Years  Led Jersey Trade Unit | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-behlmar-scores-she-and-miss-netter-advance-to-jersey-tennis.html | MISS BEHLMAR SCORES She and Miss Netter Advance to Jersey Tennis Final | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-beryl-g-slocum-feted-by-parents-at-tuxedo-park.html | Miss Beryl G Slocum Feted By Parents at Tuxedo Park | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-kantor-earns-horse-show-award.html | MISS KANTOR EARNS HORSE SHOW AWARD | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-margaret-may-wedtoqckessel.html | Miss Margaret May WedtoQCKessel | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-stewart-attended-by-6-at-her-nuptials-exstudent-at-radcliffe.html | Miss Stewart Attended by 6 At Her Nuptials ExStudent at Radcliffe Wed in Locust Valley to Steven Walker | Special tb Ttia New York Tlmei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/miss-wendy-truebner-bride-of-anthony-hoy-t-in-stamford.html | Miss Wendy Truebner Bride Of Anthony Hoy t in Stamford | i u 4 Special to Ths New York Tims | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/missile-mosaic.html | MISSILE MOSAIC | DAVID WESTON | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/model-city.html | Model City | ADA LOUISE HUXTABLE | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mosaic-floor-inchsquare-tiles-are-mounted-in-rubber.html | MOSAIC FLOOR InchSquare Tiles Are Mounted in Rubber | By Bernard Gladstone | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moscow-parades-demobilized-unit-western-newsmen-taken-to-watch.html | MOSCOW PARADES DEMOBILIZED UNIT Western Newsmen Taken to Watch Ceremony as Tank Division Is Disbanded | By Seymour Toppingspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moscow-policy-khrushchev-sets-coexistence-course-despite-earlier.html | MOSCOW POLICY Khrushchev Sets Coexistence Course Despite Earlier Communist Dogma | By Harry Schwartz | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/moses-denies-bilking-indians-calls-tuscarora-story-fiction.html | Moses Denies Bilking Indians Calls Tuscarora Story Fiction | By John L Hess | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/motivation.html | MOTIVATION | EDITH K HOOKS Mrs Arthur Hooks | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mountebank.html | MOUNTEBANK | BERNARD BAUM | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mrs-oscar-k-davis.html | MRS OSCAR K DAVIS | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/mrs-s-beach-cooke.html | MRS S BEACH COOKE | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/musical-idea-man-abc-producer-takes-problems-in-stride.html | MUSICAL IDEA MAN ABC Producer Takes Problems in Stride | By John P Shanley | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/myrna-lou-dolan-is-wed.html | Myrna Lou Dolan Is Wed | SB12CUJ t9J5wSewJrt ttwu | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/naacp-upholds-students-sitins-again-rejects-communism-resolution.html | NAACP UPHOLDS STUDENTS SITINS Again Rejects Communism Resolution Scoring Black Nationalism Is Tabled | By Farnsworth Fowlespecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/nancy-canning-bride-of-edward-shalhoub.html | Nancy Canning Bride Of Edward Shalhoub | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/natalie-howard-married.html | Natalie Howard Married | Spedtl to The New York Ttaet | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/needed-a-new-credo-for-foreign-aid-more-and-more-americans-question.html | Needed A New Credo for Foreign Aid More and more Americans question the worth of our economic aid in terms of results for others and ourselves It is time says Lilienthal that we reexamine our basic motives Needed A New Credo for Foreign Aid | By David E Lilienthal | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/neighbor-to-the-south-the-land-and-people-of-ar-gentina-by-elvajean.html | Neighbor to the South THE LAND AND PEOPLE OF AR GENTINA By Elvajean Hall Illus trated 125 pp Philadelphia and New York JB Lippincott Com pany 295 For Ages 12 to 16 | FOSTER HAILEY | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-foundland-bids-for-improved-roads.html | NEW FOUNDLAND BIDS FOR IMPROVED ROADS | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-lease-on-life-obtained-by-bm-owners-of-bonds-maturing-july-1-an.html | NEW LEASE ON LIFE OBTAINED BY BM Owners of Bonds Maturing July 1 and ICC Agree to a 5Year Extension BUT FIXED CHARGES RISE An Analysis of Prospective Earnings Shows Plan Has a Dim Outlook NEW LEASE ON LIFE OBTAINED BY BM | By Robert E Bedingfield | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/new-li-hotel-opened-240room-island-inn-situated-next-to-roosevelt.html | NEW LI HOTEL OPENED 240Room Island Inn Situated Next to Roosevelt Raceway | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/newark-planning-fresh-start-on-a-garage-that-collapsed.html | Newark Planning Fresh Start On a Garage That Collapsed | By Milton Honigspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/news-and-gossip-of-the-rialto-peter-lorre-to-star-in-play-by-edwin.html | NEWS AND GOSSIP OF THE RIALTO Peter Lorre to Star In Play by Edwin Justus Mayer  Other Items | By Lewis Funke | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/news-of-the-world-of-stamps-centenary-special-hails-boys-clubs.html | NEWS OF THE WORLD OF STAMPS Centenary Special Hails Boys Clubs  Dates Of ASDA Show | By Kent B Stiles | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-connection.html | NO CONNECTION | ALAN PALLERS | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-message.html | NO MESSAGE | LYDIA KAMISHNIKOFF | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/no-sails-sighted.html | No Sails Sighted | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/not-in-the-line-of-duty-the-inspector-by-jan-de-hartog-312-pp-new.html | Not in the Line of Duty THE INSPECTOR By Jan de Hartog 312 pp New York Atheneum 4 The Line Of Duty | By Anthony Boucher | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-construction-codes-city-ponders-revision-as-builders-and.html | On Construction Codes City Ponders Revision as Builders And Architects Debate What Is Needed CITY EYES CHANGE IN BUILDING CODE | By Walter H Stern | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-the-frontier-of-life-western-story-the-recollections-of-charity.html | On the Frontier of Life WESTERN STORY The Recollections of Charity OKieffe 188498 With an introduction by AB Guthrie Jr Vol II The Pioneer Heritage Series 224 pp Lincoln The University of Nebraska Press 450 | By Hal Borland | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/on-the-praises-of-mulching.html | ON THE PRAISES OF MULCHING | By James L Caldwell | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/one-senators-manifesto-the-conscience-of-a-conserv-ative-by-barry.html | One Senators Manifesto THE CONSCIENCE OF A CONSERV ATIVE By Barry Goldwater 123 pp Shepherdsville Ky Victor Pub lishing Co 3 | By Rl Duffus | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/onestreet-suburb-recalls-colorado-of-old.html | ONESTREET SUBURB RECALLS COLORADO OF OLD | By Marshall Sprague | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/opinion-from-a-pro.html | OPINION FROM A PRO | KATIE LOUCHHEIMVice Chairman and Director Womens Activities Democratic National Com mittee | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/orioles-vanquish-athletics-by-112-16hit-barrage-beats-daley.html | ORIOLES VANQUISH ATHLETICS BY 112 16Hit Barrage Beats Daley  Triandos Gets Homer 2 Doubles and Single ORIOLES VANQUISH ATHLETICS BY 112 | By United Press International | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/outlook-improving-for-european-coal.html | OUTLOOK IMPROVING FOR EUROPEAN COAL | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pacifism-in-japan.html | PACIFISM IN JAPAN | Mrs K USUI | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/peasants-in-cuba-show-discontent-doubts-about-land-reform-growing.html | PEASANTS IN CUBA SHOW DISCONTENT Doubts About Land Reform Growing as Dead Season Raises Unemployment | By Tad Szulcspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pelting-of-buses-a-problem-here-waterfilled-balloons-eggs-and-rocks.html | PELTING OF BUSES A PROBLEM HERE WaterFilled Balloons Eggs and Rocks Often Thrown by Disorderly Children | By Emma Harrison | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/personality-pied-piper-of-mutual-funds-wiesenberger-sees-huge.html | Personality Pied Piper of Mutual Funds Wiesenberger Sees Huge Growth for Investing Field | By Richard Rutter | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pickets-manhandled.html | Pickets Manhandled | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pike-to-remove-weeds-authority-acts-on-protest-by-elizabeth.html | PIKE TO REMOVE WEEDS Authority Acts on Protest by Elizabeth Officials | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/pirates-14-hits-beat-cubs-7-to-6-chicago-loses-9th-in-row-nelson.html | PIRATES 14 HITS BEAT CUBS 7 TO 6 Chicago Loses 9th in Row  Nelson Scores Deciding Run on Burgess Fly PIRATES 14 HITS BEAT CUBS 7 TO 6 | By United Press International | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/playing-political-possum-isnt-easy-the-game-is-to-lie-low-while.html | Playing Political Possum Isnt Easy The game is to lie low while wailing to be called for a Presidential nomination However of three three thus drafted only one went to the White House Playing | By Henry F Graff | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/politics-and-prophets-political-conventions-in-past-have-sometimes.html | Politics and Prophets Political Conventions in Past Have Sometimes Upset All Predictions | By Arthur Krock | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/powell-may-back-johnson-in-race-hails-texan-as-most-able-hits.html | POWELL MAY BACK JOHNSON IN RACE Hails Texan as Most Able  Hits Kennedy on Rights at Rally in Harlem | By Geoffrey Pond | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/power-connects-kuenn-also-hits-home-run-to-help-tribe-defeat.html | POWER CONNECTS Kuenn Also Hits Home Run to Help Tribe Defeat Bombers STIGMAN INDIANS DOWNS YANKS 41 | By Louis Effratspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/power-of-catharsis.html | POWER OF CATHARSIS | WALTER J BILDER | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/president-heading-home-to-report-on-pacific-trip-eisenhower-ready.html | President Heading Home To Report on Pacific Trip Eisenhower Ready to Take Confident Line in Television Speech Tomorrow  Criticism of Travels Discounted PRESIDENT RATES TRIP SUCCESSFUL | By Harrison E Salisburyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/princeton-sets-up-new-fellowship.html | Princeton Sets Up New Fellowship | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/protest-on-library-questioned.html | Protest on Library Questioned | FRANCES JEFFREYS DOHESTY Mrs Edmond J Doherty | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/public-confession.html | PUBLIC CONFESSION | VIVIAN GRANT | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/public-will-see-murals-inmate-painted-in-jail.html | Public Will See Murals Inmate Painted in Jail | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/quinns-score-in-tennis-defeat-eastons-and-boyntons-in-fatherson.html | QUINNS SCORE IN TENNIS Defeat Eastons and Boyntons in FatherSon Tournament | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rabbis-alerted-to-money-evils-educator-warns-on-letting-getting-and.html | RABBIS ALERTED TO MONEY EVILS Educator Warns on Letting Getting and Giving Take Lead in Communities | By George Duganspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/radium-painter-tested-at-nyu-mrs-l-exclock-worker-serving-at.html | RADIUM PAINTER TESTED AT NYU Mrs L ExClock Worker Serving at Standard In Radioactivity Project | By Harold M Schmeck Jr | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rail-subsidies-new-jersey-tries-to-avert-commuter-line-crisis.html | RAIL SUBSIDIES New Jersey Tries to Avert Commuter Line Crisis | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/realty-men-make-survey-of-faults-poll-in-38-big-cities-finds-public.html | REALTY MEN MAKE SURVEY OF FAULTS Poll in 38 Big Cities Finds Public Generally Lacks Confidence in Brokers PUBLICITY DRIVE URGED Stricter Laws Also Asked to Bar Unethical Agents From the Business REALTY MEN TAKE SURVEY ON FAULTS | By Edmond J Bartnett | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/records-the-listenable-baroque.html | RECORDS THE LISTENABLE BAROQUE | By Allen Hughes | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/red-china-reaffirms-hard-line-on-us-in-marking-korean-war-tenth.html | Red China Reaffirms Hard Line On US In Marking Korean War Tenth Anniversary of Start of Conflict Observed by Speeches and Editorials Regarded as Rebuff to Khrushchev | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/reds-demand-us-get-out-of-korea-un-command-rejects-bid-of-north.html | REDS DEMAND US GET OUT OF KOREA UN Command Rejects Bid of North Koreans on 10th Anniversary of War | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/reser-voir-system-gaining-in-sudan-fao-aide-has-helped-set-up.html | RESER VOIR SYSTEM GAINING IN SUDAN FAO Aide Has Helped Set Up Network to Provide Safe Drinking Water | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rio-and-prague-in-pact-czechs-to-build-tractor-plant-under-5year.html | RIO AND PRAGUE IN PACT Czechs to Build Tractor Plant Under 5Year Trade Treaty | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rockefeller-hits-nixons-viewpoint-on-economic-issue-governor.html | ROCKEFELLER HITS NIXONS VIEWPOINT ON ECONOMIC ISSUE Governor Declares Rate of US Growth Is Matter of Overriding Concern URGES FAITH IN SYSTEM Plea Renewed for Private Investment and Changes in the Tax Structure ROCKEFELLER HITS NIXON VIEWPOINT | By Douglas Dales | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/russias-arms-plan-assumption-conclusion-was-reached-on-passage-in.html | Russias Arms Plan Assumption Conclusion Was Reached on Passage in Proposal Denied | LEO SZILARD | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/ruth-carling-wed-on-l-i.html | Ruth Carling Wed on L I | Sp12dxl to lt Kew Tori Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/rydia-d-woods-is-bride-in-south-of-johns-peale-their-fathers.html | rydia D Woods is Bride in South Of JohnS Peale Their Fathers Perform  Ceremony at Church in Lynchburg Va | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/safer-docks-goal-of-new-us-office-agency-here-inspects-ships-and.html | SAFER DOCKS GOAL OF NEW US OFFICE Agency Here Inspects Ships and Promotes Education in Drive on Mishaps | By Werner Bamberger | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sally-e-betts-1957-debutante-wed-to-student-attended-by-seven-at.html | Sally E Betts 1957 Debutante Wed to Student Attended by Seven at Greenwich Marriage toJohnEGeriiJr | I Spedsl to raeKewTorfc Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sarah-seiler-married-.html | Sarah Seiler Married | Sptdal to The Kew York Times i | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/schwartz-gains-at-net-defeats-marques-62-63-in-eastern-clay-court.html | SCHWARTZ GAINS AT NET Defeats Marques 62 63 in Eastern Clay Court Event | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/scientists-from-10-nations-plan-european-spaceresearch-unit.html | Scientists From 10 Nations Plan European SpaceResearch Unit | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/scout-to-go-to-arctic-will-serve-with-engineers-to-be-picked-aug-30.html | SCOUT TO GO TO ARCTIC Will Serve With Engineers  To Be Picked Aug 30 | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/seats-for-all-north-virginia-stores-ease-curbs-on-negro-patrons.html | SEATS FOR ALL North Virginia Stores Ease Curbs on Negro Patrons | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/selfcriticism-educators-in-various-regions-tell-of-the-need-for-new.html | SELFCRITICISM Educators in Various Regions Tell Of the Need for New Departures | BY Fred M Hechinger | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/senators-report-scores-handling-of-u2-incident-14-in-foreign.html | SENATORS REPORT SCORES HANDLING OF U2 INCIDENT 14 in Foreign Relations Unit Blame Administration on Almost Every Major Point SUMMIT BLOCK CHARGED Decision to Make Flight Is Assailed4 Republicans Back Panels Finding SENATORS SCORE HANDLING OF U2 | By Russell Bakerspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/shirley-shepherd-is-bride.html | Shirley Shepherd Is Bride | Special to The New York Time I | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/small-nodeposit-bottle-for-beer-sparks-drive-to-supplant-cans.html | Small NoDeposit Bottle for Beer Sparks Drive to Supplant Cans | By John J Abele | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/smoking-tobacco-curling-upward-industry-notes-steady-rise-in-sales.html | SMOKING TOBACCO CURLING UPWARD Industry Notes Steady Rise in Sales Reflecting the New Blends Packaging | By Alexander R Hammer | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/snead-shoots-67-americans-421-total-heads-south-africa-by-three.html | SNEAD SHOOTS 67 Americans 421 Total Heads South Africa by Three Strokes US RETAINS LEAD IN GOLF AT DUBLIN | By Allison Danzigspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/social-activities-in-southampton-gain-momentum-horse-show-today-to.html | Social Activities In Southampton Gain Momentum Horse Show Today to Aid Parrish Museum  Other Events Listed | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/sonja-e-bernt-is-bride.html | Sonja E Bernt Is Bride | Special to The New Yorfc Ttaef | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/spangleruriggs.html | SpangleruRiggs | Special to Tfte K12w TorK Tlmej | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/spaniards-at-the-guggenheim.html | SPANIARDS AT THE GUGGENHEIM | JC | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Jc Furnas | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/speed-demons.html | Speed Demons | By Frank Litsky | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/split-on-training-teachers-eases-liberal-arts-and-education-blocs.html | SPLIT ON TRAINING TEACHERS EASES Liberal Arts and Education Blocs Are Building New Accord Parley Is Told | By Leonard Buderspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stanleyugischel.html | StanleyuGischel | Sneclal to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/states-bar-association-weighs-mandatory-organization-plan.html | States Bar Association Weighs Mandatory Organization Plan Integrated Bar Proposal Is Debated  System Would Seek to Discipline and Promote the Legal Profession | By Warren Weaver Jrspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/states-worried-about-impact-of-small-carson-gas-revenue.html | States Worried About Impact Of Small Carson Gas Revenue | By Robert Metz | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stefanie-von-susich-engaged-to-marry.html | Stefanie von Susich Engaged to Marry | Special to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/steppingstone-to-threenation-visit.html | STEPPINGSTONE TO THREENATION VISIT | By Peter Ratazzi | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stock-ownership-by-families-rises-survey-finds-14-mostly-in.html | STOCK OWNERSHIP BY FAMILIES RISES Survey Finds 14 Mostly in UpperIncome Bracket Hold Common Shares | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stockbroker-heading-rest-camp-for-blind.html | Stockbroker Heading Rest Camp for Blind | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/stocks-in-tokyo-gyrate-wildly-market-reacts-strongly-to-political.html | STOCKS IN TOKYO GYRATE WILDLY Market Reacts Strongly to Political Woes Outlook Hopeful for Long Run STOCKS IN TOKYO GYRATE WILDLY | By Elizabeth M Fowler | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/success-in-doubt-for-refugee-year-us-contributions-lagging-while.html | SUCCESS IN DOUBT FOR REFUGEE YEAR US Contributions Lagging While Aid From Many Nations Tops Goal | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/summer-visitors-birds-can-be-attracted-to-garden-by-appetizing-bill.html | SUMMER VISITORS Birds Can Be Attracted to Garden By Appetizing Bill of Fare | By Barbara B Paine | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/surplus-capacity-of-oil-represents-nagging-headache-excess-capacity.html | Surplus Capacity Of Oil Represents Nagging Headache EXCESS CAPACITY OF OIL A HEADACHE | By Jh Carmical | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/susan-hibbect-married.html | Susan Hibbect Married | Special to The New York Ttaei | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/susanne-stewart-wed.html | Susanne Stewart Wed | Soeclal to The Hew York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/symbols-of-a-slack-season-televisions-emmy-awards-indicate-that.html | SYMBOLS OF A SLACK SEASON Televisions Emmy Awards Indicate That Mediocrity Outweighed QualityOmnibus Returning | By Jack Gould | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tax-fight-raging-in-new-rochelle-schools-seek-a-3-levy-on-utility.html | TAX FIGHT RAGING IN NEW ROCHELLE Schools Seek a 3 Levy on Utility Bills  Hearing Is Set for Wednesday | By Merrill Folsomspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/televisionradio-notes-competition-broadcast-of-fight-outpoints-emmy.html | TELEVISIONRADIO NOTES COMPETITION Broadcast of Fight Outpoints Emmy Telecast HereOther Items | By Val Adams | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tells-bucharest-rally-red-bloc-still-seeks-easing-of-tension-urges.html | Tells Bucharest Rally Red Bloc Still Seeks Easing of Tension  Urges Vigilance Against Imperialists | By Paul Underwoodspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-affair.html | The Affair | NEIL T CHAPMAN | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-clansmen-gather-10000-meet-by-river-ness-pipe-bands-compete.html | THE CLANSMEN GATHER 10000 Meet by River Ness  Pipe Bands Compete | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-economy-at-midyear-is-analyzed-as-market-seems-near-turning.html | The Economy at Midyear Is Analyzed as Market Seems Near Turning Point ECONOMIC REVIEW OF WEEK AND YEAR | By John G Forrest | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-free-playwright.html | THE FREE PLAYWRIGHT | SAMUEL UNDERHILL | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-gangrene.html | The Gangrene | A CHANDERLI | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-great-lover-as-he-saw-himself-casanovas-personality-is.html | THE GREAT LOVER AS HE SAW HIMSELF Casanovas Personality Is Illuminated Ina Scholarly Edition of His Memoirs The Great Lover The Lover | By Marc Slonim | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-human-condition.html | THE HUMAN CONDITION | MARY FERRO | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-merchants-view-a-study-of-how-retailers-will-try-to-win-their.html | The Merchants View A Study of How Retailers Will Try To Win Their Share of Rising Sales | By Herbert Koshetz | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-mitfords-home-was-something-to-run-away-from-daughters-and.html | The Mitfords Home Was Something to Run Away From DAUGHTERS AND REBELS The Autobiography of Jessica Mitford Illustrated 284 pp Boston Hough ton Mifflin Company 4 Mitfords | By Elizabeth Janeway | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-mormons-were-the-road-to-virginia-city-the-diary-of-james-knox.html | The Mormons Were THE ROAD TO VIRGINIA CITY The Diary of James Knox Poll Miller Edited by Andrew F Rolle Illus trated 143 pp Norman University of Oklahoma Press 375 Hostile | By David Lavender | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-noble-reaction.html | THE NOBLE REACTION | Marblehead Mass | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-preachers-regret.html | The Preachers Regret | By Arthur Daley | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-road-to-la-where-flying-fishes-play.html | THE ROAD TO LA WHERE FLYING FISHES PLAY | By Samuel Dutton Lynch | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-role-we-play-in-a-time-of-change-and-conflict-america-and-the.html | The Role We Play in a Time of Change and Conflict AMERICA AND THE WORLD OF OUR TIME United States Diplo macy in the Twentieth Century By Jules Davids 597 pp New York Random Hause 750 The Role We Play | By Adolf A Berle Jr | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-theme-is-hubris-homo-faber-by-max-frisch-trans-lated-by-michael.html | The Theme Is Hubris HOMO FABER By Max Frisch Trans lated by Michael Bullock from the German Homo Faber 198 pp New York AbelardSchuman 395 | By George R Clay | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-voice-of-yale.html | THE VOICE OF YALE | EDWARD T NETTLETON | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/the-world-of-music-katias-journey-to-bear-mountain-is-result-of.html | THE WORLD OF MUSIC Katias Journey to Bear Mountain Is Result of 31YearOld Enthusiasm | By Ross Parmenter | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/they-need-subsidy-too-world-fame-of-glyndebourne-productions-makes.html | THEY NEED SUBSIDY TOO World Fame of Glyndebourne Productions Makes Them Worthy of State Support Founder Christie Says | By Howard Taubman | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tiffanys-looting-in-1958-recalled-as-at-cartiers-burglars-struck-in.html | TIFFANYS LOOTING IN 1958 RECALLED As at Cartiers Burglars Struck in Morning While Policeman Was Gone | By McCandlish Phillips | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tillyjo-beatty-bride-of-navy-lieutenant.html | TillyJo Beatty Bride Of Navy Lieutenant | Special to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/time-out-for-rhubarb.html | Time Out for Rhubarb | By Craig Claiborne | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/to-know-todays-world-one-must-know-all-its-parts-neither-war-nor.html | To Know Todays World One Must Know All Its Parts NEITHER WAR NOR PEACE The Straggle for Power in the Postwar World By Hugh SetonWatson 504 pp New York Frederick A Praeger 750 | By Walter Z Laqueur | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/to-the-lions.html | TO THE LIONS | ADRIEN REDDY | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/top-award-won-by-ginandtonic-mrs-batchelders-springer-spaniel.html | TOP AWARD WON BY GINANDTONIC Mrs Batchelders Springer Spaniel Chosen Best in Ridgefield Specialty | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/top-honors-to-casals-cellists-solo-playing-is-highlight-of-fourth.html | TOP HONORS TO CASALS Cellists Solo Playing Is Highlight Of Fourth Puerto Rican Festival | BY Carter Harman | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tormented-officer-in-a-dirty-war-here-is-a-closeup-of-captain-de-v.html | Tormented Officer in a Dirty War Here is a closeup of Captain de V a French officer torn between his soldiers conscience and practical demands in the fighting in Algeria Officer in a Dirty War | By Henry Tanner | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/trust-area-visit-set-economic-mission-will-study-ruandaurundi.html | TRUST AREA VISIT SET Economic Mission Will Study RuandaUrundi Conditions | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/turbulence-on-the-airways-while-stranded-by-wildcat-pilots-strike.html | TURBULENCE ON THE AIRWAYS While Stranded by Wildcat Pilots Strike Passengers Learn of Domestic Fare Increases to Start Friday TURBULENCE ON THE AIRWAYS | By Paul Jc Friedlander | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/tv-westerns-draw-fire-of-indians-delegates-from-tribes-resent.html | TV WESTERNS DRAW FIRE OF INDIANS Delegates from Tribes Resent Distortion Of History | By Leonard Buder | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/two-views.html | TWO VIEWS | Mrs JAMES SHELLY | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uk-labor-and-hbomb-emotionalism-colors-divisions-in-the-labor-party.html | UK LABOR AND HBOMB Emotionalism Colors Divisions in the Labor Party Over the British Role in Nuclear Defense | By Drew Middletonspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/undine-captures-regatta-by-point-hosts-from-new-york-ac-second.html | UNDINE CAPTURES REGATTA BY POINT Hosts From New York AC Second Lovelace Victor in Senior Single Sculls | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/union-harvest-california-labor-moves-to-sign-up-farm-workers.html | UNION HARVEST California Labor Moves to Sign Up Farm Workers | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/union-here-aids-2-kenya-students-laundry-workers-finance-brother-so.html | UNION HERE AIDS 2 KENYA STUDENTS Laundry Workers Finance Brother So They Can Us12 Scholarships | By Ah Raskin | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-disk-jockey-a-worldwide-hit-voice-broadcaster-ends-a-visit-to.html | US DISK JOCKEY A WORLDWIDE HIT Voice Broadcaster Ends a Visit to Some of His 30 Million Fans Abroad | By Dana Adams Schmidtspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-school-trains-atomic-managers-scientists-of-many-lands-enroll-at.html | US SCHOOL TRAINS ATOMIC MANAGERS Scientists of Many Lands Enroll at New Institute of Argonne Laboratory | By Donald Jansonspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/us-will-construct-huge-solar-telescope-arizona-site-chosen-80inch.html | US Will Construct Huge Solar Telescope Arizona Site Chosen  80Inch Mirror to Be Installed Detailed Pictures of Sun to Be Snapped With Instrument | By John W Finneyspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/utilities-heading-for-record-year-investorowned-companies-forecast.html | UTILITIES HEADING FOR RECORD YEAR InvestorOwned Companies Forecast Gains Despite Industrial Slackening 60 GOALS MAY BE MET 72 Rise Seen in Output of Electricity  Gas Expected to Exceed Predictions UTILITIES HEADING FOR RECORD YEAR | By Alfred R Zipser | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uuuuuuuuuuu-miss-susan-vernon-will-marry-aug-28.html | uuuuuuuuuuu Miss Susan Vernon Will Marry Aug 28 | Special to The New York TtaM | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/uuuuuuuuuuuuu-i-annette-stoldt-is-bride.html | uuuuuuuuuuuuu I Annette Stoldt Is Bride | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/valparaiso-is-rocked-by-new-earth-tremor.html | Valparaiso Is Rocked By New Earth Tremor | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/vice-is-a-monster.html | VICE IS A MONSTER | RICHARD R GLADISH | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/virginia-fishing-tourney-boom-chains-ardent-angler-to-desk-as.html | Virginia Fishing Tourney Boom Chains Ardent Angler to Desk as Director | By Michael Straussspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/virginia-purdy-is-wed-to-aidan-h-f-harland.html | Virginia Purdy Is Wed To Aidan H F Harland | I Special to The New York Time | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/voice-in-zionist-policies-offered-independent-backers-of-israel.html | Voice in Zionist Policies Offered Independent Backers of Israel Reform of World Organization Planned to Broaden Its Base  Delegates Are Invited to Congress | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/voyeurism-at-830.html | VOYEURISM AT 830 | FRANK ALBERTS | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/war-fears-earlier-scars-leave-deep-impressions.html | WAR FEARS Earlier Scars Leave Deep Impressions | By Robert Trumbullspecial to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/warlock-gains-prize-picked-as-best-in-doberman-show-at-hempstead.html | WARLOCK GAINS PRIZE Picked as Best in Doberman Show at Hempstead | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/washington-policy-hard-problems-in-our-relations-with-allies-and.html | WASHINGTON POLICY Hard Problems in Our Relations With Allies and Neutrals Reviewed | By William J Jordenspecial to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/wedding-is-held-for-sheila-ryan-warwick-neville-2-sisters-attend.html | Wedding Is Held For Sheila Ryan Warwick Neville 2 Sisters Attend Bride at St Anthonys in Portsmouth R I | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/west-seeks-unity-on-arms-proposal-diplomats-drafting-new-bid-to.html | WEST SEEKS UNITY ON ARMS PROPOSAL Diplomats Drafting New Bid to Soviet in Geneva Based on US Suggestions | By Am Rosenthalspecial To the New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/whitewater-picnic-site-for-nations-capital.html | WHITEWATER PICNIC SITE FOR NATIONS CAPITAL | By Nona Brown | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-is-guilty.html | WHO IS GUILTY | B KELLY | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-picks-up-the-tab-at-gracie-mansion-visitors-and-kings-dine.html | Who Picks Up the Tab at Gracie Mansion Visitors and Kings Dine Royally but Not Off Mayor | By Philip Benjamin | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/who-plans.html | WHO PLANS | SANDERS A KAHN President Sanders A Kahn Associates Inc | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/william-missbach.html | WILLIAM MISSBACH | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/yasha-escaped-into-a-prison-the-magician-of-lublin-by-isaac.html | Yasha Escaped Into a Prison THE MAGICIAN OF LUBLIN By Isaac Bashevis Singer Translated from the Yiddish by Elaine Gottueb and Joseph Singer 246 pp New York The Noonday Press Paper 165 cloth 350 | By Milton Hindus | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-26 | https://www.nytimes.com/1960/06/26/archives/young-defeats-rogers-2-and-1-for-jersey-title.html | Young Defeats Rogers 2 and 1 for Jersey Title | Special to The New York Times | RE0000373175 | 1988-01-22 | B00000842763 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/-joan-marsh-married-on-li.html | Joan Marsh Married on LI | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/12000-baptists-meet-in-rio.html | 12000 Baptists Meet in Rio | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/130-costumes-by-balmain-set-for-visit.html | 130 Costumes By Balmain Set for Visit | By Gill Goldsmithspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/16-li-dogs-stage-obedience-drill-team-struts-and-maneuvers-to-music.html | 16 LI DOGS STAGE OBEDIENCE DRILL Team Struts and Maneuvers to Music at Match Show | By Roy R Silverspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/2-states-to-be-republic-of-congo.html | 2 States to Be Republic of Congo | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/40-amateurs-join-hootenanny-as-newport-folk-festival-ends.html | 40 Amateurs Join Hootenanny As Newport Folk Festival Ends | By Robert Sheltonspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/a-keen-eye-for-weaker.html | A Keen Eye for Weaker | Walter Orr Roberts | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/a-smidgen-of-nostalgia.html | A Smidgen of Nostalgia | By Arthur Daley | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/aboutface-on-lehman-prendergast-and-de-sapio-underrated-his.html | AboutFace on Lehman Prendergast and De Sapio Underrated His Strength So They Had to Eat Crow | By Douglas Dales | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/advertising-billboard-with-a-winking-eye.html | Advertising Billboard With a Winking Eye | By Robert Alden | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/aiken-team-scores-in-eastern-polo-96.html | AIKEN TEAM SCORES IN EASTERN POLO 96 | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/air-force-names-scientist.html | Air Force Names Scientist | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/algeria-peace-talk-continues-in-secret.html | ALGERIA PEACE TALK CONTINUES IN SECRET | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/argentina-seeking-bids-on-big-gas-line.html | ARGENTINA SEEKING BIDS ON BIG GAS LINE | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/argentine-university-to-accept-aid-from-us-despite-protest.html | Argentine University to Accept Aid From US Despite Protest | By Juan de Onisspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/arms-dump-blast-shakes-havana-two-killed-200-reported-hurt-castro.html | ARMS DUMP BLAST SHAKES HAVANA Two Killed 200 Reported Hurt  Castro Aide Hints at Sabotage Charges ARMS DUMP BLAST SHAKES HAVANA | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/astaire-planning-third-tv-program-musical-show-due-on-nbc-in-fall.html | ASTAIRE PLANNING THIRD TV PROGRAM Musical Show Due on NBC in Fall  Gleason to Star on Two CBS Specials | By Val Adams | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ayub-doubts-us-can-act-swiftly-pakistani-chief-says-clumsy.html | AYUB DOUBTS US CAN ACT SWIFTLY Pakistani Chief Says Clumsy Government System Could Delay Reply to an Attack AYUB DOUBTS US CAN ACT SWIFTLY | By Paul Grimesspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ballet-hailed-in-italy-american-theatre-company-lauded-at-spoleto.html | BALLET HAILED IN ITALY American Theatre Company Lauded at Spoleto Fete | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bar-group-fights-court-delay-here-18man-action-committee-named-by.html | BAR GROUP FIGHTS COURT DELAY HERE 18Man Action Committee Named by State Unit  Target Is 4 Boroughs | By Warren Weaver Jrspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/barker-beats-cranis.html | Barker Beats Cranis | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bombers-bow-76-after-62-victory-11inning-defeat-on-marls-error.html | BOMBERS BOW 76 AFTER 62 VICTORY 11Inning Defeat on Marls Error Drops Yankees 6 Points Behind Orioles | By Louis Effratspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/bonns-socialists-ask-role-in-policy-brandts-moves-resisted-by.html | BONNS SOCIALISTS ASK ROLE IN POLICY Brandts Moves Resisted by Adenauer  Debate Looks to 61 Election | By Sydney Grusonspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/cab-drivers-to-give-10c-tips-when-city-tax-expires-friday-mast-tell.html | Cab Drivers to Give 10c Tips When City Tax Expires Friday Mast Tell Riders of Refund Until Meters Are Reset to 25c First OneFifth Mile | By Bernard Stengren | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/caracas-seizes-100-in-hunt-for-bomber.html | CARACAS SEIZES 100 IN HUNT FOR BOMBER | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/coast-cannery-strike-ends.html | Coast Cannery Strike Ends | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/common-market-may-ease-policy-compromises-are-unveiled-in-blocs.html | COMMON MARKET MAY EASE POLICY Compromises Are Unveiled in Blocs Protectionist Plan for Agriculture US VIEWS HAVE IMPACT Quantitative Bids Might Be Dropped on Grains but Variable Fees Remain | By Edwin L Dale Jrspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/communist-chinas-novel-imperial-plan.html | Communist Chinas Novel Imperial Plan | By Cl Sulzberger | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/congress-closing-up-to-rules-unit-house-action-is-awaited-on.html | CONGRESS CLOSING UP TO RULES UNIT House Action Is Awaited on Minimum Wage Aid for Schools and Housing | By Anthony Lewisspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dede-shipway-wins-final.html | Dede Shipway Wins Final | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dorothy-li-is-married-to-e-a-rosenthal-3d.html | Dorothy Li Is Married To E A Rosenthal 3d | Special to The New York Time | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dr-charles-freeman.html | DR CHARLES FREEMAN | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/drmlmaurin-becomes-fiance-ofmisssimpson-professor-of-french-at-bryn.html | DrMLMaurin Becomes Fiance OfMissSimpson Professor of French at Bryn Mawr to Marry an ExStudent There | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/dutch-stocks-strong.html | DUTCH STOCKS STRONG | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ellea-ann-stubenvoll-wed-i.html | Ellea Ann Stubenvoll Wed I | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/enid-fingerman-is-bride.html | Enid Fingerman Is Bride | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/experimental-explosions.html | Experimental Explosions | JOHN FISCHER | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/exrevenue-man-unfolds-saga-of-how-a-tax-evader-is-caught-exrevenue.html | ExRevenue Man Unfolds Saga Of How a Tax Evader Is Caught ExRevenue Man Unfolds Saga Of How a Tax Evader Is Caught | By Robert Metz | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/few-see-soviet-show-exhibition-in-oslo-opens-to-sparse-attendance.html | FEW SEE SOVIET SHOW Exhibition in Oslo Opens to Sparse Attendance | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/food-best-of-borscht-jewel-box-of-restaurant-borrows-decor-from.html | Food Best of Borscht Jewel Box of Restaurant Borrows Decor From Ermitage Palace in St Petersburg | By Craig Claiborne | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/forcible-abduction-standard-set-by-united-states-for-itself-and-for.html | Forcible Abduction Standard Set by United States for Itself and for Israel Contrasted | HERBERT MONTE LEVY MARSHALL MACDUFFIE | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/former-haiti-envoy-acquitted-in-killing.html | FORMER HAITI ENVOY ACQUITTED IN KILLING | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/france-is-planning-credit-relaxation-france-planning-to-relax.html | France Is Planning Credit Relaxation FRANCE PLANNING TO RELAX CREDIT | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frank-d-smith.html | FRANK D SMITH | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/french-survey-begun-wilton-aides-may-introduce-course-in-lower.html | FRENCH SURVEY BEGUN Wilton Aides May Introduce Course in Lower Grades | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frommerugoldman.html | FrommeruGoldman | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/frondizi-talks-ended-argentine-president-finishes-3day-visit-to.html | FRONDIZI TALKS ENDED Argentine President Finishes 3Day Visit to Belgium | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/gates-cites-need-of-super-carrier-he-terms-ship-necessary-during-a.html | GATES CITES NEED OF SUPER CARRIER He Terms Ship Necessary During a Limited Conflict  Funds Cut by House  GATES AGAIN ASKS FOR HUGE CARRIER | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ge-will-build-2-french-missiles.html | GE Will Build 2 French Missiles | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/guard-wife-in-slaying-jersey-police-await-tests-of-gun-in-husbands.html | GUARD WIFE IN SLAYING Jersey Police Await Tests of Gun in Husbands Death | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/guthrie-version-of-pinafore-due-gilbert-and-sullivan-work-to-be.html | GUTHRIE VERSION OF PINAFORE DUE Gilbert and Sullivan Work to Be Given at Phoenix as a Contemporary Musical | By Arthur Gelb | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/hipkinses-lose-final.html | Hipkinses Lose Final | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/i-dorothy-acker-man-wed-to-a-c-marks.html | I Dorothy Acker man Wed to A C Marks | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/icc-staff-cites-new-haven-waste-testimony-at-hearing-today-to.html | ICC STAFF CITES NEW HAVEN WASTE Testimony at Hearing Today to Charge Extravagance ICC STAFF CITES NEW HAVEN WASTE | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ideal-day-lures-crowds-to-parks-overall-total-is-believed-to-be.html | IDEAL DAY LURES CROWDS TO PARKS Overall Total Is Believed to Be Record for City  1100000 at Coney MANY ROADS CONGESTED Freedomland Draws 50000  3 Youngsters Rescued at Pelham Bay Park | By Greg MacGregor | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/iran-college-study-set.html | Iran College Study Set | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/is-new-york-polite-to-tourists-they-say-yes-no-and-maybe-small.html | Is New York Polite to Tourists They Say Yes No and Maybe SMALL CONTACTS MOLD REACTIONS Visitors Report a Coldness Here  Service in Stores Stirs Many Complaints | By McCandlish Phillips | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/italians-advance-airport-program-nation-is-past-midpoint-of.html | ITALIANS ADVANCE AIRPORT PROGRAM Nation Is Past Midpoint of 320000000 Project to improve Plane Handling | By George Hornespecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/japanese-actors-star-in-western-sequence-in-cry-for-happy-with.html | JAPANESE ACTORS STAR IN WESTERN Sequence in Cry for Happy With Oriental Cowboys and Indians Filmed in Kyoto | By Bill Beckerspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/joan-e-greenberg-married-in-newark.html | Joan E Greenberg Married in Newark | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/johnson-alleged-to-have-used-post-to-stop-kennedy-williams-says-he.html | JOHNSON ALLEGED TO HAVE USED POST TO STOP KENNEDY Williams Says He Was Told Endorsement of Bostonian Might Block Aged Bill STORY CALLED UNTRUE Senate Leader Terms Report Political Nonsense  Daniel Backs Denial JOHNSON ALLEGED TO HAVE USED JOB | By Wh Lawrencespecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/jonathan-jones-engineer-78-dies-exaide-of-bethlehem-steel-led-work.html | JONATHAN JONES ENGINEER 78 DIES ExAide of Bethlehem Steel Led Work on Golden Gate  and Washington Bridges | Special to The New York Timef I | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/jrev-leroy-perry-dead-retired-minister-was-leader-of-wampanoag.html | JREV LEROY PERRY DEAD Retired Minister Was Leader of Wampanoag Indians | Special to The New York Time | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/jtidith-greenbaum-wed.html | Jtidith Greenbaum Wed | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/judgeship-moves-expected-by-dodd-senator-links-delay-on-2.html | JUDGESHIP MOVES EXPECTED BY DODD Senator Links Delay on 2 Connecticut Posts to Bill Pending in Congress | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/kennedy-assails-nixon-farm-plan-sees-proposals-as-question-marks.html | KENNEDY ASSAILS NIXON FARM PLAN Sees Proposals as Question Marks Seeks to Link the Vice President to Benson | By Donald Jansonspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/ketcham-scores-in-babylon-sail.html | KETCHAM SCORES IN BABYLON SAIL | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/khrushchev-trip-splits-austrians-chancellor-urges-friendly.html | KHRUSHCHEV TRIP SPLITS AUSTRIANS Chancellor Urges Friendly Reception  Bishops and Editors Ask Coolness | By Ms Handlerspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/laura-erdman-married.html | Laura Erdman Married | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/li-slaying-suspect-booked.html | LI Slaying Suspect Booked | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/lobbyless-pacifists.html | Lobbyless Pacifists | FRANKLIN P PETERSON | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/loyalty-pledge-opposed-its-requirement-for-graduation-held.html | Loyalty Pledge Opposed Its Requirement for Graduation Held Educationally Unsound | FRANK E KARELSEN Chairman Executive Committee Public Education Association | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Sp12lil to The New Yotk Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archiv es/mayor-available-de-sapio-asserts-says-support-of-kennedy-hasnt.html | MAYOR AVAILABLE DE SAPIO ASSERTS Says Support of Kennedy Hasnt Killed Chances for VicePresidency | By Clayton Knowles | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-lumia-triumphs-takes-horsemanship-trophy-at-sleepy-hollow-show.html | MISS LUMIA TRIUMPHS Takes Horsemanship Trophy at Sleepy Hollow Show | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-netter-wins-in-jersey-tennis-downs-miss-behlmar-75-64-in-final.html | MISS NETTER WINS IN JERSEY TENNIS Downs Miss Behlmar 75 64 in Final  Quinns Capture Third Title | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/miss-todd-70-aide-of-state-retiring-deputy-commerce-chief-a-former.html | MISS TODD 70 AIDE OF STATE RETIRING Deputy Commerce Chief a Former GOP Official Is Hailed by Commissioner | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/moscow-weekly-is-talk-of-town-new-magazine-quotes-from-western.html | MOSCOW WEEKLY IS TALK OF TOWN New Magazine Quotes From Western Sources to Back Soviet Point of View | By Max Frankelspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mrs-louis-j-starace.html | MRS LOUIS J STARACE | Special to The New York Tlmei | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/murray-breese.html | MURRAY BREESE | Special to The New York Time | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/music-viennese-night-stadium-concert-refreshingly-different-eva.html | Music Viennese Night Stadium Concert Refreshingly Different  Eva Likova and Kurt Baum Sing | ALLEN HUGHES | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/mutual-funds-comparing-performances-links-of-investment-companies.html | Mutual Funds Comparing Performances Links of Investment Companies Stocks Held Confusing | By J0hn J Abele | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/naacp-warns-two-conventions-wilkins-bids-parties-adopt-specific.html | NAACP WARNS TWO CONVENTIONS Wilkins Bids Parties Adopt Specific Civil Rights Planks in Platforms | By Farnsworth Fowlespecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/narcoticsuse-hit-in-nursing-homes-abuses-in-handling-cited-by-li.html | NARCOTICSUSE HIT IN NURSING HOMES Abuses in Handling Cited by LI Legislator  Hearing Is Urged | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/nea-defended-on-racial-policy-top-officials-call-separate-groups-in.html | NEA DEFENDED ON RACIAL POLICY Top Officials Call Separate Groups in Southern States a Necessity of Law | By Leonard Buderspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/nortons-2-victories-stand-out-in-recordbreaking-aau-meet-ira-davis.html | Nortons 2 Victories Stand Out In RecordBreaking AAU Meet Ira Davis and Oerter Smash Marks  Grelle Coleman and Otis Davis Win | By Joseph M Sheehanspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/oday-gains-berth-on-olympic-squad-in-55meter-class.html | ODay Gains Berth On Olympic Squad In 55Meter Class | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/only-four-finish-in-yacht-regatta-victoria-three-catamarans.html | ONLY FOUR FINISH IN YACHT REGATTA Victoria Three Catamarans Complete Race  56 Left Becalmed in MidChannel | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/parole-group-expands-changes-name-to-council-on-crime-and.html | PAROLE GROUP EXPANDS Changes Name to Council on Crime and Delinquency | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/philharmonic-set-for-german-date-ford-paying-for-quick-trip-to.html | PHILHARMONIC SET FOR GERMAN DATE Ford Paying for Quick Trip to Festival in Berlin PHILHARMONIC SET FOR GERMAN DATE | By Ross Parmenter | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/porterurevitch.html | PorteruRevitch | Special to The Hew Yorlc Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/president-returns-home-calls-tour-pretty-good-eisenhower-home.html | President Returns Home Calls Tour Pretty Good EISENHOWER HOME REPORTS TONIGHT | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/princeton-cites-mcmillan.html | Princeton Cites McMillan | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/random-notes-in-washington-diplomatic-decoration-delayed-envoy-to.html | Random Notes in Washington Diplomatic Decoration Delayed Envoy to Soviet Tells of Long Wait for Painters  Teddy Roosevelt on Uphill Ride | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/red-ceylon-parties-said-to-study-unity.html | RED CEYLON PARTIES SAID TO STUDY UNITY | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/red-jacket-is-victor-at-seaside-show-on-staten-island.html | Red Jacket Is Victor at Seaside Show on Staten Island | By Walter B Fletcher | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reds-gathering-in-rumania-ends-khrushchev-and-european-allies-favor.html | REDS GATHERING IN RUMANIA ENDS Khrushchev and European Allies Favor Modernizing Communist Doctrine | By Paul Underwoodspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/reeve-scffieut-retired-banker-exvice-president-at-chase.html | REEVE SCffiEUt RETIRED BANKER ExVice President at Chase DiesuLendLease Head of Supplies to Soviet | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/richard-ravitch-weds-miss-diana-r-silvers.html | Richard Ravitch Weds Miss Diana R Silvers | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/rockefeller-bars-pledge-to-nixon-lays-stand-to-uncommitted-status.html | ROCKEFELLER BARS PLEDGE TO NIXON Lays Stand to Uncommitted Status of State Delegation  Other Governors Sign Rockefeller Bars Nixon Pledge Cites Uncommitted Delegation | By Leo Eganspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ronans-yacht-leads-scores-4069-in-first-round-of-finn-olympic.html | RONANS YACHT LEADS Scores 4069 in First Round of Finn Olympic Trials | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/saudi-airline-hostesses-must-have-chaperones.html | Saudi Airline Hostesses Must Have Chaperones | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/schwartz-gains-on-clay-courts-gottieb-scores-twice-and-also.html | SCHWARTZ GAINS ON CLAY COURTS Gottieb Scores Twice and Also Reaches Eastern Tennis 4th Round | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/scott-whitcher.html | SCOTT WHITCHER | Special to The Mew Yocfe Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/seasonal-factors-to-cut-steel-flow-july-4-holiday-vacations-to-slow.html | SEASONAL FACTORS TO CUT STEEL FLOW July 4 Holiday Vacations to Slow Output Further  Exports Buoy Mills | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/severe-drought-plagues-mexico-shortage-of-drinking-water-adds.html | SEVERE DROUGHT PLAGUES MEXICO Shortage of Drinking Water Adds Health Problems  Heavy Crop Loss Seen | By Paul P Kennedyspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/snowman-and-pedro-capture-jumper-crowns-in-connecticut.html | Snowman and Pedro Capture Jumper Crowns in Connecticut | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/south-africa-on-alert-protests-fail-to-take-place-as-police-add.html | SOUTH AFRICA ON ALERT Protests Fail to Take Place as Police Add Patrols | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/stocks-in-london-take-a-hard-fall-rise-in-bank-rate-brings-reaction.html | STOCKS IN LONDON TAKE A HARD FALL Rise in Bank Rate Brings Reaction Industrials End Week Down 94 MARKET IS SURPRISED Government Move Expected but Not This Soon  Bond Index Declines | By Seth S Kingspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/student-iqs-rise-in-california-tests-iqs-of-students-increase-in.html | Student IQs Rise In California Tests IQS OF STUDENTS INCREASE IN TEST | By Fred M Hechinger | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/sukarno-shows-he-is-still-boss-his-handpicked-parliament-is.html | SUKARNO SHOWS HE IS STILL BOSS His HandPicked Parliament Is Installed in Indonesia Without an Incident | By Bernard Kalbspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/surveying-opinion-on-park.html | Surveying Opinion on Park | JEROME M SEIDMAN | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/susan-blattner-greenwich-bride-of-yale-alumnus-1956-debutante-is.html | Susan BLattner Greenwich Bride Of Yale Alumnus 1956 Debutante Is Wed to R R Hollenbeck Jr j Aide of Bank Here | Special to The New York Tlnies | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/team-of-eight-city-players-named-for-match-against-los-angeles-in.html | Team of Eight City Players Named for Match Against Los Angeles in August | By Albert H Morehead | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/text-of-trumans-speech-on-15th-anniversary-of-the-un.html | Text of Trumans Speech on 15th Anniversary of the UN | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/the-report-from-bis-a-study-of-document-finds-basis-to-support.html | The Report From BIS A Study of Document Finds Basis To Support Curbs on Credit in US REPORT OF BIS PROVOKES PRAISE | By Edward H Collins | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/three-buyers-fashion-a-success-certified-service-in-10-years-has.html | Three Buyers Fashion a Success Certified Service in 10 Years Has Made Rapid Gains Certified Buying Service Began Ten Years Ago With a New Idea | By William M Freeman | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/to-aid-south-africa.html | To Aid South Africa | REIN HOLD NIEBUHR A PHILIP RANDOLPH WALTER REUTHER | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/tommy-corcoran91-exbaseball-player.html | TOMMY CORCORAN91 EXBASEBALL PLAYER | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/trading-declines-in-swiss-stocks-tone-generally-irregular-last-week.html | TRADING DECLINES IN SWISS STOCKS Tone Generally Irregular Last Week  king of Profits a Factor | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/truman-suggests-un-police-force-at-charter-fete-15th-anniversary-of.html | TRUMAN SUGGESTS UN POLICE FORCE AT CHARTER FETE 15th Anniversary of World Body Marked in San Francisco TRUMAN SUGGESTS UN POLICE FORCE | By Lawrence E Daviesspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/union-drug-plan-hit-as-misguided-pharmacists-urge-sponsors-of.html | UNION DRUG PLAN HIT AS MISGUIDED Pharmacists Urge Sponsors of ChainStore Idea to Buy a Factory Instead | By Ah Raskin | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/ursula-steiner-wed-to-a-lawyer-here.html | Ursula Steiner Wed To a Lawyer Here | Special to The New YortTlmei o | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/us-aims-to-test-soviet-intentions-on-atomban-pact-plans-new.html | US AIMS TO TEST SOVIET INTENTIONS ON ATOMBAN PACT Plans New Proposals to Find if Russia Would Sign Treaty With Eisenhower Regime TALKS FUTURE WEIGHED Some Aides Fear Prolonged Parley Provides a Military Advantage for Moscow US PLANS TO TEST SOVIET INTENTIONS | By Am Rosenthalspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/us-plans-center-to-study-weather-allots-funds-to-university-group.html | US PLANS CENTER TO STUDY WEATHER Allots Funds to University Group to Help Organize Small Research Unit | By John W Finneyspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/uscuban-crisis-on-oil-foreseen-castro-seizure-of-refineries.html | USCUBAN CRISIS ON OIL FORESEEN Castro Seizure of Refineries Expected  Sharp Cut in Sugar Quota Predicted | By Ew Kenworthyspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/van-donck-takes-prize-by-2-shots-belgian-golfers-279-beats-snead-in.html | VAN DONCK TAKES PRIZE BY 2 SHOTS Belgian Golfers 279 Beats Snead in Individual Race  US First by 8 Strokes | By Allison Danzigspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/victors-ferrari-25-miles-in-front-belgian-drivers-average-109-mph.html | VICTORS FERRARI 25 MILES IN FRONT Belgian Drivers Average 109 MPH for 2619 Miles at LeMans | By Robert Daleyspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/wage-escalator-clause-losing-impact-as-more-unions-drop-it.html | Wage Escalator Clause Losing Impact as More Unions Drop It | By Richard E Mooneyspecial To the New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/woman-flier-crashes-crosswind-causes-plane-to-hit-pole-near-montauk.html | WOMAN FLIER CRASHES CrossWind Causes Plane to Hit Pole Near Montauk | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/yanks-to-play-dodgers-tonight-last-game-here-was-perfect.html | Yanks to Play Dodgers Tonight Last Game Here Was Perfect | By Howard M Tuckner | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/youth-job-panel-named.html | Youth Job Panel Named | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-27 | https://www.nytimes.com/1960/06/27/archives/zephyrus-is-victor.html | Zephyrus Is Victor | Special to The New York Times | RE0000373174 | 1988-01-22 | B00000842762 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/12-red-countries-reaffirm-unity-chinese-join-in-supporting-soviet.html | 12 RED COUNTRIES REAFFIRM UNITY Chinese Join in Supporting Soviet Coexistence Line RED CHINA JOINS SOVIET IN PLEDGE Communique Also Supports 57 Moscow Declaration on Possibility of Coexistence | By Theodore Shabad | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/1525000-repairs-on-5-miles-of-roads-approved-in-nassau.html | 1525000 Repairs On 5 Miles of Roads Approved in Nassau | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/2-arkansas-negroes-fight-school-ruling.html | 2 ARKANSAS NEGROES FIGHT SCHOOL RULING | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/20-hurt-in-sicily-strike-demonstrators-police-clash-at-unemployment.html | 20 HURT IN SICILY STRIKE Demonstrators Police Clash at Unemployment Protest | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-kishi-aides-vie-for-premier-ship-trade-minister-is-believed.html | 3 KISHI AIDES VIE FOR PREMIER SHIP Trade Minister Is Believed Strongest Contender as Leaders Hold Talks | By Richard Jh Johnstonspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/3-named-in-attempt-to-kill-bet-ancourt.html | 3 NAMED IN ATTEMPT TO KILL BET ANCOURT | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/4-employes-burned-in-jersey-explosion.html | 4 EMPLOYES BURNED IN JERSEY EXPLOSION | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/4-seized-in-slayings-jamaican-authorities-suspect-americans-in-cult.html | 4 SEIZED IN SLAYINGS Jamaican Authorities Suspect Americans in Cult Killings | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/advertising-6-seagram-brands-to-compton.html | Advertising 6 Seagram Brands to Compton | By Robert Alden | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/airline-sued-for-crash.html | Airline Sued for Crash | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/algeria-fighting-continues.html | Algeria Fighting Continues | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/algerian-contact-man-ahmed-boumendjel.html | Algerian Contact Man Ahmed Boumendjel | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ann-b-wilder-james-boyd-jr-plan-marriage-mary-baldwin-graduate-and.html | Ann B Wilder James Boyd Jr Plan Marriage Mary Baldwin Graduate and Yale Alumnus to Marry in September | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/arms-conference-at-geneva-ends-in-an-uproar-this-is-a-scandal.html | Arms Conference at Geneva Ends in an Uproar This Is a Scandal French Delegate Shouts at Reds Points of Order Are Ignored by Polish Chairman | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/art-busy-paris-season-nearly-300-galleries-are-competing-for.html | Art Busy Paris Season Nearly 300 Galleries Are Competing for Attention  Americans Gain Favor | By Dore Ashton | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/article-7-no-title-ivy-leaguer-gets-an-anglers-double-2-fat.html | Article 7  No Title Ivy Leaguer Gets an Anglers Double 2 Fat Swordfish in 2 Trips to Sea | By Michael Strausssspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/australia-promises-action.html | Australia Promises Action | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/baldwin-principal-feted.html | Baldwin Principal Feted | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/battle-of-budget-starts-in-bonn-finance-aide-for-spending-curb.html | Battle of Budget Starts in Bonn Finance Aide for Spending Curb | By Arthur J Olsenspecial the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/baudouin-will-attend.html | Baudouin Will Attend | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/bengurion-reports-accord-with-paris.html | BENGURION REPORTS ACCORD WITH PARIS | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/book-brings-15680-american-indian-grammar-of-1666-sold-in-london.html | BOOK BRINGS 15680 American Indian Grammar of 1666 Sold in London | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/boy-15-found-hanged-westport-police-say-youth-killed-himself.html | BOY 15 FOUND HANGED Westport Police Say Youth Killed Himself | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/brazilians-battle-2-killed.html | Brazilians Battle 2 Killed | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/briton-attacked-in-moscow-note-geneva-delegate-is-target-of.html | BRITON ATTACKED IN MOSCOW NOTE Geneva Delegate Is Target of Accusations London Decries Soviet Walkout | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/broadcaster-rebuffed-westinghouse-objection-fails-on-exchange-of.html | BROADCASTER REBUFFED Westinghouse Objection Fails on Exchange of Stations | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/but-the-dealers-keep-confidence-big-inventories-however-bring-about.html | BUT THE DEALERS KEEP CONFIDENCE Big Inventories However Bring About Concessions US Trading Slow | By Paul Heffernan | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/canadians-dismayed.html | Canadians Dismayed | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cape-may-to-vote-on-change.html | Cape May to Vote on Change | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/capital-airlines-asks-right-to-cut-short-hauls-it-will-seek-to.html | Capital Airlines Asks Right to Cut Short Hauls It Will Seek to Extend Some of Its Long Routes Move Is Viewed as Attempt to Speed Up Remedies for Financial Ills CAPITAL SEEKING SHORT HAUL CUTS | By John J Abele | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ceylon-gets-us-aid-grant.html | Ceylon Gets US Aid Grant | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/chicago-branch-cuts-home-loan-bank-rate.html | Chicago Branch Cuts Home Loan Bank Rate | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/chinese-bed-meeting-reported.html | Chinese Bed Meeting Reported | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/city-acts-to-save-chinese-theatre-devises-special-pillars-for.html | CITY ACTS TO SAVE CHINESE THEATRE Devises Special Pillars for Bridge Deck to Avoid Razing Old Building | By Foster Hailey | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/city-schools-cite-integration-gain-against-big-odds-population.html | CITY SCHOOLS CITE INTEGRATION GAIN AGAINST BIG ODDS Population Shifts and Fiscal Curbs Reported Limiting Combined Program CITY SCHOOLS CITE INTEGRATION GAIN | By Fred M Hechinger | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cuba-assails-sugar-bill.html | Cuba Assails Sugar Bill | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/cuba-restrained-on-blasts-cause-sabotage-not-even-implied-as.html | CUBA RESTRAINED ON BLASTS CAUSE Sabotage Not Even Implied as Investigation Starts on Munitions Explosion | By R Hart Phillipsspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/currency-easing-lauded-by-fund-progress-in-last-18-months-noted.html | CURRENCY EASING LAUDED BY FUND Progress in Last 18 Months Noted With Few Setbacks Says Monetary Unit | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/darkening-party-prospect-for-the-south.html | Darkening Party Prospect for the South | By Arthur Krock | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/democrats-named-2-put-on-national-committee-from-north-carolina.html | DEMOCRATS NAMED 2 Put on National Committee From North Carolina | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/discount-rate-on-91day-bills-declines-to-2399-from-2613.html | Discount Rate on 91Day Bills Declines to 2399 From 2613 | Special to The New YorK Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/dr-george-urdang-taught-pharmacy.html | DR GEORGE URDANG TAUGHT PHARMACY | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/dulles-calls-on-adenauer.html | Dulles Calls on Adenauer | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/elizabeth-walker-is-future-bride-of-yale-alumnus-daughter-of-jersey.html | Elizabeth Walker Is Future Bride Of Yale Alumnus Daughter of Jersey Bell Phone Aide Fiancee of Harry Valentine 3d | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/equaltime-rule-eased-by-senate-chamber-backs-plan-to-give-free.html | EQUALTIME RULE EASED BY SENATE Chamber Backs Plan to Give Free Broadcasting Periods to Major Candidates | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/equation-links-stars-and-atoms-unified-field-theory-basis-is.html | EQUATION LINKS STARS AND ATOMS Unified Field Theory Basis Is Suggested by Work of Columbia Astronomer | By Robert K Plumb | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/estela-de-la-guardia-is-prospective-bride.html | Estela de la Guardia Is Prospective Bride | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/excerpts-from-supreme-courts-ruling-and-dissents-in.html | Excerpts From Supreme Courts Ruling and Dissents in SearchandSeizure Case | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/felt-says-trees-can-make-a-city-declares-that-open-spaces-now-are.html | FELT SAYS TREES CAN MAKE A CITY Declares That Open Spaces Now Are Considered as Valuable Commodity BUILDING PLANS CITED Landscape Architects Hear people Must Have Places for Quiet Contemplation | By David Anderson | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/feminellis-pair-scores-with-a-62-dellwood-pro-post-66-for-team.html | FEMINELLIS PAIR SCORES WITH A 62 Dellwood Pro Post 66 for Team Victory With Litwin 142 Teams Compete | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/food-good-humor-time-eightyfive-flavors-or-combinations-now-offered.html | Food Good Humor Time EightyFive Flavors or Combinations Now Offered by Familiar White Cart | By June Owen | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/france-again-eases-quot-as-on-imports.html | FRANCE AGAIN EASES QUOT AS ON IMPORTS | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/fraser-advances-after-close-call-aussie-wins-when-buchholz-defaults.html | FRASER ADVANCES AFTER CLOSE CALL Aussie Wins When Buchholz Defaults After Injury  Pietrangeli Victor | By Allison Danzigspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/freight-cannot-end-new-havens-woes-controller-insists.html | Freight Cannot End New Havens Woes Controller Insists | Special to The New YorK Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/french-decline-comment.html | French Decline Comment | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/frondizi-arrives-in-bonn.html | Frondizi Arrives in Bonn | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/guild-head-scores-merging-of-papers.html | GUILD HEAD SCORES MERGING OF PAPERS | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/gursel-asks-halt-to-political-fights.html | GURSEL ASKS HALT TO POLITICAL FIGHTS | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/haughton-will-drive-caduceus-in-pace-at- yankers-thursday-leading.html | Haughton Will Drive Caduceus In Pace at Yankers Thursday Leading American Reinsman Replaces Jack Litten for International Encore | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/henley-to-lead-tiger-crew.html | Henley to Lead Tiger Crew | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/high-court-curbs-use-of-evidence-illegally- seized-in-54-decision-it.html | HIGH COURT CURBS USE OF EVIDENCE ILLEGALLY SEIZED In 54 Decision It Forbids US Trials to Admit Data a State Got Unlawfully VOIDS DECISION OF 1914 Frankfurters Dissent Calls Stewarts Majority View Juridical Somersault 54 RULING VOIDS GUIDE SET IN 1914 Frankfurter Dissent Calls Stewarts Majority View Juridical Somersault | By Anthony Lewisspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/high-court-sets-mineral-tax-rule-bars- depletion-allowances-for.html | HIGH COURT SETS MINERAL TAX RULE Bars Depletion Allowances for Mining Companies on Finished Products GOVERNMENT IS VICTOR Restricting Benefits to Raw Materials Seen Saving 600 Million for US HIGH COURT SETS MINERAL TAX RULE | Special To The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/house-approves-tax-bill-as-it-rushes-to- adjourn-votes-to-extend.html | House Approves Tax Bill As It Rushes to Adjourn Votes to Extend Four Billion in Excise and CorporateIncome Levies  Action by Senate Due Today HOUSE APPROVES A TAX MEASURE | By Russell Bakerspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/house-unit-backs-sugar-quota-cuts-bill- giving-president-right-to.html | HOUSE UNIT BACKS SUGAR QUOTA CUTS Bill Giving President Right to Bar Imports From Cuba in 1961 Is Approved HOUSE UNIT BACKS SUGAR QUOTA CUTS | By Tom Wickerspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/howes-burton.html | HOWES BURTON | Special To The New York Time | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archiv es/illy-takes-mile-in-rousing-finish-arcaro- rides-cee-zee-to-victory.html | ILLY TAKES MILE IN ROUSING FINISH Arcaro Rides Cee Zee to Victory Weatherwise First at 6 Furlongs | By Frank M Blunk | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/industrial-productivity-rising-but-at-a-noticeably-slower-pace-us.html | Industrial Productivity Rising But at a Noticeably Slower Pace US PRODUCTIVITY REPORTED LAGGING | By Richard E Mooneyspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/industrials-pace-london-advances-new-account-starts-on-firm-note-as.html | INDUSTRIALS PACE LONDON ADVANCES New Account Starts on Firm Note as Gilt Edges Join the Upward Movement | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ionesco-writing-a-comec-musical-author-of-rhinoceros-plans-unusual.html | IONESCO WRITING A COMEC MUSICAL Author of Rhinoceros Plans Unusual Story Rome and Robbins to Participate | By Louis Calta | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/issues-in-ban-on-rally-question-of-free-speech-in-revocation-of.html | Issues in Ban on Rally Question of Free Speech in Revocation of Permit Discussed | FLOYD J MILLER | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/italian-officials-surprised.html | Italian Officials Surprised | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/italy-is-weighing-ship-building-aid-legislation-being-drafted-to.html | ITALY IS WEIGHING SHIP BUILDING AID Legislation Being Drafted to Assist Depressed Industry to Compete Abroad | By George Hornespecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/john-pierce-fox.html | JOHN PIERCE FOX | o Special to The New York Times oo | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/junior-league-plans-westchester-dance.html | Junior League Plans Westchester Dance | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/kasavubu-takes-office-in-congo-chief-vows-to-be-guardian-of-new.html | KASAVUBU TAKES OFFICE IN CONGO Chief Vows to Be Guardian of New State Kalonji Group Demonstrates | By Harry Gilroyspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/kennedy-appeals-to-south-to-support-his-nomination-kennedy-appeals.html | Kennedy Appeals to South To Support His Nomination KENNEDY APPEALS FOR SOUTHERN AID | By Wh Lawrencespecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/large-store-in-seattle-opens-drivein-feature.html | Large Store in Seattle Opens Drivein Feature | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lebanon-picks-karame-former-premier-gains-a-seat-in-parliamentary.html | LEBANON PICKS KARAME Former Premier Gains a Seat in Parliamentary Election | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/li-trainmen-give-notice-of-strike-shutdown-set-for-1201-am-sunday.html | LI TRAINMEN GIVE NOTICE OF STRIKE Shutdown Set for 1201 AM Sunday July 10 as Parent Union Sanctions Action LITTLE HOPE FOR PEACE But Mediators Are Keeping in Touch With Both Sides and May Reenter Case | By Ah Raskin | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/lightship-crew-tells-of-crash-coast-guard-inquiry-is-told.html | LIGHTSHIP CREW TELLS OF CRASH Coast Guard Inquiry Is Told Watertight Doors Were Not Kept Closed | By Werner Bamberger | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/long-island-jewish-hospital-to-double-its-space.html | Long Island Jewish Hospital to Double Its Space | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/los-angeles-wins-exhibition-4-to-3-hodges-excels-as-dodgers-return.html | LOS ANGELES WINS EXHIBITION 4 TO 3 Hodges Excels as Dodgers Return to the Stadium  Yanks Regain Lead | By John Drebinger | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/maxleitmp6-led-tire-concern-vanderbili-rubber-director-diesufounded.html | MAXLEITMP6 LED TIRE CONCERN Vanderbili Rubber Director DiesuFounded Firm Now in Diversified Fields | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mayor-tries-out-his-gripemobile-perspiring-he-weathers-heat-and.html | MAYOR TRIES OUT HIS GRIPEMOBILE Perspiring He Weathers Heat and Questions of Village Residents | By Nan Robertson | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/mayors-stand-criticized.html | Mayors Stand Criticized | CLARK FOREMAN Director Emergency Civil Liberties Committee | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/miss-rodriguez-lawrence-rowe-engaged-to-wed-manhattanville-alumna.html | Miss Rodriguez Lawrence Rowe Engaged to Wed Manhattanville Alumna Fiancee of Assistant District Attorney | special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/miss-wharton-fiancee-of-alvin-e-duryea-jr.html | Miss Wharton Fiancee of Alvin E Duryea Jr | special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/montana-backing-goes-to-kennedy-delegation-uninstructed-but-he.html | MONTANA BACKING GOES TO KENNEDY Delegation Uninstructed but He Captures More Than Half of Its 17 Votes | By Donald Jansonspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/moscow-berates-opinion-molders-propagandists-told-anew-to-improve.html | MOSCOW BERATES OPINION MOLDERS Propagandists Told Anew to Improve Indoctrination of the Soviet People | By Max Frankelspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/music-honors-at-stadium-3-of-5-award-winners-cited-are-soloists.html | Music Honors at Stadium 3 of 5 Award Winners Cited Are Soloists | By Ross Parmenter | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/nea-considers-nostrike-stand-resolution-bars-walkouts-of-teachers.html | NEA CONSIDERS NOSTRIKE STAND Resolution Bars Walkouts of Teachers but Favors Bargaining on Pay | By Leonard Buderspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/netherlands-moving-rapidly-to-push-selfgovernment-other-areas-back.html | Netherlands Moving Rapidly to Push SelfGovernment Other Areas Back Idea but Will Proceed Slower | By Tillman Durdinspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-drive-begun-on-subway-fires-new-drive-begun-on-subway-fires.html | New Drive Begun On Subway Fires NEW DRIVE BEGUN ON SUBWAY FIRES | By Ralph Katz | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/new-us-plan-for-disarmament-died-in-delegations-briefcases-soviet.html | New US Plan for Disarmament Died in Delegations Briefcases Soviet Blocs Envoys Walked Out of Talks Before Seeing Plan Ending Latest Effort to Reach Old Goal | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/new-york-players-win-3-of-the-5-contests-in-tournament-at-asbury.html | New York Players Win 3 of the 5 Contests in Tournament at Asbury Park | By Albert H Morehead | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/new-yorks-manners.html | New Yorks Manners | PHILIP HUGHES | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/no-olympic-siestas-games-to-make-change-in-casual-way-of-life-for.html | No Olympic Siestas Games to Make Change in Casual Way of Life for Romes Residents | By Robert Daleyspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/old-law-on-spouses-is-modified-to-allow-a-trial-for-conspiracy.html | Old Law on Spouses Is Modified To Allow a Trial for Conspiracy | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/pastors-get-credit-on-integration-aid.html | PASTORS GET CREDIT ON INTEGRATION AID | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/peiping-recognizes-congo.html | Peiping Recognizes Congo | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/peter-b-dows-have-child.html | Peter B Dows Have Child | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/philharmonic-set-for-2-tv-concerts-orchestra-will-be-seen-on-cbs.html | PHILHARMONIC SET FOR 2 TV CONCERTS Orchestra Will Be Seen on CBS Next Season  Two Newsmen Quit Network | By Val Adams | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/picnickers-in-the-park-angered-by-fines-for-sitting-on-papers.html | Picnickers in the Park Angered By Fines for Sitting on Papers | By Zohn C Devlin | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/pier-aides-study-crime-testimony-1132page-hearing-record-to-be.html | PIER AIDES STUDY CRIME TESTIMONY 1132Page Hearing Record to Be Sifted Before Any Final Recommendation | By John P Callahan | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/pilots-strike-assailed-alternatives-to-work-stoppage-declared.html | Pilots Strike Assailed Alternatives to Work Stoppage Declared Available as Protest | WILLIAM VAN DUSEN Vice President Eastern Air Lines | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/president-reaffirms-aims-of-present-foreign-policy-president-backs.html | President Reaffirms Aims Of Present Foreign Policy PRESIDENT BACKS FOREIGN POLICIES | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/problems-hinted-in-algeria-talks-reports-by-french-officials.html | PROBLEMS HINTED IN ALGERIA TALKS Reports by French Officials Conflict Rebels Said to Press for Assurances | By Robert C Dotyspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/rabbis-head-asks-a-moral-revival-urges-white-house-parley-to-alert.html | RABBIS HEAD ASKS A MORAL REVIVAL Urges White House Parley to Alert Public  Council Convenes in Canada | By Irving Spiegelspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/archives/rebels-may-cancel-meeting.html | Rebels May Cancel Meeting | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reds-to-go-to-un-suddenly-walk-out-of-geneva-conference-charge.html | REDS TO GO TO UN Suddenly Walk Out of Geneva Conference  Charge Spying FIVE RED NATIONS ACCUSE THE WEST Threat Also Voiced at Talks on Atom Test Ban  Eaton Assails the Walkout | By Am Rosenthalspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/reuther-gives-view-of-johnson-stand.html | REUTHER GIVES VIEW OF JOHNSON STAND | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/road-from-sophocles-to-spock-is-often-a-bumpy-one-former-coeds-find.html | Road From Sophocles to Spock Is Often a Bumpy One Former Coeds Find Family Routine Is Stifling Them | By Phyllis Lee Levin | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/road-plan-urged-at-new-rochelle-city-and-business-leaders-back.html | ROAD PLAN URGED AT NEW ROCHELLE City and Business Leaders Back State Proposal to End Traffic Bottleneck | By Merrill Folsomspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rollin-c-smith-to-wed-margaret-barr-turner.html | Rollin C Smith to Wed Margaret Barr Turner | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rome-fete-honors-debutantes-of-us.html | Rome Fete Honors Debutantes of US | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/rqbew-hewsqss-upstate-physician.html | RQBEW HEWSQSS UPSTATE PHYSICIAN | Special to The New York Times I | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/russian-walkout-assailed-by-us-capital-surprised-by-timing-soviet.html | RUSSIAN WALKOUT ASSAILED BY US Capital Surprised by Timing  Soviet Bloc Is Urged to Return to Negotiations US Assails Soviet Walkout Officials Surprised by Timing | By John W Finneyspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/security-risk-act-expiring-in-state-less-controversial-rules-under.html | SECURITY RISK ACT EXPIRING IN STATE Less Controversial Rules Under Civil Service Law to Remain in Effect | By Peter Kihss | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-aide-snubs-ceylon-summons-foreign-ministry-sought-to-ask-him.html | SOVIET AIDE SNUBS CEYLON SUMMONS Foreign Ministry Sought to Ask Him About Report of Leftist Merger Talks | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-asks-un-for-arms-debate-gromyko-bids-assembly-act-on-issue.html | SOVIET ASKS UN FOR ARMS DEBATE Gromyko Bids Assembly Act on Issue as Urgent  Calls Geneva Talks Futile | By Thomas J Hamiltonspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/soviet-rejects-us-invitation-to-nonnuclear-test-explosion.html | Soviet Rejects US Invitation To NonNuclear Test Explosion | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stevenson-seen-injured-by-nixon-backer-at-rally-here-says-french.html | STEVENSON SEEN INJURED BY NIXON Backer at Rally Here Says French Newspaper Story Was Used to Discredit | By Clayton Knowles | RE0000373170 | 1988-01-22 | B00000842757 |

| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stocks-sell-off-near-the-close-slated-dip-for-steel-output-signals.html | STOCKS SELL OFF NEAR THE CLOSE Slated Dip for Steel Output Signals Decline After the Market Marks Time INDEX LOSES 191 POINT Volume Takes Sharp Fall to 2960000 Shares  But Some Issues Soar STOCKS SELL OFF NEAR THE CLOSE | By Robert E Bedingfield | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/stuart-mclean.html | STUART MCLEAN | Special to Tbe New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/supreme-court-to-rule-on-using-wiretap-evidence-in-statetrials.html | Supreme Court to Rule on Using Wiretap Evidence in StateTrials | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/suspect-shunted-in-assault-case-judge-decries-shuttling-of-retarded.html | SUSPECT SHUNTED IN ASSAULT CASE Judge Decries Shuttling of Retarded Defendant From Hospital to Court | By Jack Roth | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tate-gallery-gets-us-gift.html | Tate Gallery Gets US Gift | Special to The New York times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/teachers-plea-denied-3-professors-lose-bid-for-renewed-state.html | TEACHERS PLEA DENIED 3 Professors Lose Bid for Renewed State Contracts | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-brooklyn-touch.html | The Brooklyn Touch | By Arthur Daley | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/the-presidents-tactic-his-procedure-on-the-u2-case-summit-and-far.html | The Presidents Tactic His Procedure on the U2 Case Summit And Far East Trip Is to Ignore Critics | By James Restonspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/they-face-ban-in-tourney-if-they-defy-new-rule.html | They Face Ban in Tourney if They Defy New Rule | By Gordon S White Jr | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/thomas-carty.html | THOMAS CARTY | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tokyo-action-decried-demonstrations-would-have-faded-us-exaide-says.html | TOKYO ACTION DECRIED Demonstrations Would Have Faded US ExAide Says | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tornado-aid-ordered-state-will-provide-equipment-no-health-hazard.html | TORNADO AID ORDERED State Will Provide Equipment  No Health Hazard Seen | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tubman-visits-nigeria.html | Tubman Visits Nigeria | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/tv-idols-of-teenagers-pat-boone-is-host-to-variety-of-singers-on.html | TV Idols of TeenAgers Pat Boone Is Host to Variety of Singers on CocaCola Show Over Chahnel 7 | By Jack Gould | RE0000373170 | 1988-01-22 | B00000842757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/ungar-says-he-got-no-interest-on-loan-ungar-says-he-got-no-loan.html | Ungar Says He Got No Interest on Loan UNGAR SAYS HE GOT NO LOAN INTEREST | By Russell Porter | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/united-nations-marks-decade-since-action-on-korea.html | United Nations Marks Decade Since Action on Korea | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/us-to-send-europe-a-repertory-troupe-us-is-setting-up-repertory.html | US to Send Europe A Repertory Troupe US IS SETTING UP REPERTORY GROUP | By Lewis Funke | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/utilizing-unemployed-students.html | Utilizing Unemployed Students | HYMAN H ERNSTOFF Group Adviser Haaren High School | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/victors-get-pars-on-first-3-holes-scholls-take-fatherson-golf.html | VICTORS GET PARS ON FIRST 3 HOLES Scholls Take FatherSon Golf  Donahues Card 69 for Second Place | By Lincoln A Werdenspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/west-cautioned-by-diefenbaker-canadian-tells-governors-soviet-arms.html | WEST CAUTIONED BY DIEFENBAKER Canadian Tells Governors Soviet Arms Plans Must Not Be Lightly Rejected | By Leo Eganspecial To the New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/when-the-roof-falls-in-repair-staff-is-on-call.html | When the Roof Falls In Repair Staff Is on Call | By Rita Reif | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wife-confesses-killing-husband-mother-of-3-at-first-accused.html | WIFE CONFESSES KILLING HUSBAND Mother of 3 at First Accused Intruder Domestic Trouble Is Blamed | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/wjmacqueenpope-theatre-publicist.html | WJMACQUEENPOPE THEATRE PUBLICIST | Spestal to The New York Timw A | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-28 | https://www.nytimes.com/1960/06/28/archives/womens-league-elects.html | Womens League Elects | Special to The New York Times | RE0000373170 | 1988-01-22 | B00000842757 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/13-men-pay-a-visit-to-their-boyhood-ps-10-graduates-of-30-to-50.html | 13 MEN PAY A VISIT TO THEIR BOYHOOD PS 10 Graduates of 30 to 50 Years Ago Return for Last Feast of Nostalgia | By Gay Talese | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/15-gop-liberals-define-purposes-senators-declaration-leans-to.html | 15 GOP LIBERALS DEFINE PURPOSES Senators Declaration Leans to Rockefeller Position but Tone Is General | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/15c-fare-to-hold-during-all-of-61-new-transit-budget-almost.html | 15C FARE TO HOLD DURING ALL OF 61 New Transit Budget Almost Balances  Rise in Funds From City Is Credited 15C FARE TO HOLD DURING ALL OF 61 | By Emanuel Perlmutter | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/1st-congo-says-2d-congo-is-one-congo-too-many.html | 1st Congo Says 2d Congo Is One Congo Too Many | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/2-cleared-in-drowning-of-dog-that-attacked.html | 2 Cleared in Drowning Of Dog That Attacked | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/4-associates-named-by-science-academy.html | 4 ASSOCIATES NAMED BY SCIENCE ACADEMY | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/8-governors-act-to-help-seaway-form-regional-conference-of-states.html | 8 GOVERNORS ACT TO HELP SEAWAY Form Regional Conference of States With Ports on Lakes or Waterway | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/advertising-agency-recruiting-scientists.html | Advertising Agency Recruiting Scientists | By Robert Alden | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ambassador-first-in-belmont-hurdles-our-jeep-second-in-jumping.html | Ambassador First in Belmont Hurdles OUR JEEP SECOND IN JUMPING EVENT Ambassador 1310 Choice Scores by 2 12 lengths  Waltz Takes Handicap | By William R Conklin | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ambassador-to-britain-is-dismissed-by-havana.html | Ambassador to Britain Is Dismissed by Havana | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/an-encore-in-norwalk-after-4year-hiatus-concert-series-will-be.html | AN ENCORE IN NORWALK After 4Year Hiatus Concert Series Will Be Revived | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/army-is-shifting-bomber-defense-metropolitan-areas-to-get-nike.html | ARMY IS SHIFTING BOMBER DEFENSE Metropolitan Areas to Get Nike Hercules Missiles to Replace the Nike Ajax | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/art-the-arts-of-belgium-varied-modern-works-at-the-parkebernet.html | Art The Arts of Belgium Varied Modern Works at the ParkeBernet | By John Canaday | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/austrians-to-take-tyrol-case-to-un.html | AUSTRIANS TO TAKE TYROL CASE TO UN | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bennett-m-bolton.html | BENNETT M BOLTON | Special to The Hew York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/beryllium-resources-to-develop-minerals-for-mexican-republic.html | Beryllium Resources to Develop Minerals for Mexican Republic | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/boom-at-lime-rock-big-entry-to-result-in-at-least-6-races-in-sports.html | Boom at Lime Rock Big Entry to Result in at Least 6 Races in Sports Car Event Saturday | By Frank M Blunk | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/british-efforts-to-continue.html | British Efforts to Continue | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/bus-riders-find-other-transport-cabbies-complain-of-slow-business.html | BUS RIDERS FIND OTHER TRANSPORT Cabbies Complain of Slow Business Despite TieUp CABBIES COMPLAIN OF POOR BUSINESS Empty Vehicles Abound Till the Rush Hour  Police Divert Standers | By McCandlish Phillips | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/caduceus-slated-for-2mile-drill-grind-will-continue-today-for-pacer.html | CADUCEUS SLATED FOR 2MILE DRILL Grind Will Continue Today for Pacer Preparing for Tomorrows Encore | By William J Briordyspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/calm-luxury-distinguishes-beauty-salon.html | Calm Luxury Distinguishes Beauty Salon | By Gloria Emerson | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/caracas-presses-attack-charge-names-dominican-republic-as-involved.html | CARACAS PRESSES ATTACK CHARGE Names Dominican Republic as Involved in Attempt to Kill Betancourt | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/chicago-bank-expands-first-national-opens-new-branch-office-in.html | CHICAGO BANK EXPANDS First National Opens New Branch Office in London | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/city-takes-over-2-slum-buildings-new-neighborhood-program-will.html | CITY TAKES OVER 2 SLUM BUILDINGS New Neighborhood Program Will Convert 1Room Units Into Apartments | By Peter Braestrup | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/communist-unity-accord-seen-as-sovietchinese-compromise-peiping.html | Communist Unity Accord Seen As SovietChinese Compromise Peiping Backed Khrushchev Coexistence Line but Moscow Accepted Appeal for Reds Greater Militancy | By Harry Schwartz | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/commuter-survey-voted.html | Commuter Survey Voted | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/conferees-grant-fund-for-carrier-administration-wins-fight-for.html | CONFEREES GRANT FUND FOR CARRIER Administration Wins Fight for SuperSized Vessel  B70 Program Backed | By Jack Raymondspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/congo-acts-to-bar-secession-threat-belgians-join-officials-of-new.html | CONGO ACTS TO BAR SECESSION THREAT Belgians Join Officials of New State in Bid to Halt Movement in Katanga | By Harry Gilroyspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/coty-awards-go-to-sarmi-and-tiffeau-4-others-cited.html | Coty Awards Go to Sarmi and Tiffeau  4 Others Cited | By Marylin Bender | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cuba-am-us-begin-nickel-plant-talks.html | CUBA Am US BEGIN NICKEL PLANT TALKS | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/cuban-aides-spur-distrust-of-us-indoctrination-of-peasants-stresses.html | CUBAN AIDES SPUR DISTRUST OF US Indoctrination of Peasants Stresses an Imperialist Peril to Castro Program | By Tad Szulcspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dance-greco-company-at-stadium-2-new-choreographies-highlight.html | Dance Greco Company at Stadium 2 New Choreographies Highlight Program Orchestra Is Conducted by Roger Machado | By John Briggs | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/danish-garbage-men-strike.html | Danish Garbage Men Strike | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/davols-post-a-74-for-links-crown-round-hill-golfers-capture.html | DAVOLS POST A 74 FOR LINKS CROWN Round Hill Golfers Capture MotherandSon Title  Rubins Shoot Net 67 | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/death-asked-for-flier-indonesian-pilot-is-accused-of-strafing.html | DEATH ASKED FOR FLIER Indonesian Pilot Is Accused of Strafing Sukarnos Palaces | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/diana-hunter-bride-of-army-lieutenant.html | Diana Hunter Bride Of Army Lieutenant | Special to The New York Tim | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dietrichs-songs-melted-israelis-she-broke-ban-against-use-of-german.html | DIETRICHS SONGS MELTED ISRAELIS She Broke Ban Against Use of German During Tour  Given Standing Ovations | By Lawrence Fellowsspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/dr-louis-davis.html | DR LOUIS DAVIS | special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/edwinjqhanknecht-patchqgue-banker.html | EDWINJQHANKNECHT PATCHQGUE BANKER | Special t12 The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ensign-edwin-roland-marries-mary-beaney.html | Ensign Edwin Roland Marries Mary Beaney | Special to The New rork Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/europe-discounts-presidents-talk-papers-pay-little-attention-speech.html | EUROPE DISCOUNTS PRESIDENTS TALK Papers Pay Little Attention  Speech Fails to Answer Doubts on Leadership | By Drew Middletonspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/excerpts-from-fulbright-speech-on-u2.html | Excerpts From Fulbright Speech on U2 | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/excerpts-from-rockefellers-statement-on-us-defense-lag.html | Excerpts From Rockefellers Statement on US Defense Lag | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/exdeputies-debts-in-turkey-not-paid.html | EXDEPUTIES DEBTS IN TURKEY NOT PAID | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/exduke-captain-advances-easily-siderowf-beats-ross-8-and-6-and.html | EXDUKE CAPTAIN ADVANCES EASILY Siderowf Beats Ross 8 and 6 and Williams 6 and 4  Lenczyk Is Victor | By Lincoln A Werdenspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/experts-shop-talk-dwells-on-unusual-hands-that-require-unusual-play.html | Experts Shop Talk Dwells on Unusual Hands That Require Unusual Play | By Albert H Morehead | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/fiscal-prospects-bolster-market-treasury-securities-aided-by-news.html | FISCAL PROSPECTS BOLSTER MARKET Treasury Securities Aided by News of Governments Good Cash Position | By Albert L Kraus | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/food-pie-for-breakfast-pennsylvania-dutch-thrive-on-pastry-filled.html | Food Pie for Breakfast Pennsylvania Dutch Thrive on Pastry Filled with Meat Vegetables or Fruit | By Craig Claiborne | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/for-subway-communication.html | For Subway Communication | ALBERT J THEMACK | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/fulbright-finds-u2-led-to-new-low-in-prestige-he-condemns-bumbling.html | Fulbright Finds U2 Led To New Low in Prestige He Condemns Bumbling and Fumbling of the Administration FULBRIGHT SCORES HANDLING OF U2 | By Russell Bakerspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gate-of-100000-expected-in-utah-basilio-likely-to-try-a-new-fight.html | GATE OF 100000 EXPECTED IN UTAH Basilio Likely to Try a New Fight Style in Effort to Dethrone Fullmer | By Joseph M Sheehanspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/george-r-macalister.html | GEORGE R MACALISTER | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/girl-scout-school-expanding.html | Girl Scout School Expanding | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/golf-tournament-banned-as-biased-city-westchester-and-5-li-public.html | GOLF TOURNAMENT BANNED AS BIASED City Westchester and 5 LI Public Links Act Against Metropolitan Group NEGRO EXCLUSION CITED Association Denies Any Bar in Rules but State Hits Playing With Words | By Charles Grutzner | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/gov-davis-leads-in-north-dakota-republican-ahead-of-burdick-in-race.html | GOV DAVIS LEADS IN NORTH DAKOTA Republican Ahead of Burdick in Race for Senate Seat Heavy Vote Is Cast | By Donald Jansonspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/house-bars-payola-and-rigged-quizzes-house-approves-a-ban-on-payola.html | House Bars Payola And Rigged Quizzes HOUSE APPROVES A BAN ON PAYOLA | By Anthony Lewisspecial to the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/houslngaid-bill-blocked-in-house-committee-dims-hope-of-60-action.html | HOUSINGAID BILL BLOCKED IN HOUSE Committee Dims Hope of 60 Action Excise Extension Is Sent to White House HOUSINGAID BILL BLOCKED IN HOUSE | By John D Morrisspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/icc-rejects-study-bid.html | ICC Rejects Study Bid | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/indian-scout108-not-fazed-by-city-armys-oldest-former-guide-fought.html | INDIAN SCOUT108 NOT FAZED BY CITY Armys Oldest Former Guide Fought Geronimo and Rode With Pershing | By Ira Henry Freeman | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/israel-is-prodded-argentina-asks-intentions-on-un-recommendation.html | ISRAEL IS PRODDED Argentina Asks Intentions on UN Recommendation | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/james-t-reynolds-i.html | JAMES T REYNOLDS i | Special to The New York Time i | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/jersey-signs-auto-pact.html | Jersey Signs Auto Pact | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/kearny-gets-sale-proposal.html | Kearny Gets Sale Proposal | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/landscapers-get-call-to-suburbia-editor-assails-developers.html | LANDSCAPERS GET CALL TO SUBURBIA Editor Assails Developers DimWitted Subdivisions  Pittsburgh Honored | By David Anderson | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/li-coma-victim-dies-islip-high-teacher-hit-by-car-was-unconscious-a.html | LI COMA VICTIM DIES Islip High Teacher Hit by Car Was Unconscious a Year | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/madrid-is-urged-to-form-oil-unit-us-concerns-press-franco.html | MADRID IS URGED TO FORM OIL UNIT US Concerns Press Franco Government to Expedite Sahara Development MADRID IS URGED TO FORM OIL UNIT | By Benjamin Wellesspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mali-backed-for-un.html | Mali Backed for UN | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mayor-urges-us-to-aid-railroads-he-wants-democratic-plank-for-loans.html | MAYOR URGES US TO AID RAILROADS He Wants Democratic Plank for Loans to Cities to Be Lent in Turn to Lines | By Charles G Bennett | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/meat-cutters-urge-protective-tariff.html | MEAT CUTTERS URGE PROTECTIVE TARIFF | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/meyner-fails-in-maneuver-to-slow-kennedys-drive-meyner-bid-fails-to.html | Meyner Fails in Maneuver To Slow Kennedys Drive MEYNER BID FAILS TO SLOW KENNEDY | By W H Lawrencespecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mine-issues-soar-on-london-board-african-coppers-and-golds-spurred.html | MINE ISSUES SOAR ON LONDON BOARD African Coppers and Golds Spurred by Rockefeller Expansion of Interest | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/miss-claudine-montgomery-betrothed-to-stephen-brown.html | Miss Claudine Montgomery Betrothed to Stephen Brown | uuuuuuuuuuuuuuuu 4 Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/miss-sarah-sedgwick-engaged-to-a-student.html | Miss Sarah Sedgwick Engaged to a Student | I uuuuu I Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/morristown-wins-delay-in-road-case.html | MORRISTOWN WINS DELAY IN ROAD CASE | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/moses-says-jack-cited-obligation-to-aid-ungar-plan-exslum-unit.html | MOSES SAYS JACK CITED OBLIGATION TO AID UNGAR PLAN ExSlum Unit Chief Testifies He Backed Project Only at Borough Heads Urging MOSES SAYS JACK AIDED UNGAR PLAN | By Russell Porter | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/move-is-set-back-for-third-league-bill-drawn-to-aid-baseball-group.html | MOVE IS SET BACK FOR THIRD LEAGUE Bill Drawn to Aid Baseball Group Not Likely to Win Approval This Session | By Tom Wickerspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mrs-augustin-mnally.html | MRS AUGUSTIN MNALLY | Speclalto The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/mrs-farkas-has-daughter.html | Mrs Farkas Has Daughter | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nazi-film-listed-for-fall-showing-triumph-of-the-will-to-be-offered.html | NAZI FILM LISTED FOR FALL SHOWING  Triumph of the Will to Be Offered at New Yorker  4 Movies Bow Today | By Eugene Archer | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/negro-job-outlook-handicaps-for-professional-work-cited-at.html | NEGRO JOB OUTLOOK Handicaps for Professional Work Cited at Institute | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/new-haven-lists-huge-car-needs-tells-icc-modernizing-would-cost.html | NEW HAVEN LISTS HUGE CAR NEEDS Tells ICC Modernizing Would Cost 100000000  Denies Filth Charge | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/new-pacific-test-slated-by-soviet-shipping-is-warned-to-avoid.html | NEW PACIFIC TEST SLATED BY SOVIET Shipping Is Warned to Avoid Rocket Area July 5 to 31 NEW PACIFIC TEST IS SET BY SOVIET | By Max Frankelspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/notes-from-hollywood.html | Notes From Hollywood | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/nuclear-session-off-delegates-at-geneva-parley-meet-informally.html | NUCLEAR SESSION OFF Delegates at Geneva Parley Meet Informally instead | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/ny-central-will-seek-60-interest-in-b-o-central-seeking-60-share-in.html | NY Central Will Seek 60 Interest in B  O  CENTRAL SEEKING 60 SHARE IN BO | By Robert E Bedingfield | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pakistanis-learning-selfrule-by-working-out-area-problems-union.html | Pakistanis Learning SelfRule By Working Out Area Problems Union Councils Functioning in First Step Toward Ayubs Basic Democracies  Higher Bodies to Be Established | By Paul Grimesspecial to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/parley-on-algeria-goes-into-recess.html | PARLEY ON ALGERIA GOES INTO RECESS | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/passenger-mark-set-by-6-liners-6267-disembark-here-for-summer.html | PASSENGER MARK SET BY 6 LINERS 6267 Disembark Here for Summer Record Traffic Is Snarled 5 Hours | By John P Callahan | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/peace-talks-fail-drivers-in-manhattan-protest-effects-of-oneway.html | PEACE TALKS FAIL Drivers in Manhattan Protest Effects of OneWay Traffic DRIVERS PROTEST WORK SCHEDULES Efforts to End IntraUnion Dispute Deadlocked  New Demonstrations Due | By Ralph Katz | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/plea-on-schools-lost-by-virginia.html | PLEA ON SCHOOLS LOST BY VIRGINIA | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/plight-of-retired-teachers.html | Plight of Retired Teachers | JACOB THEOBALDChairman Legislative Committee Association of Retired Teachers of the City of New York Inc | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/pontiff-tightens-rules-for-clergy-new-constitution-for-rome-may-be.html | PONTIFF TIGHTENS RULES FOR CLERGY New Constitution for Rome May Be Used Elsewhere  Catholic Duties Clarified | By Arnaldo Cortesispecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/prince-cut-off-in-kellys-will-sonsinlaw-shouid-do-own-providing.html | PRINCE CUT OFF IN KELLYS WILL SonsinLaw Shouid Do Own Providing Philadelphian Wrote in Document SHUNNED LEGAL JARGON Wit Satire and Advice to His Family Run Through Unusual Testament Prince Cut Off in Kellys Will A Mixture of Satire and Advice | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/puget-sound-pulp.html | Puget Sound Pulp | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rabbi-questions-religious-spurt-rise-in-synagogue-affiliation-may.html | RABBI QUESTIONS RELIGIOUS SPURT Rise in Synagogue Affiliation May Be Passing Fancy Orthodox Council Told | By Irving Spiegelspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rockefeller-calls-us-vulnerable-to-soviet-attack-speech-is-termed.html | ROCKEFELLER CALLS US VULNERABLE TO SOVIET ATTACK Speech Is Termed Political Cowardice by Another Republican Governor ROCKEFELLER CALLS US VULNERABLE | By Leo Egansfecial to the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/rockland-is-urged-to-set-up-agency-to-acquire-parks.html | Rockland Is Urged To Set Up Agency To Acquire Parks | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sandra-reynolds-scores-in-upset-miss-truman-gains-against-karen.html | SANDRA REYNOLDS SCORES IN UPSET Miss Truman Gains Against Karen Hantze as US Is Shut Out in Singles | By Allison Danzigspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/sarah-murphy-fiancee-of-robert-p-feimer.html | Sarah Murphy Fiancee Of Robert P Feimer | Special to Tfce New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/saving-central-park.html | Saving Central Park | STUART D PRESTON | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/september-wedding-for-karen-kennedy.html | September Wedding For Karen Kennedy | Special to the New Yorte TJmsi | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/seton-hall-names-a-dean.html | Seton Hall Names a Dean | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/south-africa-moves-to-release-1200-1200-to-be-freed-by-south-africa.html | South Africa Moves To Release 1200 1200 TO BE FREED BY SOUTH AFRICA | By Leonard Ingallsspecial to the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/soviet-accuses-us-in-walkout-washingtons-influence-on-west-held.html | SOVIET ACCUSES US IN WALKOUT Washingtons Influence on West Held Main Factor in End of Geneva Talks | By Seymour Toppingspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/stevenson-camp-sees-stalemate-believes-a-draft-will-emerge-after.html | STEVENSON CAMP SEES STALEMATE Believes a Draft Will Emerge After Kennedy Johnson and Symington Fail | By Clayton Knowles | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/students-in-havana-denounce-professors-teachers-termed-foes-of.html | Students in Havana Denounce Professors Teachers Termed Foes of Revolution  Crisis Threatens University | By R Hart Phillipsspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/swordfish-decide-against-doing-their-independence-day-shopping.html | Swordfish Decide Against Doing Their Independence Day Shopping Early | By Michael Straussspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/teachers-topic-is-selfdefense-nea-told-instructor-has-the-right-to.html | TEACHERS TOPIC IS SELFDEFENSE NEA Told Instructor Has the Right to Strike Pupil but May Lose in Court | By Leonard Buderspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/thai-king-and-queen-are-welcomed-by-eisenhower-thais-welcomed-by.html | Thai King and Queen Are Welcomed by Eisenhower THAIS WELCOMED BY EISENHOWER | By Bess Furmanspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-eastwest-contest-for-africa.html | The EastWest Contest for Africa | By Cl Sulzberger | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/the-runaway-busmen-outlaw-walkout-underscores-issue-of-union.html | The Runaway Busmen Outlaw Walkout Underscores Issue of Union Democracy and Responsibility | By Ah Raskin | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/theatre-king-john-with-life-in-it-stratford-ont-staging-directed-by.html | Theatre King John With Life in It Stratford Ont Staging Directed by Seale Plummer Heads Cast of Shakespeare Play | By Brooks Atkinsonspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/to-ingemar-johansson-with-love.html | To Ingemar Johansson With Love | By James Reston | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/to-revise-house-group-election-of-rules-committee-held-remedy-for.html | To Revise House Group Election of Rules Committee Held Remedy for Present Control | GIDEON GRANGER | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tokyo-fails-to-pick-successor-to-kishi.html | TOKYO FAILS TO PICK SUCCESSOR TO KISHI | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/towns-held-liable-in-police-arms-use.html | TOWNS HELD LIABLE IN POLICE ARMS USE | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/treasury-sights-dip-in-borrowing-projected6500000000-from-july-to.html | TREASURY SIGHTS DIP IN BORROWING Projected 6500000000 From July to December Is Lowest for Years FIRST ISSUE NEXT WEEK Offerings for Fiscal 61 to Start With One of Close to 3 Billion TREASURY SIGHTS DIP IN BORROWING | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/treaty-for-antarctica-ratification-urged-to-assure-areas.html | Treaty for Antarctica Ratification Urged to Assure Areas International Development | HOWARD J TAUBENFELD Professor of Law Golden Gate College School of Law | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/trujillo-denounced-by-deported-priest.html | TRUJILLO DENOUNCED BY DEPORTED PRIEST | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/tv-musical-show-signs-carmichael-ragtime-years-will-star-song.html | TV MUSICAL SHOW SIGNS CARMICHAEL  Ragtime Years Will Star Song Writer in October  Gene King Joins WCBS | By Val Adams | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/unrequited-love.html | Unrequited Love | By Arthur Daley | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/us-hits-snag-in-un.html | US Hits Snag in UN | Special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/west-may-speed-attempt-to-raise-arms-issue-in-un-us-presses-plan-to.html | WEST MAY SPEED ATTEMPT TO RAISE ARMS ISSUE IN UN US Presses Plan to Exploit Soviet Geneva Walkout by an Early Debate 82NATION TALK STUDIEO Session of the Disarmament Commission Urged Before Reds Act in Assembly WEST MAY SPEED ARMS ISSUE IN UN | By Am Rosenthalspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/white-house-considers-easing-of-atom-secrecy-law-for-tests.html | White House Considers Easing Of Atom Secrecy Law for Tests | By John W Finneyspecial To the New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/william-0-thompson.html | WILLIAM 0 THOMPSON | special to The New York Times | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/yankees-conquer-athletics-by-52-threerun-8th-inning-beats-daley.html | YANKEES CONQUER ATHLETICS BY 52 ThreeRun 8th Inning Beats Daley  Turley Is Victor  Mantle Clouts 17th | By John Drebinger | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-29 | https://www.nytimes.com/1960/06/29/archives/zoo-story-unit-slated-for-road-2d-troupe-of-offbroadway-play-set.html | ZOO STORY UNIT SLATED FOR ROAD 2d Troupe of OffBroadway Play Set Spiegelgass to Collaborate on Comedy | By Louis Calta | RE0000373172 | 1988-01-22 | B00000842760 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/100000-room-given-white-house-first-lady-asks-to-move-2-chairs.html | 100000 Room Given White House First Lady Asks to Move 2 Chairs | By Bess Furmanspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/1200-face-curbs-in-south-africa-detainees-being-freed-soon-must.html | 1200 FACE CURBS IN SOUTH AFRICA Detainees Being Freed Soon Must Observe Curfew  Boycott Loss Reported | By Leonard Ingallsspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/3-senators-press-civil-rights-aide-tyler-is-questioned-closely-by.html | 3 SENATORS PRESS CIVIL RIGHTS AIDE Tyler Is Questioned Closely by Southerners on Views About Negro Voting | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/3-senior-golfers-deadlocked-at-76-playoff-for-title-slated-saturday.html | 3 SENIOR GOLFERS DEADLOCKED AT 76 PlayOff for Title Slated Saturday Among Cestone Fitzgerald Shelfer | By Lincoln A Werdenspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/4-die-in-refugee-riot-in-india.html | 4 Die in Refugee Riot in India | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/500pound-broadbill-slips-hook-after-a-4hour-15minute-struggle.html | 500Pound Broadbill Slips Hook After a 4Hour 15Minute Struggle | By Michael Straussspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/6-at-yale-to-retire-science-health-engineering-english-teachers.html | 6 AT YALE TO RETIRE Science Health Engineering English Teachers Leaving | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/7-diplomats-gain-ambassador-rank.html | 7 DIPLOMATS GAIN AMBASSADOR RANK | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/a-l-arnaud-to-marry-miss-dorothy-fathauer.html | A L Arnaud to Marry Miss Dorothy Fathauer | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/advance-parley-on-algeria-ends-two-sides-in-paris-still-far-from.html | ADVANCE PARLEY ON ALGERIA ENDS Two Sides in Paris Still Far From Agreement but a Rupture Is Denied | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/advertising-shifts-at-seagrams.html | Advertising Shifts at Seagrams | By Robert Alden | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/alfred-fr1eman-67-iawyer-m-sayville.html | ALFRED FR1EMAN 67 IAWYER m SAYVILLE | Spedal to The New York Timei | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/alton-f-gillmore.html | ALTON F GILLMORE | Speda to The New Yorfc Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/auto-club-scores-taconic-stretch-calls-four-miles-of-the-road-a.html | AUTO CLUB SCORES TACONIC STRETCH Calls Four Miles of the Road a Menace to Motorists | By Merrill Folsomspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/behavior-of-cab-driver.html | Behavior of Cab Driver | GEORGE HARTTUNG | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bernard-fried-j.html | BERNARD FRIED j | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bid-this-week-seen.html | Bid This Week Seen | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bonn-to-propose-summit-of-the-6-european-talks-would-spur-merger-of.html | BONN TO PROPOSE SUMMIT OF THE 6 European Talks Would Spur Merger of Economic Atom and CoalSteel Bodies | By Sydney Grusonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/boodelluprescott.html | BoodelluPrescott | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/brazilian-authorities-critical-of-hannas-iron-ore-proposal.html | Brazilian Authorities Critical Of Hannas Iron Ore Proposal | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-labor-mps-protest.html | British Labor MPs Protest | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/british-transport-deficit.html | British Transport Deficit | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/broadway-to-see-drama-by-briton-cantor-to-produce-pinters-birthday.html | BROADWAY TO SEE DRAMA BY BRITON Cantor to Produce Pinters Birthday Party  Agents Brokers Split on Aid | By Louis Calta | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/bus-strikers-fail-to-spread-tieup-other-divisions-ignore-plea.html | BUS STRIKERS FAIL TO SPREAD TIEUP Other Divisions Ignore Plea  Settlement Hope Dim BUS STRIKERS FAIL TO SPREAD TIEUP | By Ralph Katz | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/business-loans-climb-93-million-increase-by-member-banks-raised.html | BUSINESS LOANS CLIMB 93 MILLION Increase by Member Banks Raised Total Outstanding to 31619000000 | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/butcher-union-elects-lloyd-named-president-at-convention-in-jersey.html | BUTCHER UNION ELECTS Lloyd Named President at Convention in Jersey | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/buying-selective-in-london-shares-shortage-of-stocks-raises-market.html | BUYING SELECTIVE IN LONDON SHARES Shortage of Stocks Raises Market Ford and Jaguar Particularly Strong | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/canada-conquering-tb.html | Canada Conquering TB | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/canada-gets-soviet-note.html | Canada Gets Soviet Note | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/carol-wise-maxcy-married.html | Carol Wise Maxcy Married | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/castro-orders-seizure-also-bitterly-attacks-us-sugar-bill-cuba.html | Castro Orders Seizure  Also Bitterly Attacks US Sugar Bill Cuba Seizes Big Texaco Refinery | By R Hart Phillipsspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cazenovia-to-mark-150-years.html | Cazenovia to Mark 150 Years | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chester-andrew-vose.html | CHESTER ANDREW VOSE | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chicago-loses-104704.html | Chicago Loses 104704 | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/child-to-mrs-jg-kirchick.html | Child to Mrs JG Kirchick | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chinese-camped-near-border.html | Chinese Camped Near Border | Dispatch of The Times London | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/chinese-troops-kill-a-nepalese-18-captured-in-reds-raid-across.html | CHINESE TROOPS KILL A NEPALESE 18 Captured in Reds Raid Across Border  Urgent Protest Sent to Peiping | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/civic-units-decry-luxury-project-6-brooklyn-heights-groups-oppose.html | CIVIC UNITS DECRY LUXURY PROJECT 6 Brooklyn Heights Groups Oppose Tentative Plans for Cadman Plaza URGE COOP APARTMENTS Say This Is in Accord With Effort to Halt Exodus of Families to Suburbs | By Peter Braestrup | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/congolese-sign-belgian-treaty-property-transfer-covered.html | CONGOLESE SIGN BELGIAN TREATY Property Transfer Covered  Enthusiastic Greeting Is Extended to Baudouin | By Harry Gilroyspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cooler-in-the-south-before-the-hot-spell.html | Cooler in the South Before the Hot Spell | By Arthur Krock | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/crowellcollier-is-buying-control-of-macmillan-merger-goal-is-bigger.html | CrowellCollier Is Buying Control of Macmillan Merger Goal Is Bigger Share of Textbook Market  No Policy Changes Planned | By Gay Talese | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cutting-cuban-sugar-quota-economic-sanctions-seen-as-a-spur.html | Cutting Cuban Sugar Quota Economic Sanctions Seen as a Spur Hastening Ties With Soviet | CARMEN G BHATIA Department of Political Science University of Puerto Rico | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/cyprus-independence-accord-near.html | Cyprus Independence Accord Near | Dispatch of The Times London | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/daniel-j-fitzpatrick-.html | DANIEL J FITZPATRICK | Special to Tbe New Tori Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/darien-democrat-nominated.html | Darien Democrat Nominated | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/decision-on-session-is-campaign-move-congress-action-campaign-move.html | Decision on Session Is Campaign Move CONGRESS ACTION CAMPAIGN MOVE | By James Restonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrat-takes-narrow-lead-in-north-dakota-senate-race-official.html | Democrat Takes Narrow Lead In North Dakota Senate Race Official Canvass Will Decide if Burdick Is the Winner Over Governor Davis Democrat Takes Narrow Lead In North Dakota Senate Race | By Donald Jansonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/democrats-to-get-hollywood-help-acceptance-speech-rally-100aplate.html | DEMOCRATS TO GET HOLLYWOOD HELP Acceptance Speech Rally 100aPlate Dinner and Studio Tours on Agenda | By Murray Schumachspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dockers-strike-over-pier-shift-gripsholm-shunned-when-hanseatic.html | DOCKERS STRIKE OVER PIER SHIFT Gripsholm Shunned When Hanseatic Berths Near Her at the Same Hour | By John P Callahan | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/doomed-theatre-burns-in-chelsea-empty-opera-house-once-owned-by.html | DOOMED THEATRE BURNS IN CHELSEA Empty Opera House Once Owned by Fisk Razed  Hotel Is Evacuated | By Lawrence OKane | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/dress-union-wins-strike-in-virginia-employer-to-set-up-fund-to.html | DRESS UNION WINS STRIKE IN VIRGINIA Employer to Set Up Fund to Offset Losses to Workers From Irish Branch | By Ah Raskin | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/employers-in-accord-philadelphia-pier-terminals-and-truckers.html | EMPLOYERS IN ACCORD Philadelphia Pier Terminals and Truckers Compromise | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/federal-budget-to-show-surplus-of-half-a-billion-first-excess-in-3.html | FEDERAL BUDGET TO SHOW SURPLUS OF HALF A BILLION First Excess in 3 Years Laid to Bigger Tax Collection and Less Spending | By Richard E Mooneyspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/finns-to-join-unit-in-fall.html | Finns to Join Unit in Fall | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/french-fries-and-peanut-butter-are-success.html | French Fries and Peanut Butter Are Success | By June Owen | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/frondizi-promises-easier-extradition.html | FRONDIZI PROMISES EASIER EXTRADITION | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/gaitskell-backed-by-laborite-mps.html | GAITSKELL BACKED BY LABORITE MPS | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/george-p-ehrhart-dies-retired-aide-of-tidewater-oil-fled-iraq-after.html | GEORGE P EHRHART DIES Retired Aide of Tidewater Oil Fled Iraq After 1956 Riots | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/george-pfreundschuh.html | GEORGE PFREUNDSCHUH | I special to The New Tori Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/gis-son-14-flies-2d-mercy-mission-to-dr-schweitzer.html | GIs Son 14 Flies 2d Mercy Mission To Dr Schweitzer | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governments-view-on-refugees-lauded.html | GOVERNMENTS VIEW ON REFUGEES LAUDED | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governors-back-agedcare-plan-vote-for-use-of-the-social-security.html | GOVERNORS BACK AGEDCARE PLAN Vote for Use of the Social Security System to Pay for Medical Assistance | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/governors-back-port-agency.html | Governors Back Port Agency | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/griffinukramer.html | GriffinuKramer | Snecial to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/hartack-is-victor-on-59-sprint-ace-he-completes-riding-double-as-in.html | HARTACK IS VICTOR ON 59 SPRINT ACE He Completes Riding Double as Intentionally Defeats Rick City in 60 Debut | By Frank M Blunk | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/high-stakes-on-algeria-peace-could-bring-enormous-benefits-to.html | High Stakes on Algeria Peace Could Bring Enormous Benefits To France and Whole Western World | By Robert C Dotyspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/homosexual-laws-backed-in-britain.html | HOMOSEXUAL LAWS BACKED IN BRITAIN | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/house-unit-cites-3-of-port-agency-for-barring-data-will-seek.html | HOUSE UNIT CITES 3 OF PORT AGENCY FOR BARRING DATA Will Seek Contempt Vote Rockefeller and Meyner Order Files Withheld HOUSE UNIT CITES 3 OF PORT AGENCY | By Joseph C Ingrahamspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-frank-w-mkenna.html | I FRANK W MKENNA | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-i-linda-lawrence-engaged-to-wed-aide-of-a-bank-i-wellesley.html | I I Linda Lawrence Engaged to Wed Aide of a Bank I Wellesley Student and S Griffin McClellan 3d to Be Married | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/i-mrs-davio-j-bullock.html | I MRS DAVIO J BULLOCK | i Special to The N12w Yotfettow o | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/imiss-flora-g-benjamin.html | iMISS FLORA G BENJAMIN | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/industrial-output-of-middle-east-spurted-in-1959-un-reports.html | Industrial Output of Middle East Spurted in 1959 UN Reports Industrial Output of Middle East Spurted in 1959 UN Reports | By Kathleen McLaughlinspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/jakarta-renews-talks.html | Jakarta Renews Talks | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/judge-recaptures-ring-excitement-on-canvas-paintings-inspired-at.html | Judge Recaptures Ring Excitement on Canvas Paintings Inspired at Dog Shows Official Is Aided in Breed Appraisal by Art Studies | By Walter R Fletcher | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/khrushchev-for-peiping-role.html | Khrushchev for Peiping Role | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/khrushchev-gets-macmillan-plea-soviet-is-urged-to-reopen-arms-talks.html | KHRUSHCHEV GETS MACMILLAN PLEA Soviet Is Urged to Reopen Arms Talks Note Assails Walkout in Geneva KHRUSHCHEV GETS MACMILLAN PLEA | By Drew Middletonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/krishnan-beaten-in-3set-contest-fraser-defeats-indian-and-laver.html | KRISHNAN BEATEN IN 3SET CONTEST Fraser Defeats Indian and Laver Ousts Pietrangeli for Australian Sweep | By Allison Danzigspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/labor-turns-out-to-hail-mitchell-20-plate-dinner-at-capital-is.html | LABOR TURNS OUT TO HAIL MITCHELL 20 Plate Dinner at Capital Is Testimonial to Cabinet Members Popularity | By Joseph A Loftusspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/layoff-of-car-cleaners.html | LayOff of Car Cleaners | Special to the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/lehman-is-elected-convention-delegate-state-committee-backs.html | Lehman Is Elected Convention Delegate State Committee Backs Yielding by Prendergast Substitution Ends Battle Over His Exclusion | By Douglas Dalesspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/links-final-gained-by-siderowf-kufta.html | LINKS FINAL GAINED BY SIDEROWF KUFTA | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/little-tumbler-victor-in-jersey-beats-dream-on-in-24050-colleen.html | LITTLE TUMBLER VICTOR IN JERSEY Beats Dream On in 24050 Colleen Stakes and Pays 320 at Monmouth | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/loser-threatens-to-punch-referee-basilic-angered-as-official-halts.html | LOSER THREATENS TO PUNCH REFEREE Basilic Angered as Official Halts Fight in 12th and Names Fullmer Victor | By Joseph M Sheehanspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/lucy-madeira-wing-founder-of-school-i-o.html | LUCY MADEIRA WING FOUNDER OF SCHOOL i o | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/maryefhewitt-portrait-pmer-i-_-uuu_uuu-i-artist-who-had-exhibited.html | MARYEFHEWITT PORTRAIT PMER I uuuuuu I Artist Who Had Exhibited at Clubs Here DiesuWife of Retired Architect | I j Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/maternity-shop-follows-latest-fashion-trends.html | Maternity Shop Follows Latest Fashion Trends | By Marylin Bender | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mayor-to-testify-in-trial-of-jack-state-rests-case-wagner-may.html | MAYOR TO TESTIFY IN TRIAL OF JACK STATE RESTS CASE Wagner May Appear Today  He and All Other Board Members Subpoenaed GRAND JURY FILES READ Borough Chief Testified His Wife Had 8000 at Time He Accepted Ungar Loan MAYOR TO TESTIFY IN TRIAL OF JACK | By Russell Porter | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mexican-president-cautions-agitators.html | MEXICAN PRESIDENT CAUTIONS AGITATORS | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/miss-burgess-teacher-here-is-future-bride-i-engaged-to-charles-w.html | Miss Burgess Teacher Here Is Future Bride I Engaged to Charles W Cammack 3d a Life Insurance Aide | 1 o Special to The New York Times I | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/modified-forand-bill-is-offered-in-senate-with-johnson-support.html | Modified Forand Bill Is Offered in Senate With Johnson Support Anderson Plan Would Raise Social Security Impost  Benefits Are Limited | By John D Morrisspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mr-nixon-on-growth-past-record-on-public-expenditures-recent.html | Mr Nixon on Growth Past Record on Public Expenditures Recent Statement Contrasted | SEYMOUR E HARRIS | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-cudone-sets-links-pace-at-72-forest-hill-player-leads-by-4.html | MRS CUDONE SETS LINKS PACE AT 72 Forest Hill Player Leads by 4 Shots in New Jersey  Mrs Bryant Second | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/mrs-e-c-greason-dies-retired-president-of-teddys-i-wholesale-fish.html | MRS E C GREASON DIES Retired President of Teddys I Wholesale Fish Supplier | Special to The New York Times I | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-haven-rise-blocked-in-state-psc-bars-action-on-fares-proposed.html | NEW HAVEN RISE BLOCKED IN STATE PSC Bars Action on Fares Proposed for Tomorrow NEW HAVEN RISE BLOCKED IN STATE | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-haven-trains-late-cos-cob-drawbridge-failure-delays-evening.html | NEW HAVEN TRAINS LATE Cos Cob Drawbridge Failure Delays Evening Commuters | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-hotels-house-guests-of-republic-for-ceremonies-scheduled-at.html | New Hotels House Guests of Republic for Ceremonies Scheduled at Midnight | By Jay Walzspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/new-wesport-schools-head.html | New Wesport Schools Head | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/news-guild-studies-link-with-printers.html | NEWS GUILD STUDIES LINK WITH PRINTERS | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/norse-aide-defends-the-us-to-mikoyan.html | NORSE AIDE DEFENDS THE US TO MIKOYAN | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/oak-ridge-contract-is-let.html | Oak Ridge Contract Is Let | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/oil-strike-in-trinidad.html | Oil Strike in Trinidad | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/old-market-site-to-be-renovated-city-planners-approve-use-of.html | OLD MARKET SITE TO BE RENOVATED City Planners Approve Use of Washington Market for an Industrial Layout | By Charles G Bennett | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/paper-sues-nbc-on-trust-charge-chronicle-in-san-francisco-terms.html | PAPER SUES NBC ON TRUST CHARGE Chronicle in San Francisco Terms StationExchange Deals Monopolistic | By Anthony Lewisspecial To The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/payola-hearings-set-senate-committee-planning-inquiry-on-measure.html | PAYOLA HEARINGS SET Senate Committee Planning Inquiry on Measure | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/peekskills-ouster-of-head-of-schools-is-upset-by-state.html | Peekskills Ouster Of Head of Schools Is Upset by State | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/peiping-ties-peace-to-reds-triumph-appraisal-of-bucharest-pact-says.html | PEIPING TIES PEACE TO REDS TRIUMPH Appraisal of Bucharest Pact Says Capitalisms End Alone Will Curb War | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pessimism-felt-in-tunis.html | Pessimism Felt in Tunis | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/pittores-team-victor-on-links-iverson-helps-card-69-in-british.html | PITTORES TEAM VICTOR ON LINKS Iverson Helps Card 69 in British Victory Event  Mance Pair Next at 70 | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/president-plans-rest-in-newport-may-leave-soon-and-return-when.html | PRESIDENT PLANS REST IN NEWPORT May Leave Soon and Return When Congress Resumes  Expected Recess | By William M Blairspecial To The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/principal-hissed-by-students-he-halts-graduation-exercises.html | Principal Hissed by Students He Halts Graduation Exercises Stuyvesant Head Tells Class to Report for Diplomas and Lesson in Manners BOOS BY SENIORS END A GRADUATION | By Farnsworth Fowle | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rabbis-ask-voters-to-consider-candidates-words-not-religion-new.html | Rabbis Ask Voters to Consider Candidates Words Not Religion New President of Council Recalls the 1928 Campaign of Foolish Nonsense | By Irving Spiegelspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/radio-will-speed-traffic-reports-stations-planning-intensive-survey.html | RADIO WILL SPEED TRAFFIC REPORTS Stations Planning Intensive Survey for WeekEnd  TV to Interview Democrats | By Richard F Shepard | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/region-gets-appeal-to-save-open-land-regional-plan-group-urges-area.html | Region Gets Appeal To Save Open Land Regional Plan Group Urges Area to Save Open Land | By John C Devlin | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/regional-council-asks-new-status-metropolitan-body-approves-bill-to.html | REGIONAL COUNCIL ASKS NEW STATUS Metropolitan Body Approves Bill to Become TriState Official Agency | By Charles Grutznerspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/respect-for-legionnaires.html | Respect for Legionnaires | TIMOTHY B DOYLE | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/return-due-aug-8-long-agenda-cited-some-protest-effects-on-the.html | RETURN DUE AUG 8 Long Agenda Cited Some Protest Effects on the Campaign DEMOCRATS CALL CONGRESS RECESS | By Russell Bakerspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rickey-says-setback-in-senate-wont-halt-continental-league-head-of.html | Rickey Says Setback in Senate Wont Halt Continental League Head of New Circuit Is Determined to Get Started No Later Than 1962 In or Out of Organized Baseball | By Gordon S White Jr | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rock-salt-supplier-offers-city-refund-refund-offered-by-salt.html | Rock Salt Supplier Offers City Refund REFUND OFFERED BY SALT SUPPLIER | By Peter Kihss | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/rockefeller-bars-bolt-from-gop-rejects-suggestion-that-he-be.html | ROCKEFELLER BARS BOLT FROM GOP Rejects Suggestion That He Be Defense Chief Under a Democratic President | By Leo Eganspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/scope-of-talks-discussed.html | Scope of Talks Discussed | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/shirtsleeves-for-london-police.html | Shirtsleeves for London Police | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sometimes-the-bidding-can-prove-costly-in-a-redoubled-4heart-hand.html | Sometimes the Bidding Can Prove Costly in a Redoubled 4Heart Hand | By Albert H Morehead | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/soviet-assures-ceylon-envoy-says-trotskyites-met-him-purely.html | SOVIET ASSURES CEYLON Envoy Says Trotskyites Met Him Purely Socially | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/soviet-gets-atom-plan-to-study-british-proposal-for-staffing.html | SOVIET GETS ATOM PLAN To Study British Proposal for Staffing Control Group | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stage-a-rousingly-paced-henry-v-presentation-by-papp-bows-in.html | Stage A Rousingly Paced Henry V Presentation by Papp Bows in Central Park | By Arthur Gelb | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/state-renames-3-divisions.html | State Renames 3 Divisions | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/statement-by-rockefeller.html | Statement by Rockefeller | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
|---|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/steve-b-newman-dead-former-aide-of-alliance-of-theatrical-stage.html | STEVE B NEWMAN DEAD Former Aide of Alliance of Theatrical Stage Employes | Special to The New York Tlmei I | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/stocks-recover-and-close-mixed-index-heavily-weighted-by-du-pont.html | STOCKS RECOVER AND CLOSE MIXED Index Heavily Weighted by du Pont Loss Dips 061  Volume Rises Slightly 489 ISSUES UP 478 OFF Electronics Mostly Climb  Sweets Leaps 15 Points  NAFI Declines 2 12 STOCKS RECOVER AND CLOSE MIXED | By Robert E Bedingfield | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/study-of-infidelity.html | Study of Infidelity | AH WEILER | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/suffolk-party-backs-kennedy.html | Suffolk Party Backs Kennedy | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/suggested-running-mate.html | Suggested Running Mate | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/summer-city-jobs-urged-for-youth-head-of-neighborhood-group-asks.html | SUMMER CITY JOBS URGED FOR YOUTH Head of Neighborhood Group Asks Mayor to Convene Board to Vote Funds | By Richard Eder | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/summer-work-camps-proposed.html | Summer Work Camps Proposed | Rabbi ALLEN RUTCHIK | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/sword-and-the-cross.html | Sword and the Cross | EUGENE ARCHER | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/teachers-seeking-higher-standard-nea-maps-plan-to-assure-competence.html | TEACHERS SEEKING HIGHER STANDARD NEA Maps Plan to Assure Competence of Schools and the Instructors | By Leonard Buderspecial To New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/ten-are-entered-in-50000-event-adios-butler-45-choice-at-yonkers.html | TEN ARE ENTERED IN 50000 EVENT Adios Butler 45 Choice at Yonkers Raceway Tonight  Encore Draws Seven | By Deane McGowenspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/text-of-us-note-to-interamerican-peace-unit-laying-provocations-to.html | Text of US Note to InterAmerican Peace Unit Laying Provocations to Cuba | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-new-teacher-all-electronics-classroom-system-instructs-and.html | THE NEW TEACHER ALL ELECTRONICS Classroom System Instructs and Tests Students and Tutors Those Who Fail | By Gene Currivan | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/the-road-to-rome.html | The Road to Rome | By Arthur Daley | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/theatre-midsummer-nights-dream-in-canada-stratford-production.html | Theatre Midsummer Nights Dream in Canada Stratford Production Stresses Movement | By Brooks Atkinsonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archives/todd-glenn-to-wed-katherine-brooks.html | Todd Glenn to Wed Katherine Brooks | Special to The New York Times i | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/tone-holds-firm-for-corporates-substantial-placements-are-reported.html | TONE HOLDS FIRM FOR CORPORATES Substantial Placements Are Reported by Syndicates  Municipals Gain | By Paul Heffernan | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/traffic-outlook-for-4th-73-million-cars-on-road.html | Traffic Outlook for 4th 73 Million Cars on Road | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/truman-believed-avoiding-setback-democratic-governors-feel-he-has.html | TRUMAN BELIEVED AVOIDING SETBACK Democratic Governors Feel He Has Given Up Hope of Defeating Kennedy | By Wh Lawrencespecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/truman-resigns-post-as-delegate-will-not-attend-convention-promises.html | TRUMAN RESIGNS POST AS DELEGATE Will Not Attend Convention Promises to Explain at News Parley Saturday TRUMAN RESIGNS POST AS DELEGATE | By United Press International | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/turks-act-to-curb-factional-fighting.html | TURKS ACT TO CURB FACTIONAL FIGHTING | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/un-approves-malagasy-bid.html | UN Approves Malagasy Bid | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/us-accuses-cuba-in-americas-unit-note-to-peace-committee-says.html | US ACCUSES CUBA IN AMERICAS UNIT Note to Peace Committee Says Havana Increased Tensions by Slander US ACCUSES CUBA IN AMERICAS UNIT | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/us-aides-in-vienna-ignore-khrushchev.html | US AIDES IN VIENNA IGNORE KHRUSHCHEV | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/us-arms-tactics-coolly-received-plan-to-submit-issue-to-un.html | US ARMS TACTICS COOLLY RECEIVED Plan to Submit Issue to UN Commission Finds Little Favor With Delegates | By Thomas J Hamiltonspecial To the New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/us-nominates-ambassador.html | US Nominates Ambassador | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/walter-j-cantley.html | WALTER J CANTLEY | Spedal to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/washington-comments.html | Washington Comments | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/water-shortages-studied-in-jersey-puc-investigating-after-4.html | WATER SHORTAGES STUDIED IN JERSEY PUC Investigating After 4 Communities Complain | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/welfare-council-named-by-mayor-20-advisers-to-help-form-policies-on.html | WELFARE COUNCIL NAMED BY MAYOR 20 Advisers to Help Form Policies on Relief  Will Serve Without Pay | By Paul Crowell | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/william-vanderslute.html | WILLIAM VANDERSLUTE | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/yankees-shut-out-athletics-by-100-unbeaten-coates-wins-9th-with-a.html | YANKEES SHUT OUT ATHLETICS BY 100 Unbeaten Coates Wins 9th With a 3Hitter Maris Belts 23d and 24th | By John Drebinger | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/zoning-trial-opens-for-suffolk-judge.html | ZONING TRIAL OPENS FOR SUFFOLK JUDGE | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-06-30 | https://www.nytimes.com/1960/06/30/archiv es/zorin-voices-hope.html | Zorin Voices Hope | Special to The New York Times | RE0000373176 | 1988-01-22 | B00000844415 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/17-million-bequest-received-by-lehigh.html | 17 MILLION BEQUEST RECEIVED BY LEHIGH | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/2-jazz-festivals-open-in-newport-original-series-in-park-is-rivaled.html | 2 JAZZ FESTIVALS OPEN IN NEWPORT Original Series in Park Is Rivaled by New One on the Lawn of Nearby Hotel | By John S Wilsonspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/2-justice-nominees-face-senate-delay.html | 2 JUSTICE NOMINEES FACE SENATE DELAY | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/2-swastika-daubers-given-60day-terms.html | 2 SWASTIKA DAUBERS GIVEN 60DAY TERMS | | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/3-struck-by-lightning-westchester-men-escape-serious-injury-in.html | 3 STRUCK BY LIGHTNING Westchester Men Escape Serious Injury in Storm | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/40-hurt-in-riots-in-genoa-strike-police-are-main-casualties-in.html | 40 HURT IN RIOTS IN GENOA STRIKE Police Are Main Casualties in Leftist Protest Against NeoFascist Congress | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/5year-pad-ends-strife-in-hospitals-peace-pact-ends-hospital-dispute.html | 5Year Pad Ends Strife in Hospitals PEACE PACT ENDS HOSPITAL DISPUTE | By A H Raskin | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/a-chrysler-chief-is-out-in-dispute-new-presidents-resignation.html | A CHRYSLER CHIEF IS OUT IN DISPUTE New Presidents Resignation Surprise to Industry A CHRYSLER CHIEF IS OUT IN DISPUTE | By Alfred R Zipser | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/adenauer-aide-bids-socialists-give-in.html | ADENAUER AIDE BIDS SOCIALISTS GIVE IN | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/adolf-gottron.html | ADOLF GOTTRON | Special to The Ne York Times 1 | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/advertising-grey-merging-with-hartman.html | Advertising Grey Merging With Hartman | By Robert Alden | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/aim-to-undermine-schools-charged-n-e-a-speaker-accuses-an-unnamed.html | AIM TO UNDERMINE SCHOOLS CHARGED N E A Speaker Accuses an Unnamed Publisher and Some Parents | By Leonard Buderspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archiv es/albert-chatelet-dead-opponent-of-de-gaulle-in-1958-election-for.html | ALBERT CHATELET DEAD Opponent of de Gaulle in 1958 Election for President | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/alpert-is-upheld-by-icc-official-webb-agrees-the-new-haven-needs.html | ALPERT IS UPHELD BY ICC OFFICIAL Webb Agrees the New Haven Needs Vast Aid to Survive | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/an-eagle-3-seals-7and6-trumph-siderowf-wins-connecticut-amateur.html | AN EAGLE 3 SEALS 7AND6 TRUMPH Siderowf Wins Connecticut Amateur Golf Dropping 35Foot Putt on 30th | By Lincoln A Werdenspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/aquarama-i960-in-bow-at-flushing-meadow-acts-on-land-water-provide.html | Aquarama I960 in Bow at Flushing Meadow Acts on Land Water Provide Entertainment for Family Outdoor Spectacular Reverts to Its Original Formula | By Lewis Funke | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/automation-held-lagging-in-soviet-us-delegate-in-moscow-cites-big.html | AUTOMATION HELD LAGGING IN SOVIET US Delegate in Moscow Cites Big Gap Between Study and Application | By Seymour Toppingspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/beatrice-huger-rollins-alumna-bride-in-dallas-married-in-irwindell.html | Beatrice Huger Rollins Alumna Bride in Dallas Married in Irwindell Methodist Church to Howard Payne Jr | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bellamy-partridge-in-hospital.html | Bellamy Partridge in Hospital | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/beware-the-fury-of-a-patient-man.html | Beware the Fury of a Patient Man | By James Reston | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/big-sharkey-car-attacked-again-citizensunion-calling-the-cadillac.html | BIG SHARKEY CAR ATTACKED AGAIN CitizensUnion Calling the Cadillac Traffic Problem Asks Garage Bills Death | By Charles G Bennett | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bird-accused-of-cursing-wins-case-by-eloquence-of-silence.html | Bird Accused of Cursing Wins Case by Eloquence of Silence | By McCandlish Phillips | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bonn-votes-to-sell-volkswagen-shares.html | BONN VOTES TO SELL VOLKSWAGEN SHARES | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/burdick-winner-in-north-dakota-has-margin-of-953-votes-over.html | BURDICK WINNER IN NORTH DAKOTA Has Margin of 953 Votes Over Governor Davis With Only 3 Precincts Missing | By Donald Jansonspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/bus-lines-get-set-for-lirr-strike-400-vehicles-to-operate-on.html | BUS LINES GET SET FOR LIRR STRIKE 400 Vehicles to Operate on Expanded Schedules if Trainmen Walk Out STOPPAGE DUE JULY 10 18000 Parking Spots Ready at Roosevelt Field  School Buses Eyed | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/butler-denies-he-rigged-convention-for-kennedy-rigging-charges.html | Butler Denies He Rigged Convention for Kennedy RIGGING CHARGES DENIED BY BUTLER | By Gladwin Hillspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/c-lloyd-fisher-lawyer-is-dead-member-of-defense-at-trial-of.html | C LLOYD FISHER LAWYER IS DEAD Member of Defense at Trial of HauptmannuServed as Jersey County Prosecutor | Special to The New York Tlmei | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/canada-sees-spy-hint-suspects-soviet-is-sending-espionage-expert-to.html | CANADA SEES SPY HINT Suspects Soviet Is Sending Espionage Expert to Cuba | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/chambourg-next-in-belmont-race-benguala-returns-1670-liberty-belle.html | CHAMBOURG NEXT IN BELMONT RACE Benguala Returns 1670 Liberty Belle Draws 11 as Aqueduct Opens Today | By Joseph C Nichols | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/college-aid-bill-wins-agreement-flemming-helps-senate-unit-draw-up.html | COLLEGE AID BILL WINS AGREEMENT Flemming Helps Senate Unit Draw Up a Package | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/columbia-keeps-writers-on-file-studios-story-editor-has-a-notebook.html | COLUMBIA KEEPS WRITERS ON FILE Studios Story Editor Has a Notebook With Names Listed by Categories | By Murray Schumachspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/contract-bridge-sacandaga-tournament-starting-today-is-viewed-as.html | Contract Bridge Sacandaga Tournament Starting Today Is Viewed as BlueRibbon Event | By Albert H Morehead | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/council-of-inquiry-named-by-turkey.html | COUNCIL OF INQUIRY NAMED BY TURKEY | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/court-move-due-in-bus-stoppage-line-urges-kheel-to-act-drivers-vote.html | COURT MOVE DUE IN BUS STOPPAGE Line Urges Kheel to Act  Drivers Vote to Stay Out COURT MOVE DUE IN BUS STOPPAGE | By Ralph Katz | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/cubans-warning-cited-ousted-envoy-to-britain-opposed-castro.html | CUBANS WARNING CITED Ousted Envoy to Britain Opposed Castro Policies | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/deafness-study-asking-ear-bones-national-appeal-is-begun-to-urge.html | DEAFNESS STUDY ASKING EAR BONES National Appeal Is Begun to Urge the Afflicted to Will Structures to Science | By Robert K Plumb | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/dr-eugene-h-doble.html | DR EUGENE H DOBLE | Special to The New York Timis | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/eaton-gives-briefing.html | Eaton Gives Briefing | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/europe-invoking-tariff-cot-today-new-slashes-within-trade-blocs-to.html | EUROPE INVOKING TARIFF COT TODAY New Slashes Within Trade Blocs to Spur Continents Economic Division EUROPE INVOKING TARIFF CUT TODAY | By Edwin L Dale Jrspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/expressway-construction-halt.html | Expressway Construction Halt | ROBERT W BLOCH | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ferry-walkout-ended-with-pact-service-slated-to-resume-tonight-to.html | FERRY WALKOUT ENDED WITH PACT Service Slated to Resume Tonight to Nantucket and Marthas Vineyard | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/food-cantonese-or-kosher-it-is-still-chinese-restaurants-in-city-of.html | Food Cantonese or Kosher It Is Still Chinese Restaurants in City Offer Variety of Oriental Meals Difference in Dialect Can Make Ordering Dishes Difficult | By Craig Claiborne | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gains-are-shown-for-corporates-announcement-by-treasury-of-new.html | GAINS ARE SHOWN FOR CORPORATES Announcement by Treasury of New Financing Comes After Market Close | By Paul Heffernan | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gaitskeil-backed-on-defense-policy.html | GAITSKEIL BACKED ON DEFENSE POLICY | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/gerosa-accuses-aide-in-salt-case-charges-of-incompetency-and.html | GEROSA ACCUSES AIDE IN SALT CASE Charges of Incompetency and Misconduct Against Stanton Ordered Tried | By Peter Kihss | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/getty-stages-a-party-for-1000-for-housewarming-in-england-american.html | Getty Stages a Party for 1000 For Housewarming in England American Whose Fortune May Approach 1000000000 Conducts the Seasons Biggest Event  The Famous Attend | By Walter H Waggonerspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ghana-changes-to-a-republic-retaining-commonwealth-ties-west.html | Ghana Changes to a Republic Retaining Commonwealth Ties West African State Makes Transition  Nkrumah President Today | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/halfhour-shows-made-tv-specials-american-heritage-plans-4-compact.html | HALFHOUR SHOWS MADE TV SPECIALS  American Heritage Plans 4 Compact Programs  Churchill Memoirs Set | By Val Adams | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/hammarskjold-for-delay-in-u-n-disarmament-talk-hammarskjold.html | Hammarskjold for Delay In U N Disarmament Talk Hammarskjold Suggests Delay In UN Debate on Disarmament | By Thomas J Hamiltonspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/happy-campers-happy-parents-wave-goodby-at-grand-central-eyes.html | Happy Campers Happy Parents Wave Goodby at Grand Central Eyes Remain Dry as 7000 Start Trips  Library Stories and Fishing Help Amuse Children in the City | By Nan Robertson | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/harvard-beats-london-club-cantab-150s-capture-heat-on-thames.html | HARVARD BEATS LONDON CLUB BOAT Cantab 150s Capture Heat on Thames Kent Defeats Washington and Lee | By Seth S Kingspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/holiday-rash-on-87-high-set-here-holiday-rush-on-87-high-set-here.html | Holiday Rash On 87 High Set Here HOLIDAY RUSH ON 87 HIGH SET HERE | By Philip Benjamin | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/house-authorizes-eisenhower-to-cut-cuba-sugar-quota-bill-voted-3940.html | HOUSE AUTHORIZES EISENHOWER TO CUT CUBA SUGAR QUOTA Bill Voted 3940 Is Rushed to Senate for Action Before Recess of Congress HOUSE APPROVES CUBAN SUGAR CUT | By Tom Wickerspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/house-group-acts-on-port-citations-judiciary-committee-upholds.html | HOUSE GROUP ACTS ON PORT CITATIONS Judiciary Committee Upholds Contempt Move on 3 Aides  Governors to Be Heard | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/icc-turns-down-frisco-road-plan-georgia-central-trustee-must-be.html | ICC TURNS DOWN FRISCO ROAD PLAN Georgia Central Trustee Must Be Free to Vote or to Sell Stock ICC TURNS DOWN FRISCO ROAD PLAN | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/india-gets-6-us-loans-funds-for-power-projects-and-vehicles-total.html | INDIA GETS 6 US LOANS Funds for Power Projects and Vehicles Total 79200000 | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/indonesia-protests-report-on-us-base.html | INDONESIA PROTESTS REPORT ON US BASE | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/john-krasko.html | JOHN KRASKO | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/karamanlis-visits-yugoslavia.html | Karamanlis Visits Yugoslavia | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/kenya-party-voices-protest.html | Kenya Party Voices Protest | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/khrushchev-gets-a-cool-reception-on-visit-to-vienna-small-crowds.html | KHRUSHCHEV GETS A COOL RECEPTION ON VISIT TO VIENNA Small Crowds Give Premier Silent Treatment  Wests Envoys Shun Russian VIENNA IS CHILLY TO KHRUSHCHEV | By M S Handlerspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/lumumba-assails-colonialism-as-congo-is-freed-congo-becomes.html | Lumumba Assails Colonialism as Congo Is Freed CONGO BECOMES SOVEREIGN STATE | By Harry Gilroyspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/majkas-72-is-best-brooklyn-club-golfer-takes-honors-at-lake-success.html | MAJKAS 72 IS BEST Brooklyn Club Golfer Takes Honors at Lake Success | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mary-jo-mcdermott-to-marry-in-october.html | Mary Jo McDermott To Marry in October | I uuuuuuuu Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mdonald-proposes-antislump-moves.html | MDONALD PROPOSES ANTISLUMP MOVES | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mechanized-conventions.html | Mechanized Conventions | RALPH COKAIN | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/medical-ship-sails-for-asia-on-sept-23.html | MEDICAL SHIP SAILS FOR ASIA ON SEPT 23 | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/meymer-rage-scored-jersey-labor-leader-wants-delegates-released.html | MEYMER RAGE SCORED Jersey Labor Leader Wants Delegates Released | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/michael-j-loughrey.html | MICHAEL J LOUGHREY | Special to The New York Tlmei | RE0000377695 | 1988-03-14 | B00000844416 |

| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/minimum-pay-bill-is-voted-by-house-conservatives-pass-115-an-hour.html | MINIMUM PAY BILL IS VOTED BY HOUSE Conservatives Pass 115 an Hour Base  14 Million More Workers Under Law Conservatives Vote Minimum Pay Bill Of 115 an Hour | By Joseph A Loftusspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/miss-de-wilde-henry-carnegie-engaged-to-wed-exsorbonne-student.html | Miss De Wilde Henry Carnegie Engaged to Wed ExSorbonne Student Fiancee of a Lawyer in Palm Beach | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mona-r-leyin-married.html | Mona R Leyin Married | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/montauk-trains-delayed.html | Montauk Trains Delayed | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mosel-cards-65.html | Mosel Cards 65 | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-c-l-bergmann.html | MRS C L BERGMANN | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-cudones-150-leads-by-7-shots-mrs-tracy-second-after-2-rounds-of.html | MRS CUDONES 150 LEADS BY 7 SHOTS Mrs Tracy Second After 2 Rounds of Jersey 54Hole Golf  Miss Orcutt Third | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-ganger-victor-on-wykagyl-links.html | MRS GANGER VICTOR ON WYKAGYL LINKS | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-gross-duo-wins-miss-klick-helps-post-a-95-in-scotch-foursome.html | MRS GROSS DUO WINS Miss Klick Helps Post a 95 in Scotch Foursome Golf | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/mrs-laings-94-best-in-jersey.html | Mrs Laings 94 Best in Jersey | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/music-gershwin-night-lewisohn-stadium-in-its-29th-tribute.html | Music Gershwin Night Lewisohn Stadium in Its 29th Tribute | By Eric Salzman | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-haven-wins-106-whitehead-stands-out-in-polo-victory-over-blind.html | NEW HAVEN WINS 106 Whitehead Stands Out in Polo Victory Over Blind Brook | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/new-italian-ship-on-initial-voyage-the-leonardo-da-vinci-sails-from.html | NEW ITALIAN SHIP ON INITIAL VOYAGE The Leonardo da Vinci Sails From Genoa With 1300  Due in New York July 9 | By George Hornespecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/newport-fetes-to-aid-tennis-hall-of-fame.html | Newport Fetes to Aid Tennis Hall of Fame | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/newport-vacation-set-for-president.html | NEWPORT VACATION SET FOR PRESIDENT | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/nixon-condemns-congress-recess-in-philadelphia-he-doubts.html | NIXON CONDEMNS CONGRESS RECESS in Philadelphia He Doubts PostConvention Session Would Act Responsibly | By William M Blairspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/no-objections-to-entry.html | No Objections to Entry | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/other-seizures-studied.html | Other Seizures Studied | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/otto-mueller.html | OTTO MUELLER | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/palisades-to-get-six-small-parks-skating-areas-planned-for-two.html | Palisades to Get Six Small Parks Skating Areas Planned for Two | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/paul-cushmans-jr-have-son.html | Paul Cushmans Jr Have Son | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pier-wildcat-strike-in-2d-day-pickets-may-lose-holiday-pay.html | Pier Wildcat Strike in 2d Day Pickets May Lose Holiday Pay | By John P Callahan | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pike-travel-center-opened.html | Pike Travel Center Opened | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/pole-seeks-asylum-in-baghdad.html | Pole Seeks Asylum in Baghdad | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/political-broadcasting-alternatives-to-present-version-of-equal.html | Political Broadcasting Alternatives to Present Version of Equal Time Discussed | HARVEY J LEVIN Associate Professor of Economics Hofstra College | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/prayer-meeting-in-financial-district-ends-chapel-that-opened-in.html | Prayer Meeting In Financial District Ends Chapel That Opened in 1857 Is Closed Over Evangelism | By JohnWicklein | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/president-angrily-vetoes-federal-wage-increases-calls-measure.html | President Angrily Vetoes Federal Wage Increases Calls Measure Indefensible and Assails Postal Lobby  House Will Attempt to Override Action Today PRESIDENT VETOES U S WAGE RAISES | By C P Trussellspecial to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/proregime-students-act-to-seize-havana-u.html | ProRegime Students Act to Seize Havana U | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rabbis-call-on-rogers-to-place-nazi-party-on-subversive-list.html | Rabbis Call on Rogers to Place Nazi Party on Subversive List | By Irving Spiegelspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/railway-freight-8-below-59-rate-truck-loadings-last-week-also.html | RAILWAY FREIGHT 8 BELOW 59 RATE Truck Loadings Last Week Also Showed Decline RAILWAY FREIGHT 8  BELOW 59 RATE | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/ralstons-team-upsets-aussies-osuna-helps-defeat-laver-and-mark-miss.html | RALSTONS TEAM UPSETS AUSSIES Osuna Helps Defeat Laver and Mark  Miss Truman and Ann Haydon Bow | By Allison Danzigspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rebuilding-of-agadir-begun.html | Rebuilding of Agadir Begun | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/red-china-expresses-concern-over-nepals-complaint-of-clash.html | Red China Expresses Concern Over Nepals Complaint of Clash | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rockefeller-replies.html | Rockefeller Replies | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/roger-c-clement-dies-retired-counsel-of-paramount-international.html | ROGER C CLEMENT DIES Retired Counsel of Paramount International Films Inc | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rough-going-likely-for-boats-in-2d-race-around-long-island.html | Rough Going Likely for Boats In 2d Race Around Long Island | By Clarence E Lovejoy | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rug-expert-has-an-eye-for-a-bargain.html | Rug Expert Has an Eye for a Bargain | By Rita Reif | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/rules-on-deportations-vex-judge-in-case-of-polish-seaman-here.html | Rules on Deportations Vex Judge In Case of Polish Seaman Here | By Edward Ranzal | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/schwartzuescamilla.html | SchwartzuEscamilla | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/scott-beats-schwartz-gains-semifinals-in-tennis-with-46-61-75.html | SCOTT BEATS SCHWARTZ Gains SemiFinals in Tennis With 46 61 75 Victory | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senate-approves-congress-recess-gop-fighting-it-upper-chamber-by.html | SENATE APPROVES CONGRESS RECESS GOP FIGHTING IT Upper Chamber by 6326 Overrides Republicans on PostConvention Sitting HOUSE MAY VOTE TODAY Rayburn Predicts Adoption Nixon Doubts Session Would Act Responsibly SENATE APPROVES CONGRESS RECESS | By Russell Bakerspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/senators-favor-passport-curbs-panel-votes-bill-permitting-denial-of.html | SENATORS FAVOR PASSPORT CURBS Panel Votes Bill Permitting Denial of Credentials to Suspected Subversives | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/skowron-belts-2-in-a-103-victory-maris-mantle-kubek-also-hit-homers.html | SKOWRON BELTS 2 IN A 103 VICTORY Maris Mantle Kubek Also Hit Homers as Terry of Yanks Tops Athletics | By John Drebinger | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/south-africa-says-few-will-be-curbed.html | SOUTH AFRICA SAYS FEW WILL BE CURBED | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/soviet-propaganda-does-its-best-to-heat-a-cold-vienna-reception.html | Soviet Propaganda Does Its Best To Heat a Cold Vienna Reception Officials Cameramen and Austrian Red Groups Work Hard to Make Welcome to Khrushchev Look Less Chilly | By Am Rosenthalspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stars-are-born-at-york-festival-louise-liversidge-in-role-of-mary.html | STARS ARE BORN AT YORK FESTIVAL Louise Liversidge in Role of Mary Hopes to Emulate Mary Ure Judi Dench | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stevenson-draft-gets-recognition-supporters-given-rooms-in.html | STEVENSON DRAFT GETS RECOGNITION Supporters Given Rooms in Convention Hotel  Campaign Stepped Up | By Bill Beckerspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stock-advisers-required-to-file-state-law-goes-into-effect-today.html | STOCK ADVISERS REQUIRED TO FILE State Law Goes Into Effect Today  Aim Is to Curb Touting of Securities | By Peter Braestrup | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stocks-are-mixed-in-a-dull-session-gains-for-some-top-issues-raise.html | STOCKS ARE MIXED IN A DULL SESSION Gains for Some Top issues Raise Index 109 Points  Volume Declines STEEL GROUP IS WEAK Selected Shares Advance in Film Electronics Sectors  Broker Is Baffled STOCKS ARE MIXED IN A DULL SESSION | By John J Abele | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/stocks-in-london-continue-to-rise-industrial-share-index-up-25.html | STOCKS IN LONDON CONTINUE TO RISE Industrial Share Index Up 25 Points  Ford Gains 2s 3d in a New Spurt | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/students-who-booed-principal-silent-at-chilly-graduation.html | Students Who Booed Principal Silent at Chilly Graduation | By Farnsworth Fowle | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/talks-on-algeria-run-into-a-snag-abbas-will-not-go-to-paris-under.html | TALKS ON ALGERIA RUN INTO A SNAG Abbas Will Not GO to Paris Under Terms French Set in Advance Meeting | By Thomas F Bradyspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/tattoo-gymnast-killed-in-plunge-british-officer-falls-85-feet-at.html | TATTOO GYMNAST KILLED IN PLUNGE British Officer Falls 85 Feet at Madison Square Garden as 10000 Watch Show | By Martin Arnold | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/test-change-opposed-plan-reported-to-discard-regents-essaytype.html | Test Change Opposed Plan Reported to Discard Regents EssayType Questions | IRVING HALPRIN President Association of Chairmen of Social Studies | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/text-of-eisenhowers-veto-message.html | Text of Eisenhowers Veto Message | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/thailand-king-opens-building-in-capital.html | THAILAND KING OPENS BUILDING IN CAPITAL | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/that-iapk-aqifln-inaldatraoiyil-he-fences-with-prosecutor-but-holds.html | THAT IAPK AQIfln InAldAtRAoiyil He Fences With Prosecutor but Holds to His View in 45 Minutes on Stand BOARD MEMBERS HEARD 2 of Them and Clergy Group Praise Borough Chief  Surprise Witness Today MAYOR SAYS JACK ASKED NO FAVORS | By Russell Porter | RE0000377695 | 1988-03-14 | B00000844416 |

| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/the-recess-and-contending-politicians.html | The Recess and Contending Politicians | By Arthur Krock | RE0000377695 | 1988-03-14 | B00000844416 |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/theatre-romeo-and-juliet-in-canada-julie-harris-and-bruno-gerussi.html | Theatre Romeo and Juliet in Canada Julie Harris and Bruno Gerussi in Title Roles | By Brooks Atkinsonspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/theatretax-end-urged-on-mayor-candidate-for-congress-asks-wagner.html | THEATRETAX END URGED ON MAYOR Candidate for Congress Asks Wagner for Repeal of Levy  Mattress Ending Run | By Louis Calta | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/three-finish-with-1-up-mrs-hart-declared-winner-in-l-i-golf-after.html | THREE FINISH WITH 1 UP Mrs Hart Declared Winner in L I Golf After Draw | Special to The New York Tiines | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/time-to-wake-up.html | Time to Wake Up | By Arthur Daley | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/track-mark-tied-by-310-favorite-adios-butler-wins-h-t-a-final-with.html | TRACK MARK TIED BY 310 FAVORITE Adios Butler Wins H T A Final With 158 Mile  Tar Boy First in Encore | By Louis Effratspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/transport-news-maritime-chief-admiral-wilson-is-named-by-president.html | TRANSPORT NEWS MARITIME CHIEF Admiral Wilson Is Named by President to Head Board  New Freighter Sailing | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trials-for-games-will-begin-today-220-to-compete-for-berths-on.html | TRIALS FOR GAMES WILL BEGIN TODAY 220 to Compete for Berths on Olympic Track Team  Norton in Sprint | By Joseph M Sheehanspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/truman-appears-to-have-killed-symington-hopes-to-lead-ticket.html | Truman Appears to Have Killed Symington Hopes to Lead Ticket | By John D Morrisspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/trusteeship-council-fades-off.html | Trusteeship Council Fades Off | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/tv-review-summer-in-new-york-features-phil-silvers.html | TV Review  Summer in New York Features Phil Silvers | By Jack Gould | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/u-n-pushes-chile-aid-panel-for-latin-america-urges-22-million-for.html | U N PUSHES CHILE AID Panel for Latin America Urges 22 Million for Emergency | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/u-s-borrowing-to-net-3-billion-financing-for-fiscal-61-to-begin.html | U S BORROWING TO NET 3 BILLION Financing for Fiscal 61 to Begin With Two New Offerings of Bills NEXT ISSUE IN OCTOBER Treasurys Cash Position Helped by Tax Revenues for May and June US BORROWING TO NET 3 BILLION | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/un-observes-end-of-refugee-year-hammarskjold-is-confident-aid-drive.html | UN OBSERVES END OF REFUGEE YEAR Hammarskjold Is Confident Aid Drive Will Continue  US Gave 100 Million | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/us-store-sales-rose-6-in-week-trade-in-metropolitan-area-up-14.html | US STORE SALES ROSE 6 IN WEEK Trade in Metropolitan Area Up 14  Specialty Shops 13 Above 59 Level | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/us-to-keep-berlin-strength.html | US to Keep Berlin Strength | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/vincent-astor-left-127-million-estate.html | VINCENT ASTOR LEFT 127 MILLION ESTATE | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/war-claims-against-germany.html | War Claims Against Germany | Msgr JOHN BALKUNASPresident Conference of Americans of Central and Eastern European Descent | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/westchester-round-hill-gain.html | Westchester Round Hill Gain | Special to The New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-01 | https://www.nytimes.com/1960/07/01/archives/wood-field-and-stream-its-going-to-take-more-red-tape-than-fishing.html | Wood Field and Stream Its Going to Take More Red Tape Than Fishing Line to Land Reservoir Trout | By Michael Strausssspecial To the New York Times | RE0000377695 | 1988-03-14 | B00000844416 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/-david-roland-bathrick-marries-seraf-ina-kent.html | David Roland Bathrick Marries Seraf ina Kent | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/01-dip-reported-in-primary-prices.html | 01 DIP REPORTED IN PRIMARY PRICES | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/15-million-aided-pork-barrel-tactics-overrode-president-hagerty.html | 15 MILLION AIDED  Pork Barrel Tactics Overrode President Hagerty Charges CONGRESS UPSETS VETO OF PAY RAISE | By Cp Trussellspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/3-pianists-heard-at-newport-fete-eubie-blake-willie-smith-don.html | 3 PIANISTS HEARD AT NEWPORT FETE Eubie Blake Willie Smith Don Lambert Perform at Daytime Jazz Session | By John S Wilsonspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/37-young-women-from-us-bow-at-roman-debutante-ball.html | 37 Young Women From US Bow at Roman Debutante Ball | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/91day-bill-rate-slipped-in-week-average-2307-compared-with-2399.html | 91DAY BILL RATE SLIPPED IN WEEK Average 2307 Compared With 2399  182Day Issue Fell Slightly | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/99-new-state-laws-take-effect-key-measure-aids-city-banks.html | 99 New State Laws Take Effect Key Measure Aids City Banks | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/a-covered-bridge-is-given-reprieve.html | A COVERED BRIDGE IS GIVEN REPRIEVE | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/aaron-sklar.html | AARON SKLAR | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/abigail-palmer-bride-of-charles-h-anthony.html | Abigail Palmer Bride Of Charles H Anthony | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/alberteritzel-exuslawyer75-former-immigration-service-assistant.html | ALBERTERITZEL EXUSLAWYER75 Former Immigration Service Assistant Counsel Diesu Wrote 31 Wage Law | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/algerian-envoys-end-stay-in-paris-they-fly-back-to-tunis-after.html | ALGERIAN ENVOYS END STAY IN PARIS They Fly Back to Tunis After Almost Total Disagreement on PeaceTalk Terms | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/algerias-goal-conflict-with-france-linked-with-anticolonialism-of.html | Algerias Goal Conflict With France Linked With AntiColonialism of Africa | A CHANDERLI Permanent Representative Algerian Front of National Liberation | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/beauty-and-the-beach-a-check-list-hair-figure-and-feet-need-care.html | Beauty and the Beach A Check List Hair Figure and Feet Need Care | By Gloria Emerson | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/brazilian-to-head-worlds-baptists.html | BRAZILIAN TO HEAD WORLDS BAPTISTS | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/britain-exhorts-export-traders-government-urges-drive-to-expand.html | BRITAIN EXHORTS EXPORT TRADERS Government Urges Drive to Expand Sales to Other Outer Seven Countries | By Thomas P Ronanspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/british-give-test-plan-would-guarantee-eastwest-parity-in-nuclear.html | BRITISH GIVE TEST PLAN Would Guarantee EastWest Parity in Nuclear Policing | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/british-study-pay-tv-paramount-officials-show-2-systems-in-london.html | BRITISH STUDY PAY TV Paramount Officials Show 2 Systems in London | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/brooklyn-union-gas-wins-20cent-rise-in-minimum-rates.html | Brooklyn Union Gas Wins 20Cent Rise In Minimum Rates | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/bus-strike-ended-as-drivers-give-in-4day-wildcat-tieup-over-with-no.html | BUS STRIKE ENDED AS DRIVERS GIVE IN 4Day Wildcat TieUp Over With No Demands Met BUS STRIKE ENDED AS DRIVERS GIVE IN | By Ralph Katz | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/canal-zone-group-asks-delay-in-plan-to-discontinue-line.html | Canal Zone Group Asks Delay In Plan To Discontinue Line | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/candidate-withdraws-pope-pulls-out-of-gop-race-in-connecticut-for.html | CANDIDATE WITHDRAWS Pope Pulls Out of GOP Race in Connecticut for Unity | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/caracas-to-call-oas-on-trujillo-venezuela-to-file-charges-against.html | CARACAS TO CALL OAS ON TRUJILLO Venezuela to File Charges Against Dominicans in Assassination Attempt Venezuela Will File Charges On Trujillo Regime in OAS | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/celler-assailed-on-port-inquiry-keating-and-javits-in-senate-score.html | CELLER ASSAILED ON PORT INQUIRY Keating and Javits in Senate Score Contempt Move and Rebuffing of Governors | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/charles-kunzmann.html | CHARLES KUNZMANN | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/chlorophyll-synthesized-twice-by-german-and-harvard-groups.html | Chlorophyll Synthesized Twice By German and Harvard Groups | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/city-marina-plan-sadsens-owners-six-boathouse-proprietors-face-loss.html | CITY MARINA PLAN SADSENS OWNERS Six Boathouse Proprietors Face Loss of Investment in Hudson Properties | By Mildred Murphy | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/consumer-credit-rose-during-may-manufacturers-sales-and-orders-were.html | CONSUMER CREDIT ROSE DURING MAY Manufacturers Sales and Orders Were Unchanged From Aprils Levels | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/contract-bridge-formation-of-bridge-clubs-in-offices-and-industrial.html | Contract Bridge Formation of Bridge Clubs in Offices and Industrial Plants Being Promoted | By Albert H Morhead | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/court-in-jersey-ends-its-reconciliation-plan.html | Court in Jersey Ends Its Reconciliation Plan | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/de-gaulle-urges-early-arms-talk-by-atom-powers-reply-to-khrushchev.html | DE GAULLE URGES EARLY ARMS TALK BY ATOM POWERS Reply to Khrushchev Rejects a Shift to UN  Moscow Plan Sharply Criticized DE GAULLE URGES EAEY ARMS TALK | By Robert C Dotyspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/defenders-of-dr-uphaus-support-for-pacifist-by-press-opinion-and.html | Defenders of Dr Uphaus Support for Pacifist by Press Opinion and Churchmen Noted | Rev WILLIAM HOWARD MELISH Chairman Administrative Committee Religious Freedom Committee | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/doubled-output-by-soviet-noted-american-economists-study-of-50-to.html | DOUBLED OUTPUT BY SOVIET NOTED American Economists Study of 50 to 60 Finds Gains Close to Russian Boasts | By Harry Schwartz | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/drdorothy-hughes-a-psychologist-50.html | DRDOROTHY HUGHES A PSYCHOLOGIST 50 | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/duster-dies-in-plane-crash.html | Duster Dies in Plane Crash | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/early-losses-cut-on-london-board-industrial-moves-are-mixed-ford.html | EARLY LOSSES CUT ON LONDON BOARD Industrial Moves Are Mixed  Ford and Shell Weaken  Gilt Edges Improve | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eastern-tennis-postponed.html | Eastern Tennis Postponed | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/eight-city-banks-in-suburban-bids-applications-are-made-to-state.html | EIGHT CITY BANKS IN SUBURBAN BIDS Applications Are Made to State and US Agencies Under the New Law ROTH SETS LEGAL STEPS Battle Looms as Chief of Franklin National Vows to Try to Stop Drive EIGHT CITY BANKS IN SUBURBAN BIDS | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/electrical-plant-open-in-india.html | Electrical Plant Open in India | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/elysee-majordomo-retires.html | Elysee MajorDomo Retires | Saccial to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/exports-and-imports-for-may-followed-seasonal-patterns.html | Exports and Imports for May Followed Seasonal Patterns | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ferry-runs-again-at-island-resort-marthas-vineyard-is-saved-from.html | FERRY RUNS AGAIN AT ISLAND RESORT Marthas Vineyard Is Saved From Economic Blow  Strike Began April 15 | By Richard Witkinspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/frances-future-without-de-gaulle.html | Frances Future Without de Gaulle | By Cl Sulzberger | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/full-agreement-reached-in-negotiations-on-cyprus-full-agreement-on.html | Full Agreement Reached In Negotiations on Cyprus Full Agreement on All the Issues In Cyprus Negotiations Reached | By Lawrence Fellowsspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/full-space-budget-voted-by-congress.html | FULL SPACE BUDGET VOTED BY CONGRESS | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/haesemeyeruthacker.html | HaesemeyeruThacker | Special to The New York Times I | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/harvard-report-held-back.html | Harvard Report Held Back | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hemy-dav1s-aide-of-dupont-190353.html | HEMY DAV1S AIDE OF DUPONT 190353 | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/hope-emily-alien-medieval-scholar.html | HOPE EMILY ALIEN MEDIEVAL SCHOLAR | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/howard-snowdon-dead-j-funeral-director-was-mayor-of-scranton-194246.html | HOWARD SNOWDON DEAD j Funeral Director Was Mayor of Scranton 194246 | Special to The New York Tlme12 | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/israel-protests-in-un-complains-to-security-council-on-syrian.html | ISRAEL PROTESTS IN UN Complains to Security Council on Syrian Border Shooting | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jack-rests-defense-without-testifying-jack-rests-case-does-not.html | Jack Rests Defense Without Testifying JACK RESTS CASE DOES NOT TESTIFY | By Russell Porter | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/japanese-reject-moscow-charges-call-criticism-of-us-treaty-slander.html | JAPANESE REJECT MOSCOW CHARGES Call Criticism of US Treaty Slander and Interference  Deny UN Violation | By Richard Jh Johnstonspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/jews-publishing-new-prayer-book-orthodox-rabbis-announce-first.html | JEWS PUBLISHING NEW PRAYER BOOK Orthodox Rabbis Announce First American Version  Dr Pool Is Editor | By Irving Spiegelspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kennedy-awaiting-attack-by-truman-kennedy-awaits-a-truman-attack.html | Kennedy Awaiting Attack by Truman KENNEDY AWAITS A TRUMAN ATTACK | By Wh Lawrencespecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kennedy-pledges-to-stand-firm-in-support-of-negroes-rights-answers.html | Kennedy Pledges to Stand Firm In Support of Negroes Rights Answers Jackie Robinson Who Eases Opposition  Powell Scores Senator | By Anthony Lewisspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/khrushchev-says-west-ended-talk-he-attacks-us-and-france-in-vienna.html | KHRUSHCHEV SAYS WEST ENDED TALK He Attacks US and France in Vienna Speech  Hints of Plan on Berlin | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/kishi-candidate-wins.html | Kishi Candidate Wins | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/labors-policy-backed-trades-union-council-votes-for-new-defense.html | LABORS POLICY BACKED Trades Union Council Votes for New Defense Stand | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/last-2-refineries-seized-by-castro-oil-supplies-low-us-owned-esso.html | LAST 2 REFINERIES SEIZED BY CASTRO OIL SUPPLIES LOW US Owned Esso Plant May Have to Be Closed Down  Shell Unit Also Is Taken SOVIET HELP EXPECTED Washington Plans Protest Bermuda Bars Refueling of a Cuban Airliner LAST 2 REFINERIES SEIZED BY CASTRO | By Tad Szulcspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/le-roy-joins-devil-at-four.html | Le Roy Joins Devil at Four | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lenin-prize-received-by-eaton-daring-scots-fete-in-pugwash-he-marks.html | Lenin Prize Received by Eaton Daring Scots Fete in Pugwash He Marks Peace Honor by Denouncing US Policy on Red China  3 Russians at Ceremony Score West on Arms | By Harrison E Salisburyspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lester-jmann-ing-i.html | LESTER JMANN ING I | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/levittown-ousts-head-of-schools-action-taken-by-majority-of.html | LEVITTOWN OUSTS HEAD OF SCHOOLS Action Taken by Majority of Outgoing Board  Biggest LI District in Turmoil COURT FIGHT PLANNED Minority Trustee Assails Dismissal as Travesty on Democracy | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/lumumbas-speech-worries-congolese.html | LUMUMBAS SPEECH WORRIES CONGOLESE | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/macy-chain-endorses-nixon.html | Macy Chain Endorses Nixon | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/man-who-toils-at-home-wears-apron-by-choice.html | Man Who Toils at Home Wears Apron by Choice | By Phyllis Lee Levin | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/many-riders-show-apathy-on-first-day-impost-is-off-all-meters-wont.html | Many Riders Show Apathy on First Day Impost Is Off  All Meters Wont Be Changed for Six Weeks | By Bernard Stengren | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/margaret-segrest-is-bride.html | Margaret Segrest Is Bride | I Special to The New York Times I | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mariners-warned-of-live-mines-transplanted-by-tidal-waves.html | Mariners Warned of Live Mines Transplanted by Tidal Waves | By Werner Bamberger | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/ministers-welcome-group.html | Ministers Welcome Group | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-colburn-wed-to-maury-tigner.html | Miss Colburn Wed To Maury Tigner | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-grace-turner.html | MISS GRACE TURNER | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/miss-olga-ogden-attendedbynine-at-her-marriage-radcliffe-student.html | Miss Olga Ogden AttendedbyNine At Her Marriage Radcliffe Student Wed in Bethlehem N Y to Lewis P Cabot | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mistake-imperils-minimum-pay-bill-house-inadvertently-drops-14.html | MISTAKE IMPERILS MINIMUM PAY BILL House Inadvertently Drops 14 Million From Law in Acting to Broaden It MISTAKE IMPERIALS MINIUM PAY BILL | By William M Blairspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/misuse-of-funds-laid-to-menderes-photos-indicate-the-turkish.html | MISUSE OF FUNDS LAID TO MENDERES Photos Indicate the Turkish ExPremier Used Official Money for Personal Costs | By Richard P Huntspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mme-khrushchev-irked-by-vienna-style-show.html | Mme Khrushchev Irked By Vienna Style Show | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/moment-of-fear-in-debut-on-channel-4.html | Moment of Fear in Debut on Channel 4 | By Jack Gould | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-cudones-73-for-total-of-223-wins-by-11-shots.html | Mrs Cudones 73 For Total of 223 Wins by 11 Shots | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-e-dettinger.html | MRS E DETTINGER | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-edwards-cites-butler-staff-memo.html | MRS EDWARDS CITES BUTLER STAFF MEMO | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/mrs-harry-whitney-75-dies-fwas-womens-suffrage-leader.html | Mrs Harry Whitney 75 Dies fWas Womens Suffrage Leader | o Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives-mitchell-meyers.html | MRS MITCHELL MEYERS | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/myrt-t-blum.html | MYRT T BLUM | Special to The New York Times j | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nea-slightly-widens-stand-on-publicschool-integration.html | NEA Slightly Widens Stand On PublicSchool Integration | By Leonard Buderspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nepalese-fleeing-region-near-china.html | NEPALESE FLEEING REGION NEAR CHINA | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/niarchos-deals-with-soviet-eyed-ship-men-wonder-whether-cuban-oil.html | NIARCHOS DEALS WITH SOVIET EYED Ship Men Wonder Whether Cuban Oil Needs Will Lure Unoccupied Tankers | By Edward A Morrow | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nine-german-rightist-deputies-switch-to-the-party-of-adenauer.html | Nine German Rightist Deputies Switch to the Party of Adenauer | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/nkrumah-revises-rule-of-economy-acts-to-tighten-his-personal.html | NKRUMAH REVISES RULE OF ECONOMY Acts to Tighten His Personal Control After Assuming Office of President | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/norwalk-woman-100-dies.html | Norwalk Woman 100 Dies | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/o-uuuuuuuuuuuuuu-miss-plumley-kdharrington-marry-in-jersey-father.html | o uuuuuuuuuuuuuu Miss Plumley KDHarrington Marry in Jersey Father Escorts Bride at Wedding in Summit to Graduate of Yale | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/park-regulation-quoted.html | Park Regulation Quoted | ROBERT FELLOWS | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/parking-stamps-tested-in-jersey-hackensack-stores-to-give-them-to.html | PARKING STAMPS TESTED IN JERSEY Hackensack Stores to Give Them to Customers in Bid for More Trade 2 CITY LOTS TO BENEFIT 5Month Tryout Will Begin Aug 1  Mayor Says Plan Will Help Taxes | By John W Slocumspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/parkinsonuhagerty-1.html | ParkinsonuHagerty 1 | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pickle-industry-combating-its-rising-output-costs-pickle-industry.html | Pickle Industry Combating Its Rising Output Costs PICKLE INDUSTRY EYES COST CUTS | By Philip Shabecoff | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/police-guns-halt-somalia-protest-one-killed-and-32-wounded-in.html | POLICE GUNS HALT SOMALIA PROTEST One Killed and 32 Wounded in Freedom Day Clash POLICE GUNS HALT SOMALIA PROTEST | By Jay Walzspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/pope-urges-devotions.html | Pope Urges Devotions | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/principals-action-supported.html | Principals Action Supported | HOPE ARNERPresident ParentsTeachers Association JHS 74 | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/problem-for-us-an-aid-to-europe-american-payments-deficit-stems-the.html | PROBLEM FOR US AN AID TO EUROPE American Payments Deficit Stems the Flow of Hot Money to Germany | By Edwin L Dale Jrspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/rain-mars-black-bass-season-opening-and-anglers-confound-critics.html | Rain Mars Black Bass Season Opening and Anglers Confound Critics | By Michael Straussspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reading-rr-elevates-gauntt.html | Reading RR Elevates Gauntt | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/recite-is-beaten-by-three-lengths-mrs-helen-2080-for-2-wins-dash.html | RECITE IS BEATEN BY THREE LENGTHS Mrs Helen 2080 for 2 Wins Dash Bug Brush Entry Out of Money | By Joseph C Nichols | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/record-tax-yield-reported-by-city-as-business-gains-sales.html | RECORD TAX YIELD REPORTED BY CITY AS BUSINESS GAINS Sales TradeFinance and Special Levies for 195960 Equal Gerosa Estimates RECORD TAX YIELD COLLECTED BY CITY | By Charles G Bennett | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/reserves-buying-aids-bills-of-us-only-seven-securities-in-the-list.html | RESERVES BUYING AIDS BILLS OF US Only Seven Securities in the List Yield Above 4  Corporates Climb | By Paul Heffernan | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/robot-baseball-umpire-devised-to-call-em-as-they-really-are.html | Robot Baseball Umpire Devised To Call Em as They Really Are Wins a Patent for an Electronic Aid to the Popular Figure Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/rockefeller-wants-strong-presidency-rockefeller-urges-strong.html | Rockefeller Wants Strong Presidency ROCKEFELLER URGES STRONG PRESIDENT | By Jack Raymondspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/sabbath-sunrise-begun-in-illinois-weekly-service-lasting-4-12-hours.html | SABBATH SUNRISE BEGUN IN ILLINOIS Weekly Service Lasting 4 12 Hours Is Inaugurated by Temple to Restore Souls | By George Dugan | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/salt-case-brings-inspection-shift-gerosa-will-reassign-70-of-110.html | SALT CASE BRINGS INSPECTION SHIFT Gerosa Will Reassign 70 of 110 Men on His Staff as Result of Inquiry | By McCandlish Phillips | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/seminary-aide-to-be-pastor.html | Seminary Aide to be Pastor | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/service-decisive-in-fourset-final-fraser-third-southpaw-to-win.html | SERVICE DECISIVE IN FOURSET FINAL Fraser Third Southpaw to Win Crown Downs Layer by 64 36 97 75 | By Allison Danzigspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/solti-takes-new-post-to-be-covent-garden-opera-music-director-in.html | SOLTI TAKES NEW POST To Be Covent Garden Opera Music Director in Fall of 61 | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/state-names-planning-aide.html | State Names Planning Aide | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/stocks-rise-a-bit-in-light-trading-tone-firms-in-final-hour-volume.html | STOCKS RISE A BIT IN LIGHT TRADING Tone Firms in Final Hour  Volume Dips to 2616279  Index Climbs 04 MOST CHANGES SMALL Major Moves Confined to Entertainment Drug Electronics Issues Stock Market Climbs Slightly In a Slow PreHoliday Session | By John J Abele | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strike-curtails-air-france.html | Strike Curtails Air France | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strike-delays-idlewild-flights-court-curbs-a-second-walkout.html | Strike Delays Idlewild Flights Court Curbs a Second Walkout | By Edward Hudson | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/strikes-threaten-to-halt-building-billiondollar-work-in-city-faces.html | STRIKES THREATEN TO HALT BUILDING BillionDollar Work in City Faces Spread of Walkout by Unions in 4 Trades | By Murray Illson | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/thomas-jumps-7-feet-3-34-inches-in-olympic-test-for-world-mark.html | Thomas Jumps 7 Feet 3 34 Inches In Olympic Test for World Mark WORLD MARK SET IN OLYMPIC TRIALS Thomas Scores on Coast  Tidwell Nieder Southern and Bell Are Shut Out | By Joseph M Sheehanspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/tubman-touring-nigeria.html | Tubman Touring Nigeria | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/two-nations-apply-to-un.html | Two Nations Apply to UN | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-seeks-checks-on-drugmaking-flemming-bill-urges-broad-inspection.html | US SEEKS CHECKS ON DRUGMAKING Flemming Bill Urges Broad Inspection and More Data on Factories Testing | By Bess Furmanspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-sends-reply.html | US Sends Reply | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/us-studies-step-on-cuba-seizures-may-act-in-oas-or-file-a-protest.html | US STUDIES STEP ON CUBA SEIZURES May Act in OAS or File a Protest With Havana  Sugar Curb Pressed | By William J Jordenspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/victory-dinamic-first-at-yonkers-151-shot-races-along-rail-to-win.html | VICTORY DINAMIC FIRST AT YONKERS 151 Shot Races Along Rail to Win by Half a Length  Quick Lady Second | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/video-village-bows.html | Video Village Bows | RFS | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/weather-photos-from-tiros-ended-satellite-stops-transmitting.html | WEATHER PHOTOS FROM TIROS ENDED Satellite Stops Transmitting ShortCircuit in Camera Is the Apparent Cause | By John W Finneyspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/welfare-subsidies-opposed.html | Welfare Subsidies Opposed | WILLIAM S FINBERG | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/westchester-hills-junior-golf-victor.html | WESTCHESTER HILLS JUNIOR GOLF VICTOR | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/white-cadillac-won-by-57-is-elephant-of-the-same-color.html | White Cadillac Won By 57 Is Elephant Of the Same Color | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/wiley-fires-back-in-senate-on-u2-leads-republican-defense-of.html | WILEY FIRES BACK IN SENATE ON U2 Leads Republican Defense of Presidents Steps With Attack on Fulbright Wiley Turns Fire on Fulbright In a Senate Exchange on U2 | By Tom Wickerspecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/work-already-under-way.html | Work Already Under Way | Special to The New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/world-drive-opens-to-erase-hunger-fao-opens-drive-to-erase-hunger.html | World Drive Opens To Erase Hunger FAO OPENS DRIVE TO ERASE HUNGER Freedom From Hunger Is the Goal of Worldwide 5Year Campaign | By Arnaldo Cortesispecial To the New York Times | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-02 | https://www.nytimes.com/1960/07/02/archives/yankees-dash-finally-halted-but-rain-not-rival-does-it.html | Yankees Dash Finally Halted But Rain Not Rival Does It | By John Drebinger | RE0000377696 | 1988-03-14 | B00000844417 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-brewington-baltimore-bride-of-yale-alumnus-goucher-senior-wed.html | Miss Brewington Baltimore Bride Of Yale Alumnus Goucher Senior Wed to Charles ODonovan 3d at Catholic Shrine | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-city-educators-end-long-service-careers-of-miss-beaumont-and-dr.html | 2 CITY EDUCATORS END LONG SERVICE Careers of Miss Beaumont and Dr Greenberg Span Nearly a Century | By Gene Currivan | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/2-youths-victors-ralston-pair-wins-maria-bueno-beats-sandra.html | 2 YOUTHS VICTORS Ralston Pair Wins Maria Bueno Beats Sandra Reynolds SANDRA REYNOLDS BEATEN IN FINAL Maria Bueno Wins 8660 Ralston and Osuna Gain Tennis Doubles Crown | By Allison Danzigspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/7-princeton-fulbrights-3-on-faculty-included-in-list-university.html | 7 PRINCETON FULBRIGHTS 3 on Faculty Included in List  University Total Is 16 | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/8-jerseyans-commute-in-style-in-an-airconditioned-limousine.html | 8 Jerseyans Commute in Style In an AirConditioned Limousine | By John W Slocumspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/80-arrested-in-somalia.html | 80 Arrested in Somalia | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-allsoppugudebrod.html | a AllsoppuGudebrod | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-b-long-is-fiance-of-nancy-l-suttle.html | A B Long Is Fiance Of Nancy L Suttle | Special to Th New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-politician-must-watch-his-wit-political-experience-points-a.html | A Politician Must Watch His Wit Political experience points a lesson for this years candidates those who get the most laughs may not get the most votes A Politician Must Watch His Wit | By Clayton Fritchey | RE0000377694 | 1988-03-14 | B00000844414 |

| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-survey-of-recent-belgian-art.html | A SURVEY OF RECENT BELGIAN ART | By John Canaday | RE0000377694 | 1988-03-14 | B00000844414 |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/a-well-runs-dry-for-a-boys-club-jersey-city-philanthropist-who.html | A WELL RUNS DRY FOR A BOYS CLUB Jersey City Philanthropist Who Founded Organization in 30 Is Out of Funds | By Joseph O Haffspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ad-aline-w-blount-engaged-to-marry.html | Ad aline W Blount Engaged to Marry | o Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/advertising-commercial-music-in-discord-new-school-pushes-the-soft.html | Advertising Commercial Music in Discord New School Pushes the Soft Sell and Scores Jingles Dispenser of Older Type Tunes Holds to His Song | By Robert Alden | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/african-nations-wooed-by-soviet-khrushchev-hastens-to-hail-new.html | AFRICAN NATIONS WOOED BY SOVIET Khrushchev Hastens to Hail New States  Portrays Moscow as Loyal Ally | By Seymour Toppingspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/agency-presses-2mile-bridge-to-link-michigan-and-ontario.html | Agency Presses 2Mile Bridge To Link Michigan and Ontario | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/alert-easy-victor-in-luders16-class.html | ALERT EASY VICTOR IN LUDERS16 CLASS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/algerian-nationalists-meet.html | Algerian Nationalists Meet | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/an-examination-of-midyear-economic-forecasts-finds-no-clearcut.html | An Examination of Midyear Economic Forecasts Finds No ClearCut Trend | By Herbert Koshetz | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/and-in-quebec.html | AND IN QUEBEC | LEONARD T KREISMAN | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ann-linen-bride-of-e-w-probert-a-yale-graduate-smith-alumna-wed-in.html | Ann Linen Bride Of E W Probert A Yale Graduate Smith Alumna Wed in East Orange to Law Student at Virginia | I Special to The New York Tlmn | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ann-vjohnson-b-f-croasdale-marry-upstate-bride-wears-taffeta-at.html | Ann VJohnson B F Croasdale Marry Upstate Bride Wears Taffeta at Wedding in Rome to Graduate ou Cornell | SDeclU to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/annebreiblich-baltimore-bride-ofnrkerrjr-father-escorts-her-at.html | AnneBReiblich Baltimore Bride OfNRKerrJr Father Escorts Her at Marriage to Graduate of Maryland Law | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/annmarie-hauck-becomes-affianced.html | AnnMarie Hauck Becomes Affianced | Special to The New York Timw | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/appointed-professor-at-33.html | Appointed Professor at 33 | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/aqueduct-stakes-to-divine-comedy-61-shot-takes-mile-race-in-134-35.html | AQUEDUCT STAKES TO DIVINE COMEDY 61 Shot Takes Mile Race in 134 35  John William 2d Brush Fire 3d MILE RECORD SET BY DIVINE COMEDY | By Joseph C Nichols | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/arctic-search-is-pressed-for-us-plane-carrying-6-norway-aids-wide.html | Arctic Search Is Pressed For US Plane Carrying 6 Norway Aids Wide Hunt for RB47 Last Placed North of the Soviet Search Is Pressed in the Arctic For US Aircraft Carrying 6 | By Arthur J Olsenspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/att-thinking-women.html | ATT THINKING WOMEN | GLORIA DURAN | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/auriol-terms-acts-of-de-gaulle-illegal-auriol-in-protest-says-de.html | Auriol Terms Acts Of de Gaulle Illegal Auriol in Protest Says de Gaulle Commits Unconstitutional Acts | By Robert C Dotyspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/austerity-plan-resisted-in-chile-leftists-thwart-measures-for-fast.html | AUSTERITY PLAN RESISTED IN CHILE Leftists Thwart Measures for Fast Reconstruction  150 Million Tax Set | By Juan de Onisspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ayub-plan-for-new-constitution-stirs-open-criticism-in-pakistan.html | Ayub Plan for New Constitution Stirs Open Criticism in Pakistan Doubts Are Expressed Over Outlook for Democracy With Presidents System of Local Councils | By Paul Grimesspecial to the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/backlog-of-sec-draws-criticism-processing-delays-for-new-securities.html | BACKLOG OF SEC DRAWS CRITICISM Processing Delays for New Securities Hit Agency Cites Staff Shortage Increasing Delays in Processing Of SEC Registrations Scored | By Robert Metz | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/banker-found-dead-body-of-executive-discovered-in-his-home-in.html | BANKER FOUND DEAD Body of Executive Discovered in His Home in Larchmont | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/beckers-triumph-again-with-pride-they-show-way-with-210-shields.html | BECKERS TRIUMPH AGAIN WITH PRIDE They Show Way With 210  Shields International Defeats Johns Lizbet | By Gordon S White Jrspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/beth-ryhr-wed-in-jersey.html | Beth Ryhr Wed in Jersey | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bevan-is-critically-ill-62yearold-labor-leader-was-convalescing.html | BEVAN IS CRITICALLY ILL 62YearOld Labor Leader Was Convalescing | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/black-pepper-prices-soar-under-squeeze-wholesale-figures-have-risen.html | Black Pepper Prices Soar Under Squeeze Wholesale Figures Have Risen 200 in Last 7 Months PRICES OF PEPPER ARE GOING UPHILL | By Michael Benson | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bonn-socialists-complete-shift-new-foreignpolicy-thesis-finishes.html | BONN SOCIALISTS COMPLETE SHIFT New ForeignPolicy Thesis Finishes Transformation Designed to Add Votes | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/boston.html | Boston | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bragg-sets-mark-for-pole-vault-norton-wins-200-15foot-9-14inch-leap.html | BRAGG SETS MARK FOR POLE VAULT NORTON WINS 200 15Foot 9 14Inch Leap Best In US Olympic Trials  Murphy Captures 800 BRAGG SETS MARK FOR POLE VAULT | By Joseph M Sheehanspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brazil-is-hopeful-on-sugar-exports-eyes-entry-into-us-market-if.html | BRAZIL IS HOPEFUL ON SUGAR EXPORTS Eyes Entry Into US Market if Cuban Quota Is Cut BRAZIL IS HOPEFUL ON SUGAR EXPORTS | By Brendan M Jones | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/brazilian-eyes-uscuba-rift.html | Brazilian Eyes USCuba Rift | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/bridge-bet.html | BRIDGE BET | ALVIN LANDY Executive Secretary American Contract Bridge League | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/british-weighing-cabinet-shuffle-replacing-of-treasury-chief.html | BRITISH WEIGHING CABINET SHUFFLE Replacing of Treasury Chief Expected to Affect Policy on Common Market | By Drew Middletonspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/briton-contests-finding-on-sperm-calls-columbia-scientists-results.html | BRITON CONTESTS FINDING ON SPERM Calls Columbia Scientists Results in Study of Sex Factor Lot of Tripe | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/britons-to-be-feted-leonardo-da-vinci-on-maiden-voyage-to-stop-in.html | BRITONS TO BE FETED Leonardo da Vinci on Maiden Voyage to Stop in Gibraltar | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/by-way-of-report-spewack-comedy-to-star-sellers-other-items.html | BY WAY OF REPORT Spewack Comedy to Star Sellers  Other Items | By Ah Weiler | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/calgary-on-loose-annual-stampede-to-start-july-11-weeklong-event.html | CALGARY ON LOOSE Annual Stampede to Start July 11  WeekLong Event Lures Thousands | By Ed Christopherson | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/california-gop-to-pick-new-aide-caucus-saturday-believed-certain-to.html | CALIFORNIA GOP TO PICK NEW AIDE Caucus Saturday Believed Certain to Back Nixon on a Committeeman | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/calm-cancels-yacht-races.html | Calm Cancels Yacht Races | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/campus-contract-let-fairleigh-dickinson-plans-215000-social-center.html | CAMPUS CONTRACT LET Fairleigh Dickinson Plans 215000 Social Center | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/canadas-festival-high-praise-is-given-to-acting-company.html | CANADAS FESTIVAL High Praise Is Given To Acting Company | By Brooks Atkinson | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/carolyn-hummel-engaged-to-wed-harry-read-3d-reporter-a-wellesley.html | Carolyn Hummel Engaged to Wed Harry Read 3d Reporter a Wellesley Alumna Fiancee of Fellow Newsman | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cestone-wins-playoff-his-74-beats-fitzgerald-by-6-strokes-in-senior.html | CESTONE WINS PLAYOFF His 74 Beats Fitzgerald by 6 Strokes in Senior Golf | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/charles-capen-kingsley-marries-gretchen-u-hill.html | Charles Capen Kingsley Marries Gretchen U Hill | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/chicago.html | Chicago | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/child-to-mrs-ladley-jr.html | Child to Mrs Ladley Jr | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/coates-walked-his-way-to-fame-yanks-fine-hurler-once-passed-13.html | Coates Walked His Way to Fame Yanks Fine Hurler Once Passed 13 Hitters in Row | By Howard M Tuckner | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/congress-moves-into-campaign-democrats-gamble-on-the-recess-to.html | CONGRESS MOVES INTO CAMPAIGN Democrats Gamble on the Recess To Sharpen Legislative Issues | By Russell Bakerspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/congress-recess-delayed-by-fight-over-cuba-sugar-house-resists.html | CONGRESS RECESS DELAYED BY FIGHT OVER CUBA SUGAR House Resists Compromise Approved by Senate and Insists on Conference AGREEMENT IS EXPECTED Eisenhower Warns of Recall Tuesday if Right to Cut Quota Is Not Granted CONGRESS RECESS SNARLED BY FIGHT | By Russell Bakerspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/conservation-congress-record-present-session-fails-to-act-on.html | CONSERVATION CONGRESS RECORD Present Session Fails To Act on Important Parks Bills | By John B Oakes | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/constantine-and-kolb-triumph-in-auto-contests-at-lime-rock.html | Constantine and Kolb Triumph In Auto Contests at Lime Rock Massachusetts Driver Captures 30Lap Event in KelsoChevrolet Maryland Man Scores With ElvaSprite | By Frank M Blunkspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/convertible-debt-is-a-handy-device-study-finds-why-company-and.html | CONVERTIBLE DEBT IS A HANDY DEVICE Study Finds Why Company and Investor May Often Prefer Such Issues CONVERTIBLE DEBT IS A HANDY DEVICE | By Elizabeth M Fowler | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cooking-of-stones-is-suggested-as-source-of-oxygen-on-moon.html | Cooking of Stones Is Suggested As Source of Oxygen on Moon | By Harold M Schmeck Jr | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cooking-on-no-burners.html | Cooking On No Burners | By Craig Claiborne | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/crowds-from-city-relax-on-holiday-turnout-at-beaches-is-less-than.html | CROWDS FROM CITY RELAX ON HOLIDAY Turnout at Beaches Is Less Than Expected  Traffic Toll Mounting Rapidly | By Geoffrey Pond | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuba-and-us-move-toward-economic-warfare-castros-acts-sugar-quota.html | CUBA AND US MOVE TOWARD ECONOMIC WARFARE CASTROS ACTS SUGAR QUOTA Threats of Seizure Mask Problem Degree of Pressure Is Uncertain | By Tad Szulospecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-airline-flights-cut-as-oil-concerns-ask-cash-cuban-airline.html | Cuban Airline Flights Cut As Oil Concerns Ask Cash CUBAN AIRLINE HIT BY ACTION ON OIL | By Tad Szulcspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-bid-to-mexico.html | Cuban Bid to Mexico | By Paul P Kennedyspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cuban-seizure-studied-britain-takes-serious-view-of-action-on.html | CUBAN SEIZURE STUDIED Britain Takes Serious View of Action on Refinery | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cubans-ordered-out-salvador-ousts-2-embassy-aides-for-political.html | CUBANS ORDERED OUT Salvador Ousts 2 Embassy Aides for Political Acts | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/cyprus-agreement-engenders-slight-enthusiasm-on-island-clearing-of.html | Cyprus Agreement Engenders Slight Enthusiasm on Island Clearing of Final Obstacles to Founding of Republic Causes Little Reaction  Issues Resolved by Compromise | By Lawrence Fellowsspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/czech-and-janacek-suk-and-martinu.html | CZECH AND JANACEK SUK AND MARTINU | By Eric Salzman | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/de-gaulle-prestige-staked-on-algeria-french-president-moves.html | DE GAULLE PRESTIGE STAKED ON ALGERIA French President Moves Carefully to Avoid Upset of Delicate Balance in Talks With Rebel Leaders | By Robert C Dotyspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/demaestri-stars-his-hit-for-bombers-bats-in-run-that-subdues.html | DEMAESTRI STARS His Hit for Bombers Bats In Run That Subdues Detroit YANKS 3RUN 9TH SINKS TIGERS 76 | By John Drebinger | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/democrats-test-6000000-arena-convention-will-put-new-building-into.html | DEMOCRATS TEST 6000000 ARENA Convention Will Put New Building Into Use Site Is Called Ideal Democratic Convention to Open New 6Million Arena on Coast | By Edmond J Bartnett | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/demonstration-draws-22000-of-225000-expected-in-japan.html | Demonstration Draws 22000 Of 225000 Expected in Japan | By Richard Jh Johnstonspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/disarmament-geneva-breakdown-ends-another-chapter-in-series-of.html | DISARMAMENT Geneva Breakdown Ends Another Chapter in Series of Futile Negotiations | By Hanson W Baldwin | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dr-robert-lees-weds-elizabeth-ann-mirabile.html | Dr Robert Lees Weds Elizabeth Ann Mirabile | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/drug-inquiry-controversy-stirred-over-prices-and-regulation-of.html | DRUG INQUIRY Controversy Stirred Over Prices And Regulation of Industry | By Tom Wickerspecial to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/dutch-make-biak-air-crossroads-former-us-base-on-island-off-new.html | DUTCH MAKE BIAK AIR CROSSROADS Former US Base on Island Off New Guinea to Berth Biggest of New Jets | By Tillman Durdinspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/easy-living-in-the-heart-of-africa-new-club-and-hotel-add-luxury.html | EASY LIVING IN THE HEART OF AFRICA New Club and Hotel Add Luxury Note to Big Game Country | By Leonard Ingalls | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/economists-to-confer-harvard-sets-up-1961-parley-on-inputoutput.html | ECONOMISTS TO CONFER Harvard Sets Up 1961 Parley on InputOutput Analysis | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/edson-alien-warden-to-wed-florence-warren-in-winter.html | Edson Alien Warden to Wed Florence Warren in Winter | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/educators-ouster-protested-on-li.html | EDUCATORS OUSTER PROTESTED ON LI | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/el-salvador-seizes-reds-propaganda.html | EL SALVADOR SEIZES REDS PROPAGANDA | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/electronics-men-not-all-up-in-air-specialty-electronics-is-still.html | ELECTRONICS MEN NOT ALL UP IN AIR Specialty Electronics Is Still Earthbound in Age of Rockets and Missiles | By William M Freeman | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/elinor-g-schenk-is-wed-in-jersey-to-donald-kurth-she-wears-organdy.html | Elinor G Schenk Is Wed In Jersey To Donald Kurth She Wears Organdy at Locktown Marriage to Dartmouth Alumnus | Special to The New York Tim | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/equality-at-customs.html | EQUALITY AT CUSTOMS | HENRY G NATHAN | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ernest-alpers.html | ERNEST ALPERS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ethiopia-assails-somalia.html | Ethiopia Assails Somalia | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/everything-was-made-simple-but-not-everyone-understood-impact.html | Everything Was Made Simple but Not Everyone Understood IMPACT Essays on Ignorance and the Decline of American Civiliza tion By Ezra Pound 285 pp Chi cago Henry Regnery Company 5 | By Dudley Fitts | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fairalice-bullock-married-to-ensign-55-debutante-wed-to-peter.html | FairAlice Bullock Married to Ensign 55 Debutante Wed to Peter McCormick Harvard Alumnus | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/father-escorts-bettylou-dunn-at-her-wedding-bride-wears-taffeta-at.html | Father Escorts BettyLou Dunn At Her Wedding Bride Wears Taffeta at Marriage at Brown U to Douglas Sanderson | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/film-conversion-of-a-controversial-gantry.html | FILM CONVERSION OF A CONTROVERSIAL GANTRY | By Richard Brooks | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/find-loss-of-revenue-is-balanced-by-a-rise-in-prestige-building.html | Find Loss of Revenue Is Balanced by a Rise in Prestige BUILDING OWNERS FAVORING PLAZAS | By Thomas W Ennis | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/first-visit-to-a-muffled-colossus-russias-capital-though-its-name.html | First Visit to a Muffled Colossus Russias capital though its name is spoken around the world is a visitor finds almost the last of the really unknown cities the Lhasas or Katmandus of our time First Visit to a Muffled Colossus | By James Morris | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fort-myers-beach-pursuing-the-simple-life.html | FORT MYERS BEACH PURSUING THE SIMPLE LIFE | By Rolfe F Schell | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fosters-boat-captures-olympic-trial-tuneup.html | Fosters Boat Captures Olympic Trial TuneUp | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/france-presses-algeria-fighting-despite-talks-with-rebels-army.html | FRANCE PRESSES ALGERIA FIGHTING Despite Talks With Rebels Army Begins Campaign Against Strongholds | By Henry Tannerspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/frances-c-sommer-wed-to-david-perharr.html | Frances C Sommer Wed to David Perharr | I | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/frances-hemsley-gillmore-married-father-escorts-her-at-li-wedding.html | Frances Hemsley Gillmore Married Father Escorts Her at LI Wedding to HaroldlPrattJr | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/from-the-mailbag.html | FROM THE MAILBAG | ELIZABETH LYONS Mrs John L Jr | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/from-the-pen-of-a-painter-the-diary-of-benjamin-robert-haydon.html | From the Pen of a Painter THE DIARY OF BENJAMIN ROBERT HAYDON 18081824 Edited by Willard Bissell Pope 2 Vols 1048 pp Cambridge Harvard University Press 20 the set From the Pen | By Peter Quennell | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/fuel-strike-snags-idlewild-flights-truck-talks-rigid-in-2d-day-sick.html | FUEL STRIKE SNAGS IDLEWILD FLIGHTS Truck Talks Rigid in 2d Day  Sick Tieup Goes On  4700 Clerks Settle | By Bernard Stengren | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/george-w-smith.html | GEORGE W SMITH | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgeann-doty-married-to-officer.html | GeorgeAnn Doty Married to Officer | Special to The New York Tlmet | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgeann-m-roll-prospective-bride.html | Georgeann M Roll Prospective Bride | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/georgiajean-cookson-wed-to-john-ingersoll.html | GeorgiaJean Cookson Wed to John Ingersoll | Special to Tile New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/getting-a-taxi.html | GETTING A TAXI | LEON HARTMAN | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/give-it-melody-music-that-has-to-be-explained-will-not-create.html | GIVE IT MELODY Music That Has to Be Explained Will Not Create Viable Grand Opera | By Deems Taylor | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/glen-cove-day-camps-set.html | Glen Cove Day Camps Set | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/green-and-granite-hills-yankee-kingdom-vermont-and-new-hampshire-by.html | Green and Granite Hills YANKEE KINGDOM Vermont and New Hampshire By Ralph Nading Hill Illustrated by George Daly 352 pp New York Harper  Bros 595 | By Rl Duffus | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/harvard-post-announced.html | Harvard Post Announced | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hawaii-legislators-end-special-session.html | HAWAII LEGISLATORS END SPECIAL SESSION | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hawaiis-new-era-development-projects-prepare-islands-for-a-mass.html | HAWAIIS NEW ERA Development Projects Prepare Islands for a Mass Vacation Industry | By Harrison E Salisbury | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/health-programs-boon-to-industry-book-on-findings-of-forum-finds.html | HEALTH PROGRAMS BOON TO INDUSTRY Book on Findings of Forum Finds Company Services Are Good Business | By Dr David H Goldstein | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/heavy-rain-soaks-newport-throng-8500-brave-downpour-to-hear.html | HEAVY RAIN SOAKS NEWPORT THRONG 8500 Brave Downpour to Hear Gillespie Armstrong and Mulligan Groups | By John S Wilsonspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/henry-leonard-becomes-fiance-ofverakauders-harvard-graduate-and.html | Henry Leonard Becomes Fiance OfVeraKauders Harvard Graduate and Alumna of Boston U to Marry in August | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hifi-cabinetry-current-packaging-style-must-change-if-true-stereo.html | HIFI CABINETRY Current Packaging Style Must Change If True Stereo Is to Win a Large Public | By David Donald | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hires-root-beer-gets-new-flavor-slight-shift-to-acidity-is-a-result.html | HIRES ROOT BEER GETS NEW FLAVOR Slight Shift to Acidity Is a Result of Changes in Public Preferences | By James J Nagle | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/holiday-in-panama-overrides-protest.html | HOLIDAY IN PANAMA OVERRIDES PROTEST | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hollywood-steps-director-robbins-dance-rehearsals-whip-west-side.html | HOLLYWOOD STEPS Director Robbins Dance Rehearsals Whip West Side Story Into Shape | By Bill Becker | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/hope-chest.html | HOPE CHEST | BETTY M PARKER Mrs Edward Parker | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/houses-that-say-aloha-pool-house.html | Houses That Say Aloha POOL HOUSE | By Cynthia Kellogg | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/how-to-dig-the-hips-yacketyyak-in-a-new-slang-dictionary-we-can-see.html | HOW TO DIG THE HIPS YACKETYYAK In a New Slang Dictionary We Can See Ourselves Mirrored in Impolite Moods DICTIONARY OF AMERICAN SLANG Com piled and edited by Harold Wentworth and Stuart Berg Flexner 669 pp New York Thomas X Crowell Company 750 YacketyYak | By Horace Reynolds | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/humphrey-is-open-to-2d-spot-draft-hints-he-would-accept-as-kennedy.html | HUMPHREY IS OPEN TO 2D SPOT DRAFT Hints He Would Accept as Kennedy Running Mate if He Were Unopposed | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-dorothy-a-elling-wed-to-joseph-r-meehan.html | I Dorothy A Elling Wed To Joseph R Meehan | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-mary-mahler-engaged-to-dnwt-weylman.html | I Mary Mahler Engaged To DnWT Weylman | i Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-nancy-howes-becomes-bride-of-exofficer-graduate-of-harvard-law-is.html | I Nancy Howes Becomes Bride Of ExOfficer Graduate of Harvard Law Is Married to Martin Gormley Jr | I uuuuuuuu I SPial  The New York Tim | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/i-uuuu-i-u-rhodesupflugfelder.html | I uuuu I u RhodesuPflugfelder | I r Special to Th12 New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ideological.html | Ideological | UC KAYE | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/idleness-repeats-for-most-jobless-survey-finds-twothirds-of.html | IDLENESS REPEATS FOR MOST JOBLESS Survey Finds TwoThirds of OutofWork Persons Cad Condition Usual | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/if-only-.html | IF ONLY | HERMAN CHERNIGOFF | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/in-unity-diversity-the-soviet-bloc-unity-and-con-flict-by-zbigniew.html | In Unity Diversity THE SOVIET BLOC Unity and Con flict By Zbigniew K Brzeinski 447 pp Cambridge Mass Harvard University Press 775 | By Alexander Dallin | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/infactory-check-of-houses-urged-prefabricator-wants-local.html | INFACTORY CHECK OF HOUSES URGED Prefabricator Wants Local Inspectors to Visit Plant Not Site EFFICIENCY IS THE AIM Ultimate Saving in Cost Is Seen Beneficial to Home Buyer INFACTORY CHECK OF HOUSES URGED | By Walter H Stern | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/irritations-by-airlines-rail-terminal-taxis-customs-highway.html | Irritations by Airlines Rail Terminal Taxis Customs Highway | DR AND MRS DONALD FH WALLACH | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/italian-neofascists-announce-theyll-cease-to-back-tambroni-his.html | Italian NeoFascists Announce Theyll Cease to Back Tambroni His Government Is Periled as Party Protests Ban on Its Genoa Convention | By Paul Hofmannspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/italys-sea-queen-leonardo-da-vinci-on-maiden-voyage-blending-of.html | ITALYS SEA QUEEN Leonardo da Vinci on Maiden Voyage Blending of Traditional and Modern | By George Horne | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/j-david-pearah-weds-miss-ann-blake-on-li.html | J David Pearah Weds Miss Ann Blake on LI | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jane-a-moseley-teacher-is-wed-in-winsted-conn-pembroke-alumna-and.html | Jane A Moseley Teacher Is Wed In Winsted Conn Pembroke Alumna and Bruce Barton Alumnus of Brown Married | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/janet-clark-married-to-john-f-delaney-jr.html | Janet Clark Married To John F Delaney Jr | Special to The New York Times j | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/janet-sue-norris-is-wed.html | Janet Sue Norris Is Wed | Special to The New York Times 1 | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jean-lockwood-bride-of-david-h-reilly-3d.html | Jean Lockwood Bride Of David H Reilly 3d | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jeanette-c-allard-wed.html | Jeanette C Allard Wed | Special to The New York Timts | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/joanne-r-baker-bride-of-vincent-l-sgrosso.html | Joanne R Baker Bride Of Vincent L Sgrosso | I Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/joel-h-hupper-and-joan-thayer-marry-in-maine-ibm-aide-here-weds.html | Joel H Hupper And Joan Thayer Marry in Maine IBM Aide Here Weds TVShow Teacher in Bar Harbor Church | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/john-clark-to-wed-miss-mary-leary.html | John Clark to Wed Miss Mary Leary | oonoju a Tfie New York Tlms | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/johnhennessey-former-editor-war-correspondent-in-pacific-for.html | JohnHennessey Former Editor War Correspondent in Pacific for Magazine Had Been on Herald Tribune and PM | I Sptdal to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/johnson-staff-encouraged-by-call-for-open-contest-johnsons-forces.html | Johnson Staff Encouraged By Call for Open Contest Johnsons Forces See New Hope Of Blocking a Rush to Kennedy | By John D Morrisspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/jpuuuuuuuuuuuuuuuuuuuu-fss-linda-knickerbocker-i-married-to-gordon.html | JPuuuuuuuuuuuuuuuuuuuu fss Linda Knickerbocker I Married to Gordon T Ford i | fir uuuuuuuuu I I  I f SMCliI t Th12 New York Times f | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/july-4-for-handicapped-design-of-lincoln-center-theatres-to-restore.html | July 4 for Handicapped Design of Lincoln Center Theatres to Restore Cultural Independence | By Howard A Rusk Md | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/kennedy-demands-air-time-to-reply-calls-for-a-chance-to-rebut.html | KENNEDY DEMANDS AIR TIME TO REPLY Calls for a Chance to Rebut Truman Attack  CBS Offers 30 Minutes KENNEDY SEEKING AIR TIME TO REPLY | By Leo Eganspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lake-with-plenty-of-rowboat-traffic-on-top-has-big-bass-down-below.html | Lake With Plenty of RowBoat Traffic on Top Has Big Bass Down Below | By Michael Straussspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lame-duck-problems-eisenhower-faces-traditional-ebbing-of-power.html | Lame Duck Problems Eisenhower Faces Traditional Ebbing Of Power Despite His Popularity | By Arthur Krock | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lehmannurobertson.html | LehmannuRobertson | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GLEN F CARD JR | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | WILLIAM DICK | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MARIANNE MOORE | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/li-boy-of-7-killed-by-auto.html | LI Boy of 7 Killed by Auto | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/life-around-the-clock-with-josef-krips.html | LIFE AROUND THE CLOCK WITH JOSEF KRIPS | By Allen Hughes | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/literary-works-can-serve-as-guide-to-britain.html | LITERARY WORKS CAN SERVE AS GUIDE TO BRITAIN | By Anne Perkins | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lookalikes.html | LOOKALIKES | GERALD WALKER | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/loretta-rothman-affianced.html | Loretta Rothman Affianced | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/los-angeles-gets-set-for-the-invasion-contending-political.html | LOS ANGELES GETS SET FOR THE INVASION Contending Political Skirmishers Take Up Positions for the Fray | By Gladwin Hillspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/louise-hbfenry-1958-debutante-greenwich-bride-married-to-douglas-r.html | Louise HBfenry 1958 Debutante Greenwich Bride Married to Douglas R Fox a Student at U of North Carolina | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/lyric-elektra-but-covent-gardens-otello-revival-marred-by.html | LYRIC ELEKTRA But Covent Gardens Otello Revival Marred by Insufficient Rehearsals | By Howard Taubman | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/macdonald-mathey-marries-mrs-colty.html | Macdonald Mathey Marries Mrs Colty | snecial To The New York Timet | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/malibu-museum-gallery-in-the-home-of-j-paul-getty-open-to-public-by.html | MALIBU MUSEUM Gallery in the Home of J Paul Getty Open to Public by Appointment | By Tom McDonald | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marian-a-montgomery-bride-of-a-clergyman.html | Marian A Montgomery Bride of a Clergyman | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/marion-cherry-fiancee-j-of-david-d-dillon-jr.html | Marion Cherry Fiancee j  Of David D Dillon Jr | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-e-burlington-bride.html | Mary E Burlington Bride | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-hog-an-bride-uf-air-force-officer.html | Mary Hog an Bride uf Air Force Officer | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mary-mcknight-a-j-drexel-4th-wed-in-florida-air-force-lieutenants.html | Mary McKnight A J Drexel 4th Wed in Florida Air Force Lieutenants Nurse and Navigator Married in Chapel | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/maverick-captures-star-class-honors.html | MAVERICK CAPTURES STAR CLASS HONORS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/meanwhile-back-at-the-ranch.html | Meanwhile  Back at the Ranch | By Patricia Peterson | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mental-aid-unit-ready-to-open-new-psychiatric-facility-at.html | MENTAL AID UNIT READY TO OPEN New Psychiatric Facility at Montefiore to Start Taking Outpatients This Week | By Emma Harrison | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mexico-is-erasing-its-defaulted-debt-mexico-is-erasing-defaulted.html | Mexico Is Erasing Its Defaulted Debt MEXICO IS ERASING DEFAULTED DEBT | By Paul Heffernan | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/michael-oloughlin-marriesmiss-dish.html | Michael OLoughlin MarriesMiss dish | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miscalluclapper.html | MiscalluClapper | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-jean-caldwell-is-wed-to-physician.html | Miss Jean Caldwell Is Wed to Physician | Special to The Near Yorfc TulT10 I | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-joyce-walsh-wed.html | Miss Joyce Walsh Wed | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/miss-lockwpod-i-bay-state-bridej-of-d-s-morga-she-is-wed-to-teachej.html | Miss Lockwpod i Bay State Bridej Of D S Morga She Is Wed to Teachej Syracuse Alumnus r Worcester Church 1 | i Special to The New York Times j | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/missduvigneaud-wed-in-suburbs-five-attend-her-medical-student-bride.html | MissduVigneaud Wed in Suburbs Five Attend Her Medical Student Bride in Scarsdale Church of Nicholas Brown | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/missmcknight-dance-student-bay-state-bride-married-in-wellfleet-to.html | MissMcKnight Dance Student Bay State Bride Married in Wellfleet to Stephan Wilkinson a Graduate of Harvard | Special to The New York Times I | RE0000377694 | 1988-03-14 | B00000844414 |

| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/monument-to-human-freedom.html | Monument to Human Freedom | JOHN RICHARDSON Jr President International Rescue Committee Inc | RE0000377694 | 1988-03-14 | B00000844414 |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/moscow-threatens-to-quit-atom-talks.html | MOSCOW THREATENS TO QUIT ATOM TALKS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mr-lincolns-victory-the-haskell-memoirs-by-john-cheves-haskell.html | Mr Lincolns Victory THE HASKELL MEMOIRS By John Cheves Haskell Edited by Gilbert E Govan and James W Livingood 176 pp New York GP Putnams Sons 395 | By Earl Schenck Miers | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-dingwall-is-wed-to-harold-j-walter.html | Mrs Dingwall Is Wed To Harold J Walter | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-jean-model.html | MRS JEAN MODEL | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-o-paul-humpstone.html | MRS O PAUL HUMPSTONE | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-steinhaus-has-son.html | Mrs Steinhaus Has Son | Spedal to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/mrs-warren-r-dix.html | MRS WARREN R DIX | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/myths-begin-at-40.html | MYTHS BEGIN AT 40 | WALTER R STOREY | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nancy-nicholas-attended-by-ten-becomes-a-bride-married-in-paoli-pa.html | Nancy Nicholas Attended by Ten Becomes a Bride Married in Paoli Pa to  Charles J Ilatfield 2d ExPrinceton Student | Special to The New York Tmo | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nazis-arrest-ordered-argentine-judge-acts-on-bonn-request-for.html | NAZIS ARREST ORDERED Argentine Judge Acts on Bonn Request for Doctor | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nea-acts-to-end-integration-rift-board-sets-biracial-talks-by-the.html | NEA ACTS TO END INTEGRATION RIFT Board Sets BiRacial Talks by the Souths Educators on a Policy Statement | By Leonard Buderspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nehru-starts-visit-to-disputed-areas.html | NEHRU STARTS VISIT TO DISPUTED AREAS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-coast-guard-admiral-here-might-have-been-a-grid-captain-but.html | New Coast Guard Admiral Here Might Have Been a Grid Captain But Teacher Shamed Him Into Channeling Energies to General Science | By Werner Bamberger | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-englands-mighty-the-story-of-mount-wash-ington-by-f-allen-burt.html | New Englands Mighty THE STORY OF MOUNT WASH INGTON By F Allen Burt Illus trated 305 pp Hanover NH Dartmouth Publications 650 Mountain | By Raymond Holden | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-harvard-biologist-porter-known-for-cell-work-appointed-for-next.html | NEW HARVARD BIOLOGIST Porter Known for Cell Work Appointed For Next Year | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/new-yorkers-spend-day-night-at-trots.html | NEW YORKERS SPEND DAY NIGHT AT TROTS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-and-gossip-of-the-rialto-repertory-companies-bloom-everywhere.html | NEWS AND GOSSIP OF THE RIALTO Repertory Companies Bloom Everywhere Other Items | By Lewis Funke | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-of-television-and-radio-herridges-series-meets-the-public-at.html | NEWS OF TELEVISION AND RADIO Herridges Series Meets The Public at Long Last  Items | By Val Adams | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/news-of-the-world-of-stamps-question-of-us-issues-the-1960-listing.html | NEWS OF THE WORLD OF STAMPS Question of US Issues  The 1960 Listing Surinam Special | By Kent B Stiles | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nigeriaghana-talk-set-balewa-visiting-accra-will-confer-with.html | NIGERIAGHANA TALK SET Balewa Visiting Accra Will Confer With Nkrumah | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/no-3-post-drawn-by-adios-butler-tar-boy-gets-no-1-bye-bye-byrd-no-6.html | NO 3 POST DRAWN BY ADIOS BUTLER Tar Boy Gets No 1 Bye Bye Byrd No 6 for 25000 AllAmerican Pace | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nolin-creek-to-illinois-lincoln-day-by-day-a-chro-nology-18091865.html | Nolin Creek To Illinois LINCOLN DAY BY DAY A Chro nology 18091865 EditorinChief Earl Schenck Miers Vol I 1809 1848 Vol II 18491860 632 pp Washington D C Lincoln Sesqui centennial Commission For sale by the Superintendent of Documents US Government Printing Office Washington 25 DC 2 each | By Carl Sandburg | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/nonresident-taxing-is-applied-to-athletes-and-entertainers.html | Nonresident Taxing Is Applied To Athletes and Entertainers | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/not-the-goal-only-the-means-in-charting-our-future-as-a-nation-an.html | Not the Goal Only the Means In charting our future as a nation an observer warns let us not permit the virtue of private enterprise to become a vice Not the Goal Only the Means | By Charles F Darlington | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/noted-on-the-bustling-french-screen-scene.html | NOTED ON THE BUSTLING FRENCH SCREEN SCENE | By Cyntha Zenier | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/off-on-a-bat.html | Off on a Bat | By Arthur Daley | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/offerings-for-sales-ranked-highly-on-pedigree-future.html | Offerings for Sales Ranked Highly on Pedigree Future | By William R Conklin | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/offstage-a-sideshow-the-cult-of-shakespeare-by-fe-halliday.html | Offstage a Sideshow THE CULT OF SHAKESPEARE By FE Halliday Illustrated 218 pp New York Thomas Yoseloff 5 | By Alfred Harbage | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/on-moor-and-meadow-the-childrens-bells-a-selec-tion-of-poems-by.html | On Moor and Meadow THE CHILDRENS BELLS A Selec tion of Poems By Eleanor Farjeon Illustrated by Peggy Fortnum 212 pp New York Henry Z Walck 350 | ELIZABETH ENRIGHT | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/oscar-happy-two-films-at-once-about-mr-wilde.html | OSCAR HAPPY Two Films at Once About Mr Wilde | By Bosley Crowther | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/our-vital-nonsummit-conferences-in-the-wake-of-the-summit-meetings.html | Our Vital NonSummit Conferences In the wake of the summit meetings collapse numerous other international conferences go on  as important as they are unpublicized | By Peter Lisagor | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/out-of-the-modern-worlds-agony-the-selected-writings-of-sal-vatore.html | Out of the Modern Worlds Agony THE SELECTED WRITINGS OF SAL VATORE QUASIMODO Edited and Translated from the Italian by Allen Mandelbaum 269 pp New York Farrar Straus and Cudahy 5 | By Cm Bowra | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/outdoor-lighting-proper-application-of-principles-adds-appeal-lo.html | OUTDOOR LIGHTING Proper Application of Principles Adds Appeal lo Garden Scenes | By Stanley C Schuler | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/panama-drops-charge-case-against-dame-margot-fonteyns-husband-ends.html | PANAMA DROPS CHARGE Case Against Dame Margot Fonteyns Husband Ends | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/paperbacks-in-review.html | Paperbacks in Review | By Raymond Walters Jr | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/parking-simpler-in-new-structure-prefabricated-tierpark-is-designed.html | PARKING SIMPLER IN NEW STRUCTURE Prefabricated Tierpark Is Designed for Rapid Constration | By William M Freeman | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/peiping-also-woos-africans.html | Peiping Also Woos Africans | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/personality-old-dream-nears-fulfillment-harry-conarro-sees-mass.html | Personality Old Dream Nears Fulfillment Harry Conarro Sees Mass Conversion of Salt Water Struthers Wells Is Counting on Its Butene Method | By Robert E Bedingfield | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/petroleum-faces-hard-competition-crude-oil-and-its-products-meet.html | PETROLEUM FACES HARD COMPETITION Crude Oil and Its Products Meet Rivalry of Other Sources of Energy EFFICIENCY IS THE AIM Trends to Smaller Cars Gas Heating May Cut Share of Market PETROLEUM FACES HARD COMPETITION | By Jh Carmical | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philadelphia-told-to-rehire-teachers.html | PHILADELPHIA TOLD TO REHIRE TEACHERS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philip-j-cobbs-have-child.html | Philip J Cobbs Have Child | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/philo-vance.html | Philo Vance | NEILUS SPEARS | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/phils-defeat-giants-in-11th-32-after-tying-score-in-8th-inning.html | Phils Defeat Giants in 11th 32 After Tying Score in 8th Inning PHILS TOP GIANTS IN ELEVENTH 32 | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/planet-quivered-in-chilean-quake-pluckedstring-reaction-is-observed.html | PLANET QUIVERED IN CHILEAN QUAKE PluckedString Reaction Is Observed on Seismographs for the First Time | By Walter Sullivan | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/plus-pirates-profiteers-and-swamp-smugglers-woods-jaunts-and.html | Plus Pirates Profiteers and Swamp SMUGGLERS WOODS Jaunts and Journeys in Colonial and Revolu tionary New Jersey By Arthur D Pierce Illustrated 322 pp New Brunswick NJ Rutgers University Press 5 Angels | By Adeline Pepper | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/principles-programs-and-style-parties-and-politics-in-amer-ica-by.html | Principles Programs and Style PARTIES AND POLITICS IN AMER ICA By Clinton Rossiter 205 pp Ithaca NY Cornell University Press 285 | By Wallace Carroll | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/process-en-route-portable-darkroom-kit-for-developing-film.html | PROCESS EN ROUTE Portable Darkroom Kit For Developing Film | By Jacob Deschin | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/propaganda-russian-good-guys-struggle-with-western-aggressors-in.html | PROPAGANDA Russian Good Guys Struggle With Western Aggressors in Moscow Press | By Max Frankelspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/protest-in-japan-conviction-that-new-treaty-repeals-nations.html | Protest in Japan Conviction That New Treaty Repeals Nations Constitution Noted | CLARENCE E PICKETT STEWART MEACHAM | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ralston-and-osuna-kid-team-raise-american-hopes-wimbledon-triumph.html | Ralston and Osuna Kid Team Raise American Hopes Wimbledon Triumph Spells Good News for USC | By Fred Tupperspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/raymond-frederick-crystal-fiance-of-laura-may-barr.html | Raymond Frederick Crystal Fiance of Laura May Barr | uuuuuuuuuuuuuu 12  Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/records-handel-new-releases-include-a-stereophonic-acis-and-the.html | RECORDS HANDEL New Releases Include a Stereophonic Acis and the Organ Concertos | ROSS PARMENTER | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/red-carpet-service-planned-at-toms-river-basin-boating-at-its-best.html | Red Carpet Service Planned at Toms River Basin Boating at Its Best Available on Barnegat Bay | By Clarence E Lovejoy | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/red-china-admits-killing-nepalese-peiping-expresses-regret-says.html | RED CHINA ADMITS KILLING NEPALESE Peiping Expresses Regret  Says Troops Mistook Band for Tibetan Rebels | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/regina-l-murphy-bride.html | Regina L Murphy Bride | special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/report-on-a-tourist-crisis-strikes-hit-puerto-rico-as-the-summer.html | REPORT ON A TOURIST CRISIS Strikes Hit Puerto Rico As the Summer Season Was Being Launched | By Al Dinhofer | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/resort-dispute-ends-sullivan-officials-table-plan-for-tax-on-hotel.html | RESORT DISPUTE ENDS Sullivan Officials Table Plan for Tax on Hotel Rooms | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/return-to-the-un-breakdowns-in-paris-and-geneva-shift-focus-back-to.html | Return to the UN Breakdowns in Paris and Geneva Shift Focus Back to the World Body | By Thomas J Hamilton | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/reventlows-dream-cars-fail-pace-too-swift-for-young-americans-two.html | Reventlows Dream Cars Fail Pace Too Swift for Young Americans Two Scarabs | By Robert Daleyspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/rhymes-and-unreason-the-barnes-book-of-nursery-verse-chosen-by.html | Rhymes and Unreason THE BARNES BOOK OF NURSERY VERSE Chosen by Barbara Ireson Illustrated by George Adamson 286 pp New York AS Barnes  Co 495 | LILLIAN MORRISON | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/richard-roy-holcomb.html | RICHARD ROY HOLCOMB | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/riot-disrupts-newport-jazz-fete-marines-and-guardsmen-sent-in-riot.html | Riot Disrupts Newport Jazz Fete Marines and Guardsmen Sent In RIOT BREAKS OUT AT JAZZ FESTIVAL | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/ruth-draper.html | Ruth Draper | LEON EDEL | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/s-willard-jacobs.html | S WILLARD JACOBS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sallyanne-munns-to-wed.html | SallyAnne Munns to Wed | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/samuel-haskel-surgeon-17-dies-director-of-obstetrics-at-st-agnes.html | SAMUEL HASKEL SURGEON 17 DIES Director of Obstetrics at St Agnes Hospital in White Plains for Last 9 Years | Special ta nil New Yoit Time | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sestine.html | Sestine | ROBERT J CLEMENTS | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sheehan-likes-job-he-shunned-new-giant-manager-hopes-to-keep-post.html | Sheehan Likes Job He Shunned New Giant Manager Hopes to Keep Post in 1961 Interim Pilot Says His Club Can Still Take Pennant | By Louis Effratspecial to the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sheila-r-gabrilove-to-wed-in-autumn.html | Sheila R Gabrilove To Wed in Autumn | Sp12dal to The Kcw York Times i | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/sidewalk-sociology-alien-funts-candid-camera-relies-on-human.html | SIDEWALK SOCIOLOGY Alien Funts Candid Camera Relies On Human Reactions and Luck | By Bernard Stengren | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/slum-landlords-under-cities-fire-new-york-is-among-those-devising.html | SLUM LANDLORDS UNDER CITIES FIRE New York Is Among Those Devising New Methods to Curb Violations SLUM LANDLORDS UNDER CITIES FIRE | By John Sibley | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/smithunelson.html | SmithuNelson | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/some-men-are-born-to-wield-power-and-others-to-create-it-an-anatomy.html | Some Men Are Born to Wield Power and Others to Create It AN ANATOMY OF LEADERSHIP Princes Heroes and Supermen By Eugene E Jennings 256 pp New York Harper  Bros 5 | By John Dollard | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/soviet-flight-doubted.html | Soviet Flight Doubted | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/speed-trap-spurs-georgia-inquiry-state-acting-on-complaints-over.html | SPEED TRAP SPURS GEORGIA INQUIRY State Acting on Complaints Over Many Arrests in Ludowici on US 301 | By Claude Sittonspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/st-louis-dairy-seeking-a-way-to-take-strontium-out-of-milk.html | St Louis Dairy Seeking a Way To Take Strontium Out of Milk | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/st-louis.html | St Louis | Special to Toe New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stephanie-santa-wed-to-harris-e-russell.html | Stephaine Santa Wed To Harris E Russell | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/still-the-great-white-way-carnival-crossroads-the-story-of-times.html | Still the Great White Way CARNIVAL CROSSROADS The Story of Times Square By WG Rogers and Mildred Weston Illustrated by O Soglow 183 pp New York Doubleday  Co 350 | By Gay Talese | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stocks-start-second-half-uncertainly-but-index-shows-slight-rise.html | Stocks Start Second Half Uncertainly But Index Shows Slight Rise for June | By John G Forrest | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/stuart-a-young.html | STUART A YOUNG | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/suburban-apartment-growth-marks-decentralization-here-suites.html | Suburban Apartment Growth Marks Decentralization Here SUITES GROWING IN THE SUBURBS | By Glenn Fowler | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/suns-mysteries-new-telescope-to-seek-clues-for-deciphering-puzzles.html | SUNS MYSTERIES New Telescope to Seek Clues for Deciphering Puzzles of Cosmos | By William L Laurence | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/surrealism.html | Surrealism | JAMES HEANUE | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/t-a-turley-fiance-of-jane-p-ettinger.html | T A Turley Fiance Of Jane P Ettinger | Special to The New York Times 1 | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/tale-of-violence-in-a-brighton-basement.html | TALE OF VIOLENCE IN A BRIGHTON BASEMENT | By John P Shanley | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/tayloruroberts-.html | TayloruRoberts | Special to The New York Time i | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/terrace-framing-squares-of-redwood-are-filled-with-concrete.html | TERRACE FRAMING Squares of Redwood Are Filled With Concrete | By Bernard Gladstone | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/text-of-us-reply-to-soviet-on-arms.html | Text of US Reply to Soviet on Arms | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-better-to-see-quick-as-a-wink-by-dorothy-al-dis-illustrated-by.html | The Better to See QUICK AS A WINK By Dorothy Al dis Illustrated by Peggy Westphal 63 pp New York GP Putnams Sons 275 For Ages 6 to 10 TRAVELERS JOY By Ivy O East wick Illustrated by Decie Mcrwin 47 pp New York David McKay 250 For Ages 7 to 11 GOING BAREFOOT By Aileen Fisher Illustrated by Adrienne Adams Un paged New York Thomas Y Crow ell Company 3 | ELLEN LEWIS BUELL | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-chants-of-childhood.html | The Chants Of Childhood | By Sam Falk | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-dance-far-west-san-francisco-marks-an-active-season.html | THE DANCE FAR WEST San Francisco Marks An Active Season | By Dick Moore | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-fall-season-forecast-of-tv-ahead-far-from-fair.html | THE FALL SEASON Forecast of TV Ahead Far From Fair | By Jack Gould | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-peach-tree-borer.html | THE PEACH TREE BORER | By Paul H Wooley | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-question-of-standardized-test.html | The Question of Standardized Test | By Adele M Brodkin | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-secret-of-gustave-moreau.html | THE SECRET OF GUSTAVE MOREAU | By Dore Ashton | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-tragedy-of-harrys-last-hurrah.html | The Tragedy of Harrys Last Hurrah | By James Reston | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/the-words-of-freedom.html | The Words Of Freedom | By Rl Duffus | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archiv es/thrift-plan-at-swift-concern-will-contribute-to-savings-of-employes.html | THRIFT PLAN AT SWIFT Concern Will Contribute to Savings of Employes | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/to-limit-world-court-protection-of-connally-reservation-deemed.html | To Limit World Court Protection of Connally Reservation Deemed Essential | JOHN B GEST | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tokyos-welcome-attitude-toward-us-visitors-found-unaffected-by.html | TOKYOS WELCOME Attitude Toward US Visitors Found Unaffected by Hostility to Treaty | By Richard Jh Johnston | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tornado-hits-jersey-winds-damage-boat-yard-and-restaurant-in-ocean.html | TORNADO HITS JERSEY Winds Damage Boat Yard and Restaurant in Ocean County | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/traffic-speeded-in-panama-canal-record-number-of-vessels-goes.html | TRAFFIC SPEEDED IN PANAMA CANAL Record Number of Vessels Goes Through in Year  Delays Are Reduced | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tribe-rebelling-in-south-africa-violence-mars-experiment-in-bantu.html | TRIBE REBELLING IN SOUTH AFRICA Violence Mars Experiment in Bantu SelfGovernment for Segregated Area | By Leonard Ingallsspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/truman-charges-kennedy-backers-run-convention-says-he-quit-as.html | TRUMAN CHARGES KENNEDY BACKERS RUN CONVENTION Says He Quit as Delegate Because of Evidence of Prearranged Affair TRUMAN ACCUSES KENNEDY BACKERS | By Donald Jansonspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/tully-gains-in-tennis-reaches-quarter-finals-in-bronxville-brown.html | TULLY GAINS IN TENNIS Reaches Quarter  Finals in Bronxville  Brown Wins | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/two-medals-won-by-miss-altmann-ropanne-zoubek-also-does-well-in.html | TWO MEDALS WON BY MISS ALTMANN Ropanne Zoubek Also Does Well in Junior Division of Bedford Horse Show | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/u-of-texas-director-named.html | U of Texas Director Named | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/union-rivalry-stirs-nea.html | UNION RIVALRY STIRS NEA | FMH | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-blames-soviet-for-snag-on-arms-urges-new-talks-reply-to.html | US BLAMES SOVIET FOR SNAG ON ARMS URGES NEW TALKS Reply to Khrushchev on Halt in Geneva Parley Says He Caused Summit Failure HERTER IS PESSIMISTIC Doubts Moscow Will Drop Call for a Transfer From 10Nation Panel to UN US BLAMES SOVIET FOR SNAG ON ARMS | By William J Jordenspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-envoy-in-mexico-guarded-after-reported-cuban-threat.html | US Envoy in Mexico Guarded After Reported Cuban Threat | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-helping-india-wipe-out-malaria.html | US HELPING INDIA WIPE OUT MALARIA | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-prestige-low-khrushchev-says-premier-calls-cancellation-of.html | US PRESTIGE LOW KHRUSHCHEV SAYS Premier Calls Cancellation of Presidents Visit to Japan a Disaster US PRESTIGE LOW KHRUSHCHEV SAYS | By Ms Handlerspecial To the New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-sugar-supply-believed-ample-no-shortage-is-seen-should.html | US SUGAR SUPPLY BELIEVED AMPLE No Shortage Is Seen Should Washington Cut Quota on Imports From Cuba PREMIUM PRICE CITED Here  But Some Difficulties Could Occur From Shifts US SUGAR SUPPLY BELIEVED AMPLE | By George Auerbach | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/us-vs-soviet-khrushchevs-new-school-program-points-up-the-american.html | US VS SOVIET Khrushchevs New School Program Points Up the American Lag SCIENCE AND TECHNOLOGY IN THE USSR | By Fred M Hechinger | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/use-of-automation-demands-uniform-shape-and-size-checks-to-lose.html | Use of Automation Demands Uniform Shape and Size CHECKS TO LOSE FANCY TOUCHES | By Albert L Kraus | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/valettis-lieder.html | VALETTIS LIEDER | By John Briggs | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/vancouver-island-hails-a-new-ferry.html | VANCOUVER ISLAND HAILS A NEW FERRY | By Roland Wild | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/w-s-gardner-to-wed-miss-gayle-jean-sutton.html | W S Gardner to Wed Miss Gayle Jean Sutton | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/walter-mason.html | WALTER MASON | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/walter-voorhees.html | WALTER VOORHEES | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/water-everywhere-but-ships-buy-it-from-piraeus-merchant.html | Water Everywhere But Ships Buy It From Piraeus Merchant | North American Newspaper Alliance | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/waterfront-dedication-set.html | Waterfront Dedication Set | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/wedding-is-held-for-mary-esty-debutante-of-58-she-has-10-attendants.html | Wedding Is Held For Mary Esty Debutante of 58 She Has 10 Attendants at Marriage Upstate to James Sanderson | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/westchester-adds-recreation-items-mobile-nature-show-circus-and.html | WESTCHESTER ADDS RECREATION ITEMS Mobile Nature Show Circus and Bandstand Ready  80000 to Participate | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/when-lewis-walked-down-main-street-when-lewis-walked-down-main.html | When Lewis Walked Down Main Street When Lewis Walked Down Main Street | By Grace Hegger Lewis | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-f-corliss.html | WILLIAM F CORLISS | Special to The New York Times | RE0000377694 | 1988-03-14 | B00000844414 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/william-woodson-3d-weds-miss-dubow.html | William Woodson 3d Weds Miss Dubow | Special to The NpwVnrtOO | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-03 | https://www.nytimes.com/1960/07/03/archives/world-of-music-on-the-road-philharmonic-to-play-at-many-festivals.html | WORLD OF MUSIC ON THE ROAD Philharmonic to Play At Many Festivals In Summer Tour | By Ross Parmenter | RE0000377694 | 1988-03-14 | B00000844414 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/-oooo-f-o-father-escorts-ann-fryberger-at-her-wedding-bride.html | oooo f o   Father Escorts Ann FryBerger At Her Wedding Bride Attended by 7 at Marriage to Roger White Cogswell | 1  I Speaal to th12 Nc yu Tte12 | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/160000-hear-graham-throng-fills-rio-stadium-at-baptist-congress.html | 160000 HEAR GRAHAM Throng Fills Rio Stadium at Baptist Congress | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/20-win-college-scholarships.html | 20 Win College Scholarships | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/25-stranded-here-by-a-pah-am-jet-passengers-say-flight-was-oversold.html | 25 STRANDED HERE BY A PAH AM JET Passengers Say Flight Was Oversold  Leave Hours Later in Piston Plane | By Greg MacGregor | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/3-li-homes-looted-two-men-take-8975-in-haul-within-3-quogue-blocks.html | 3 LI HOMES LOOTED Two Men Take 8975 in Haul Within 3 Quogue Blocks | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/4-groups-in-darien-protest-the-design-of-restaurant-roof.html | 4 Groups in Darien Protest the Design Of Restaurant Roof | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/46-skippers-brave-gusts-of-30-mph-aries-defeats-mcmichaels-kangaroo.html | 46 SKIPPERS BRAVE GUSTS OF 30 MPH Aries Defeats McMichaels Kangaroo  Royal Scot Harpoon Flame Win | By Gordon S White Jrspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/a-change-for-britain-london-foreseeing-looser-ties-with-next-us.html | A Change for Britain London Foreseeing Looser Ties With Next US Regime Looks to Europe | By Drew Middletonspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/adelphi-lists-dramas-professional-troupe-to-offer-8-plays-at.html | ADELPHI LISTS DRAMAS Professional Troupe to Offer 8 Plays at College Theatre | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/adrian-a-buck-jr.html | ADRIAN A BUCK JR | Special to The New York Tim12 | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/anthony-brown-director-was-60-producer-of-tobacco-road1.html | ANTHONY BROWN DIRECTOR WAS 60 Producer of Tobacco Road1 DiesuPlaywright Staged Many Other Dramas | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/argentina-notes-price-stability-midyear-finds-production-stagnant.html | ARGENTINA NOTES PRICE STABILITY Midyear Finds Production Stagnant but Investment Rate on the Rise | By Juan de Onisspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bedard-and-scott-gain-tennis-final-canadian-beats-barker-62-61-61.html | BEDARD AND SCOTT GAIN TENNIS FINAL Canadian Beats Barker 62 61 61 in Clay Court Match  Rubell Bows | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/bevan-still-very-weak.html | Bevan Still Very Weak | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/blind-brook-scores-in-eastern-polo-97.html | BLIND BROOK SCORES IN EASTERN POLO 97 | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/briton-disputes-crete-historian-asks-revision-of-minoan-study.html | Briton Disputes Crete Historian Asks Revision of Minoan Study | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/budget-epidemic-plagues-europe-cold-war-population-rise-welfare.html | BUDGET EPIDEMIC PLAGUES EUROPE Cold War Population Rise Welfare State Bringing Fiscal Complaints | By Edwin L Dale Jrspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/civil-rights-stressed-meyner-says-issue-will-be-major-one-in.html | CIVIL RIGHTS STRESSED Meyner Says Issue Will Be Major One in Election | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/close-africa-ties-a-key-bonn-policy-diplomats-and-business-men-work.html | CLOSE AFRICA TIES A KEY BONN POLICY Diplomats and Business Men Work to Win Goodwill of New Independent States | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/collins-pledges-fair-convention-head-of-democrats-parley-plans.html | COLLINS PLEDGES FAIR CONVENTION Head of Democrats Parley Plans Orderly System to List RollCall Changes | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/congo-police-patrol-after-two-clashes.html | CONGO POLICE PATROL AFTER TWO CLASHES | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/congress-passes-cuba-sugar-bill-quits-till-august-compromise.html | CONGRESS PASSES CUBA SUGAR BILL QUITS TILL AUGUST Compromise Approved After an AllNight Wrangle President to Set Quota CONGRESS PASSES CUBA SUGAR BILL | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/control-of-rents-is-eased-by-bonn-state-promises-to-drop-all.html | CONTROL OF RENTS IS EASED BY BONN State Promises to Drop All Restraints by 66 as New Law Goes Into Effect | By Sydney Grusonspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cotton-dresses-and-cool-sandals-are-costumes-for-italian-festival.html | Cotton Dresses and Cool Sandals Are Costumes for Italian Festival | By Patricia Green | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/cuba-awaits-cut-by-us-on-sugar-quota-bill-adds-to-tension-seizure.html | CUBA AWAITS CUT BY US ON SUGAR Quota Bill Adds to Tension  Seizure of More American Property is Expected | By Tad Szulcspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/danbury-sets-up-citizen-police-43-volunteers-some-with-guns.html | DANBURY SETS UP CITIZEN POLICE 43 Volunteers Some With Guns Checking Drinking Parties and Youths | By Richard H Parkespecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/depletion-rule-is-still-in-doubt-court-and-congress-both-block-tax.html | DEPLETION RULE IS STILL IN DOUBT Court and Congress Both Block Tax Deductions but Formulas Vary MORE LITIGATION SEEN Question Concerns Value of Minerals in a Crude or Processed Form | By Richard E Mooneyspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dr-sterne-morse.html | DR STERNE MORSE | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/dutch-on-alert-in-new-guinea-troops-guard-against-indonesia.html | Dutch on Alert in New Guinea Troops Guard Against Indonesia | By Tillman Durdinspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/elections-at-local-level.html | Elections at Local Level | LESTER A NEIDITZ | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/factionalism-perils-colombias-system-of-twoparty-rule.html | Factionalism Perils Colombias System Of TwoParty Rule | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/factory-in-minsk-glorifies-output-guide-speaking-like-pastor-boasts.html | FACTORY IN MINSK GLORIFIES OUTPUT Guide Speaking Like Pastor Boasts of Tractor Plants Mission in 7Year Plan | By Seymour Toppingspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/fate-of-daring-bikini-may-be-decided-today.html | Fate of Daring Bikini May Be Decided Today | By Marylin Bender | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/food-beverages-to-beat-the-heat-tea-booklet-offers-recipes-for-cold.html | Food Beverages to Beat the Heat Tea Booklet Offers Recipes for Cold or Hot Drinks Fruit Punches Give a Refreshing Lift in Summertime | By June Owen | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/freeing-currencies-a-look-at-a-report-on-the-progress-in-reducing.html | Freeing Currencies A Look at a Report on the Progress in Reducing Exchange Restrictions CURRENCY SHIFTS ARE SCRUTINIZED | By Edward H Collins | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/friklin-letter-proves-puzzler-buyer-finds-printed-version-of-an.html | FRIKLIN LETTER PROVES PUZZLER Buyer Finds Printed Version of an Original Only Half Correct Since 1888 | By Sanka Knox | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/genderbien-next-51-seconds-back-brabham-pulls-away-after-hill-drops.html | GENDERBIEN NEXT 51 SECONDS BACK Brabham Pulls Away After Hill Drops Out in Ferrari  8 of 19 Cars Finish | By Robert Daleyspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/giants-stung-by-pilots-lecture-rout-phils-115-with-14-hits-sheehan.html | Giants Stung by Pilots Lecture Rout Phils 115 With 14 Hits Sheehan Charges His Athletes With Complacency Card Playing and Carousing | By Louis Effratspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/greenufalk.html | GreenuFalk | Special to TKe New York Times I | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/grundoon-first-in-sail-shandon-and-dancer-also-win-in-heavy-sea-at.html | GRUNDOON FIRST IN SAIL Shandon and Dancer Also Win in Heavy Sea at Riverside | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/hawaii-plans-ceremony.html | Hawaii Plans Ceremony | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/heckels-boat-wins-in-babylon-regatta.html | HECKELS BOAT WINS IN BABYLON REGATTA | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/house-farm-chief-harold-dunbar-cooley.html | House Farm Chief Harold Dunbar Cooley | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/i-graceusaslow.html | i GraceuSaslow | I Special to The New York Tlmei | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/ibex-civets-colobus-and-macaque-toddle-onto-display-in-bronx-an-elk.html | Ibex Civets Colobus and Macaque Toddle Onto Display in Bronx An Elk Also Slips Into Exotic Group of Zoo Youngsters Japanese Shipment Includes a Surprise Bonus | By John C Devlin | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/italians-explosion-of-luxury-at-resorts-attracts-criticism.html | Italians Explosion of Luxury At Resorts Attracts Criticism | By Paul Hofmannspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/james-g-moore-68-exaideof-brooklyn.html | JAMES G MOORE 68 EXAIDEOF BROOKLYN | Special to The New York Tlm | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/john-j-mmtyre-81-founder-of-clevite.html | JOHN J MMTYRE 81 FOUNDER OF CLEVITE | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/johnson-supports-truman-in-criticizing-convention-johnson-upholds.html | Johnson Supports Truman In Criticizing Convention JOHNSON UPHOLDS TRUMANS OPINION | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/jordan-to-protest-attacks-by-nasser.html | JORDAN TO PROTEST ATTACKS BY NASSER | Dispatch of The Times London | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/joseph-0-stevens-sr.html | JOSEPH 0 STEVENS SR | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/kennedy-replies-to-charge-today-will-hold-televised-news-conference.html | KENNEDY REPLIES TO CHARGE TODAY Will Hold Televised News Conference Here in His Answer to Truman KENNEDY REPLIES TO CHARGE TODAY | By Clayton Knowles | RE0000377697 | 1988-03-14 | B00000844418 |
|---|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/khrushchev-sees-hitlerite-threat-from-bonn-regime-renews-warning-on.html | KHRUSHCHEV SEES HITLERITE THREAT FROM BONN REGIME Renews Warning on German Militarists in Talk at Site of Concentration Camp ADENAUER SCORED ANEW Photographers Stage Brief Protest as Russian Begins Austrian Provincial Tour Khrushchev Renews Charges Of Nazism Against Adenauer | By Ms Handlerspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/kishi-party-again-wins-election-over-japanese-leftist-opposition.html | Kishi Party Again Wins Election Over Japanese Leftist Opposition KISHI PARTY WINS ANOTHER ELECTION | By Richard Jh Johnstonspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/landy-and-frey-win-in-upstate-play-how-to-offset-bad-trump-break.html | Landy and Frey Win in Upstate Play  How to Offset Bad Trump Break | By Albert H Morehead | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/li-boy-is-crushed-to-death-by-rock.html | LI BOY IS CRUSHED TO DEATH BY ROCK | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/library-sleuths-trail-lost-books-public-systems-staff-finds.html | LIBRARY SLEUTHS TRAIL LOST BOOKS Public Systems Staff Finds Thousands of Overdue and Stolen Volumes 120000 COPIES MISSING Detectives Comb New York to Trap Sneak Thieves With Fraudulent Cards | By Gay Talese | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/lure-is-yacht-victor-captures-resolute-honors-over-fixen-and-quaker.html | LURE IS YACHT VICTOR Captures Resolute Honors Over Fixen and Quaker | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/marga-vesper-married.html | Marga Vesper Married | Special to The Ne York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/markets-mixed-in-switzerland-more-stocks-up-than-down-firmer-tone.html | MARKETS MIXED IN SWITZERLAND More Stocks Up Than Down  Firmer Tone Appears at End of the Week | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mavgot-tophiweci-to-marshall-lee-tutun.html | MaVgot TopHiWeci To Marshall Lee Tutun | Special to Tha New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/meeting-set-in-lirr-dispute-little-hope-held-for-settlement.html | Meeting Set in LIRR Dispute Little Hope Held for Settlement | By Ah Raskin | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-anne-s-schofield.html | MRS ANNE S SCHOFIELD | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-hamilton-fish-dies-wife-of-exrepresentative-was-former-grace.html | MRS HAMILTON FISH DIES Wife of ExRepresentative Was Former Grace Chapin | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-john-c-sahm.html | MRS JOHN C SAHM | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mrs-mary-eben-is-dead-white-house-staff-aide-for-roosevelt-and.html | MRS MARY EBEN IS DEAD White House Staff Aide For Roosevelt and Truman uuuuu | Kopcial to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/mutual-funds-eggsinonebasket-system-several-institutions-are.html | Mutual Funds EggsinOneBasket System Several Institutions Are Specialists in Regions Residents of Areas See Investments Around Them | By John J Abele | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/nepal-moves-troops-border-defenses-increased-after-chinese-attack.html | NEPAL MOVES TROOPS Border Defenses Increased After Chinese Attack | Dispatch of The Times London | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/newport-jazz-festival-closed-because-of-rioting.html | Newport Jazz Festival Closed Because of Rioting | By John S Wilsonspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/norman-l-strickland.html | NORMAN L STRICKLAND | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/nurse-shortage-still-acute-here-survey-shows-only-slight-gains-by.html | NURSE SHORTAGE STILL ACUTE HERE Survey Shows Only Slight Gains by Private Hospitals Over Last Two Years NURSE SHORTAGE STILL ACUTE HERE | By Foster Hailey | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/olympic-track-trials-end-and-protests-start-nieder-and-dupree-seek.html | Olympic Track Trials End and Protests Start Nieder and Dupree Seek New Rulings on Their Losses | By Joseph M Sheehanspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/pakistanis-voice-misgivings-on-us-confidence-in-eisenhower-shaken.html | PAKISTANIS VOICE MISGIVINGS ON US Confidence in Eisenhower Shaken by U2 Incident PAKISTANIS VOICE MISGIVINGS ON US | By Paul Grimesspecial to the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/paletta-enters-final-in-fencing-defender-captures-18-of-21-matches.html | PALETTA ENTERS FINAL IN FENCING Defender Captures 18 of 21 Matches and Gains Round of 8 in Title Meet Here | By Howard M Tuckner | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/patricia-connors-wilpbe-married-in-boston-july-23-houghton-mifflin.html | Patricia Connors WilPBe Married In Boston July 23 Houghton Mifflin Aide Becomes the Fiancee of Philip McFarland | uuuu I Special to Ths New York Tlmji  I | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/peiping-assails-us-colonialism-charged-at-rally-for-new-african.html | PEIPING ASSAILS US Colonialism Charged at Rally for New African States | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/plunge-in-chemical-business-putting-li-youths-in-the-swim.html | Plunge in Chemical Business Putting LI Youths in the Swim | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/princeton-seminary-fought-on-proposal-for-housing-units.html | Princeton Seminary Fought on Proposal For Housing Units | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/random-notes-in-washington-how-amendment-went-astray-toohasty.html | Random Notes in Washington How Amendment Went Astray TooHasty WageBill Action Is Explained  Ken Sees Something He Admires | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/richard-w-gaftney-to-wed-ann-walks-f.html | Richard W Gaftney To Wed Ann Walks f | Special to TOf12rX12k Wm12 | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rockefeller-says-gop-bars-a-test-of-men-and-issues-charges.html | ROCKEFELLER SAYS GOP BARS A TEST OF MEN AND ISSUES Charges Leadership Is Not Interested in Competition Calls Stand Mistake TERMS PLATFORM VITAL Governor Questions Ability of Nixon to Win Unless He Gets Support in State ROCKEFELLER SAYS GOP BARS A TEST | By Douglas Dales | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/rockefellers-problem-how-can-he-back-nixon-for-election-without.html | Rockefellers Problem How Can He Back Nixon for Election Without Seeming to Retract Criticism | By Leo Eganspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/shares-in-london-show-good-gains-pessimists-confounded-by-rise-in.html | SHARES IN LONDON SHOW GOOD GAINS Pessimists Confounded by Rise in Face of Credit Steps by Government | By Thomas P Ronanspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/socialists-renew-paris-algeria-aid.html | SOCIALISTS RENEW PARIS ALGERIA AID | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stakes-were-high-for-sugar-lobby-bill-followed-months-of-efforts.html | STAKES WERE HIGH FOR SUGAR LOBBY Bill Followed Months of Efforts for Foreign and Domestic Suppliers | By William M Blairspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/steel-output-looms-this-week-many-plants-to-stay-close-beyond-end.html | STEEL OUTPUT LOOMS THIS WEEK Many Plants to Stay Close Beyond End of Normal Vacation Periods LAYOFFS ARE GROWIN Exports Remain Bright Spc as Production Leans to 58 Recession Level | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/stocks-retreat-on-dutch-market-brokers-say-trading-lacks-incentives.html | STOCKS RETREAT ON DUTCH MARKET Brokers Say Trading Lacks Incentives  Wall Street Trend Disappointing | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/strocker-wins-with-a-68.html | Strocker Wins With a 68 | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/summer-squall-traced-by-radar-path-from-northwest-seen-on-weather.html | SUMMER SQUALL TRACED BY RADAR Path From Northwest Seen on Weather Bureau Scope  Moves at 30 MPH | By Robert Conley | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/supreme-court-balance-of-power-often-held-by-clark-and-stewart.html | Supreme Court Balance of Power Often Held by Clark and Stewart Decisions of Divided Supreme Court Hinged Often on Shifts by Clark or Stewart SPLIT MAINTAINED OVER LATEST TERM 2 Justices Held Balance of Power in Cases Pointing Up Benchs Cleavage | By Anthony Lewisspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/talaria-armade-first-take-centerboard-and-keel-honors-in-mercury.html | TALARIA ARMADE FIRST Take Centerboard and Keel Honors in Mercury Class | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/talks-on-algeria-sway-paris-board-electronics-issues-rise-then.html | TALKS ON ALGERIA SWAY PARIS BOARD Electronics Issues Rise Then Decline as Hopes For Peace Diminish | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/templeton-scores-in-polo-roundrobin.html | TEMPLETON SCORES IN POLO ROUNDROBIN | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/the-old-master-retires.html | The Old Master Retires | By Arthur Daley | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/threerun-drives-decide-76-and-62-boyers-homer-in-7th-wins-opener.html | THREERUN DRIVES DECIDE 76 AND 62 Boyers Homer in 7th Wins Opener for Yankees  Mahtle Hits No 19 | By John Drebinger | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/to-retain-sugar-quotas-system-supported-as-protection-against-wide.html | To Retain Sugar Quotas System Supported as Protection Against Wide Price Fluctuations | GRAHAM HUMES | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/truckers-hail-dip-in-damage-claims-but-fall-to-near-zero-stirs.html | TRUCKERS HAIL DIP IN DAMAGE CLAIMS But Fall to Near Zero Stirs Associations Chief to Warn of Complacency | By Bernard Stengren | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/trying-eichmann-revival-of-international-criminal-tribunal-proposed.html | Trying Eichmann Revival of International Criminal Tribunal Proposed | FRITZ E OPPEN HEIMER | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/turks-in-cyprus-push-job-demand-seek-definite-assurance-of-30-per.html | TURKS IN CYPRUS PUSH JOB DEMAND Seek Definite Assurance of 30 Per Cent of Positions Under Civil Service | By Lawrence Fellowsspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-battle-of-unequals-kennedy-held-not-entitled-to-rebuttal-because.html | TV Battle of Unequals Kennedy Held Not Entitled to Rebuttal Because Truman Is Not a Candidate | By Jack Gould | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-pact-pleasing-to-movie-actors-recent-contracts-assure-4-years-of.html | TV PACT PLEASING TO MOVIE ACTORS Recent Contracts Assure 4 Years of Labor Peace  Other Threats Ignored | By Murray Schumachspecial To the New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/tv-premiere-hits-production-snag-sponsor-and-ad-agency-said-to-be.html | TV PREMIERE HITS PRODUCTION SNAG Sponsor and Ad Agency Said to Be Dissatisfied With Tapes of Wrangler | By Val Adams | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/two-macarthurs-and-two-policies.html | Two MacArthurs and Two Policies | By Cl Sulzberger | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/us-envoy-scorns-warning-of-death.html | US ENVOY SCORNS WARNING OF DEATH | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/us-jobless-rate-exceeds-europes-but-variations-in-methods-of.html | US JOBLESS RATE EXCEEDS EUROPES But Variations in Methods of Measuring Appear to Overstress Difference | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/vacations-shift-scenery-but-not-tax-bite-the-local-levy-will-greet.html | Vacations Shift Scenery  But Not Tax Bite The Local Levy Will Greet Motorists May Seem High | By Robert Metz | RE0000377697 | 1988-03-14 | B00000844418 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/wetland-pfflffer-exaide-at-cornell.html | WETLAND PfflFFER EXAIDE AT CORNELL | Special to The New York Times | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-04 | https://www.nytimes.com/1960/07/04/archives/woman-conducts-music-man-today-liza-redfield-is-said-to-be-first.html | WOMAN CONDUCTS MUSIC MAN TODAY Liza Redfield Is Said to Be First FullTime Maestra for a Broadway Show | By Louis Calta | RE0000377697 | 1988-03-14 | B00000844418 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/2-kings-really-go-at-governors-party-2-kings-really-go-at.html | 2 Kings Really Go At Governors Party 2 KINGS REALLY GO AT ROCKEFELLERS | By Milton Esterow | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/3-skippers-register-sweeps-at-babylon.html | 3 SKIPPERS REGISTER SWEEPS AT BABYLON | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/8-african-states-to-seek-freedom-french-community-leaders-in-paris.html | 8 AFRICAN STATES TO SEEK FREEDOM French Community Leaders in Paris for Negotiations  Four Set August Date | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/action-expected-in-july.html | Action Expected in July | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/advertising-bestread-us-book-in-mails.html | Advertising Bestread US Book in Mails | By Robert Alden | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/agreement-on-growth-seen-statements-of-vice-president-and-governor.html | Agreement on Growth Seen Statements of Vice President and Governor Examined | GABRIEL HAUGE | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/airfreight-forwarder-deals-in-time-to-serve-the-shipper-buys-bulk.html | AirFreight Forwarder Deals In Time to Serve the Shipper Buys Bulk AirCargo Space to Aid the Customer Who Needs Things in Hurry | By Edward A Morrow | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/alberto-c-blanc-scientist-58-dies-italian-expert-on-prehistoric-man.html | ALBERTO C BLANC SCIENTIST 58 DIES Italian Expert on Prehistoric Man Found Bones Linked to Romulus Legend j | Special to The New York Iilnes | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/algerians-balk-at-french-terms-for-peace-talks-rebels-contend.html | ALGERIANS BALK AT FRENCH TERMS FOR PEACE TALKS Rebels Contend Conditions Would Make Delegates Virtual Prisoners BUT DOOR IS LEFT OPEN Insurgents Willing to Renew Contacts if Paris Lifts Curbs on Negotiators ALGERIANS BALK AT FRENCH TERMS | By Thomas F Bradyspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/argentina-asked-to-end-nazi-case-israel-insists-her-apology-is.html | ARGENTINA ASKED TO END NAZI CASE Israel Insists Her Apology Is Adequate Reparation on Eichmanns Seizure | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/austrians-ignore-khrushchev-tour-premiers-bus-journey-finds.html | AUSTRIANS IGNORE KHRUSHCHEV TOUR Premiers Bus Journey Finds Countryside Apathetic AUSTRIANS IGNORE KHRUSHCHEV TOUR | By Am Rosenthalspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bald-eagle-710-4th-in-handicap-sword-dancer-defeats-first-landing.html | BALD EAGLE 710 4TH IN HANDICAP Sword Dancer Defeats First Landing by Half Length in 201 35 for 1 14 Miles | By Joseph C Nichols | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ban-on-tattoo-shops-sought.html | Ban on Tattoo Shops Sought | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bangu-wins-40-from-sampdoria-brazilian-booters-outspeed-italians.html | BANGU WINS 40 FROM SAMPDORIA Brazilian Booters Outspeed Italians  Silva and Carlos Score 2 Goals Apiece | By Michael Strauss | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bedard-defeats-scott-in-5-sets-canadian-scores-in-eastern-clay.html | BEDARD DEFEATS SCOTT IN 5 SETS Canadian Scores in Eastern Clay Courts Final by 79 1412 26 64 62 | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/belgian-cuisine-is-simple-and-good.html | Belgian Cuisine Is Simple and Good | By Craig Claiborne | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/berminghamucanales.html | BerminghamuCanales | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/betancourt-scores-trujillo-on-attack.html | BETANCOURT SCORES TRUJILLO ON ATTACK | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/big-soviet-crowd-at-july-4-party-mikoyan-kozlov-and-ignatov-amiable.html | BIG SOVIET CROWD AT JULY 4 PARTY Mikoyan Kozlov and Ignatov Amiable Guests at US Ambassadors Fete | By Osgood Caruthersspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bike-race-is-a-circus-tour-de-france-over-mountains-and-through.html | Bike Race Is a Circus Tour de France Over Mountains and Through Towns Keeps Fans Agog | By Robert Daleyspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/bombers-bow-98-despite-4-homers-duren-forces-in-washington-run-that.html | BOMBERS BOW 98 DESPITE 4 HOMERS Duren Forces In Washington Run That Snaps SixGame Yankee Winning String | By John Drebingerspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brazil-rejects-protest.html | Brazil Rejects Protest | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/britain-will-protest.html | Britain Will Protest | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/british-banker-freed-harry-jasper-is-acquitted-of-deception-charges.html | BRITISH BANKER FREED Harry Jasper Is Acquitted of Deception Charges | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/british-reserves-rose-in-june-for-fifth-consecutive-month.html | British Reserves Rose in June For Fifth Consecutive Month | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/brucker-discusses-missiles-for-bonn.html | BRUCKER DISCUSSES MISSILES FOR BONN | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/camera-men-hit-us-films-abroad-hollywood-union-urges-mass-picketing.html | CAMERA MEN HIT US FILMS ABROAD Hollywood Union Urges Mass Picketing and Publicity to Combat Industry Flight | By Murray Schumachspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/car-fumes-kill-girl-and-fell-2-in-home.html | CAR FUMES KILL GIRL AND FELL 2 IN HOME | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/carlson-wins-yacht-race.html | Carlson Wins Yacht Race | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cbs-considering-tv-action-series-favors-suspense-for-next-fall-2.html | CBS CONSIDERING TV ACTION SERIES Favors Suspense for Next Fall  2 Networks Carry Kennedys Conference | By Val Adams | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chancey-farvel-11-to-1-scores-by-a-length-in-yonkers-feature-jan.html | Chancey Farvel 11 to 1 Scores By a Length in Yonkers Feature Jan Hanover Second Favored Alix Byrd fourth in Pace Before 24555 Fans | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chapel-in-europe-dedicated-by-us-new-luxembourg-memorial-honors.html | CHAPEL IN EUROPE DEDICATED BY US New Luxembourg Memorial Honors American War Dead  Patton Hailed | By Walter H Waggonerspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/chronological-report-on-black-bass-anglers-and-teenage-daughters.html | Chronological Report on Black Bass Anglers and TeenAge Daughters | By John Rendelspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/city-rates-high-with-navy-men-visitors-say-new-york-has-more-of.html | CITY RATES HIGH WITH NAVY MEN Visitors Say New York Has More of Everything  One Dissenter Is Heard | By John C Devlin | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/city-seeks-pin-event-bronx-hopes-to-land-abc-tourney-in-1965-but.html | City Seeks Pin Event Bronx Hopes to Land ABC Tourney in 1965 but Expense Is a Hurdle | By Gordon S White Jr | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/commons-is-wary-on-south-africa-link-to-commonwealth-if-country.html | COMMONS IS WARY ON SOUTH AFRICA Link to Commonwealth if Country Becomes Republic Is Sharply Debated | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/communist-ties-sought.html | Communist Ties Sought | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/computer-to-get-a-planet-theory-calculations-at-manchester-may-shed.html | COMPUTER TO GET A PLANET THEORY Calculations at Manchester May Shed Light on Origin of the Solar System | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/congolese-police-kill-10-in-clash-they-fire-on-demonstrators.html | CONGOLESE POLICE KILL 10 IN CLASH They Fire on Demonstrators Demanding That New Province Be Set Up 10 Killed in New Congo Clash As Police Fire on Protest Rally | By Harry Gilroyspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/contract-bridge-commonplacelooking-deals-can-produce-some-odd.html | Contract Bridge CommonplaceLooking Deals Can Produce Some Odd Results in Tournament Play | By Albert H Morehead | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/convention-rule-facing-a-change-democratic-proposal-would-bar-state.html | CONVENTION RULE FACING A CHANGE Democratic Proposal Would Bar State From Shifting Vote During Roll Call | By Leo Eganspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cuba-gets-ready-to-take-us-mills-retaliation-planned-if-sugar-quota.html | CUBA GETS READY TO TAKE US MILLS Retaliation Planned if Sugar Quota Is Cut  New Soviet Assurance on Oil Given | By Tad Szulcspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/cyprus-to-shun-military-blocs-presidentelect-says-nation-doesnt.html | CYPRUS TO SHUN MILITARY BLOCS PresidentElect Says Nation Doesnt Want Turkey or Greece to Set Policy | By Lawrence Fellowsspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/day-quiet-in-canal-zone.html | Day Quiet in Canal Zone | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/democrats-open-hearings-today-on-platform-issues-democrats-open.html | Democrats Open Hearings Today on Platform Issues DEMOCRATS OPEN HEARINGS TODAY | By Gladwest Hillspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/designation-of-cabinets-suggested.html | Designation of Cabinets Suggested | JOSEPH I CHESKIS | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/dr-milton-grossman.html | DR MILTON GROSSMAN | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/drive-on-to-curb-house-rules-unit-liberal-democrats-backed-in.html | DRIVE ON TO CURB HOUSE RULES UNIT Liberal Democrats Backed in Attack on Committee for Delaying Legislation Drive Is on to Curb Rules Unit Attacked as Bottleneck in House | By John D Morrisspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fair-lawn-to-open-new-mental-clinic-by-end-of-summer.html | Fair Lawn to Open New Mental Clinic By End of Summer | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fair-wage-offer-promised-by-ge-but-company-warns-unions-of-need-to.html | FAIR WAGE OFFER PROMISED BY GE But Company Warns Unions of Need to Curb Inflation FAIR WAGE OFFER PROMISED BY GE | By Ah Raskin | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/fiftystar-flag-flies-for-fourth-official-debut-is-at-independence.html | FiftyStar Flag Flies for Fourth Official Debut Is at Independence Hall  Rites at McHenry FIFTYSTAR FLAG FLIES ON FOURTH | By William G Weartspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/first-atom-reactor-operating-in-israel.html | FIRST ATOM REACTOR OPERATING IN ISRAEL | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/for-peace-in-middle-east-direct-arabisrael-negotiations-declared.html | For Peace in Middle East Direct ArabIsrael Negotiations Declared Only Solution | MICHAEL ARNON Press and Information Counselor Embassy of Israel | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/forecast-of-freespending-august-session.html | | Forecast of FreeSpending August Session | By Arthur Krock | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/french-refuse-comment.html | French Refuse Comment | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/frondizi-pledges-aid-against-reds.html | FRONDIZI PLEDGES AID AGAINST REDS | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/governors-island-apartments-provided-for-married-soldiers.html | Governors Island Apartments Provided for Married Soldiers | By Peter Braestrup | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/herbert-j-kelly.html | HERBERT J KELLY | I Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/home-for-women-being-abandoned-hirsch-residence-set-up-in-1897-for.html | HOME FOR WOMEN BEING ABANDONED Hirsch Residence Set Up in 1897 for Working Girls to Seek a New Building | By Emma Harrison | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/in-britain-names-denote-status-and-the-more-names-the-better-names.html | In Britain Names Denote Status And the More Names the Better NAMES IN BRITAIN CLUES TO STATUS | By Drew Middletonspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/independent-fireworks-finish-show-in-seconds.html | Independent Fireworks Finish Show in Seconds | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/interlude-race-victor-captures-luders16-class-by-six-seconds-over.html | INTERLUDE RACE VICTOR Captures Luders16 Class by Six Seconds Over Alert | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/iraqi-plot-reported-officer-charges-nasser-plans-kassims-overthrow.html | IRAQI PLOT REPORTED Officer Charges Nasser Plans Kassims Overthrow | Dispatch of The Times London | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/irish-bars-to-close-later.html | Irish Bars to Close Later | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/issues-in-london-generally-ease-industrials-shed-pennies-with-index.html | ISSUES IN LONDON GENERALLY EASE Industrials Shed Pennies With Index off 19 Points  Oils Are Depressed BRITISH FUNDS ADVANCE Steel Stocks Lead Plunge on the Toronto Board  Montreal Prices Dip | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jane-hallowell-is-wed-to-dr-martin-r-coles.html | Jane Hallowell Is Wed To Dr Martin R Coles | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jeptha-piatigorsky-engaged-to-dr-daniel-b-drachman.html | Jeptha Piatigorsky Engaged To Dr Daniel B Drachman | uuuuuuuuuuuuuuuuu 12 Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jesse-glaeser-59-dies-engineer-was-vice-president-of-perini.html | JESSE GLAESER 59 DIES Engineer Was Vice President of Perini Construction Firm | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/john-a-greer-head-of-savings-and-loan.html | JOHN A GREER HEAD Of SAVINGS AND LOAN | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/john-f-flynn.html | JOHN F FLYNN | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/johnson-backers-urge-health-test-seek-medical-qualification-for.html | JOHNSON BACKERS URGE HEALTH TEST Seek Medical Qualification for Candidates  Assert That Kennedy Was Ill | By Wh Lawrencespecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jordan-boycotts-brandeis-u.html | Jordan Boycotts Brandeis U | Dispatch of The Times London | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/jordan-diggings-begin-us-expedition-excavating-site-of-biblical.html | JORDAN DIGGINGS BEGIN US Expedition Excavating Site of Biblical City | Dispatch of The Times London | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/kennedys-reply-to-truman-asks-young-leaders-senator-contends.html | KENNEDYS REPLY TO TRUMAN ASKS YOUNG LEADERS Senator Contends Strength and Vigor Are Required in the White House REFUSES TO WITHDRAW Also Rejects Charge That Convention Is Rigged  Cites Primary Victories Kennedy Says Vigor of Youth Is Needed in the White House | By Clayton Knowles | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/lines-defended-on-air-bookings-overselling-flights-is-not-policy.html | LINES DEFENDED ON AIR BOOKINGS Overselling Flights Is Not Policy Official Asserts  Pan Am Studies Incident | By Peter Kihss | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/man-in-a-hurry.html | Man in a Hurry | By Arthur Daley | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/marigold-ball-saturday-to-help-child-guidance.html | Marigold Ball Saturday To Help Child Guidance | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/medical-school-stirs-a-dispute-rule-on-sharing-fees-with-university.html | MEDICAL SCHOOL STIRS A DISPUTE Rule on Sharing Fees With University of Minnesota Irks Faculty Doctors | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/michigan-to-outlaw-bias-in-real-estate.html | MICHIGAN TO OUTLAW BIAS IN REAL ESTATE | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miss-anne-derr-is-future-bride-of-claude-polin-exstudent-at-smith.html | Miss Anne Derr Is Future Bride Of Claude Polin ExStudent at Smith and Graduate of Sorbonne Become Affianced | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/miss-owens-bride-of-melville-hodder.html | Miss Owens Bride Of Melville Hodder | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/most-flags-here-lack-star-or-two-army-and-liberty-island-fly-new.html | MOST FLAGS HERE LACK STAR OR TWO Army and Liberty Island Fly New Banners but Change Is Confusing to Many | By Milton Bracker | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/mrs-william-b-ley.html | MRS WILLIAM B LEY | Special to The N ew York Time | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nepalese-rebuffs-peiping-on-incident.html | NEPALESE REBUFFS PEIPING ON INCIDENT | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/new-farm-plans-stir-el-salvador-model-community-visited-by.html | NEW FARM PLANS STIR EL SALVADOR Model Community Visited by President Lemus Will House 400 Families | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/newport-is-back-to-normal-calm-riot-damage-proves-slight-merchants.html | NEWPORT IS BACK TO NORMAL CALM Riot Damage Proves Slight  Merchants and Festival of Jazz Are Losers | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nkrumah-urges-nonatomic-bloc-president-stresses-ghanas-nonalignment.html | NKRUMAH URGES NONATOMIC BLOC President Stresses Ghanas Nonalignment at Opening of Republics Assembly | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/novelists-retailselling-career-ends-with-sale-of-stage-rights.html | Novelists RetailSelling Career Ends With Sale of Stage Rights | By Louis Calta | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/nyac-captures-3weapon-honors-beats-nyu-21-for-us-crown-mrs-romary.html | NYAC CAPTURES 3WEAPON HONORS Beats NYU 21 for US Crown  Mrs Romary Takes 5th Foil Title | By Howard M Tuckner | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/open-trial-for-u2-pilot-announced-by-mikoyan.html | Open Trial for U2 Pilot Announced by Mikoyan | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/osierubrockman.html | OsieruBrockman | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/output-of-world-a-record-in-1959-income-also-at-mark-un-reports.html | OUTPUT OF WORLD A RECORD IN 1959 Income Also at Mark UN Reports  Upswing Seen Continuing but Slowing LATIN TRADE WORSENED But Area Made Progress in Stabilizing Economies  Overproduction Cited World Production and Income At Peaks in 1959 UN Reports | By Kathleen McLaughlinspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/peiping-makes-protest-jakarta-gets-note-on-killing-of-two-chinese.html | PEIPING MAKES PROTEST Jakarta Gets Note on Killing of Two Chinese Women | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/peiping-surveys-chinese-in-cuba-questionnaires-seem-aimed-to-obtain.html | PEIPING SURVEYS CHINESE IN CUBA Questionnaires Seem Aimed to Obtain Red Control of Overseas Community | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/protestant-is-dublin-mayor.html | Protestant Is Dublin Mayor | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/raising-of-street-scored-in-bronx-home-owners-on-a-block-work-on.html | RAISING OF STREET SCORED IN BRONX Home Owners on a Block Work on Holiday to Clear Away Mud and Silt | By Farnsworth Fowle | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/raymond-b-voorhees.html | RAYMOND B VOORHEES | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/red-china-battles-to-save-wheat-crop.html | RED CHINA BATTLES TO SAVE WHEAT CROP | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/religious-groups-to-offer-planks-church-council-and-reform-jews.html | RELIGIOUS GROUPS TO OFFER PLANKS Church Council and Reform Jews Will Seek Repeal of Immigration Quotas | By John Wicklein | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/routes-unfold-with-road-maps-oil-concerns-supply-200-million-a-year.html | Routes Unfold With Road Maps Oil Concerns Supply 200 Million a Year to U S Motorists FREE MAPS SPEED MOTORISTS ON WAY | By J E McMahon | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/rupert-henry-baxter.html | RUPERT HENRY BAXTER | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ruth-oeste-is-fiancee-of-george-krauss-jr.html | Ruth Oeste Is Fiancee Of George Krauss Jr | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/shaggy-dog-ball-in-southampton-is-set-for-july-30-animal-shelter-to.html | Shaggy Dog Ball In Southampton Is Set for July 30 Animal Shelter to Gain at Benefit on Former Chisholm Estate | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/ship-unions-weigh-direct-elections-they-are-seen-as-way-to-end.html | SHIP UNIONS WEIGH DIRECT ELECTIONS They Are Seen as Way to End Criminal Control  Masters Test Watched | By John P Callahan | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/siest-atime-strike-a-big-yawn-in-rome.html | SIEST ATIME STRIKE A BIG YAWN IN ROME | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/somalia-facing-grave-problems-leaders-of-new-republic-to-seek.html | SOMALIA FACING GRAVE PROBLEMS Leaders of New Republic to Seek Economic Aid  4Day Independence Fete Ends | By Jay Walzspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/soviet-dog-makes-5th-rocket-flight.html | SOVIET DOG MAKES 5TH ROCKET FLIGHT | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/soviet-tug-ignores-sos-from-us-ship.html | SOVIET TUG IGNORES SOS FROM US SHIP | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/stevenson-doubts-rigging.html | Stevenson Doubts Rigging | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/stolen-getty-antique-found.html | Stolen Getty Antique Found | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/surf-finishes-2d-to-willcox-sloop-several-boats-damaged-by-20mile.html | SURF FINISHES 2D TO WILLCOX SLOOP Several Boats Damaged by 20Mile Wind  Trident Wins Among 210s | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/swizzle-shows-way-on-manhasset-bay.html | SWIZZLE SHOWS WAY ON MANHASSET BAY | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tennis-leaders-likely-to-table-proposal-for-paying-amateurs-paris.html | Tennis Leaders Likely to Table Proposal for Paying Amateurs Paris Meeting Is Expected to Defer Vote on Authorized Players Approval Foreseen for Open Tournaments | By Allison Danzigspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tension-persists-on-pakistan-line-peshawar-balks-at-idea-trbal.html | TENSION PERSISTS ON PAKISTAN LINE Peshawar Balks at Idea Trbal Pathans Long for Nation of Their Own | By Paul Grimesspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tetzlaff-bike-winner-army-specialist-scores-by-one-foot-in-50mile.html | TETZLAFF BIKE WINNER Army Specialist Scores by One Foot in 50Mile Race | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/tully-triumphs-at-net-beats-dr-adolph-61-63-in-martin-memorial.html | TULLY TRIUMPHS AT NET Beats Dr Adolph 61 63 in Martin Memorial Final | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/un-to-aid-congo-and-somalia-2-representatives-to-stay-on-to-guide.html | UN to Aid Congo and Somalia 2 Representatives to Stay On to Guide New Governments | By Thomas J Hamiltonspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-road-deaths-pass-record-407-as-holiday-ends-americans-celebrate.html | US ROAD DEATHS PASS RECORD 407 AS HOLIDAY ENDS Americans Celebrate July 4 Around the World  Beach Crowds Decline Here US US ROAD DEATHS PASS RECORD 407 | By Sam Pope Brewer | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-still-slating-atom-test-in-fall-plans-to-hold-underground-trial.html | US STILL SLATING ATOM TEST IN FALL Plans to Hold Underground Trial but Weighs Soviet Threat to Renew Blasts | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/us-surplus-going-to-science-classes.html | US SURPLUS GOING TO SCIENCE CLASSES | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/use-of-drug-denied.html | Use of Drug Denied | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/value-of-methods-courses.html | Value of Methods Courses | FRED MOORE | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/veterans-picket-store-protest-fourth-of-july-sale-at-supermarket-in.html | VETERANS PICKET STORE Protest Fourth of July Sale at Supermarket in Danbury | Special to The New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/weather-moon-shows-its-value-tiros-tv-cameras-spotted-clouds-at.html | WEATHER MOON SHOWS ITS VALUE Tiros TV Cameras Spotted Clouds at Area of B52 Refueling Rendezvous LATEST DATA PROVIDED Satellite Demonstrates How Forecasters Will Be Able to Do a Better Job | By John W Finneyspecial To the New York Times | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/youngest-patients-cultivate-health-along-with-their-plants-at.html | Youngest Patients Cultivate Health Along With Their Plants at Bellevue | By Phyllis Ehrlich | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-05 | https://www.nytimes.com/1960/07/05/archives/youths-squeezed-by-city-job-crisis-welfare-counselors-battle-rising.html | YOUTHS SQUEEZED BY CITY JOB CRISIS Welfare Counselors Battle Rising Odds to Place the IIISchooled at Work YOUTHS SQUEEZED BY CITY JOB CRISIS | By Richard Eder | RE0000377698 | 1988-03-14 | B00000844419 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/2-die-in-tribal-battle.html | 2 Die in Tribal Battle | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/a-good-time-for-blueberry-pie.html | A Good Time for Blueberry Pie | By Ruth P CasaEmellos | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/activity-is-slack-for-taxexempts-historic-high-established-by-the.html | ACTIVITY IS SLACK FOR TAXEXEMPTS Historic High Established by the Trades Inventory of Advertised Issues | By Paul Heffernan | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/actress-to-quit-after-47-years-kathleen-comegys-who-has-role-in.html | ACTRESS TO QUIT AFTER 47 YEARS Kathleen Comegys Who Has Role in Miracle Worker Will Retire on Saturday | By Louis Calta | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/advertising-sanforizedplus-drive-slated.html | Advertising SanforizedPlus Drive Slated | By Robert Alden | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/algerian-deems-talks-inevitable-rebel-premier-says-peace.html | ALGERIAN DEEMS TALKS INEVITABLE Rebel Premier Says Peace Negotiation With France Will Impose Itself | By Thomas F Bradyspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/aluminum-and-power-complex-in-greece-will-cost-207-million-75.html | Aluminum and Power Complex In Greece Will Cost 207 Million 75 Million Redaction Mill 3 Power Plants Slated Niarchos to Help ALUMINUM PLANT SLATED IN GREECE | By Ac Sedgwickspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/art-gallic-flavor-at-the-metropolitan-summer-loan-show-will-open.html | Art Gallic Flavor at the Metropolitan Summer Loan Show Will Open Today | By Stuart Preston | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/battenkill-tackle-dealer-saddened-by-a-surfeit-of-trout-dearth-of-a.html | Battenkill Tackle Dealer Saddened by a Surfeit of Trout Dearth of Anglers | By John Rendelspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/besieged-boy-17-shoots-himself-fires-on-police-in-wilton-for-45.html | BESIEGED BOY 17 SHOOTS HIMSELF Fires on Police in Wilton for 45 Minutes Before He Suffers Head Wound | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bid-on-diamond-fails-179200-offer-is-refused-at-auction-of-49carat.html | BID ON DIAMOND FAILS 179200 Offer Is Refused at Auction of 49Carat Gem | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/big-picasso-show-begins-in-london-gala-a-opening-greets-display-of.html | BIG PICASSO SHOW BEGINS IN LONDON Gala a Opening Greets Display of 269 Works That Span Career of Spaniard | By Seth S Kingspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/bonn-called-lax-on-aid-programs-us-treasury-aide-asserts-the-west.html | BONN CALLED LAX ON AID PROGRAMS US Treasury Aide Asserts the West Germans Are Not Pulling Their Weight BONN CALLED LAX ON AID PROGRAMS | By Sydney Grusonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/britain-protests-shell-plant-loss-cuba-gets-strong-note-on-seizure.html | BRITAIN PROTESTS SHELL PLANT LOSS Cuba Gets Strong Note on Seizure of Oil Refinery  No Reply From Havana | By Walter H Waggonerspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/british-rail-union-warns-on-changes.html | BRITISH RAIL UNION WARNS ON CHANGES | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/by-trial-and-error.html | By Trial and Error | By Arthur Daley | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/city-finds-gripes-varied-as-people-complaint-trailer-in-bad.html | CITY FINDS GRIPES VARIED AS PEOPLE Complaint Trailer in Bad Landlord Country After Save Village Week | By Ira Henry Freeman | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/city-garage-program-questioned.html | City Garage Program Questioned | HECTOR F NOEL | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/concerts-begin-on-lower-east-side.html | Concerts Begin on Lower East Side | ALLEN HUGHES | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/contract-bridge-both-american-and-italian-bidding-bear-up-under-a.html | Contract Bridge Both American and Italian Bidding Bear Up Under a Difficult Hand to Play | By Albert H Morehead | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/cyprus-will-vote-july-31-and-aug-7-elections-are-set-but-lack-of.html | CYPRUS WILL VOTE JULY 31 AND AUG 7 Elections Are Set but Lack of Contests Could Make Procedure Unnecessary | By Lawrence Fellowsspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democratic-hopefuls-face-early-test-on-voting-rule-democratic.html | Democratic Hopefuls Face Early Test on Voting Rule Democratic Hopefuls Face Early Test | By Wh Lawrencespecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democratic-unity-is-thought-likely-southerners-not-expected-to-walk.html | DEMOCRATIC UNITY IS THOUGHT LIKELY Southerners Not Expected to Walk Out  Battle Over Loyalty Is Possible | By Claude Sittonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/democrats-hear-ideas-for-planks-platform-committee-meets-medical.html | DEMOCRATS HEAR IDEAS FOR PLANKS Platform Committee Meets Medical Aid Discussion Stirs a Sharp Debate | By Leo Eganspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/dr-moore-due-here-after-85day-hike.html | DR MOORE DUE HERE AFTER 85DAY HIKE | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/economic-expansion-is-slowing-for-common-market-countries-growth.html | Economic Expansion Is Slowing For Common Market Countries GROWTH SLOWING IN WEST EUROPE | EDWIN L DALE JrSpecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/elliotts-jeviel-aqueduct-victor-beats-aimitra-by-3-lengths-for-a.html | ELLIOTTS JEVIEL AQUEDUCT VICTOR Beats Aimitra by 3 Lengths for a 2580 Return  Double Is 1350 | By William R Conklin | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/eric-m-wilson.html | ERIC M WILSON | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/excuban-premier-quits-regime-and-asks-asylum-miro-cardona.html | ExCuban Premier Quits Regime and Asks Asylum Miro Cardona AmbassadorDesignate to US Cites Ideological Conflict  Castro Gets Expropriation Law FORMER PREMIER DEFECTS IN CUBA | By Tad Szulcspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fanny-may-raises-mortgage-prices-it-pays-nationally.html | Fanny May Raises Mortgage Prices It Pays Nationally | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/farm-crisis-is-foreseen-in-cuba-as-traditional-patterns-change.html | Farm Crisis Is Foreseen in Cuba As Traditional Patterns Change Economy Hurt by Inexperienced Aides Seeking to End SingleCrop System  Weeds Invade Rich Pasture Land | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fees-for-building-increased-by-city-mayor-signs-bill-to-help-add.html | FEES FOR BUILDING INCREASED BY CITY Mayor Signs Bill to Help Add Inspectors  Penalties for Shortweight Up | By Charles G Bennett | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fields-estate-studied-foundation-said-to-consider-li-site-for.html | FIELDS ESTATE STUDIED Foundation Said to Consider LI Site for Nursing School | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/figure-faults-hidden-by-masterly-corsetiere.html | Figure Faults Hidden By Masterly Corsetiere | By Joan Cook | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/formula-junior-competition-sharp-vanderbilt-cup-lime-rock-event.html | Formula Junior Competition Sharp Vanderbilt Cup Lime Rock Event Mark Forward Steps Beating Kolbs Elva Likely to Require a Heavy Pedal | By Frank M Blunk | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/foster-paces-skippers-finishes-first-and-second-as-olympic-trials.html | FOSTER PACES SKIPPERS Finishes First and Second as Olympic Trials Start | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/france-prepays-loan-returns-to-us-24-million-not-due-for-up-to-four.html | FRANCE PREPAYS LOAN Returns to US 24 Million Not Due for Up to Four Years | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/fuel-strike-delays-planes-here-again-talks-break-down.html | Fuel Strike Delays Planes Here Again Talks Break Down | By Werner Bamberger | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ge-estimates-union-demands-add-up-to-500-million-in-2-years.html | GE Estimates Union Demands Add Up to 500 Million in 2 Years | By Ah Raskin | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ge-theatre-sets-education-show-entertainment-series-will-offer.html | GE THEATRE SETS EDUCATION SHOW Entertainment Series Will Offer Special in Fall  Silent Film Excerpts | By Val Adams | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/giltedge-issues-climb-in-london-blue-chips-join-in-advance-on-rise.html | GILTEDGE ISSUES CLIMB IN LONDON Blue Chips Join in Advance on Rise in Reserves  Cape Colds Weaken | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/holiday-traffic-toll-put-at-442-long-rise-brings-call-for-action.html | Holiday Traffic Toll Put at 442 Long Rise Brings Call for Action Totals That Consistently Outstrip Safety Council Figures Causing Concern  All WeekEnds Found Hazardous | By Sam Pope Brewer | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/honors-racket-duping-scholars-european-institutes-prey-on-vanity-in.html | HONORS RACKET DUPING SCHOLARS European Institutes Prey on Vanity in the US With Offers of Fellowships MAIL BUSINESS IS RISING Installment Plans and Wide Selection of Courses Are Among Lures Used HONORS RACKET DUPING SCHOLARS | By Fred M Hechinger | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/i-c-d-lieber-to-wed-miss-miriam-levin.html | I C D Lieber to Wed Miss Miriam Levin | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/i-uuuuuuuuuuuu-j-h-herbert-jr-miss-calderazzo-will-be-married.html | I uuuuuuuuuuuu J H Herbert Jr Miss Calderazzo Will Be Married Alumnus of Georgetown Is Fiance of a New Rochelle Graduate | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/india-on-strike-alert-army-to-take-over-duties-if-government.html | INDIA ON STRIKE ALERT Army to Take Over Duties if Government Workers Quit | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/indian-5year-plan-needs-46-billion-in-foreign-aid-india-sets-needs.html | Indian 5Year Plan Needs 46 Billion in Foreign Aid INDIA SETS NEEDS FOR 5YEAR PLAN | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/irvinguwilson.html | IrvinguWilson | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/italian-students-have-exam-blues-expresident-einaudi-scores-inhuman.html | ITALIAN STUDENTS HAVE EXAM BLUES ExPresident Einaudi Scores Inhuman Rite That Leads to Annual Test Jitters | By Paul Hofmannspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/jack-case-goes-to-jurors-today-ungar-assailed-defense-declares.html | JACK CASE GOES TO JURORS TODAY UNGAR ASSAILED Defense Declares Realty Man Enmeshed Borough Chief  Scotti Asks Conviction JACK CASE GOES TO JURORS TODAY | By Russell Porter | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/japanese-leftwing-group-split-by-debate-on-future-strategy.html | Japanese LeftWing Group Split By Debate on Future Strategy Zengakuren Student Movement Divided Into Factions at Its Convention  Communists Criticize Stand | By Richard Jh Johnstonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/jean-killam-betrothed-torevfrtrumbore.html | Jean Killam Betrothed ToRevFRTrumbore | Special to The New Yorlc Timn I | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/jersey-defense-course-set.html | Jersey Defense Course Set | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/john-s-traugut.html | JOHN S TRAUGUT | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/johnson-enters-rage-officially-sees-500-votes-texan-says-kennedy.html | JOHNSON ENTERS RAGE OFFICIALLY SEES 500 VOTES Texan Says Kennedy Will Receive Fewer Than 600 on the First Ballot HEALTH ISSUE IS BARRED Majority Leader Criticizes New Englander Obliquely Cheered by Backers Johnson Enters Race Officially Predicts Victory at Los Angeles | By John D Morrisspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/js-files-protest-on-cuban-seizure-of-oil-refineries-strong-note.html | JS FILES PROTEST ON CUBAN SEIZURE OF OIL REFINERIES Strong Note Asks Return of Two Plants  Calls Action Illegal and Unethical SUGAR IMPORTS HALTED Presidents Move on Quota Is Awaited Advisers on Americas to Meet US FILES PROTEST ON CUBAN SEIZURE | By William J Jordenspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/jury-to-examin-tv-quiz-perjury-hogan-to-offer-data-today-from-1958.html | JURY TO EXAMIN TV QUIZ PERJURY Hogan to Offer Data Today From 1958 Rigging Inquiry JURY TO EXAMINE TV QUIZ PERJURY | By Peter Flint | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/justin-bergman-sr.html | JUSTIN BERGMAN SR | Special to The New York Times I | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/khrushchev-looks-to-reds-triumph-khrushchev-sees-triumphing.html | Khrushchev Looks To Reds Triumph KHRUSHCHEV SEES REDS TRIUMPHING | By Ms Handlerspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/km-nola-takes-pace-at-yonkers-scores-by-threequarters-of-a-length.html | KM NOLA TAKES PACE AT YONKERS Scores by ThreeQuarters of a Length in 203 25 for Third Straight Victory | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/lefkowitz-asks-fight-on-frauds-urges-attorneys-general-to-back.html | LEFKOWITZ ASKS FIGHT ON FRAUDS Urges Attorneys General to Back Measures Against Rackets in Business | By Lawrence E Daviesspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/leon-devos-i.html | LEON DEVOS I | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/levittown-rehires-ousted-school-head.html | LEVITTOWN REHIRES OUSTED SCHOOL HEAD | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/loaded-tank-truck-upset.html | Loaded Tank Truck Upset | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/maniscalco-case-brings-new-trial-city-buildings-aide-accused-over.html | MANISCALCO CASE BRINGS NEW TRIAL City Buildings Aide Accused Over Garage Permit  His Clerk Is Suspended City Buildings Official Faces Trial in Inquiry on Maniscalco | By John Sibley | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/maudling-wary-on-european-tie-britain-adopting-a-cautious-policy-on.html | MAUDLING WARY ON EUROPEAN TIE Britain Adopting a Cautious Policy on Common Market Trade Minister Indicates | By Drew Middletonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/meter-maids-add-210000-revenue-summonses-in-june-double-those-of-a.html | METER MAIDS ADD 210000 REVENUE Summonses in June Double Those of a Year Ago  1300 Issued a Day FORCE ON JOB A MONTH Increase in Cash Expected to Fall Off but Then It Will Be Easier to Park | By Bernard Stengren | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archiv es/meyner-maintains-favoriteson-role.html | MEYNER MAINTAINS FAVORITESON ROLE | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/michael-j-quinn.html | MICHAEL J QUINN | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/minor-gains-made-at-testban-talks-soviet-accepts-british-plan-to.html | MINOR GAINS MADE AT TESTBAN TALKS Soviet Accepts British Plan to Keep EastWest Parity in Top Control Jobs | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/miss-joan-victorsohn-engaged-to-exofficer.html | Miss Joan Victorsohn Engaged to ExOfficer | Special to The New York Ttaes | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/morocco-approves-rightist-labor-body.html | MOROCCO APPROVES RIGHTIST LABOR BODY | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mr-trumans-attack-deplored.html | Mr Trumans Attack Deplored | NATHAN STRAUS | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-coxes-duo-takes-playoff-for-motherdaughter-golf-title.html | Mrs Coxes Duo Takes PlayOff For MotherDaughter Golf Title | Special to The New York Times j | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-harter-married-to-allie-l-malavase.html | Mrs Harter Married To Allie L Malavase | Special to The New York Times 1 | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-lawrence-has-a-son.html | Mrs Lawrence Has a Son | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mrs-schuyler-osborne.html | MRS SCHUYLER OSBORNE | Special to The New York TlttiM | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/music-beethoven-cycle-first-of-3-concerts-led-by-krips-at-stadium.html | Music Beethoven Cycle First of 3 Concerts Led by Krips at Stadium | By Ross Parmenter | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/mustardumiller.html | MustarduMiller | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/newfoundland-opens-capitol.html | Newfoundland Opens Capitol | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/nixon-in-long-white-house-visit-talks-politics-with-eisenhower.html | Nixon in Long White House Visit Talks Politics With Eisenhower | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/oliver-k-km-q3-lawyer-exjudge-member-of-a-firm-in-white-plains-is.html | OLIVER K KM Q3 LAWYER EXJUDGE Member of a Firm in White Plains Is DeaduServed on County Bench in 37 | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/omiss-janet-roberts-becomes-affianced.html | oMiss Janet Roberts Becomes Affianced | Special to The New York rin | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/open-tennis-due-for-vote-today-paris-meeting-is-expected-to-favor.html | OPEN TENNIS DUE FOR VOTE TODAY Paris Meeting Is Expected to Favor 61 Experiment but Opposition Grows | By Allison Danzigspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ruth-parker-betrothed.html | Ruth Parker Betrothed | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/sarah-waif-ord-is-future-bride-oflshollister-i-ouuuu-tufts-alumna.html | Sarah Waif ord Is Future Bride OfLSHollister I ouuuu Tufts Alumna Fiancee of Harvard Senior u  September Nuptials | Special to The New Yorfc Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/schools-in-the-belgian-congo.html | Schools in the Belgian Congo | JANALBERT GORIS | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/ship-aground-off-india-liberian-freighter-is-fourth-vessel-stricken.html | SHIP AGROUND OFF INDIA Liberian Freighter Is Fourth Vessel Stricken in Monsoon | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/siu-head-scores-visits-to-soviet-hall-says-russians-will-use-trips.html | SIU HEAD SCORES VISITS TO SOVIET Hall Says Russians Will Use Trips by Labor Leaders to Make Propaganda | By John P Callahan | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/somalia-backed-in-un-security-council-supports-new-nations-bid-for.html | SOMALIA BACKED IN UN Security Council Supports New Nations Bid for Seat | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/son-to-the-john-victors-jr.html | Son to the John Victors Jr | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stephen-k-werlock.html | STEPHEN K WERLOCK | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stevenson-backers-begin-a-mail-drive.html | STEVENSON BACKERS BEGIN A MAIL DRIVE | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stevensons-candidacy-tactic-of-not-claiming-nomination-declared.html | Stevensons Candidacy Tactic of Not Claiming Nomination Declared Only Possible Chance | H MARK ROELOFS | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stobbs-is-victor-in-relief-5-to-3-senators-sink-yankees-on-allisons.html | STOBBS IS VICTOR IN RELIEF 5 TO 3 Senators Sink Yankees on Allisons 2Run Homer  Maris Belts No 26 | By John Drebingerspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/stocks-are-mixed-in-dull-average-drops-077-point-volume.html | STOCKS ARE MIXED IN DULL TRADING Average Drops 077 Point Volume Climbs Slightly  Some Specialties Gain 534 ISSUES OFF 449 UP Fiftyfour 1960 Highs and Thirty Lows Are Set  Oils Drugs Mostly Rise STOCKS ARE MIXED IN DULL TRADING | By Borton Crane | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/suffolk-officials-to-wait.html | Suffolk Officials to Wait | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tavern-ban-is-lifted-women-again-allowed-to-be-at-bar-in-new.html | TAVERN BAN IS LIFTED Women Again Allowed to Be at Bar in New Brunswick | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/test-frauds-laid-to-suffolk-police-state-civil-service-agency.html | TEST FRAUDS LAID TO SUFFOLK POLICE State Civil Service Agency Reports Irregularities in 70 Examinations | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/test-of-golf-bias-runs-into-a-snag-association-rule-on-one-club.html | TEST OF GOLF BIAS RUNS INTO A SNAG Association Rule on One Club From a Public Course Bars Bid by Group in Bronx | By Charles Grutzner | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/text-of-us-protest-to-cuba-on-refinery-action.html | Text of US Protest to Cuba on Refinery Action | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/thai-king-plays-for-two-hours-at-encore-jam-session-joins-jazz.html | Thai King Plays For Two Hours at Encore Jam Session Joins Jazz Greats at Fete Here Given by Benny Goodman | By McCandlish Phillips | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/thai-rulers-honored-in-parade-king-and-queen-win-applause-of-crowd.html | Thai Rulers Honored in Parade King and Queen Win Applause of Crowd Along Broadway THAILAND RULERS HAILED IN PARADE | By Greg MacGregor | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/the-political-pressures-begin-to-tell.html | The Political Pressures Begin to Tell | By James Reston | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/to-preserve-park-in-flushing.html | To Preserve Park in Flushing | MURRAY POLNER | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/to-support-world-court-movement-for-repeal-of-connally-reservation.html | To Support World Court Movement for Repeal of Connally Reservation Reported | JOHN V LINDSAY | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/truman-reported-going-to-partys-convention.html | Truman Reported Going To Partys Convention | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/tv-review-diagnosis-unknown-new-cbs-mystery.html | TV Review Diagnosis Unknown New CBS Mystery | By Jack Gould | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/two-films-await-peter-glenville-briton-to-direct-harvey-in-summer.html | TWO FILMS AWAIT PETER GLENVILLE Briton to Direct Harvey in Summer and Smoke Mile Signoret in Bucks County | By Eugene Archer | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/un-gets-bonn-protest-east-german-refugees-score-dooming-of.html | UN GETS BONN PROTEST East German Refugees Score Dooming of ExOfficer | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-planes-a-familiar-sight-at-pakistan-base-linked-to-u2.html | US Planes a Familiar Sight At Pakistan Base Linked to U2 Communication Station Run by Americans at Peshawar  Field Has Long Runway | By Paul Grimesspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/us-said-to-drop-plan-for-session-of-un-arms-body-reported.html | US SAID TO DROP PLAN FOR SESSION OF UN ARMS BODY Reported Abandoning Its Bid for Meeting This Month to Publicize Soviet Walkout US SAID TO DROP ARMSTALK PLAN | By Thomas J Hamiltonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/usgerman-missile-rift-denied.html | USGerman Missile Rift Denied | Special to The New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/walter-rogers-88-was-an-accountant.html | WALTER ROGERS 88 WAS AN ACCOUNTANT | Sped io rut Kw york T | RE0000377699 | 1988-03-14 | B00000844420 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/war-versus-peace-in-the-communist-bloc.html | War Versus Peace in the Communist Bloc | By Cl Sulzberger | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/waterman-plea-comes-up-today-maritime-board-to-hear-line-ask-to.html | WATERMAN PLEA COMES UP TODAY Maritime Board to Hear Line Ask to Retain Foreign Offices After Subsidy | By Edward A Morrow | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-06 | https://www.nytimes.com/1960/07/06/archives/west-point-gives-welcome-to-804-new-superintendent-makes-rounds-as.html | WEST POINT GIVES WELCOME TO 804 New Superintendent Makes Rounds as 803 Plebes Get Haircuts and Gear | By David Andersonspecial To the New York Times | RE0000377699 | 1988-03-14 | B00000844420 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/uuuuuuuuuuuuuu-eunice-brandt-fiancee-of-donald-james-white.html | uuuuuuuuuuuuuu Eunice Brandt Fiancee Of Donald James White | Special to The NTew York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/150-little-leaguers-robbed-of-uniforms.html | 150 Little Leaguers Robbed of Uniforms | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-churches-spur-protestant-unity-synod-of-the-congregational-and.html | 2 CHURCHES SPUR PROTESTANT UNITY Synod of the Congregational and Evangelical Groups Discusses Constitution | By George Duganspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/2-unions-oppose-gaitskell-views-decisions-on-nationalization-and.html | 2 UNIONS OPPOSE GAITSKELL VIEWS Decisions on Nationalization and Nuclear Policy Imperil Laborite Chiefs Position | By Thomas P Ronanspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-coxswains-will-ride-in-bows-in-rowing-trials-opening-today.html | 3 Coxswains Will Ride in Bows In Rowing Trials Opening Today | By Michael Straussspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3-states-called-convention-key-kennedys-brother-predicts-outcome.html | 3 STATES CALLED CONVENTION KEY Kennedys Brother Predicts Outcome Will Be Decided Monday After Caucuses 3 STATES CALLED CONVENTION KEY | By Leo Eganspecial to the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/3d-post-position-to-adios-butler-favorite-will-be-driven-by-cobb-in.html | 3D POST POSITION TO ADIOS BUTLER Favorite Will Be Driven by Cobb in a 25000 Pace at Yonkers Tonight | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/4-rail-unions-ask-workrule-study-carriers-reject-proposal-for-a.html | 4 RAIL UNIONS ASK WORKRULE STUDY Carriers Reject Proposal for a Tripartite Group Unless It Is Binding | By Donald Jansonspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/5-hurt-in-collision-route-17-is-tied-up.html | 5 HURT IN COLLISION ROUTE 17 IS TIED UP | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/5month-jersey-strike-ends.html | 5Month Jersey Strike Ends | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/a-hard-floor-4-cement-walls-and-thats-tennis-britons-say.html | A Hard Floor 4 Cement Walls And Thats Tennis Britons Say | By Fred Tupperspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/advertising-camel-in-mens-wear-picture.html | Advertising Camel in Mens Wear Picture | By Robert Alden | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/agreement-on-republic-for-cyprus-is-initialed.html | Agreement on Republic For Cyprus Is Initialed | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/airship-drops-into-calm-sea-15-miles-out-21-men-aboard-18-lost-as.html | Airship Drops Into Calm Sea 15 Miles Out 21 Men Aboard 18 LOST AS BLIMP FALLS IN ATLANTIC Navy Airship on a Search Mission Falls in Atlantic | By John Sibley | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/algerians-slay-12-moslem-aides-french-report-7-municipal-councilors.html | ALGERIANS SLAY 12 MOSLEM AIDES French Report 7 Municipal Councilors Were Among Abducted Dignitaries | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/aneurin-bevan-laborite-dead-partys-deputy-leader-62-suffered-long.html | ANEURIN BEVAN LABORITE DEAD Partys Deputy Leader 62 Suffered Long Illness ANEURIN BEYAN LABORITE DEAD | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/attorneys-general-urge-action-on-cuba.html | ATTORNEYS GENERAL URGE ACTION ON CUBA | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/australia-denies-u2-charge.html | Australia Denies U2 Charge | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/austria-warned-by-khrushchev-premier-doubts-neutrality-if-us-fired.html | AUSTRIA WARNED BY KHRUSHCHEV Premier Doubts Neutrality if US Fired Rockets at Red Bloc From Italy AUSTRIA WARNED BY KHRUSHCHEV | By Am Rosenthalspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ban-on-picketing-of-incres-upheld-appellate-division-agrees-us.html | BAN ON PICKETING OF INCRES UPHELD Appellate Division Agrees US Union Cannot Act in ConvenienceFlag Case | By Edward A Morrow | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bank-holdup-suspect-seized.html | Bank HoldUp Suspect Seized | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bette-davis-divorced-actress-wins-an-uncontested-decree-from-gary.html | BETTE DAVIS DIVORCED Actress Wins an Uncontested Decree From Gary Merrill | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/bidding-strong-on-252day-bills-as-discount-averages-2823-bidding-is.html | Bidding Strong on 252Day Bills As Discount Averages 2823 BIDDING IS STRONG ON BILL OFFERING | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/boston-tax-down-realty-levy-drops-50-cents-to-10120-for-each-1000.html | BOSTON TAX DOWN Realty Levy Drops 50 Cents to 10120 for Each 1000 | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/brig-gen-w-h-hobson.html | BRIG GEN W H HOBSON | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/business-activity-up-slightly-president-discloses-new-pace.html | Business Activity Up Slightly President Discloses New Pace Eisenhower Asserts Rate Is 503 Billion a Year  He Discounts Steel Slump as Factor in Possible Recession | By Richard E Mooneyspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/business-loans-climb-17-million-members-total-outstanding-exceeds.html | BUSINESS LOANS CLIMB 17 MILLION Members Total Outstanding Exceeds the 1959 Level by 3143000000 | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/c-stanley-knapp-physician-was-66-_uuuuui-former-chief-of-staff-ofj.html | C STANLEY KNAPP PHYSICIAN WAS 66 uuuuu I Former Chief of Staff ofj Greenwich Hospital Was Towns Medical Examiner | uuuuuuuuuuuuu I Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/carol-channing-to-star-in-revue-comedienne-will-appear-in-oliver.html | CAROL CHANNING TO STAR IN REVUE Comedienne Will Appear in Oliver Smiths Showgirl  Shadow Boxer Due | By Louis Calta | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/castro-criticized-soviet-trade-treaty-is-said-to-cast-doubt-on.html | CASTRO CRITICIZED Soviet Trade Treaty Is Said to Cast Doubt on Status as Supplier EISENHOWER CUTS CUBA SUGAR QUOTA | By William J Jordenspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ceramic-dogs-shown-kennel-in-home-reminds-lehmans-of-boxers-they.html | Ceramic Dogs Shown  Kennel in Home Reminds Lehmans of Boxers They Once Bred | By Walter R Fletcher | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/circus-big-top-will-be-feature-of-fair-on-li-event-on-saturday-to.html | Circus Big Top Will Be Feature Of Fair on LI Event on Saturday to Help Christ Church in Oyster Bay | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/citizen-group-asks-rockefeller-draft.html | CITIZEN GROUP ASKS ROCKEFELLER DRAFT | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/civil-jurys-end-urged-retiring-nassau-court-aide-asks-step-to-cut.html | CIVIL JURYS END URGED Retiring Nassau Court Aide Asks Step to Cut Calendar | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/clark-professor-to-retire.html | Clark Professor to Retire | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/columbia-plans-yorkshireman-film-based-on-eric-knights-story.html | COLUMBIA PLANS YORKSHIREMAN Film Based on Eric Knights Story Assigned to Brosler  Tracy Sinatra in Movie | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/conscience-of-sicily-danilo-dolci.html | Conscience of Sicily Danilo Dolci | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/convention-withholds-demonstration-curb.html | Convention Withholds Demonstration Curb | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/craneugoecker.html | CraneuGoecker | Special to Tin New York Timei | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/cuban-takes-refuge-son-of-miro-cardona-joins-expremier-in-embassy.html | CUBAN TAKES REFUGE Son of Miro Cardona Joins ExPremier in Embassy | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/democrats-order-2-campaign-films-one-completed-is-attack-on-gop.html | DEMOCRATS ORDER 2 CAMPAIGN FILMS One Completed Is Attack on GOP Second to Offer Issues of the Election | By Murray Schumachspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/digging-uncovers-2-hudson-manors-sunnyside-and-philipsburg-emerge.html | DIGGING UNCOVERS 2 HUDSON MANORS Sunnyside and Philipsburg Emerge in Old Form as Restorations Continue | By Merrill Folsomspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/dr-moore-ends-85day-hike-from-california-to-times-sq-dr-moore-in.html | Dr Moore Ends 85Day Hike From California to Times Sq DR MOORE IN CITY AFTER 85DAY TRIP | By McCandlish Phillips | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/du-pont-official-named-a-dartmouth-trustee.html | Du Pont Official Named A Dartmouth Trustee | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/eisenhower-bars-rockefeller-view-of-a-defense-lag-but-he-says.html | EISENHOWER BARS ROCKEFELLER VIEW OF A DEFENSE LAG But He Says Governor Is Dedicated and Honest and Entitled to Own Opinion President Disputes Rockefeller On Defenses but Praises Him | By Felix Belair Jrspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/first-plane-built-in-israel-is-ready.html | FIRST PLANE BUILT IN ISRAEL IS READY | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/foil-crown-goes-to-new-york-ac-winged-foot-fencers-take-us-title.html | FOIL CROWN GOES TO NEW YORK AC Winged Foot Fencers Take US Title Beating Local Rivals in Final Round | By Lincoln A Werden | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/fredrik-a-cmamer-ran-puppet-opera.html | FREDRIK A CMAMER RAN PUPPET OPERA | Special to The New York Times I | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/freeholder-is-sworn-mrs-bernice-alexander-to-serve-on-bergen-board.html | FREEHOLDER IS SWORN Mrs Bernice Alexander to Serve on Bergen Board | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/french-paintings-net-top-prices-impressionists-and-moderns-popular.html | French Paintings Net Top Prices Impressionists and Moderns Popular at London Sale | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/fulbright-criticized-bengurion-says-senator-gave-misleading-data.html | FULBRIGHT CRITICIZED BenGurion Says Senator Gave Misleading Data | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/george-libaire-58-editor-translator.html | GEORGE LIBAIRE 58 EDITOR TRANSLATOR | Special to The New Yorfc Timei | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/george-m-hall-65-maf-exnavy-officer.html | GEORGE M HALL 65 MAf EXNAVY OFFICER | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/governor-meets-platform-chief-confers-3-hours-with-percy-discusses.html | GOVERNOR MEETS PLATFORM CHIEF Confers 3 Hours With Percy  Discusses Differences With Nixon on Issues | By Peter Kihss | RE0000377701 | 1988-03-14 | B00000846755 |

| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/governor-sifting-parole-of-slayer-board-chief-concedes-error.html | GOVERNOR SIFTING PAROLE OF SLAYER Board Chief Concedes Error Convict Says He Killed 5 Governor Sifts Parole of Slayer Who Immediately Killed Again | By Emanuel Perlmutter | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/havana-is-ready-to-seize-more-american-property-castro-sets-up.html | Havana Is Ready to Seize More American Property Castro Sets Up Means for 500000000 Reprisal  Extent of Quota Slash Held a Blow to Cuban Economy HAVANA IS READY TO TAKE REPRISAL | By Tad Szulcspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/historians-bid-for-relics.html | Historians Bid for Relics | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/hospital-to-expand-elizabeth-general-planning-for-1500000-addition.html | HOSPITAL TO EXPAND Elizabeth General Planning for 1500000 Addition | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/inger-vestergaard-wed-to-walter-lyman-rice.html | Inger Vestergaard Wed To Walter Lyman Rice | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/inquiry-on-mafia-pledged-by-italy-senate-unanimously-votes-for.html | INQUIRY ON MAFIA PLEDGED BY ITALY Senate Unanimously Votes for Investigation  Sicilys Friends Accuse Mainland | By Paul Hofmannspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/issues-of-britain-extend-advances-rises-reported-throughout-list.html | ISSUES OF BRITAIN EXTEND ADVANCES Rises Reported Throughout List  Blue Chips Also Strong in London | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jack-trial-jurors-deliberate-case-retire-for-night-panel-is-locked.html | JACK TRIAL JURORS DELIBERATE CASE RETIRE FOR NIGHT Panel Is Locked Up After Weighing 4400 Ungar Deal for 12 12 Hours CASE IS CALLED SIMPLE Judge Cautions 9 Men and 3 Women on Jury Against Prejudice or Sympathy Jury Deliberates on Fate of Borough President Jack | By Russell Porter | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jerseys-history-traced-to-dublin-us-professor-finds-data-showing.html | JERSEYS HISTORY TRACED TO DUBLIN US Professor Finds Data Showing Early Settlers Were Irish Quakers FIRST WINE TRADE CITED Documents Refer to Grape Growing and a Colony of ExCromwell Soldiers | By Walter H Waggonerspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/johnson-expects-good-clean-fight-he-sees-prendergast-and-da-sapio.html | JOHNSON EXPECTS GOOD CLEAN FIGHT He Sees Prendergast and Da Sapio Here  Denies Urging Change in Rules | By Clayton Knowles | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/joseph-f-dittman.html | JOSEPH F DITTMAN | Special to The New York Time | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/jurisdiction-over-subways.html | Jurisdiction Over Subways | JS HARTMAN | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/kennedy-backing-reaffirmed-here-prendergast-and-de-sapio-leaving.html | KENNEDY BACKING REAFFIRMED HERE Prendergast and De Sapio Leaving for Coast Find States Bloc Unchanged | By Douglas Dales | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/koreans-turn-down-budgetstudy-plan.html | KOREANS TURN DOWN BUDGETSTUDY PLAN | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/laboratory-closed-in-dispute-on-mice-to-be-art-gallery.html | Laboratory Closed In Dispute on Mice To Be Art Gallery | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/linda-bartholomew-engaged-to-ensign.html | Linda Bartholomew  Engaged to Ensign | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/los-angeles-convention-will-be-sober-by-law.html | Los Angeles Convention Will Be Sober By Law | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/meyerustern.html | MeyeruStern | Special to The New York TImciV | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/miss-tiernan-sets-links-pace-with-74.html | MISS TIERNAN SETS LINKS PACE WITH 74 | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/moscow-appoints-envoy-to-hungary.html | MOSCOW APPOINTS ENVOY TO HUNGARY | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/mrs-a-d-mittendorf.html | MRS A D MITTENDORF | Special to The New York Tlmos | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/municipals-show-an-assured-tone-dealers-foresee-more-cuts-in-basic.html | MUNICIPALS SHOW AN ASSURED TONE Dealers Foresee More Cuts in Basic Lending Rates  Tax Bills Auctioned | By Paul Heffernan | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/music-laudable-pianist-david-barillan-plays-beethoven-at-stadium.html | Music Laudable Pianist David BarIllan Plays Beethoven at Stadium | By John Briggs | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/national-agency-on-schools-urged-dr-fischer-asks-chartered-unit.html | NATIONAL AGENCY ON SCHOOLS URGED Dr Fischer Asks Chartered Unit Like Red Cross as Link With US Goals NO FEDERAL SUBSIDY Plan Seeks Best Factors of Present Curriculums but Under Wider Auspices | By Gene Currivan | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-appeal-by-de-gaulle.html | New Appeal by de Gaulle | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-fight-looms-on-ps-6-rezoning-parents-of-gifted-children-say-ps.html | NEW FIGHT LOOMS ON PS 6 REZONING Parents of Gifted Children Say PS 198 on East Side Cant Give Special Care | By Leonard Buder | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/new-shops-cater-to-the-lunch-trade-wide-range-of-fillings-are.html | New Shops Cater to the Lunch Trade Wide Range of Fillings Are Offered From Jelly to Caviar Recipes Are Offered for the Favorite Summer Fare | By Craig Claiborne | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/no-break-is-seen-in-airport-strike-fuel-trucking-company-says.html | NO BREAK IS SEEN IN AIRPORT STRIKE Fuel Trucking Company Says Supplies Are Maintained in Spite of Walkout | By John P Callahan | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/norwalk-tax-rates-set-for-6-districts.html | NORWALK TAX RATES SET FOR 6 DISTRICTS | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/nye-bevan-a-memoir-flamboyant-exminer-fierytongued-dissenter-viewed.html | Nye Bevan A Memoir Flamboyant ExMiner FieryTongued Dissenter Viewed All Men as Brothers | By Drew Middletonspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/oldtimer-sylvester-gintell-demonstrates-how-to-duck-to-kill-a-duck.html | OldTimer Sylvester Gintell Demonstrates How to Duck to Kill a Duck | By Albert H Morehead | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/pass-in-pyrenees-tests-cyclists-on-11th-day-of-tour-de-france.html | Pass in Pyrenees Tests Cyclists On 11th Day of Tour de France | By Robert Daleyspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/pilots-case-examined-statements-on-background-of-recent-work.html | Pilots Case Examined Statements on Background of Recent Work Stoppage Challenged | DAGGETT H HOWARD General Counsel Federal Aviation Agency | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/president-hopes-for-nuclear-ban-sees-need-to-keep-pressing-for.html | PRESIDENT HOPES FOR NUCLEAR BAN Sees Need to Keep Pressing for Agreement Cites Desire to Avoid Tests | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/president-to-get-chicago-parade-his-arrival-july-26-will-be-greeted.html | PRESIDENT TO GET CHICAGO PARADE His Arrival July 26 Will Be Greeted With Brass Bands  Sessions Moved Up | By Austin C Wehrweinspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/presidents-statement.html | PRESIDENTS STATEMENT | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/productivity-rise-noted-labor-department-quoted-on-output-per.html | Productivity Rise Noted Labor Department Quoted on Output Per ManHour Advance | STANLEY H RUTTENBERG Director of Research AFL CIO | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/program-for-democratic-convention.html | Program for Democratic Convention | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/proposal-beaten-at-paris-meeting-misses-twothirds-majority-by-5.html | PROPOSAL BEATEN AT PARIS MEETING Misses TwoThirds Majority by 5 Votes  Authorized Player Plan Is Tabled | By Allison Danzigspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/razzledazzle-of-the-convention-begins-to-take-over-los-angeles.html | RazzleDazzle of the Convention Begins to Take Over Los Angeles Stevenson Dreamers Inhabit One Side of Pershing Square and Kennedy Girls Radiate Smiles on Other Side | By James Restonspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rebels-seem-conciliatory.html | Rebels Seem Conciliatory | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/recent-favorites-drop-in-market-but-blue-chips-are-firm-as-average.html | RECENT FAVORITES DROP IN MARKET But Blue Chips Are Firm as Average Loses 121 Point  Volume Holds Small 554 ISSUES OFF 433 UP United Whelan Most Active Up 1 53  Analyst Notes StopLoss Order Gain RECENT FAVORITES DROP IN MARKET | By Burton Crane | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/red-chinas-arms-plan-build-up-socialist-bloc.html | Red Chinas Arms Plan Build Up Socialist Bloc | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/redled-italians-fight-with-police-riot-erupts-at-antifascist.html | REDLED ITALIANS FIGHT WITH POLICE Riot Erupts at AntiFascist Meeting Violence Poses Threat to Government REDLED ITALIANS FIGHT WITH POLICE | By Arnaldo Cortesispecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/richard-may.html | RICHARD MAY | Special to The Htw York Tiroes | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rites-held-for-fowler-celebrities-attend-mass-in-los-angeles-for.html | RITES HELD FOR FOWLER Celebrities Attend Mass in Los Angeles for Author | I Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/rockefeller-acts-in-lirr-dispute-calls-both-sides-to-talk-in-bid-to.html | ROCKEFELLER ACTS IN LIRR DISPUTE Calls Both Sides to Talk in Bid to Avert Strike  Tax Relief Hinted Rockefeller Calls LIRR Talk In Bid to Avert Strike on Sunday | By Ah Raskin | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/school-budgets-rising-outlay-will-double-by-1970-educators-told-in.html | SCHOOL BUDGETS RISING Outlay Will Double by 1970 Educators Told in Geneva | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/shortchanged-slugger.html | ShortChanged Slugger | By Arthur Daley | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/smalley-triumphs-in-finnclass-sail.html | SMALLEY TRIUMPHS IN FINNCLASS SAIL | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/son-to-mrs-wertenbaker-jr.html | Son to Mrs Wertenbaker Jr | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/southern-democrats-will-fight-any-sting-in-civil-rights-plank.html | Southern Democrats Will Fight Any Sting in Civil Rights Plank | By William M Blairspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/southpaw-tames-baltimore-5-to-2-ford-victor-before-36183-in-orioles.html | SOUTHPAW TAMES BALTIMORE 5 TO 2 Ford Victor Before 36183 in Orioles Park Maris Hits No 27 for Yanks | By John Drebingerspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/soviet-cites-moral-in-reporting-mail-holdup-and-three-killings.html | Soviet Cites Moral in Reporting Mail Holdup and Three Killings | By Seymour Toppingspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/soviet-rocket-dog-set-for-6th-flight.html | SOVIET ROCKET DOG SET FOR 6th FLIGHT | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/state-leaders-on-coast.html | State Leaders on Coast | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/sugar-bill-seeks-to-aid-us-friends-philippines-among-nations-to-get.html | SUGAR BILL SEEKS TO AID US FRIENDS Philippines Among Nations to Get Quota Preference  Prices Controlled Also | By George Auerbach | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/summer-concerts-make-bow-at-nyu.html | Summer Concerts Make Bow at NYU | ALLEN HUGHES | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/summit-role-urged-for-hammarskjold.html | SUMMIT ROLE URGED FOR HAMMARSKJOLD | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ten-britons-work-with-youths-here-clayton-volunteers-finding-east.html | TEN BRITONS WORK WITH YOUTHS HERE Clayton Volunteers Finding East Siders Friendlier Than Those in London | By Ira Henry Freeman | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/textile-expert-dies-harold-m-chase-was-injured-in-fall-in-danville.html | TEXTILE EXPERT DIES Harold M Chase Was Injured in Fall in Danville Va | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/thai-king-sees-stock-market-and-rides-subway-briefly-he-and-queen.html | Thai King Sees Stock Market and Rides Subway Briefly He and Queen Visit UN and Empire State Building | By Farnsworth Fowle | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/the-threat-in-cuba-red-bases-would-more-likely-serve-to-launch.html | The Threat in Cuba Red Bases Would More Likely Serve To Launch Propaganda Than Missiles | By Hanson W Baldwin | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/theodore-ranscht-66-exsupervisor-in-westchester-diesuled-insurance.html | THEODORE RANSCHT 66 ExSupervisor in Westchester DiesLed Insurance Firm | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/three-houses-divided-against-themselves.html | Three Houses Divided Against Themselves | By Arthur Krock | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/troops-of-congo-army-stage-mutinies-lumumba-issues-appeal-offers.html | Troops of Congo Army Stage Mutinies Lumumba Issues Appeal  Offers Promotions Belgian Chief of African Soldiers Resigns | By Harry Gilroyspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/twinhulled-boats-1st-2d-and-3d-in-280mile-event-mercereau-racer-is.html | TwinHulled Boats 1st 2d and 3d in 280Mile Event Mercereau Racer Is Fastest Around Long Island | By Clarence E Lovejoyspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/two-small-upstate-lakes-lauderdale-and-hedges-are-noted-for-bass.html | Two Small Upstate Lakes Lauderdale and Hedges Are Noted for Bass | By John Rendelspecial To the New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/un-unit-arranges-transfers-of-funds.html | UN UNIT ARRANGES TRANSFERS OF FUNDS | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/us-backs-british-on-testban-plan-joins-russians-in-accord-on.html | US BACKS BRITISH ON TESTBAN PLAN Joins Russians in Accord on Proposal to Fill Posts of Atom Policing Group | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/ussery-in-front-on-jacobs-racer-hail-to-reason-950-beats.html | USSERY IN FRONT ON JACOBS RACER Hail to Reason 950 Beats Bronzerullah Nashua Blue Third in Juvenile Dash | By Joseph C Nichols | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/valentine-scopelleti.html | VALENTINE SCOPELLETI | Special to The New Yorie Time | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/volkswagen-becomes-joint-stock-company.html | Volkswagen Becomes Joint Stock Company | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/wagner-seeking-help-for-cities-he-charges-administration-doesnt.html | WAGNER SEEKING HELP FOR CITIES He Charges Administration Doesnt Know Urbanization Is No 1 Domestic Woe | By Charles G Bennett | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/walter-g-chandler.html | WALTER G CHANDLER | Special to The New York Tlm12 | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-07 | https://www.nytimes.com/1960/07/07/archives/youth-held-in-gun-duel-50000-bail-is-set-in-wilton-on-intenttokill.html | YOUTH HELD IN GUN DUEL 50000 Bail Is Set in Wilton on IntenttoKill Charge | Special to The New York Times | RE0000377701 | 1988-03-14 | B00000846755 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/4-italians-slain-in-redled-riot-in-northern-city-police-fire-on.html | 4 ITALIANS SLAIN IN REDLED RIOT IN NORTHERN CITY Police Fire on Strikers in Reggio Emilia  Walkout Fails to Tie Up Rome Four Killed in RedLed Rioting In Reggio Emilia Northern Italy | By Arnaldo Cortesispecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/5500-newsmen-at-convention-to-outnumber-officials-2-to-1-allocating.html | 5500 Newsmen at Convention To Outnumber Officials 2 to 1 Allocating Space to the Representatives of Media Produces Major Problems  Wide TV Coverage Is Outlined | By Bill Beckerspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/a-certificate-of-birth-has-a-variety-of-uses.html | A Certificate of Birth Has a Variety of Uses | By Phyllis Ehrlich | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/advertising-an-outspoken-pitch-for-wine.html | Advertising An Outspoken Pitch for Wine | By Robert Alden | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/again-heads-rutgers-board.html | Again Heads Rutgers Board | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/aid-offered-eichmann-german-and-other-lawyers-willing-to-defend-him.html | AID OFFERED EICHMANN German and Other Lawyers Willing to Defend Him | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/amagansett-unit-plans-benefit-fashion-show.html | Amagansett Unit Plans Benefit Fashion Show | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/amateurs-will-outnumber-stars-at-democrats-convention-show.html | Amateurs Will Outnumber Stars At Democrats Convention Show | By Murray Schumachspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/another-inquiry-due-on-li-police-tests.html | ANOTHER INQUIRY DUE ON LI POLICE TESTS | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/anxiety-rises-in-belgium.html | Anxiety Rises in Belgium | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/austria-proposes-un-act-on-tyrol.html | AUSTRIA PROPOSES UN ACT ON TYROL | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/balloons-ask-safety-day-camp-children-fly-ads-four-finders-get.html | BALLOONS ASK SAFETY Day Camp Children Fly Ads  Four Finders Get Prize | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bemiraswder84-bostoti-realty-man.html | BEmiraSWDER84 BOSTOti REALTY MAN | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/blind-will-train-as-translators-group-to-be-taught-how-to-convert.html | BLIND WILL TRAIN AS TRANSLATORS Group to Be Taught How to Convert Spoken Russian Into Written English | By Bess Furmanspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bluechip-issues-climb-in-london-leaders-again-pace-rises-store.html | BLUECHIP ISSUES CLIMB IN LONDON Leaders Again Pace Rises  Store Shares Move Up  Gilt Edges Improve | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bomb-limit-at-issue-soviet-questions-us-view-on-defining-threshold.html | BOMB LIMIT AT ISSUE Soviet Questions US View on Defining Threshold | Special to The New YorK Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/briton-foresees-amity-with-an-independent-cyprus.html | Briton Foresees Amity With an Independent Cyprus | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/broadway-to-see-ugo-betti-drama-queen-and-rebel-is-set-for-winter.html | BROADWAY TO SEE UGO BETTI DRAMA  Queen and Rebel Is Set for Winter  Miss Swann May Produce Britons Play | By Louis Calta | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/bumpy-road-wins-aqueduct-sprint-favored-babu-is-defeated-by-5.html | BUMPY ROAD WINS AQUEDUCT SPRINT Favored Babu Is Defeated by 5 Lengths in Feature  Jet Request Pays 87 | By Joseph C Nichols | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/california-and-navy-crews-triumph-syracuse-alumni-gain-on-onondaga.html | California and Navy Crews Triumph SYRACUSE ALUMNI GAIN ON ONONDAGA Navys 8Oared Shell Fastest in Olympic Rowing Trials  All 3 Heats Are Close | By Michael Straussspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/caracas-hints-move-on-trujillo-if-oas-fails-to-act-on-charge.html | Caracas Hints Move on Trujillo If OAS Fails to Act on Charge | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/castro-attacks-srgar-quota-cut-as-imperialism-defies-us-in-bitter.html | CASTRO ATTACKS SRGAR QUOTA CUT AS IMPERIALISM Defies US in Bitter Speech at Labor Rally  Economic Aggression Charged Castro Assails US Quota Cut In Bitter Speech at Mass Rally | By R Hart Phillipsspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/city-police-head-scored-by-pba-cassese-urges-replacement-of-kennedy.html | CITY POLICE HEAD SCORED BY PBA Cassese Urges Replacement of Kennedy to Improve Morale of the Force | By Guy Passant | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/city-prepared-to-add-transit-in-event-of-strike-on-lirr.html | City Prepared to Add Transit In Event of Strike on LIRR | By Paul Crowell | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/close-irregular-in-us-securities-twentynine-drop-six-gain-only-one.html | CLOSE IRREGULAR IN US SECURITIES Twentynine Drop Six Gain  Only One Issue Yields Above 4 in the List | By Paul Heffernan | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/common-market-gets-farm-plan-proposals-for-free-trade-pose-test-of.html | COMMON MARKET GETS FARM PLAN Proposals for Free Trade Pose Test of 6 Nations Willingness to Unite | By Edwin L Dale Jrspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/congo-supported-for-un.html | Congo Supported for UN | Special To The New York Timesj | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/connecticut-teams-65-paces-anderson-golf-qualifiers.html | Connecticut Teams 65 Paces Anderson Golf Qualifiers | By Lincoln A Werdenspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/contract-bridge-how-a-gin-rummy-expert-learned-bridge-and-got-to-be.html | Contract Bridge How a Gin Rummy Expert Learned Bridge and Got to Be Quite a Player | By Albert H Morehead | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/council-asks-cut-in-costly-housing-slum-clearance-should-give.html | COUNCIL ASKS CUT IN COSTLY HOUSING Slum Clearance Should Give Priority to MiddleIncome Apartments It Holds | By Charles G Bennett | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-lifts-price-in-sugar-battle-pegs-it-at-325-to-offset-loss-from.html | CUBA LIFTS PRICE IN SUGAR BATTLE Pegs It at 325 to Offset Loss From US Action in World Sales | BY Tad Szulcspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/cuba-seeks-bids-for-oil-tankers-brokers-here-say-havana-wants-to.html | CUBA SEEKS BIDS FOR Oil TANKERS Brokers Here Say Havana Wants to Charter or Buy Vessels in Europe | By Edward A Morrow | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/czechs-regroup-provincial-units-local-government-bodies-get-broader.html | CZECHS REGROUP PROVINCIAL UNITS Local Government Bodies Get Broader Responsibilities for Economic Control | By Paul Underwoodspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/data-on-port-authority-inquiry-into-its-operations-and-activities.html | Data on Port Authority Inquiry Into Its Operations and Activities Explained | EMANUEL CELLER Chairman Committee on the Judiciary | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/de-gaulle-firm-on-rebel-status-says-france-cannot-trade-recognition.html | DE GAULLE FIRM ON REBEL STATUS Says France Cannot Trade Recognition of Algerian Regime for CeaseFire | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/deadlock-holds-majority-is-reported-to-favor-conviction-of-borough.html | DEADLOCK HOLDS Majority Is Reported to Favor Conviction of Borough Chief JACK TRIAL ENDS IN JURY DEADLOCR | By Russell Porter | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/democrats-majordomo-james-leonard-reinsch.html | Democrats MajorDomo James Leonard Reinsch | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/democrats-plan-no-wider-action-welcome-mat-is-put-out-for-southern.html | DEMOCRATS PLAN NO WIDER ACTION Welcome Mat Is Put Out for Southern Delegates by the Credentials Committee | By Claude Sittonspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/deputizing-cases-arouse-comment-obligation-of-citizen-to-aid.html | DEPUTIZING CASES AROUSE COMMENT Obligation of Citizen to Aid Clearly Defined but Few Patrolmen Ask Help LIABILITY IS INVOLVED Prosecution in Refusals as in 2 Current Instances Is Termed Very Rare Police Deputizing Is Debated As 2 Who Balked Face Court | By Milton Bracker | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/earle-ncutler.html | EARLE NCUTLER | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/emmet-quarles-dead-exregional-head-of-national-industrial.html | EMMET QUARLES DEAD ExRegional Head of National Industrial Conference Board | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/europeans-dedicate-site-of-atomic-fuel-plant-13-nations-will.html | Europeans Dedicate Site of Atomic Fuel Plant 13 Nations Will Process Used Uranium in New Company Speakers on Heath in Belgium Call for Unity of Continent | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/fehrenbackurappaport.html | FehrenbackuRappaport | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/gaitskells-policy-on-atom-is-gaining.html | GAITSKELLS POLICY ON ATOM IS GAINING | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/goldwater-is-backed-new-group-favors-him-for-president-or-2d-place.html | GOLDWATER IS BACKED New Group Favors Him for President or 2d Place | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/greece-makes-bid.html | Greece Makes Bid | Dispatch of The Times London | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/haiti-expels-2-frenchmen.html | Haiti Expels 2 Frenchmen | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hamori-captures-us-saber-title-defeats-orley-52-in-final-fenceoff.html | HAMORI CAPTURES US SABER TITLE Defeats Orley 52 in Final FenceOff  Dasaro Is Third Worth Fourth | By Howard M Tuckner | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/highway-freight-posts-slight-gain-tonnage-13-above-level-of-59-as.html | HIGHWAY FREIGHT POSTS SLIGHT GAIN Tonnage 13 Above Level of 59 as Holiday Factor Partly Distorts Data | Special to The New York TimesSpecial to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hollywood-plans-5-films-in-hawaii-diamond-head-and-version-of.html | HOLLYWOOD PLANS 5 FILMS IN HAWAII  Diamond Head and Version of Michener Novel Among Movies to Use Locale | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/hospital-porter-seeks-250000-estate-westchester-man-51-is-thought.html | Hospital Porter Seeks 250000 Estate Westchester Man 51 Is Thought to Be Scots Missing Nephew | By Ira Henry Freeman | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jersey-dairy-man-88-feted.html | Jersey Dairy Man 88 Feted | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/jersey-to-check-on-car-licenses-aug-1-crackdown-is-slated-on.html | JERSEY TO CHECK ON CAR LICENSES Aug 1 Crackdown Is Slated on Illegal Registrations of New York Autos | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kennedy-forces-claim-new-gains-in-2-key-states-report-early-ballot.html | KENNEDY FORCES CLAIM NEW GAINS IN 2 KEY STATES Report Early  Ballot Backing in the Pennsylvania and California Delegations RIVALS DISPUTE TOTALS They Say New Englanders Aides Have Exaggerated His Convention Strength RIVALS DISCOUNT VOTING STRENGTH They Say New Englanders Backers Exaggerate His EarlyBallot Totals | By Wh Lawrencespecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kenneth-gangers-have-son.html | Kenneth Gangers Have Son | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/khrushchev-tired-by-austrian-tour-offers-arms-pact-khruschev-sees.html | Khrushchev Tired By Austrian Tour Offers Arms Pact KHRUSCHEV SEES ARMSPACT HOPE | By Ms Handlerspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/kidnapping-of-child-is-australias-first.html | Kidnapping of Child Is Australias first | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/larry-mgrath.html | LARRY MGRATH | Special to The Ne York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/light-amplification-claimed-by-scientist-lamp-to-amplify-light-is.html | Light Amplification Claimed by Scientist LAMP TO AMPLIFY LIGHT IS REPORTED | By John A Osmundsen | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/lilienthal-says-us-faces-peril-of-gradual-enforced-isolation-extva.html | Lilienthal Says US Faces Peril Of Gradual Enforced Isolation ExTVA Chief Asks Debate on Issues to Spur on Angry Public Opinion  Wide Reappraisals Emphasized | By David Lilienthalnorth American Newspaper Alliance 1960 By David E Lillenthal | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/many-cubans-seek-to-migrate-to-us.html | MANY CUBANS SEEK TO MIGRATE TO US | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/margaret-f-burrill-j-wed-to-ahmet-cakmaki-i.html | Margaret F Burrill j Wed to Ahmet Cakmaki I | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/marine-dismissed-for-aiding-nazis-bronx-youth-was-listed-by.html | MARINE DISMISSED FOR AIDING NAZIS Bronx Youth Was Listed by Rockwell as Recruit  Specific Charge Avoided | By Jack Raymondspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mary-e-riddle-bride-in-denver-of-ivor-clark-jr-u-of-colorado-alumna.html | Mary E Riddle Bride in Denver Of Ivor Clark Jr U of Colorado Alumna Wed to Vice President of Mortgage Firm | Special to The New York Tiues | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/meeting-is-planned.html | Meeting Is Planned | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mexican-backs-cuba-congress-spokesman-voices-nations-stand-against.html | MEXICAN BACKS CUBA Congress Spokesman Voices Nations Stand Against US | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mexico-gets-center-for-rehabilitation.html | MEXICO GETS CENTER FOR REHABILITATION | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/meyner-says-bid-gets-new-backing.html | MEYNER SAYS BID GETS NEW BACKING | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/miss-decozen-victor-with-82.html | Miss DeCozen Victor With 82 | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/missing-outfits-found-jersey-little-league-uniforms-were-in-wrong.html | MISSING OUTFITS FOUND Jersey Little League Uniforms Were in Wrong Laundry | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-c-vander-clock.html | MRS C VANDER CLOCK | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-h-higginbotham.html | MRS H HIGGINBOTHAM | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-laing-mrs-sargent-tied.html | Mrs Laing Mrs Sargent Tied | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/mrs-w-s-sharples-jr.html | MRS W S SHARPLES JR | I Special to The Kew York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/music-krips-beethoven-symphonies-8-and-9-played-at-stadium.html | Music Krips Beethoven Symphonies 8 and 9 Played at Stadium | By Eric Salzman | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/myrna-rosenthal-to-wed.html | Myrna Rosenthal to Wed | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nehru-tries-to-stop-government-strike.html | NEHRU TRIES TO STOP GOVERNMENT STRIKE | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nepal-bids-chinese-quit-zone.html | Nepal Bids Chinese Quit Zone | Dispatch of The Times London | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-garden-city-school-head.html | New Garden City School Head | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-haven-gets-warning-by-icc-road-told-it-must-revamp-operations.html | NEW HAVEN GETS WARNING BY ICC Road Told It Must Revamp Operations Before Aid Can Be Expected PLANS ARE REQUIRED Federal Unit Memorandum Criticizes Indecision  Hearings Adjourned | By Richard H Parkespecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-haven-riders-win-marenholz-4th-goal-beats-greenwich-in-league.html | NEW HAVEN RIDERS WIN Marenholz 4th Goal Beats Greenwich in League Polo | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-post-for-dr-grace-nyu-official-to-be-named-for-deanship-at.html | NEW POST FOR DR GRACE NYU Official to Be Named for Deanship at Illinois U | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/new-york-to-scan-plank-on-rights-prendergast-calls-caucus-tuesday.html | NEW YORK TO SCAN PLANK ON RIGHTS Prendergast Calls Caucus Tuesday Will Insist on Strong Statement | By Leo Eganspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/nixons-in-shape-a-physician-says-vice-presidents-health-held.html | NIXONS IN SHAPE A PHYSICIAN SAYS Vice Presidents Health Held Excellent  GOP Chiefs at Work on Platform | By Richard E Mooneyspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/notes-from-convention-land-badges-are-offered-in-all-sizes-meyner.html | Notes From Convention Land Badges Are Offered in All Sizes Meyner Smathers Put Their Emblems on Display  Kennedy Suite Plays Jazz as Background for Coffee | By Gladwin Hillspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/panama-quota-rise-reported.html | Panama Quota Rise Reported | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pappas-defeated-in-6to3-contest-maas-triumphs-in-relief-as-yanks-in.html | PAPPAS DEFEATED IN 6TO3 CONTEST Maas Triumphs in Relief as Yanks Increase Lead Over Indians to Three Games | By John Drebingerspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/patricia-tiernan-in-front-with-148-posts-second-74-and-leads-mrs.html | PATRICIA TIERNAN IN FRONT WITH 148 Posts Second 74 and Leads Mrs Lee by 13 Strokes in Cross County Golf | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/peace-hope-rises-in-lirr-dispute-mediator-presses-new-plan-to-avert.html | PEACE HOPE RISES IN LIRR DISPUTE Mediator Presses New Plan to Avert Strike on Sunday  Talks Set for Today PEACE HOPE RISES IN LIRR DISPUTE | By Ah Raskin | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/physician-is-fiance-of-ingrid-haymaker.html | Physician Is Fiance Of Ingrid Haymaker | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/pintsize-antiques-make-charming-store-display.html | PintSize Antiques Make Charming Store Display | By Sanka Knox | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/policeman-is-killed-shot-by-bandit-who-held-up-restaurant-in.html | POLICEMAN IS KILLED Shot by Bandit Who Held Up Restaurant in Stamford | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/postal-workers-pay-right-to-petition-congress-for-aid-is-emphasized.html | Postal Workers Pay Right to Petition Congress for Aid Is Emphasized | RICHARD A LORCH | RE0000377702 | 1988-03-14 | B00000846756 |

| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/president-starts-golfing-vacation-becomes-honorary-citizen-of.html | PRESIDENT STARTS GOLFING VACATION Becomes Honorary Citizen of Newport in Ceremony Before Dash to Links | By Felix Belair Jrspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/protestants-gain-in-merger-drive-united-church-of-christ-adopts-a.html | PROTESTANTS GAIN IN MERGER DRIVE United Church of Christ Adopts a Constitution for Two Governing Forms | By George Duganspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/quill-union-sets-strike-on-pennsy-midnight-july-25-or-some-days.html | QUILL UNION SETS STRIKE ON PENNSY Midnight July 25 or Some Days Later Is Voted for NonOperating Walkout | By Ralph Katz | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/radio-link-is-lost-with-solar-probe-pioneer-v-is-now-23-million.html | RADIO LINK IS LOST WITH SOLAR PROBE Pioneer V Is Now 23 Million Miles Out  Jodrell Bank Director Sees President | By John W Finneyspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rebel-aide-going-to-china.html | Rebel Aide Going to China | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/reds-assail-italy-for-role-in-nato.html | REDS ASSAIL ITALY FOR ROLE IN NATO | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rewards-of-timidity.html | Rewards of Timidity | WALTER M HINKLE | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rites-set-in-wales-for-bevan-today-many-pay-tributes.html | Rites Set in Wales For Bevan Today Many Pay Tributes | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/road-defers-decision.html | Road Defers Decision | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rockefeller-urges-underground-tests-in-his-nuclear-plan-governor.html | Rockefeller Urges Underground Tests In His Nuclear Plan GOVERNOR OFFERS A NUCLEAR POLICY | By Clayton Knowles | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/romulo-in-appeal-for-red-china-ban.html | ROMULO IN APPEAL FOR RED CHINA BAN | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rudeness-linked-to-tension.html | Rudeness Linked to Tension | MCCLURE M HOWLAND | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/rudolf-r-beckmann.html | RUDOLF R BECKMANN | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/ruler-of-pakistan-tribal-state-directs-struggle-for-progress.html | Ruler of Pakistan Tribal State Directs Struggle for Progress | By Paul Grimesspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/science-group-maps-drive-to-advise-on-public-issues-asks-members-to.html | Science Group Maps Drive To Advise on Public Issues Asks Members to End Reluctance to Tell Opinions on Radiation Additives or Other Matters in Political Field SCIENTISTS PLAN TO INFORM PUBLIC | By Robert K Plumb | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/scientists-keeping-busy-to-give-modern-look-to-pleasure-boats.html | Scientists Keeping Busy to Give Modern Look to Pleasure Boats | By Clarence E Lovejoy | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/seminar-on-gregorian-chant.html | Seminar on Gregorian Chant | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/shumway-advances-in-yachting-trials.html | SHUMWAY ADVANCES IN YACHTING TRIALS | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
|---|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/signals-crossed-so-station-sues-charges-garbage-dump-in-jersey-is.html | SIGNALS CROSSED SO STATION SUES Charges Garbage Dump in Jersey Is Trespassing on Radio Tower Site | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/slayers-parole-is-now-defended-chief-of-board-in-apparent-reversal.html | SLAYERS PAROLE IS NOW DEFENDED Chief of Board in Apparent Reversal Backs Panels Considered Judgment | By Morris Kaplan | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/south-africans-to-quit-congo.html | South Africans to Quit Congo | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/south-asks-curb-on-right-plank-urges-democrats-to-bar-risk-of-a.html | SOUTH ASKS CURB ON RIGHT PLANK Urges Democrats to Bar Risk of a Bolt Negro Group Seeks Strong Stand SOUTH ASKS CURB ON RIGHTS PLANK | By William M Blairspecial to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-speeds-tankers.html | Soviet Speeds Tankers | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/soviet-test-ends-in-8000mile-shot-tass-says-2d-rocket-hit-pacific.html | SOVIET TEST ENDS IN 8000MILE SHOT Tass Says 2d Rocket Hit Pacific Target Firings Halted Ahead of Time | By Seymour Toppingspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/stocks-turn-firm-as-volume-rises-advance-in-steels-sets-the-tone.html | STOCKS TURN FIRM AS VOLUME RISES Advance in Steels Sets the Tone Combined Index Climbs 224 Points 643 ISSUES UP 378 OFF Rumors Are Rife of Easing for Margin Rules  Unite Whelan Leads Activity STOCKS TURN FIRM AS VOLUME RISES | By Burton Crane | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/store-sales-rose-by-15-last-week-retail-volume-in-this-area-was-24.html | STORE SALES ROSE BY 15 LAST WEEK Retail Volume in This Area Was 24 Above the Level of 59 Holiday Period | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/strike-cancels-voyage-liner-detained-at-liverpool-as-catering-staff.html | STRIKE CANCELS VOYAGE Liner Detained at Liverpool as Catering Staff Walks Out | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/sunday-tv-series-to-dissect-humor-wnbc-programs-to-analyze.html | SUNDAY TV SERIES TO DISSECT HUMOR WNBC Programs to Analyze Motivations Responses  Witness Starts Sept 29 | By Val Adams | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/swiss-allow-abbas-visit.html | Swiss Allow Abbas Visit | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tar-boy-finishes-second-to-choice-adios-butler-paces-mile-in-159-15.html | TAR BOY FINISHES SECOND TO CHOICE Adios Butler Paces Mile in 159 15 and Pays 330  Champ Volo Is Third | By Louis Effratspecial to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tennis-powers-suffer-upset-killing-of-1961-open-tourney-plan-jolts.html | Tennis Powers Suffer Upset Killing of 1961 Open Tourney Plan Jolts Big 4 Sponsors Rejection by Small Nations Concerns US Delegates | By Allison Danzigspecial to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/the-ardent-young-lover-and-the-old-suitor.html | The Ardent Young Lover and the Old Suitor | By James Reston | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/the-state-of-the-union-in-august-1960.html | The State of the Union in August 1960 | By Arthur Krock | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/three-tie-on-links.html | Three Tie on Links | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tiffanys-sues-to-bar-park-cafe-lest-portent-of-1928-come-true.html | Tiffanys Sues to Bar Park Cafe Lest Portent of 1928 Come True TIFFANY SUES CITY TO BAR PARK CAFE | By Gay Talese | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tiny-pale-whale-arrives-at-coney-tires-her-drivers-but-fails-to.html | TINY PALE WHALE ARRIVES AT CONEY Tires Her Drivers but Fails to Faze Ookie the Walrus | By John C Devlin | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/to-revamp-subway-system.html | To Revamp Subway System | JEAN ERWIN | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tonkin-cane-produced-only-in-china-makes-best-bamboo-fishing-rods.html | Tonkin Cane Produced Only in China Makes Best Bamboo Fishing Rods | By John Rendelspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/tv-distinguished-bow-walter-lippmann-is-seen-on-channel-2.html | TV Distinguished Bow Walter Lippmann Is Seen on Channel 2 | By Jack Gould | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/uar-denies-attacks-tells-un-israel-adds-to-tension-in-border-area.html | UAR DENIES ATTACKS Tells UN Israel Adds to Tension in Border Area | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/un-colleagues-laud-dixon.html | UN Colleagues Laud Dixon | special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-criticizes-khrushchev.html | US Criticizes Khrushchev | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-official-lauds-bonns-aims-on-aid.html | US OFFICIAL LAUDS BONNS AIMS ON AID | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-public-warned-of-2-camp-a-stocks.html | US PUBLIC WARNED OF 2 CAMP A STOCKS | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/us-will-continue-high-sugar-price-cut-in-cuban-quota-wont-lead-to.html | US WILL CONTINUE HIGH SUGAR PRICE Cut in Cuban Quota Wont Lead to Buying at Low World Market Rate | By Tom Wickerspecial To the New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/uuuuuuuuuuuuuuuuuuuuuu-1-mrs-mary-reinhardt-wed-in-massachusetts.html | uuuuuuuuuuuuuuuuuuuuuu 1 Mrs Mary Reinhardt Wed in Massachusetts o  i | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/where-do-you-go-at-15-for-a-job-east-side-settlement-house-solves.html | WHERE DO YOU GO AT 15 FOR A JOB East Side Settlement House Solves Problem by Split Workshop in Basement | By Richard Eder | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/william-f-stanhope.html | WILLIAM F STANHOPE | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/william-h-fee.html | WILLIAM H FEE | Special to The New York Times | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-08 | https://www.nytimes.com/1960/07/08/archives/world-sugar-futures-advance-as-cuba-raises-export-price-prices-are.html | World Sugar Futures Advance As Cuba Raises Export Price PRICES ARE MIXED FOR COMMODITIES | By George Auerbach | RE0000377702 | 1988-03-14 | B00000846756 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-hospitals-end-a-policy-dispute-special-surgery-and-new-york-will.html | 2 HOSPITALS END A POLICY DISPUTE Special Surgery and New York Will Cooperate in Staff Exchange Project MEDICAL SCHOOL JOINS Cornell Students Will Get Broader Work  Nurse Training to Rotate | By Morris Kaplan | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/2-navy-shells-syracuse-alumni-and-california-advance-to-final.html | 2 Navy Shells Syracuse Alumni And California Advance to Final Middies Varsity and Plebe EightOared Crews Gain in US Olympic Trials  Coast Oarsmen Post Fastest Time | By Michael Straussspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/20-named-on-panel-to-map-platform-democratic-croup-weighted-with.html | 20 NAMED ON PANEL TO MAP PLATFORM Democratic Croup Weighted With CivilRights Bickers as Open Hearings End | By William M Blairspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/3-rioters-killed-in-sicily-as-italian-clashes-go-on-three-rioters.html | 3 Rioters Killed in Sicily As Italian Clashes Go On Three Rioters Are Slain in Sicily As Leftists Again Battle Police | By Arnaldo Cortesispecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/4-of-dead-recovered-from-blimp-wreck-the-gondola-may-not-be-lifted.html | 4 of Dead Recovered From Blimp Wreck The Gondola May Not Be Lifted for 2 or 3 Days Salvage Chief Says | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/49-matisse-bronzes-sold-for-305200.html | 49 MATISSE BRONZES SOLD FOR 305200 | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/a-tally-on-khrushchev-premier-used-austrian-tour-to-warn-neutrals.html | A Tally on Khrushchev Premier Used Austrian Tour to Warn Neutrals but Tactics Cost Him Friends | By Am Rosenthalspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/adrienne-johnson-to-wed-in-autumn.html | Adrienne Johnson To Wed in Autumn | Special to The New York Times o | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/advice-rejected-by-2-presidents-us-security-unit-overruled-by-both.html | ADVICE REJECTED BY 2 PRESIDENTS US Security Unit Overruled by Both Elsenhower and Truman Senators Hear | By Jack Raymondspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/aide-of-castro-rules-out-a-soviet-base-in-cuba-nunez-says-russians.html | Aide of Castro Rules Out a Soviet Base in Cuba Nunez Says Russians Require None for Their Missiles Calls for US Surrender of Guantanamo Site | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/alberts-win-on-links-take-fatherdaughter-event-with-80-at-pelham.html | ALBERTS WIN ON LINKS Take FatherDaughter Event With 80 at Pelham Manor | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/an-elite-corps-of-30-collects-80-tons-of-subway-litter-a-night.html | An Elite Corps of 30 Collects 80 Tons of Subway Litter a Night Crews Ride on 7 AfterMidnight Trains to Gather Refuse Transit Authority Opens Drive on Track Fires | By Gay Talese | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/anne-t-bennett-william-walcott-will-be-married-michigan-alumna-and.html | Anne T Bennett William Walcott Will Be Married Michigan Alumna and Architecture Student There Are Affianced | SWtial to The New York TtaM | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/art-theft-ruse-fails-two-escape-in-london-after-trying-to-filch.html | ART THEFT RUSE FAILS Two Escape in London After Trying to Filch Picasso | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/atoms-for-peace-is-called-failure-administration-is-blamed-in.html | ATOMS FOR PEACE IS CALLED FAILURE Administration Is Blamed in Congress Study  Major Policy Changes Asked | By John W Finneyspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bank-elevates-officer.html | Bank Elevates Officer | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/barrett-sets-pace-in-finn-class-tests.html | BARRETT SETS PACE IN FINN CLASS TESTS | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/batista-men-seek-new-haven.html | Batista Men Seek New Haven | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/belgium-sending-troops.html | Belgium Sending Troops | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bevan-is-cremated-private-service-for-british-labor-leader-held-in.html | BEVAN IS CREMATED Private Service for British Labor Leader Held in Wales | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/book-warehouse-open-in-paterson-new-plant-will-store-ship-to.html | BOOK WAREHOUSE OPEN IN PATERSON New Plant Will Store Ship to Sellers and Send Bills for Publishers Here | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/boston-ace-fans-8-in-80-triumph-monbouquette-allows-only-7-hits-to.html | BOSTON ACE FANS 8 IN 80 TRIUMPH Monbouquette Allows Only 7 Hits to Yanks Tasby Belts 3Run Homer | By John Drebingerspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/broadbill-swordfish-cause-of-major-stir-in-eastern-long-island.html | Broadbill Swordfish Cause of Major Stir in Eastern Long Island Waters | By John Rendel | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/bundestag-chief-to-decide.html | Bundestag Chief to Decide | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/carolina-group-leaving-johnson-to-back-kennedy-gov-hodges-says-a.html | CAROLINA GROUP LEAVING JOHNSON TO BACK KENNEDY Gov Hodges Says a Third of His Delegation Is Likely to Support Easterner FIRST SWITCH IN SOUTH Texan Arrives at Convention and Presses His Bid to Stop FrontRunner TEXAN CRITICIZES SMEAR CAMPAIGN Backers of Symington and Stevenson Also Active Doubts Beset Delegates | By Leo Eganspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/civil-defense-aide-dies-connecticut-official-suffers-heart-attack.html | CIVIL DEFENSE AIDE DIES Connecticut Official Suffers Heart Attack on Road | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/conference-is-called.html | Conference Is Called | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/contract-bridge-the-importance-of-a-perfect-technique-for-making.html | Contract Bridge The Importance of a Perfect Technique for Making Routine Plays Correctly | By Albert H Morehead | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/court-rules-dio-must-be-retried-upsets-appelate-division-4-to-3.html | Court Rules Dio Must Be Retried Upsets Appelate Division 4 to 3 Earlier Conviction for Labor Extortion and Conspiracy Was Thrown Out | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuba-rejoices-at-news.html | Cuba Rejoices at News | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuba-seizes-american-arrests-newsman-carrying-film-for-life.html | CUBA SEIZES AMERICAN Arrests Newsman Carrying Film for Life Magazine | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/cuban-sees-gain-in-us-quota-cut-havana-can-now-control-pricing-in.html | CUBAN SEES GAIN IN US QUOTA CUT Havana Can Now Control Pricing in Worlds Sugar Mart Trade Chief Says | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/darien-harbor-patrol-selectmen-ask-police-to-act-on-thefts-and.html | DARIEN HARBOR PATROL Selectmen Ask Police to Act on Thefts and Vandalism | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/de-gaulle-speech-vexes-algerians-they-assert-his-statements-fully.html | DE GAULLE SPEECH VEXES ALGERIANS They Assert His Statements Fully Support PeaceTalk Terms They Rejected | By Thomas F Bradyspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/deakterudeitch.html | DeakteruDeitch | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/discounts-climb-for-bills-of-us-weight-of-the-forthcoming-auction.html | DISCOUNTS CLIMB FOR BILLS OF US Weight of the Forthcoming Auction Noted Longer Issues Show Gains | By Paul Heffernan | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/dr-sanford-mosk-economist-was-55.html | DR SANFORD MOSK  ECONOMIST WAS 55 | I Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/edward-hockhauser-dies-at-73-led-a-itro-rehabilitation-service.html | Edward Hockhauser Dies at 73 Led A Itro Rehabilitation Service | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/elizabeth-sets-census-check.html | Elizabeth Sets Census Check | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ellis-67-leads-pros-he-and-parsonnet-post-65-to-take-senior-golf.html | ELLIS 67 LEADS PROS He and Parsonnet Post 65 to Take Senior Golf Honors | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/extrainer-makes-living-as-rider-layton-50-thinks-both-jobs-depend.html | ExTrainer Makes Living as Rider Layton 50 Thinks Both Jobs Depend on Same Skills Jockey at Monmouth Likes 2YearOld Mounts Best | By William R Conklinspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/fireworks-blamed-in-canarys-death-1000-claim-filed.html | Fireworks Blamed In Canarys Death 1000 Claim Filed | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/french-priest-jailed-gets-a-year-for-encouraging-soldiers-to-desert.html | FRENCH PRIEST JAILED Gets a Year for Encouraging Soldiers to Desert | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/ge-patents-gauge-to-measure-cosmic-dust-in-the-atmosphere-wide.html | GE Patents Gauge to Measure Cosmic Dust in the Atmosphere Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/gelmanushapiro.html | GelmanuShapiro | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/george-a-casey.html | GEORGE A CASEY | Special to Th12 New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/german-reds-to-build-plants.html | German Reds to Build Plants | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/glen-cove-hospital-to-curtail-service.html | GLEN COVE HOSPITAL TO CURTAIL SERVICE | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/gop-to-present-its-platform-in-a-25000-tv-spectacular-will-supplant.html | GOP to Present Its Platform In a 25000 TV Spectacular Will Supplant Usual Dry Reading With Network Dramatization Designed to Give Appeal to Planks | By Donald Jansonspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/goshen-wins-friends-loses-money-drivers-and-crowd-enjoy-leisurely.html | Goshen Wins Friends Loses Money Drivers and Crowd Enjoy Leisurely Pace at Track | By Louis Effratspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/havana-rejects-seizure-protest-says-us-used-refineries-in.html | HAVANA REJECTS SEIZURE PROTEST Says US Used Refineries in Aggression Castro Proclaims Victories | By R Hart Phillipsspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/heavy-debate-expected-on-pension-bill-amended-measure-is-scored-by.html | Heavy Debate Expected on Pension Bill Amended Measure Is Scored by Small Business Units | By Je McMahon | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/herbert-lawrence-exrealty-investor.html | HERBERT LAWRENCE EXREALTY INVESTOR | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hill-is-grim-in-mexico.html | Hill Is Grim in Mexico | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hoenig-and-grant-win-two-matches-medalists-beat-fiorestaats-and.html | HOENIG AND GRANT WIN TWO MATCHES Medalists Beat FioreStaats and BarnesStuart in Winged Foot Golf | By Lincoln A Werdenspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/hogan-uncertain-on-jack-retrial-foresees-delay-prosecutor-ready-to.html | HOGAN UNCERTAIN ON JACK RETRIAL FORESEES DELAY Prosecutor Ready to Send Governor Data on Case  Jack to Explain Plans HOGAN UNCERTAIN ON JACK RETRIAL | By Russell Porter | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/holiday-distorts-carloading-data-seasonal-factors-make-the-weeks.html | HOLIDAY DISTORTS CARLOADING DATA Seasonal Factors Make the Weeks Comparisons With 1959 Levels Difficult | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jack-cohen.html | JACK COHEN | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/japanese-parley-to-select-premier.html | JAPANESE PARLEY TO SELECT PREMIER | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jersey-awards-a-nun-1864-disability-pay.html | Jersey Awards a Nun 1864 Disability Pay | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jersey-standard-warns-ship-men-tells-owners-and-brokers-they-will.html | JERSEY STANDARD WARNS SHIP MEN Tells Owners and Brokers They Will Lose Trade by Transporting Soviet Oil | By Edward A Morrow | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/jockey-held-as-drunk-li-police-say-woodhouse-had-to-be-restrained.html | JOCKEY HELD AS DRUNK LI Police Say Woodhouse Had to Be Restrained | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/joseph-ogomll-financier-was-68-boston-stockbroker-a-noted-catholic.html | JOSEPH OGOMLL FINANCIER WAS 68 Boston Stockbroker a Noted Catholic Layman Diesu Owned Racing Stable | I Special la Thf New York TfnjM | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/junior-red-cross-busy-for-summer-1500-high-school-students.html | JUNIOR RED CROSS BUSY FOR SUMMER 1500 High School Students Volunteer Service at Citys Hospitals and Play Sites | By Kennett Love | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/kennedy-backers-forestall-fight-hope-to-avoid-loss-of-votes-in.html | KENNEDY BACKERS FORESTALL FIGHT Hope to Avoid Loss of Votes in South  Puerto Ricans Dispute on Factions | By Claude Sittonspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/kenya-seizes-100-as-mau-mau-aides-suspected-oathgivers-held-for.html | KENYA SEIZES 100 AS MAU MAU AIDES Suspected OathGivers Held for Transfer to Remote North Coast District | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/khrushchev-makes-threat-on-berlin-premier-ends-austrian-tour-warns.html | KHRUSHCHEV MAKES THREAT ON BERLIN Premier Ends Austrian Tour  Warns Bonn Lawmakers About Two Germanys KHRUSHCHEV MAKES THREAT ON BERLIN | By Ms Handlerspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/labor-chiefs-move-to-bar-johnson-from-the-ticket-top-labor-chiefs.html | Labor Chiefs Move to Bar Johnson From the Ticket Top Labor Chiefs Bar Support Of Johnson for Any Nomination | By Joseph A Loftusspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/leibowitz-and-sobel-censured-for-quarrel-but-stay-on-bench-2-judges.html | Leibowitz and Sobel Censured For Quarrel but Stay on Bench 2 JUDGES REBUKED BY SPECIAL COURT Chided by State Judiciary Court | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/loyalty-affidavit-upheld-no-intimidation-seen-in-requiring.html | Loyalty Affidavit Upheld No Intimidation Seen in Requiring Affirmation of Stand | STEPHEN B VREELAND | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/market-inches-up-on-a-broad-front-steels-motors-and-building.html | MARKET INCHES UP ON A BROAD FRONT Steels Motors and Building Materials in the Van  Index Climbs 134 VOLUME DIPS SLIGHTLY 581 Issues Rise 413 Off  Many Volatile Favorites Stage Recoveries MARKET INCHES UP ON A BROAD FRONT | By Burton Crane | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/maturity-theme-of-johnson-drive-he-calls-kennedy-a-logical-choice.html | MATURITY THEME OF JOHNSON DRIVE He Calls Kennedy a Logical Choice for Second Place on Democratic Ticket | By John D Morrisspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/meyner-implies-he-is-available-jersey-governor-drops-hint-on.html | MEYNER IMPLIES HE IS AVAILABLE Jersey Governor Drops Hint on Arrival in Los Angeles With State Delegation | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miro-accuses-cuba-of-betrayal-on-reds-miro-says-cuba-betrayed-him.html | Miro Accuses Cuba Of Betrayal on Reds MIRO SAYS CUBA BETRAYED HIM | By Tad Szulcspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/miss-joan-kennedy-becomes-affianced-.html | Miss Joan Kennedy Becomes Affianced | Special to TheNew York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/montevido-harmon-feminelli-post-139s.html | MONTEVIDO HARMON FEMINELLI POST 139S | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/morris-unmoved-in-plan-for-cafe-will-go-ahead-on-contract-despite.html | MORRIS UNMOVED IN PLAN FOR CAFE Will Go Ahead on Contract Despite Tiffany Suit on Central Park Building CITY MUST ANSWER WRIT But Deadline Is Same Day Design Is Due for Approval by Board of Estimate | By Milton Bracker | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/mrs-laings-186-best-winner-takes-jersey-honors-for-second-straight.html | MRS LAINGS 186 BEST Winner Takes Jersey Honors for Second Straight Time | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/music-bostonians-play-bach-at-lenox-give-first-orchestral-program.html | Music Bostonians Play Bach at Lenox Give First Orchestral Program at Festival Munch Leads Concert Attended by 3290 | By Allen Hughesspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/nassau-bus-lines-plan-strike-runs-25000-extra-riders-to-be-carried.html | NASSAU BUS LINES PLAN STRIKE RUNS 25000 Extra Riders to Be Carried if TieUp Halts Long Island Rail Road | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/new-aid-to-latins-is-planned-by-us-to-counter-reds-cuba-to-be.html | NEW AID TO LATINS IS PLANNED BY US TO COUNTER REDS Cuba to Be Excluded From Program Aimed at Halting Communist Offensive PRESIDENT TAKES LEAD He Will Confer With Herter Monday No Rise in Cos Expected Immediately US Plans Latin Aid Program To Counter Communist Drive | By William J Jordenspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/new-italian-ship-stresses-safety-the-leonardo-da-vinci-due-in-new.html | NEW ITALIAN SHIP STRESSES SAFETY The Leonardo da Vinci Due in New York Today Has Fifteen Compartments | By George Hornespecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/notes-from-convention-land-badge-king-views-handiwork-manny-ress-of.html | Notes From Convention Land Badge King Views Handiwork Manny Ress of New York Strews Gags About Boys in the Backroom Write Platform as Hearings Continue | By Gladwin Hillspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/of-brady-takes-yonkers-feature-pacer-driven-by-bell-pays-4530-adios.html | OF BRADY TAKES YONKERS FEATURE Pacer Driven by Bell Pays 4530 Adios Paul Is 2d Quick Lady 3d | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/our-aneurin-requiem-for-a-radical.html | Our Aneurin Requiem For a Radical | By Cl Sulzberger | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/park-cafe-opposed.html | Park Cafe Opposed | MABEL PARSONS | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/patricia-tiernan-scores-with-223-record-total-takes-cross-county.html | PATRICIA TIERNAN SCORES WITH 223 Record Total Takes Cross County Golf Laurels Mrs Lees 237 Next | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/paul-barber-fiance-of-felicia-b-parks.html | Paul Barber Fiance Of Felicia B Parks | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/political-scene-surveyed-restrictions-on-the-electorate-in-choosing.html | Political Scene Surveyed Restrictions on the Electorate in Choosing President Are Stressed | JAMES H BILLINGTON | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/post-office-plan-approved.html | Post Office Plan Approved | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/president-coming-to-catholic-fete-he-will-speak-here-sept-26-to.html | PRESIDENT COMING TO CATHOLIC FETE He Will Speak Here Sept 26 to Golden Jubilee Session of National Charities | By John Wicklein | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/procastro-speech-prompts-queries-by-washington-hill-sees-minister.html | ProCastro Speech Prompts Queries by Washington Hill Sees Minister | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/prof-hal-t-beans-taught-chemistry.html | PROF HAL T BEANS TAUGHT CHEMISTRY | special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/quick-vote-urged-for-church-pact-leaders-of-church-of-christ.html | QUICK VOTE URGED FOR CHURCH PACT Leaders of Church of Christ Campaign for Ratification of New Constitution | By George Duganspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/regional-ties-a-factor.html | Regional Ties a Factor | By Juan de Onisspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rev-lee-belts-to-marry-marilyn-june-emsley.html | Rev Lee Belts to Marry Marilyn June Emsley | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rhodesian-troops-line-congo-border.html | RHODESIAN TROOPS LINE CONGO BORDER | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/robert-anthony-a-clergyman-79-presbyterian-minister-had-served.html | ROBERT ANTHONY A CLERGYMAN 79 Presbyterian Minister Had Served Churches Hereu Led Waldensian Aid Unit i | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rockefeller-asks-education-panel-urges-us-advisory-group-of-best.html | ROCKEFELLER ASKS EDUCATION PANEL Urges US Advisory Group of Best Minds  Opposes Amendment by Powell | By Leonard Buder | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/rubber-equities-slump-in-london-falls-run-to-10-of-market-prices.html | RUBBER EQUITIES SLUMP IN LONDON Falls Run to 10 of Market Prices  Shares Favored by US Investors Soar | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/salazar-opposed-on-curbing-graft-portuguese-dictator-irks-backers.html | SALAZAR OPPOSED ON CURBING GRAFT Portuguese Dictator Irks Backers by Plan to Cut Lucrative Sinecures | By Benjamin Wellesspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/shuftan-is-here-for-1st-us-film-one-of-europes-top-mood-camera-men.html | SHUFTAN IS HERE FOR 1ST US FILM One of Europes Top Mood Camera Men Will Shoot Something Wild in City | By Eugene Archer | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stamford-hunts-policeman-killer-all-available-on-force-told-to-take.html | STAMFORD HUNTS POLICEMAN KILLER All Available on Force Told to Take Part in Search  1000 Reward Offered | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/star-boots-home-3-choices-in-row-boulmetis-is-victor-aboard-don.html | STAR BOOTS HOME 3 CHOICES IN ROW Boulmetis Is Victor Aboard Don Poggio Udaipur Get To It Really Sumthin | By Joseph C Nichols | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/state-to-revamp-alcohol-statute-new-joint-legislative-group-named.html | STATE TO REVAMP ALCOHOL STATUTE New Joint Legislative Group Named to Study Controls and Suggest Changes | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/statement-in-chicago.html | Statement in Chicago | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/stevenson-edges-near-candidacy-says-he-would-do-utmost-to-win-if.html | STEVENSON EDGES NEAR CANDIDACY Says He Would Do Utmost to Win if Drafted  Plans 2 Appearances on Coast STEVENSON EDGES NEAR CANDIDACY | By Anthony Lewisspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/strike-by-officials-is-banned-by-india.html | STRIKE BY OFFICIALS IS BANNED BY INDIA | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/sun-and-rain-grow-perfect-peaches.html | Sun and Rain Grow Perfect Peaches | By Nan Ickeringill | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/taxi-driver-praised.html | Taxi Driver Praised | PM HARRISON | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/the-platform-builder-chester-bliss-bowles.html | The Platform Builder Chester Bliss Bowles | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/tons-of-food-to-be-urged-on-delegates.html | Tons of Food To Be Urged On Delegates | By Nan Robertsonspecial the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/trains-stop-whistling-while-musicians-work.html | Trains Stop Whistling While Musicians Work | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/truman-is-likely-to-be-a-delegate-gov-blair-says-hell-attend.html | TRUMAN IS LIKELY TO BE A DELEGATE Gov Blair Says Hell Attend Convention ExPresident Wont Confirm Report | By Russell Bakerspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/turkish-unit-leaving-korea.html | Turkish Unit Leaving Korea | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/tv-quiz-kickback-laid-to-2-on-show-treasure-hunt-employes-held-for.html | TV QUIZ KICKBACK LAID TO 2 ON SHOW  Treasure Hunt Employes Held for Splitting Prizes TV Quiz Prize Kickbacks Laid To 2 Treasure Hunt Staff Men | By Peter Flint | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-communists-flee-brazil.html | Two Communists Flee Brazil | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/two-tie-on-woodway-links.html | Two Tie on Woodway Links | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/un-chief-starts-tour-today.html | UN Chief Starts Tour Today | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/un-economic-unit-urges-aid-for-chile.html | UN ECONOMIC UNIT URGES AID FOR CHILE | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-and-lirr-reported-closer-us-mediators-cite-easing-of-stands.html | UNION AND LIRR REPORTED CLOSER US Mediators Cite Easing of Stands as Deadline for Strike Tonight Nears Union and LIRR Seen Closer As Deadline for Walkout Nears | By Ah Raskin | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/union-fight-gains-rebel-bakers-say-support-of-most-members-claimed.html | UNION FIGHT GAINS REBEL BAKERS SAY Support of Most Members Claimed by Leaders of Move to Oust Chief | By Ralph Katz | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/united-aircraft-faces-long-tieup-company-says-it-will-start.html | UNITED AIRCRAFT FACES LONG TIEUP Company Says It Will Start Replacing Strikers  Job Status a Key Issue | By Richard H Parkespecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archives/us-navy-squad-wins-epee-title-downs-fencers-club-by-52-in-national.html | US NAVY SQUAD WINS EPEE TITLE Downs Fencers Club by 52 in National Final Here  Margolis Sets Pace | By Howard M Tuckner | RE0000377703 | 1988-03-14 | B00000846757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/us-plans-new-arms-in-berlin.html | US Plans New Arms in Berlin | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/us-policy-makers-scored-by-morris.html | US POLICY MAKERS SCORED BY MORRIS | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/us-sugar-needs-increase.html | US Sugar Needs Increase | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/verwoerd-attacker-in-court.html | Verwoerd Attacker in Court | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/village-musicians-upheld.html | Village Musicians Upheld | WALTER G ANDERSON | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/village-tenants-win-eviction-case-operator-bent-on-improving-and.html | VILLAGE TENANTS WIN EVICTION CASE Operator Bent on Improving and Raising Rents Agrees to Exempt One Building | By John Sibley | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/wagner-exerting-his-leadership-role-he-plans-daily-parleys-with.html | Wagner Exerting His Leadership Role He Plans Daily Parleys With State Delegates on Candidates | By Douglas Dalesspecial To the New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/william-0-bartlett.html | WILLIAM 0 BARTLETT | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-09 | https://www.nytimes.com/1960/07/09/archiv es/youth-held-for-trial-intent-to-murder-is-charged-in-wilton-shooting.html | YOUTH HELD FOR TRIAL Intent to Murder Is Charged in Wilton Shooting Spree | Special to The New York Times | RE0000377703 | 1988-03-14 | B00000846757 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/-k-decker-jr-j-becomes-fiance-of-miss-baldwin-rmy-officer-to-wed.html | K Decker Jr j Becomes Fiance Of Miss Baldwin rmy Officer to Wed Daughter of Military Editor pf The Times | Sjdal to The New York Tlmei | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/-louise-howard-vassar-alumna-engaged-to-wed-she-is-betrothed-to-lan.html | Louise Howard Vassar Alumna Engaged to Wed She Is Betrothed to lan Henderson Son of Chief Justice of the Bahamas | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/-sandra-sabin-to-be-wed.html | Sandra Sabin to Be Wed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/-sollfreyugottesfeld.html | SollfreyuGottesfeld | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/-uuuuuuuuuuuuuuu-j-mrs-william-b-vernon.html | uuuuuuuuuuuuuuu j MRS WILLIAM B VERNON | Special to Ihe New York Tlmp | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/2-jersey-towns-split-on-schools-westwood-and-washington-controversy.html | 2 JERSEY TOWNS SPLIT ON SCHOOLS Westwood and Washington Controversy Delays Plans for New Buildings | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/5000-supporters-greet-stevenson-airport-crowd-is-reported-larger-than.html | 5000 SUPPORTERS GREET STEVENSON Airport Crowd Is Reported Larger Than Kennedys  Welcome Tumultuous | By Leo Eganspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/54-boats-entered-in-riverside-sail-chanteyman-32footketch-seeking.html | 54 BOATS ENTERED IN RIVERSIDE SAIL Chanteyman 32FootKetch Seeking Ninth Triumph in Stratford Shoals Race | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-bus-named-desire-takes-26-dreamers-to-titans-football-camp-titan.html | A Bus Named Desire Takes 26 Dreamers to Titans Football Camp TITAN CANDIDATES RIDE BUS TO CAMP | By Howard M Tucknerspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-knight-drives-no-15-bus-here-galahad-of-5th-ave-route-is-polite.html | A KNIGHT DRIVES NO 15 BUS HERE Galahad of 5th Ave Route Is Polite Friendly and Pleasure to Ride With | By Philip Benjamin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-look-at-retail-prospects-for-july-finds-signs-pointing-up-and.html | A Look at Retail Prospects for July Finds Signs Pointing Up and Down | By Herbert Koshetz | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-michael-saaf-weds-barbara-lee-bonham.html | A Michael Saaf Weds Barbara Lee Bonham | I Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-report-on-the-1960-biennale.html | A REPORT ON THE 1960 BIENNALE | By Dore Ashton | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-story-of-two-towns-son-of-the-gamblin-man-by-man-sandoz-333-pp.html | A Story Of Two Towns SON OF THE GAMBLIN MAN By Man Sandoz 333 pp New York Clarkson N Potter 5 | By Victor P Hass | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-traveler-offers-notes-on-idlewild-inspection-on-pilots-and.html | A Traveler Offers Notes on Idlewild Inspection  On Pilots and Bumping | MARCIA R FREMONT | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/advertising-a-quality-puzzle-book-is-born-idea-for-magazine-came.html | Advertising A Quality Puzzle Book is Born Idea for Magazine Came From an Ad Kept Growing First Issue Is Out  Public Holds Key to Its Success | By Robert Alden | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/an-aroma-of-spain-windmills-in-brooklyn-by-prudeneio-de-pereda-183.html | An Aroma Of Spain WINDMILLS IN BROOKLYN By Prudeneio De Pereda 183 pp New York Atheneum 350 | By Martin Levin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/anna-v-mccall-wed.html | Anna V McCall Wed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/anne-meaney-wed-to-donald-phillips.html | Anne Meaney Wed To Donald Phillips | I Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/apartment-height-in-building-is-basic-factor-in-pricing-units.html | Apartment Height in Building Is Basic Factor in Pricing Units HEIGHT PATTERN OF RENTS VARIES | By Walter H Stern J | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/arafehuwaterman.html | ArafehuWaterman | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/arlene-schoenfeld-troth.html | Arlene Schoenfeld Troth | Special to Itit Hew York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ascent-to-understanding-mount-analogue-a-novel-of-symbolically.html | Ascent to Understanding MOUNT ANALOGUE A Novel of Symbolically Authentic NonEucli dean Adventures in Mountain Climbing By Rene Daumal Trans lated from the French and intro duced by Roger Shattuck Postface by Vera Daumal 156 pp New York Pantheon Books 3 | By Leon S Roudiez | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/atom-submarine-goes-down-ways.html | ATOM SUBMARINE GOES DOWN WAYS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/aubin-zabriskie-is-future-bridev-of-lincoln-ames-uuuuuuuuuu-1958.html | Aubin Zabriskie Is Future Bridev Of Lincoln Ames uuuuuuuuuu  1958 Smith Graduate Fiancee of Harvard Business Alumnus | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/authors-query-99752895.html | Authors Query | PETER R HAACK | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/authors-query.html | Authors Query | JOHN C CAIRNS | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/avantgarde-idiom-is-predominant-in-iscms-busy-34th-festival.html | AvantGarde Idiom Is Predominant In ISCMs Busy 34th Festival | By Everett Helm | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barbara-lovejoy-will-be-married-to-a-publisher-jdaughter-ou-editor.html | Barbara Lovejoy Will Be Married  To a Publisher jDaughter ou Editor and Writer Is Betrothed to Charles Straughn 2d | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barbara-ryan-is-bride-of-robert-lofblad-jr.html | Barbara Ryan Is Bride Of Robert Lofblad Jr | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barnes-riznik-weds-miss-diana-e-smith.html | Barnes Riznik Weds Miss Diana E Smith | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/battle-between-airlines-and-passengers-hit-a-new-peak-over-july-4.html | Battle Between Airlines and Passengers Hit a New Peak Over July 4 Holiday Two Solutions to Overselling | By Paul Jc Friedlander | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/before-going-to-italy-the-poet-read-some-of-his-poems-for-a-new.html | Before Going to Italy the Poet Read Some of His Poems For a New Disk | By Thomas Lask | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/belgian-help-is-asked.html | Belgian Help Is Asked | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/belgium-sends-more-troops.html | Belgium Sends More Troops | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/between-pitches-there-was-a-lot-to-think-about-the-long-season-by.html | Between Pitches There Was a Lot to Think About THE LONG SEASON By Jim Bros nan 273 pp New Tork Harper  Bros 395 | By Mark Harris | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/big-crop-to-bring-more-wheat-woes-nearrecord-harvest-now-under-way.html | BIG CROP TO BRING MORE WHEAT WOES NearRecord Harvest Now Under Way Expected to Increase Surpluses BIG CROP TO BRING MORE WHEAT WOES | By Jh Carmical | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/blueencircled-island-ceylon-by-christine-weston-illus-trated-with.html | BlueEncircled Island CEYLON By Christine Weston Illus trated with photographs 156 pp New York Charles Scribriers Sons A World Background Book 395 For Ages 14 to 18 | GLORIA EMERSON | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/boston.html | Boston | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/boy-7-safe-after-a-plunge-over-niagara-falls-boy-7-survives-niagara.html | Boy 7 Safe After a Plunge Over Niagara Falls BOY 7 SURVIVES NIAGARA PLUNGE | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bridge-new-use-is-offered-for-an-old-bid.html | BRIDGE NEW USE IS OFFERED FOR AN OLD BID | By Albert H Morehead | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bronx-bombers-on-base-at-bat-in-the-field-the-yankee-story-by-tom.html | Bronx Bombers on Base at Bat in the Field THE YANKEE STORY By Tom Meany Illustrated 224 pp New York EP Dutton  Co 395 | By Arthur Daley | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/brownnells-team-gains-golf-final-he-and-bogart-capture-two-anderson.html | BROWNNELLS TEAM GAINS GOLF FINAL He and Bogart Capture Two Anderson Matches  Grant and Hoenig Advance BROWNNELLS TEAM GAINS GOLF FINAL | By Lincoln A Werdenspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bull-hold-sway-in-bond-market-fixedincome-securities-are-free-from.html | BULL HOLD SWAY IN BOND MARKET Fixedincome Securities Are Free From Strain for the First Time Since 1958 BULLS HOLD SWAY IN BOND MARKET | By Paul Heffernan | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/canadians-check-illegal-enteries-police-take-action-to-end.html | CANADIANS CHECK ILLEGAL ENTERIES Police Take Action to End Smuggling of Chinese From Hong Kong | By Tania Longspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/capital-looks-to-pact.html | Capital Looks to Pact | By William J Jordenspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/capt-clifton-grimes-dead-at-57-navy-engineer-aided-research-retired.html | Capt Clifton Grimes Dead at 57 Navy Engineer Aided Research Retired Expert on Fire Control and MineSweeping Was an Officer of Battery Concern | Sreclal to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/carol-j-hodgson-bride-of-philip-i-mcnamee.html | Carol J Hodgson Bride Of Philip I McNamee | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/carolyn-chase-day-becomes-affianced.html | Carolyn Chase Day Becomes Affianced | Special to The New York Times I | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chab-ill-scores-in-sail-leads-bullseyes-in-yra-regatta-at-larchmont.html | CHAB Ill SCORES IN SAIL Leads Bullseyes in YRA Regatta at Larchmont | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/child-to-mrs-rg-morse.html | Child to Mrs RG Morse | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chlorophyll-harvard-laboratory-synthesizes-chemical-that-is-a-key.html | CHLOROPHYLL Harvard Laboratory Synthesizes Chemical That Is a Key to Life | By William L Laurence | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cincinnatis-plan-cuts-youth-crime-citizen-group-has-followed.html | CINCINNATIS PLAN CUTS YOUTH CRIME Citizen Group Has Followed Flexible Policy 3 Years on Community Level | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/civic-pride.html | CIVIC PRIDE | SAMUEL M CONVISSOR Director of Community Rela tions Greater Newark Development Council | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clayumoore-i.html | ClayuMoore i | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clerics-polled-on-virgin-birth-episcopal-magazine-finds-one-in.html | CLERICS POLLED ON VIRGIN BIRTH Episcopal Magazine Finds One in Eight in the Church Disbelieves Creed Tenet | By John Wicklein | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cliches-for-today-can-verbalizers-cross-fertilize-at-crossroads-of.html | CLICHES FOR TODAY Can Verbalizers Cross Fertilize At Crossroads of Space Age | By Fred M Hechinger | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clue-is-reported-is-arthritic-pain-chemical-in-skin-tissue-is.html | CLUE IS REPORTED IS ARTHRITIC PAIN Chemical in Skin Tissue Is Related to Shrinkage in Fever Scientists Say | By John Hillabyspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coast-race-goes-to-tempestuous-tv-lark-second-and-blank-check-next.html | COAST RACE GOES TO TEMPESTUOUS TV Lark Second and Blank Check Next in 114800 Hollywood Derby COAST RACE GOES TO TEMPESTUOUS | By United Press International | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coexistence-and-peaceful-russias-challenge-in-the-arena-of.html | Coexistence And Peaceful Russias challenge in the arena of international trade and aid demands that the United States reply with strength and suppleness Coexistence And Peaceful | By Raymond Vernon | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coins-used-in-96-race-tokens-minted-by-bryan-foes-on-view-in-newark.html | COINS USED IN 96 RACE Tokens Minted by Bryan Foes on View in Newark | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/college-student-paces-fleet-of-22-jane-paige-18-first-by-15-seconds.html | COLLEGE STUDENT PACES FLEET OF 22 Jane Paige 18 First by 15 Seconds Beckers Beat Mertzes in 210 Race | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/colorful-britanny-stands-in-world-by-itself.html | COLORFUL BRITANNY STANDS IN WORLD BY ITSELF | By Walter Hackett | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conditioning-cut-flowers-and-foliage.html | CONDITIONING CUT FLOWERS AND FOLIAGE | By Victoria Kasperski Angel | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conley-of-phillies-sinks-pirates-21-phillies-4hitter-sinks-pirates.html | Conley of Phillies Sinks Pirates 21 PHILLIES 4HITTER SINKS PIRATES 21 | By Louis Effratspecial to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/connecticut-split-recalls-32-fight-dodd-to-second-johnson-but-must.html | CONNECTICUT SPLIT RECALLS 32 FIGHT Dodd to Second Johnson but Must Vote for Kennedy  History Repeats Itself | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conventioneers-will-find-los-angeles-bursting-faubus-drives-hard.html | Conventioneers Will Find Los Angeles Bursting Faubus Drives Hard for His Fourth Term URBAN SPRAWL Los Angeles Area Is Now Second Most Populous | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coops-supported-as-renewal-tool-community-agencies-urge.html | COOPS SUPPORTED AS RENEWAL TOOL Community Agencies Urge MiddleIncome Units to Replace Slums MONTHLY COSTS LOW State and City Help Makes It Possible to Reduce Carrying Charges COOPS SUPPORTED AS RENEWAL TOOL | By Thomas W Ennis | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/court-magician.html | Court Magician | By Arthur Daley | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/courts-criticized-on-housing-codes-urban-renewal-depends-on-strict.html | COURTS CRITICIZED ON HOUSING CODES Urban Renewal Depends on Strict Laws Report Says  Forward Step Noted | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cuba-vs-us-castro-turns-to-moscow-his-stepped-up-hate-america.html | CUBA VS US CASTRO TURNS TO MOSCOW His Stepped Up Hate America Campaign Leads Him Closer and Closer to the Soviet Orbit | By Tad Szulcspecial To The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cuban-quota-cut-bodes-sugar-woe-us-can-fill-gap-for-1960-but-may.html | CUBAN QUOTA CUT BODES SUGAR WOE US Can Fill Gap for 1960 but May Face Supply Problems in 1961 FOREIGN CANE NEEDED But Other Areas May Not Wish to Raise Output  Costs a Factor CUBAN QUOTA CUT BODES SUGAR WOE | By George Auerbach | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cubans-cheered-by-soviet-action-khrushchev-speech-seen-as-prelude.html | CUBANS CHEERED BY SOVIET ACTION Khrushchev Speech Seen as Prelude to Military Pact Between Nations | By Tad Szulcspecial To The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/cubas-expropriations-our-cut-in-sugar-quota-linked-to-seizure-of.html | Cubas Expropriations Our Cut in Sugar Quota Linked to Seizure of Refineries | ALFRED E KAHN | RE0000377700 | 1988-03-14 | B00000846754 |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/dance-birthday-epochmaking-letters-of-noverre-round-out-their.html | DANCE BIRTHDAY EpochMaking Letters of Noverre Round Out Their Second Century | By Lillian Moore | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/de-gaulle-says-rebels-put-own-concerns-first.html | De Gaulle Says Rebels Put Own Concerns First | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/defections-pose-peril-to-johnson-favorite-sons-also-a-threat.html | DEFECTIONS POSE PERIL TO JOHNSON Favorite Sons Also a Threat  Kennedy Stand on SitIns Pleases Southerners | By Claude Sittonspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/delegates-lured-by-film-studios-disneyland-also-has-strong.html | DELEGATES LURED BY FILM STUDIOS Disneyland Also Has Strong Attraction  Hollywood Stars Stay Aloof | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/democrats-assail-khrushchev-threat.html | DEMOCRATS ASSAIL KHRUSHCHEV THREAT | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/democrats-the-convention-the-men-and-the-possibilities-party.html | DEMOCRATS THE CONVENTION THE MEN AND THE POSSIBILITIES Party Members Gather in Los Angeles in Confident Mood to Pick a Candidate for November Outcome May Hinge on Effectiveness of a Strong Stop Kennedy Movement Led by Johnson | By Wh Lawrencespecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/depicting-character.html | DEPICTING CHARACTER | FRANK WEITENKAMPF | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/diane-hodges-ixjwcoynejr4-o-marry-in-jersey-sxsriitbtudent-wed-to.html | Diane Hodges iXJWCoyneJr4 o Marry in Jersey SxSriitbtudent Wed to Frinceton Senior in oo Short Hills GhureK  O | Special to The Now York Tins | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/diplomat-on-an-arabian-mission-anthony-nutting-turns-world-traveler.html | DIPLOMAT ON AN ARABIAN MISSION Anthony Nutting Turns World Traveler For Biographical Movie | By Stephen Watts | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/directive-is-sent-after-quill-acts-twu-head-tells-workers-to-refuse.html | DIRECTIVE IS SENT AFTER QUILL ACTS TWU Head Tells Workers to Refuse Overtime as LIRR Is Struck | By Bernard Stengren | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/disks-two-menuhins-together-again.html | DISKS TWO MENUHINS TOGETHER AGAIN | By John Briggs | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/dockers-in-hawaii-agree-on-contract.html | DOCKERS IN HAWAII AGREE ON CONTRACT | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/dominican-shooting-assailed-by-brazil.html | DOMINICAN SHOOTING ASSAILED BY BRAZIL | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/doukhobors-drop-fight-on-schools-youth-of-sect-go-to-classes-in.html | DOUKHOBORS DROP FIGHT ON SCHOOLS Youth of Sect Go to Classes in British Columbia  Some Even Seek Homework | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dr-moore-slows-pace-on-un-tour-she-is-impressed-by-inside-of.html | DR MOORE SLOWS PACE ON UN TOUR She Is Impressed by Inside of Buildings During Visit on Her Last Day Here | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/drafted.html | DRAFTED | CORINNA MARSH | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dramadominated-screen-festival-in-berlin-varying-entries.html | DRAMADOMINATED SCREEN FESTIVAL IN BERLIN Varying Entries Realistically Scan Contemporary Problems Pressures | By Ellen Lentz | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dupre-remembering-the-french-tradition.html | DUPRE REMEMBERING THE FRENCH TRADITION | By Allen Hughes | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/east-orange-plans-survey-on-the-aged.html | EAST ORANGE PLANS SURVEY ON THE AGED | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/edwin-sando-fiance-of-priscilla-bruns.html | Edwin Sando Fiance Of Priscilla Bruns | Special to The NCT York Time | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eileen-obrien-married-to-richard-s-elmiger.html | Eileen OBrien Married To Richard S Elmiger | I uuuuuuuuuuu Special to The N12w York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eisenhower-speech-published-in-soviet.html | EISENHOWER SPEECH PUBLISHED IN SOVIET | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabeth-b-fowler-is-a-bride-in-jersey.html | Elizabeth B Fowler Is a Bride in Jersey | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabeth-housing-approved.html | Elizabeth Housing Approved | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabethbassett-attended-by-five-at-her-marriage-55-debutante-is.html | ElizabethBassett Attended by Five At Her Marriage 55 Debutante is ISride in Maine of Charles Edwin Welles 3d | 1 Special to The New York Tim12 | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eloise-janney-smith-alumna-becomes-bride-wed-in-cincinnati-to.html | Eloise Janney Smith Alumna Becomes Bride Wed in Cincinnati to Michael Weatherly an Ad Aide Here | fcoBlal to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eloise-l-welch-joseph-wilding-wed-in-newport-daughter-of-exnavy.html | Eloise L Welch Joseph Wilding Wed in Newport Daughter of ExNavy  Captain Is Married to Former Ensign | Special to The New York Times I | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/england-revisited-a-report-on-its-literary-climate-england.html | England Revisited A Report on Its Literary Climate England Revisited | By Donald Hall | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eschewing-gloom-analysts-hint-now-is-time-for-profittaking-take.html | Eschewing Gloom Analysts Hint Now Is Time for ProfitTaking TAKE PROFITS NOW IS ANALYSTS HINT | By Burton Crane | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/extensive-facilities-set-up-to-handle-outboard-fans-state-spotted.html | Extensive Facilities Set Up to Handle Outboard Fans State Spotted With Numerous Lakes and Waterways | By Clarence E Lovejoy | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/farm-federation-offers-platform-urges-2-parties-to-write-planks.html | FARM FEDERATION OFFERS PLATFORM Urges 2 Parties to Write Planks That Will Uphold Bensons Philosophy | By Donald Jansonspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fast-finish-puts-favorite-in-front-royal-native-with-hartack-riding.html | FAST FINISH PUTS FAVORITE IN FRONT Royal Native With Hartack Riding Takes Handicap for Fillies and Mares | By William B Conklinspedal To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/father-escorts-marion-lipman-at-her-wedding-alumna-of-cazenovia-is.html | Father Escorts Marion Lipman At Her Wedding Alumna of Cazenovia Is Dobbs Ferry Bride of William Hutchison | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/faubus-campaign-governor-runs-on-record-as-a-segregationist.html | FAUBUS CAMPAIGN Governor Runs on Record As a Segregationist | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/faubus-campaign-raises-race-issue-says-integrationist-clique-backs.html | FAUBUS CAMPAIGN RAISES RACE ISSUE Says Integrationist Clique Backs Four Opponents in State Primary July 26 | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/feasting-in-french.html | Feasting In French | By Craig Clairborne | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fentonugamier-l.html | FentonuGamier l | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fights-continue-in-sicily-streets-clashes-go-on-in-palermo-as.html | FIGHTS CONTINUE IN SICILY STREETS Clashes Go On in Palermo as Leftists in Rome Disrupt Senate | By Arnaldo Cortesispecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/film-impressively-uses-sinclair-lewis-book.html | Film Impressively Uses Sinclair Lewis Book | By Ah Weiler | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/final-stage-near-on-atom-smasher-brookhaven-unit-designed-to.html | FINAL STAGE NEAR ON ATOM SMASHER Brookhaven Unit Designed to Increase Protons to Almost Speed of Light | By Walter Sullivan | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/floatboating-on-snake-raft-of-fun.html | FLOATBOATING ON SNAKE RAFT OF FUN | By Jack Goodman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/flower-gardens-can-be-established-in-shelter-of-hedges-and-fences.html | Flower Gardens Can Be Established In Shelter of Hedges and Fences | By Kenneth G Regent | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ford-starts-plan-to-help-education.html | FORD STARTS PLAN TO HELP EDUCATION | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/french-and-american-drama-compared.html | French and American Drama Compared | By Robert Brustein Assistant Professor of Dra Matic Literature Columbia Uni Versity | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/friends.html | FRIENDS | JOSEPH LEWIS | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/from-harding-to-hoover-a-swirl-of-events-at-home-and-abroad.html | From Harding to Hoover a Swirl of Events at Home and Abroad REPUBLICAN ASCENDANCY 19211933 By John D Hicks Illustrated 318 pp New York Harper  Bros 5 | By Arthur S Link | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/from-the-mailbag.html | FROM THE MAILBAG | HARRY F PFANN | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/ge-theatre-to-show-tv-specials-items.html | GE Theatre to Show TV Specials  Items | By Val Adams | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/george-hartmann-weds-anne-martin.html | George Hartmann Weds Anne Martin | Sptdil to Th New York THmif | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/george-oss-hutchins-weds-miss-anne-alexandra-lewis-.html | George oss Hutchins Weds  Miss Anne Alexandra Lewis | Spedal to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/german-imports-saluted-ruth-in-retrospect.html | German Imports Saluted  Ruth in Retrospect | MANFRED WOLKISER New York City | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/german-rowers-set-swiss-record-8oared-shell-using-a-fast-beat-races.html | GERMAN ROWERS SET SWISS RECORD 8Oared Shell Using a Fast Beat Races 2000 Meters in 54746 at Lucerne | By Allison Danzigspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/greece.html | Greece | JAMESKLEON DEMETRIUS | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/guevaras-politics.html | GUEVARAS POLITICS | Mrs LYLE STUART | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/half-of-7000-us-residents-thought-to-have-left-as-departures.html | Half of 7000 US Residents Thought to Have Left as Departures Continue  Taking of Valuables Barred | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/hammerstein-words-by-rodgers-the-composer-takes-a-plunge-into-prose.html | Hammerstein Words by Rodgers The composer takes a plunge into prose to wish his partner well on his birthday Hammerstein By Rodgers | By Richard Rodgers | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/hanleudeighton.html | HanleuDeighton | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/harry-dalton-marries-miss-patricia-booker.html | Harry Dalton Marries Miss Patricia Booker | Special to The New York Time | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/harry-fair-broker-tractor-firm-aide.html | HARRY FAIR BROKER TRACTOR FIRM AIDE | Special to The New Yorji Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/haynesustaudinger.html | HaynesuStaudinger | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/he-wrote-his-life-in-an-open-book-tom-wolfe-followed-the-romantic.html | HE WROTE HIS LIFE IN AN OPEN BOOK Tom Wolfe Followed the Romantic Tradition of the Tormented Artist THOMAS WOLFE A Biography By Elizabeth Nowell 456 pp New York Doubleday  Co 595 His Life | By Maxwell Geismar | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/helen-dawson-vassar58-wed-to-exofficer-i-married-to-james-ver.html | Helen Dawson Vassar58 Wed To ExOfficer i Married to James Ver Planck Ritchey 3d in New Canaan Church | Special to The New York Tlmei | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/high-vermont-peak-offers-fine-views.html | High Vermont Peak Offers Fine Views | By Robert Flynn | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/high-wide-and-then-some.html | High Wide And Then Some | By Patricia Peterson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/highways-may-ease-floridas-growing-pains.html | HIGHWAYS MAY EASE FLORIDAS GROWING PAINS | By Ce Wright | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/his-law-transforms-parkinson-a-man-who-achieves-a-pinnacle-of.html | His Law Transforms Parkinson A man who achieves a pinnacle of success can find that it makes a somewhat uneasy perch says one who should know His Law Transforms Parkinson | By C Northcote Parkinson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/his-mission-is-mercy-dr-schweitzer-of-lambarene-by-norman-cousins.html | His Mission Is Mercy DR SCHWEITZER OF LAMBARENE By Norman Cousins Photographs by Clara Urquhart 254 pp New York Harper  Bros 395 | By Paul Arthur Schilpp | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/houston-port-booming-reports-33-cargo-increase-in-first-5-months-of.html | HOUSTON PORT BOOMING Reports 33 Cargo Increase in First 5 Months of 60 | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hunt-for-killer-futile-stamford-police-find-no-clue-in-patrolmans.html | HUNT FOR KILLER FUTILE Stamford Police Find No Clue in Patrolmans Death | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/huntugraham.html | HuntuGraham | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/i-sheila-anne-sejman-wed.html | I Sheila Anne Sejman Wed | Special to The New York Times I | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/improvement-in-education.html | Improvement in Education | WILLIAM G CARR Executive Secretary National Edu cation Association | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/independent-strangers-by-carrier-stage-musical-sought-falk-fare.html | Independent Strangers by Carrier  Stage Musical Sought  Falk Fare | By Howard Thompson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/industry-debates-air-freight-goal-need-for-more-expansion-and-new.html | INDUSTRY DEBATES AIR FREIGHT GOAL Need for More Expansion and New Cargo Planes Studied by Experts | By Edward Hudson | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/industry-enthusiasm-divided-between-paytv-and-democratic-convention.html | Industry Enthusiasm Divided Between PayTV and Democratic Convention | By Murray Schumach | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/inside-view-of-the-big-powwow-there-is-much-folklore-about-just-how.html | Inside View of the Big Powwow There is much folklore about just how political conventions operate but a lot of it is false Here is an analysis by a delegate of the performers and the ritual Inside View of the Big Powwow | By James MacGregor Burns | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/intricate-battery-of-video-sets-to-prompt-los-angeles-orators.html | Intricate Battery of Video Sets To Prompt Los Angeles Orators | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/island-on-potomac-renamed.html | Island on Potomac Renamed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/italy-and-yugoslavia-play-11-soccer-tie-italians-tie-11-with.html | Italy and Yugoslavia Play 11 Soccer Tie ITALIANS TIE 11 WITH YUGOSLAVIA | By Frank M Blunk | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/j-barbara-paust-wed-to-waldo-hart-2d.html | j Barbara Paust Wed  To Waldo Hart 2d | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jack-wont-resume-borough-office-now-jack-wont-take-post-at-present.html | Jack Wont Resume Borough Office Now JACK WONT TAKE POST AT PRESENT | By Russell Porter | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jane-l-hanne-is-wed-to-john-nevin-on-l-i-i-uuuuuu-i.html | Jane L Hanne Is Wed To John Nevin on L I i uuuuuu i | I Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jane-waldron-wed-to-bruce-banning.html | Jane Waldron Wed To Bruce Banning | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/janet-hendrickson-married-in-katonah.html | Janet Hendrickson Married in Katonah | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/japanese-plead-to-a-musician-here-to-show-they-are-not-antius.html | Japanese Plead to a Musician Here To Show They Are Not AntiUS | By Ross Parmenter | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jersey-labrador-is-best-in-show-ch-sam-of-blaircourt-wins-at.html | JERSEY LABRADOR IS BEST IN SHOW Ch Sam of Blaircourt Wins at Farmington After Nine Victories in His Group | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/john-a-hastings-to-marry-miss-ellin-messolonghites.html | John A Hastings to Marry Miss Ellin Messolonghites | o  uuuuu  Special to The New York Times I | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/johnson-bid-gives-big-edge-to-north-texan-must-avoid-any-floor.html | JOHNSON BID GIVES BIG EDGE TO NORTH Texan Must Avoid Any Floor Fight Kennedys Camp Could Ignore the South | By Anthony Lewisspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/judith-faust-bride-of-stephen-hopkins.html | Judith Faust Bride Of Stephen Hopkins | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/keenation-4730-wins-peter-pan-in-photo-finish-keenation-wins-in-a.html | Keenation 4730 Wins Peter Pan in Photo Finish KEENATION WINS IN A PHOTO FINISH | By Joseph C Nichols | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-clan-united-on-coast-as-senator-faces-the-outsiders.html | Kennedy Clan United on Coast As Senator Faces the Outsiders | By Nan Robertsonspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-delays-on-running-mate-while-seeking-hardhitting-campaigner.html | KENNEDY DELAYS ON RUNNING MATE While Seeking HardHitting Campaigner He Avoids a Premature Choice | By Wh Lawrencespecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-hailed-at-coast-airport-gets-new-support-pledges-as-he.html | KENNEDY HAILED AT COAST AIRPORT Gets New Support Pledges as He Arrives to Push Final Convention Drive | By Joseph A Loftusspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/khrushchev-sees-plans-goals-met.html | KHRUSHCHEV SEES PLANS GOALS MET | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/king-of-nigeria-has-royal-treat-colorfully-attired-premier-and.html | KING OF NIGERIA HAS ROYAL TREAT Colorfully Attired Premier and Party Spend 607 in Hours Shopping Here | By Gay Talese | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/krroll-trimble-s-attended-by-7-at-her-marriage-ide-of-john-cabotu.html | krroll Trimble s Attended by 7 At Her Marriage ide of John Cabotu fheir Fathers Are U S Ambassadors | Special to The New York Tin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lag-on-the-farm-worries-prague-czech-red-regime-strives-to-make.html | LAG ON THE FARM WORRIES PRAGUE Czech Red Regime Strives to Make Food Supplies Fill Nations Needs | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lange-captures-title-scores-in-us-junior-jet-14-regatta-at-noroton.html | LANGE CAPTURES TITLE Scores in US Junior Jet 14 Regatta at Noroton YC | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/laurie-s-vance-bay-state-bride-of-r-w-adams-60benningtonharvard.html | Laurie S Vance Bay State Bride Of R W Adams 60BenningtonHarvard Graduates Are Wed at Beverly Farms | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/laws-cost-minors-1000-summer-jobs-tighter-rulings-on-double.html | LAWS COST MINORS 1000 SUMMER JOBS Tighter Rulings on Double Indemnity in Accidents Cited by Services | By Richard Eder | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/legion-ends-parley-bergen-posts-oppose-hiring-communist-script.html | LEGION ENDS PARLEY Bergen Posts Oppose Hiring Communist Script Writers | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lenauschmitt.html | LenauSchmitt | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/leo-kerz-and-peter-glenville-eye-future-new-coward-play-items.html | Leo Kerz and Peter Glenville Eye Future New Coward Play  Items | By Lewis Funke | RE0000377700 | 1988-03-14 | B00000846754 |

| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/linda-a-zoehrer-bride-of-ensign-richard-edie.html | Linda A Zoehrer Bride Of Ensign Richard Edie | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/liner-leonardo-da-vinci-gets-a-regal-salute-on-arrival-here-liner.html | Liner Leonardo da Vinci Gets A Regal Salute on Arrival Here Liner Leonardo da Vinci Gets A Regal Salute on Arrival Here | By George Horne | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/liner-maintains-italian-tradiion-leonardo-is-elegant-inside-and-out.html | LINER MAINTAINS ITALIAN TRADIION Leonardo Is Elegant Inside and Out  Comfort Stressed Now Rather Than Speed | By Werner Bamberger | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lirr-shut-down-as-union-rejects-governors-plan-trainmen-balk-at.html | LIRR SHUT DOWN AS UNION REJECTS GOVERNORS PLAN Trainmen Balk at Cost Cuts in Return for 5Day Week  Inquiry Board Set Up 175000 COMMUTERS HIT PSC to Permit All Nassau Buses to Enter City  Pennsy TieUp Fails LIRR Struck as FiveHour Talks Fail | By Ah Raskin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lissante-powell-f-v-lobianco-marry-in-capital-seniors-at-american-u.html | Lissante Powell F V LoBianco Marry in Capital Seniors at American U Wed on 21st Birthdays u12 Attend Bride | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/listenerfinanced-radio-project-faces-crises.html | ListenerFinanced Radio Project Faces Crises | By Jack Gould | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/little-scubbie-wins-horse-show-honors.html | LITTLE SCUBBIE WINS HORSE SHOW HONORS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ljframfl85-architect-lead-retired-partner-in-york-sawyeruhelped-to.html | LJFRAmffl85 ARCHITECT LEAD Retired Partner in York  SawyeruHelped to Plan Roosevelt Hospital | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lockheed-talks-fail-machinists-remain-on-strike-negotiations.html | LOCKHEED TALKS FAIL Machinists Remain on Strike  Negotiations Recessed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/long-island-dentists-to-provide-emergency-weekend-service.html | Long Island Dentists to Provide Emergency WeekEnd Service | Special to the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/long-island-slates-saturday-tours-reading-special-to-new-hope-set.html | Long Island Slates Saturday Tours  Reading Special to New Hope Set | By Ward Allan Howe | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/longterm-aid-to-panama-weighed-to-protect-canal-us-weighs-plan-to.html | LongTerm Aid to Panama Weighed to Protect Canal US WEIGHS PLAN TO HELP PANAMA | By Jack Raymondspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lundstedts-craft-first-in-two-races.html | LUNDSTEDTS CRAFT FIRST IN TWO RACES | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/man-and-nature-bring-changes-to-outer-banks.html | MAN AND NATURE BRING CHANGES TO OUTER BANKS | By Wallace I Terhune | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/man-dies-shooing-boys-apparent-heart-failure-kills-connecticut.html | MAN DIES SHOOING BOYS Apparent Heart Failure Kills Connecticut Store Owner | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/manufacturing-yielding-to-sales-as-garment-area-modernizes-garment.html | Manufacturing Yielding to Sales As Garment Area Modernizes GARMENT DISTRICT STRESSING SALES | By Edmond J Bartnett | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/many-kennedys-magic-of-the-name-spurs-massachusetts-candidates.html | MANY KENNEDYS Magic of the Name Spurs Massachusetts Candidates | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/margaret-seybolt-wed-to-ensign-elihu-hedges.html | Margaret Seybolt Wed To Ensign Elihu Hedges | Special to The New York TimM | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marilyn-cantasano-wed.html | Marilyn Cantasano Wed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marilyn-johnson-engaged-towed-autumn-nuptials-affianced-to-cranston.html | Marilyn Johnson Engaged toWed Autumn Nuptials Affianced to Cranston Williams Jr Aide of the Roanoke Times uuuuuuuuuu j | Special to The New York Tttnef | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/market-ends-with-a-modest-advance-president-sees-peak-national.html | Market Ends With a Modest Advance President Sees Peak National Product | By John G Forrest | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marthas-vineyard-and-nantucket-are-back-on-regular-ferry-services.html | Marthas Vineyard and Nantucket Are Back on Regular Ferry Services | By Bosley Crowther | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marvin-shows-way-in-finn-class-trials.html | MARVIN SHOWS WAY IN FINN CLASS TRIALS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mary-hill-married-to-dr-lowell-king.html | Mary Hill Married To Dr Lowell King | I SMdal to The New York Times 1 | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mass-media-study-will-open-today.html | MASS MEDIA STUDY WILL OPEN TODAY | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/meany-makes-visits-to-3-top-aspirants.html | MEANY MAKES VISITS TO 3 TOP ASPIRANTS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mental-patients-guided-into-jobs-social-agency-places-them.html | MENTAL PATIENTS GUIDED INTO JOBS Social Agency Places Them Employers Are Pleased With Their Work | By Emma Harrison | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/meta-morrison-engaged.html | Meta Morrison Engaged | Special to Tfce New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mexico-ad-cuba-near-deal-on-oil-announcement-of-shipment-expected.html | MEXICO AD CUBA NEAR DEAL ON OIL Announcement of Shipment Expected After Senate Leader Urges Action | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/michael-gavm-87-exlawyer-bamer.html | MICHAEL GAVM 87 EXLAWYER BAMER | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/miss-ann-williams-fiancee-of-officer.html | Miss Ann Williams Fiancee of Officer | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/miss-dempsey-1956-debutante-becomes- bride-wed-in-concord-mass-to.html | Miss Dempsey 1956 Debutante Becomes Bride Wed in Concord Mass to Eugene BDoggett Alumnus of Yale | I SwaaltoTUtNewYorirn | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/miss-hjordis-kruge-wed-to-robert- beer.html | Miss Hjordis Kruge Wed to Robert Beer | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/miss-mary-j-denker-to-wed-in- september.html | Miss Mary J Denker To Wed in September | I  Special to The New York Tlmo | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mississippi-madness-on-colombias- magdalena.html | MISSISSIPPI MADNESS ON COLOMBIAS MAGDALENA | By Richard Hudson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mistress-scores-in-lightning-race-davids- craft-triumphs-in.html | MISTRESS SCORES IN LIGHTNING RACE Davids Craft Triumphs in Narrasketuck Club Sail  Tomahawk Is Victor | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/monestery-by-corbu.html | Monestery by Corbu | By Ada Louise Huxtable | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/moscow-indicts-powers-as-a-spy-says-u2- pilot-will-be-tried-by-the.html | MOSCOW INDICTS POWERS AS A SPY Says U2 Pilot Will Be Tried by the Military Section of Supreme Court | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mounting-struggle-for-africa-the-emerging- nations-want-help-but.html | MOUNTING STRUGGLE FOR AFRICA The Emerging Nations Want Help But Fear European Dominance | By Drew Middletonspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/move-to-kennedy-nears-stampede-his- rivals-unite-easterner-continues.html | MOVE TO KENNEDY NEARS STAMPEDE HIS RIVALS UNITE Easterner Continues to Gain as Johnson and Symington Join to Prevent Bolts MOVE TO KENNEDY NEARS STAMPEDE | By Russell Bakerspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mozambique-bars-african-ferment-stern- rule-by-portuguese-keeps.html | MOZAMBIQUE BARS AFRICAN FERMENT Stern Rule by Portuguese Keeps Nationalistic Wave From Reaching Area | By Leonard Ingallsspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mrs-harold-hone.html | MRS HAROLD HONE | Special to The New Ynrk Tim12 | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mrs-johnson-relying-on-husbands- courage.html | Mrs Johnson Relying On Husbands Courage | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mrs-miller-takes-navigation-test-her- punkin-iii-posts-9895-points.html | MRS MILLER TAKES NAVIGATION TEST Her Punkin III Posts 9895 Points in PredictedLog Race  Mrs Hoyt Next | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/mrs-t-h-p-sailer.html | MRS T H P SAILER | Special to The New York Times I | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/myth-out-of-reality-ceremony-in-lone-tree-by-wright-morris-304-pp.html | Myth Out of Reality CEREMONY IN LONE TREE By Wright Morris 304 pp New York Atheneum 4 | By Paul Engle | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nancy-reimers-wed-on-li.html | Nancy Reimers Wed on LI | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/national-school-guidance.html | NATIONAL SCHOOL GUIDANCE | FMH | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/navy-crew-earns-trip-to-olympics-in-8oraed-event-california-second.html | NAVY CREW EARNS TRIP TO OLYMPICS IN 8ORAED EVENT California Second Syracuse Alumni Third and Middie Plebes Last in Trials NAVY CREW EARNS TRIP TO OLYMPICS | By Michael Straussspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-african-republic-of-somalia-moves-into-gallery-of-philately.html | New African Republic of Somalia Moves Into Gallery of Philately | By Kent B Stiles | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-hunters-in-new-york-must-take-4hour-course-in-firearms-safety.html | New Hunters in New York Must Take 4Hour Course in Firearms Safety | By John Rendel | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-nations-will-bring-sharp-shift-in-assemblys-political-groupings.html | New Nations Will Bring Sharp Shift In Assemblys Political Groupings | By Thomas J Hamilton | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-political-trends-at-convention.html | New Political Trends at Convention | By James Reston | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-rehabilitation-institute-stands-as-example-of-good-neighbor.html | New Rehabilitation Institute Stands as Example of Good Neighbor Policy | By Howard A Busk Md | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-union-accounting-teamsters-modify-system-on-taxes-and-records.html | NEW UNION ACCOUNTING Teamsters Modify System on Taxes and Records | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-zealand-pushes-winter-season.html | NEW ZEALAND PUSHES WINTER SEASON | By Jc Graham | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nominating-a-candidate-defects-in-present-system-reform-measures.html | Nominating a Candidate Defects in Present System Reform Measures Are Discussed | HENRY HAZLITT | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/norwalk-works-budget-voted.html | Norwalk Works Budget Voted | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/not-death-but-life-memoir-of-the-bobotes-by-joyce-cary-illustrated.html | Not Death but Life MEMOIR OF THE BOBOTES By Joyce Cary Illustrated by the au thor 154 pp Austin University of Texas Press 350 | By Donald Barr | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/notes-from-convention-land-nonconformists-true-to-style-vegetarian.html | Notes From Convention Land NonConformists True to Style Vegetarian Candidate Among Outsiders on Campaign Trail  Amateur Prophet Forecasts Downfall of Khrushchev | By Gladwin Hillspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/novel-yacht-causes-stir-on-island-raftlike-craft-set-above-2.html | Novel Yacht Causes Stir on Island RaftLike Craft Set Above 2 Pontoons Houses Outboard 250 Plus His Labor of Love Spell Big Return to Builder | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oaspaldingjr-miss-chamberlin-wed-at-harvard-marriage-performed-in.html | OASpaldingJr Miss Chamberlin Wed at Harvard Marriage Performed in Appleton Chapel on University Campus | Special to The New York Tim12 | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/old-water-mains-keeping-city-busy-need-for-replacement-or-repair.html | OLD WATER MAINS KEEPING CITY BUSY Need for Replacement or Repair Recurrent Streets Cover Many Oddities | By John C Devlin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/old-west-lingers-on-in-oregons-high-country.html | OLD WEST LINGERS ON IN OREGONS HIGH COUNTRY | By Ralph Friedman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/onetaxi-town-to-kill-a-mockingbird-by-harper-lee-294-pp.html | OneTaxi Town TO KILL A MOCKINGBIRD By Harper Lee 294 pp Philadelphia and New York JB Lippincott Company 395 OneTaxi | By Frank H Lyell | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/outmoded.html | OUTMODED | H JOSEPH HOPWOOD | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oxford-honors-moe-philosophical-society-head-gets-civil-law.html | OXFORD HONORS MOE Philosophical Society Head Gets Civil Law Doctorate | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oyster-bay-opens-new-beach-area-2mile-development-costing-750000.html | OYSTER BAY OPENS NEW BEACH AREA 2Mile Development Costing 750000 Has a 25Boat Marina and Pavilion | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/page-roe-betrothed-to-richard-barroll-.html | Page Roe Betrothed To Richard Barroll | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pakistan-pushes-new-capital-city-work-advances-on-site-for.html | PAKISTAN PUSHES NEW CAPITAL CITY Work Advances on Site for Islamabad Near Present Seat of Government | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pannonia-fencers-take-softer-title-olympians-named-pannonia-takes.html | Pannonia Fencers Take Softer Title Olympians Named PANNONIA TAKES US SABER CROWN | By Gordon S White Jr | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/party-for-li-hospital.html | Party for LI Hospital | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/patio-is-built-with-wood-and-concrete.html | Patio Is Built With Wood and Concrete | By Bernard Gladstone | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/paul-holland-bartlett-fiance-of-barbara-ann-tetteflbach.html | Paul Holland Bartlett Fiance  Of Barbara Ann Tetteflbach | o  5 Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/personality-oil-man-handy-with-test-tube-keyset-in-command-of.html | Personality Oil Man Handy With Test Tube Keyset in Command of Socony Mobil Chemical Arm Varied Training Big Asset in Tackling New Assignment | By John J Abele | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/peru-seeks-to-cut-fishmeal-surplus.html | PERU SEEKS TO CUT FISHMEAL SURPLUS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/philosophers-and-yogis-the-soul-of-india-by-amaury-de-riencourt-431.html | Philosophers And Yogis THE SOUL OF INDIA By Amaury de Riencourt 431 pp New Tork Harper  Bros 695 Philosophers | By Louis Fischer | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/phyllis-clough-married.html | Phyllis Clough Married | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/picassos-progress-memorably-traced-in-large-london-exhibition.html | Picassos Progress Memorably Traced In Large London Exhibition | By Stuart Preston | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/politics-in-the-air-and-little-else-networks-go-all-out-as.html | POLITICS IN THE AIR  AND LITTLE ELSE Networks Go All Out as Conventions PreEmpt Prime Programing Hours | By Murray Illson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/practical-tests-suggest-kennedy-but-emotions-can-change-predictions.html | Practical Tests Suggest Kennedy but Emotions Can Change Predictions | By Arthur Krock | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/premier-vows-aid-would-back-castro-if-us-intervened-by-use-of-force.html | PREMIER VOWS AID Would Back Castro if US Intervened by Use of Force KHRUSHCHEV WARNS OF ROCKET ACTION | By Osgood Carutherssspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/president-is-firm-says-soviet-attempts-to-make-havana-its.html | PRESIDENT IS FIRM Says Soviet Attempts to Make Havana Its Instrument in Area Eisenhower Bars a Red Cuba Tells Russians Not to Meddle | By Felix Belair Jrspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/president-plans-to-push-program-he-will-demand-congress-enact-his.html | PRESIDENT PLANS TO PUSH PROGRAM He Will Demand Congress Enact His Legislation and Avoid New Outlays | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pryors-yacht-first-in-manhasset-race.html | PRYORS YACHT FIRST IN MANHASSET RACE | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/punic-settlement-is-found-in-libya-u-of-pennsylvania-museum-reports.html | PUNIC SETTLEMENT IS FOUND IN LIBYA U of Pennsylvania Museum Reports Discovery Under Ruins of a Roman City | By Wilijam G Weartspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/radiation-load-in-man-is-sought-laboratory-here-finds-body-burden.html | RADIATION LOAD IN MAN IS SOUGHT Laboratory Here Finds Body Burden in Atom Age  Safety Limits Checked | By Harold M Schmeck Jr | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ralph-jerskeys-have-son.html | Ralph Jerskeys Have Son | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ready-reference-the-world-book-encyclopedia-1960-edition-j-morris.html | Ready Reference THE WORLD BOOK ENCYCLOPE DIA 1960 Edition J Morris Jones editor in chief Illustrated 20 vols Chicago Field Enterprises Aris tocrat Binding 179 President Red Binding 159 For Ages  and Up | NANCY LARRICK | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rescuing-history-from-a-highroad.html | RESCUING HISTORY FROM A HIGHROAD | By Dennis J Riley | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/riders-in-tour-de-france-grind-hailed-by-big-crowd-at-top-of-pass.html | Riders in Tour de France Grind Hailed by Big Crowd at Top of Pass  59 Eagle Reviled as Turtle Now | By Robert Daleyspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rio-officers-accused-paper-says-lott-backers-plan-exrademocratic-action.html | RIO OFFICERS ACCUSED Paper Says Lott Backers Plan ExraDemocratic Action | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/riots-imperil-italian-regime-the-causes-include-tambronis.html | RIOTS IMPERIL ITALIAN REGIME The Causes Include Tambronis Dependence on NeoFascists | By Arnaldo Cortesispecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rockefeller-sets-platform-goals-6000word-summary-sent-to-committee.html | ROCKEFELLER SETS PLATFORM GOALS 6000Word Summary Sent to Committee Chairman  Nixon Is Silent Rockefeller Submits His Goals For Republican Party Platform | By Wayne Phillips | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/romantic-seaman-now-a-book-worm-quicker-turnarounds-bring-more-sea.html | ROMANTIC SEAMAN NOW A BOOK WORM Quicker TurnArounds Bring More Sea Time and Need for Education Program | By John P Callahan | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/safari-costs.html | SAFARI COSTS | ROBERT M LEE President Lee Expeditions | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sand-drains-of-a-record-depth-to-stabilize-bergen-expressway.html | Sand Drains of a Record Depth To Stabilize Bergen Expressway | By John W Slocumspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/scenarists-viewpoint.html | SCENARISTS VIEWPOINT | NORMAN CORWINHollywood | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/schooling-in-soviet-offered-in-caracas.html | SCHOOLING IN SOVIET OFFERED IN CARACAS | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/seizures-pushed-havana-calls-for-data-on-inventories-of-us-concerns.html | SEIZURES PUSHED Havana Calls for Data on Inventories of US Concerns CUBA TO GET DATA ON US CONCERNS | By R Hart Phillipsspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/senator-is-chosen-to-nominate-meyner.html | SENATOR IS CHOSEN TO NOMINATE MEYNER | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/senators-total-put-at-104-or-105-prendergast-affirms-count.html | SENATORS TOTAL PUT AT 104 OR 105 Prendergast Affirms Count  Delegation Called to Caucus Tomorrow | By Douglas Dalesspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ship-is-launched-for-export-lines-10120ton-adventurer-is-in.html | SHIP IS LAUNCHED FOR EXPORT LINES 10120Ton Adventurer Is in 436000000 Outlay to Replenish Fleet | By John P Callahanspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ship-men-protest-warning-on-oil-tanker-operators-say-bid-by-jersey.html | SHIP MEN PROTEST WARNING ON OIL Tanker Operators Say Bid by Jersey Standard to Balk Soviets Trade Will Fail | By Edward A Morrow | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/shunpiking-trip-through-the-sierra-nevadas.html | SHUNPIKING TRIP THROUGH THE SIERRA NEVADAS | By Peter D Whitney | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/smith-appoints-3-trustees.html | Smith Appoints 3 Trustees | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/son-to-mrs-kenneth-appel.html | Son to Mrs Kenneth Appel | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/songs-and-slogans-balloons-and-brickbats-are-part-of-the-show.html | Songs and Slogans Balloons and Brickbats Are Part of the Show JUMBOS AND JACKASSES A Popu lar History of the Political Wars By Edwin P Hoyt Jr 505 pp New York Doubleday  Co 595 | By James MacGregor Burns | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/space-age-developing-new-science-of-ceramics-ceramics-finding-many.html | Space Age Developing New Science of Ceramics CERAMICS FINDING MANY NEW USES | By Peter Bart | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/speedster.html | SPEEDSTER | ROBERT S GHENT | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/stars.html | Stars | ROBERT GESSNER | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/steel-chiefs-see-a-revival-in-fall-5-top-executives-are-also-of.html | STEEL CHIEFS SEE A REVIVAL IN FALL 5 Top Executives Are Also of Opinion That Output Has Bottomed Out 4TH QUARTER RISE SEEN Officials Also Forecast No Cuts in Spending and a Firm Price Tone STEEL PICKUP PUT A FEW WEEKS OFF | By Thomas E Mullaney | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/stores-getting-set-for-buying-surge-in-items-for-fall-stores-get.html | Stores Getting Set For Buying Surge In Items for Fall STORES GET READY FOR FALL SEASON | By William M Freeman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/subsidy-for-tv-opera-in-great-britain.html | Subsidy for TV Opera In Great Britain | By Howard Taubman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/susan-gamarel-betrothed.html | Susan Gamarel Betrothed | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sylvia-ray-married-to-bob-hodges-3d.html | Sylvia Ray Married To Bob Hodges 3d | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/symington-shows-air-of-confidence-didnt-come-here-to-lose-he.html | SYMINGTON SHOWS AIR OF CONFIDENCE Didnt Come Here to Lose He Declares on Arrival in Convention City | By Lawrence E Daviesspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/t-b-davehny-weds-elizabeth-hawkins.html | T B Davehny Weds Elizabeth Hawkins | I SfSeclal to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tangled-problem-of-the-gang-girl-the-girls-who-run-with-she-citys.html | Tangled Problem of the Gang Girl The girls who run with She citys teenage fighting gangs constitute a special danger to the community Now a start is being made at preventive work among them Tangled Problem of the Gang Girl | By Gertrude Samuels | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tanker-blows-up-at-wales-pier-one-dies-as-fire-envelops-ship.html | Tanker Blows Up at Wales Pier One Dies as Fire Envelops Ship | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tanya-maloff-married-to-russell-c-childs.html | Tanya Maloff Married To Russell C Childs | Special to The New York Tlmei | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tariff-hearings-open-tomorrow-federal-agencies-will-take-testimony.html | TARIFF HEARINGS OPEN TOMORROW Federal Agencies Will Take Testimony From Business and Other Groups TARIFF HEARINGS OPEN TOMORROW | By Brendan M Jones | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tempers-cool-but-the-colons-still-fear-for-future.html | TEMPERS COOL But the Colons Still Fear for Future | By Henry Tannerspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/text-of-rockefellers-memorandum-on-the-republican-platform.html | Text of Rockefellers Memorandum on the Republican Platform | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-beats.html | The Beats | ROBERT WHALEN | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-goodby-newport-blues.html | THE GOODBY NEWPORT BLUES | By Johnt S Wilson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-men-around-fat-man.html | The Men Around Fat Man | By John W Finney | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-odd-ball-plays-ball-the-absence-of-a-cello-by-lra-wallach-243.html | The Odd Ball Plays Ball THE ABSENCE OF A CELLO By lra Wallach 243 pp Boston Little Brown  Co 375 | By Martin Levin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-stadium-is-her-life-mother-is-minnie-by-sophie-guggenheimer.html | The Stadium Is Her Life MOTHER IS MINNIE By Sophie Guggenheimer Untermeyer and Alix Williemson Illustrated 213 pp New York Doubleday  Co 395 | BY Harold C Schonberg | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-student-a-key-man-in-asia-upon-him-depends-the-future-of-the.html | The Student A Key Man in Asia Upon him depends the future of the emerging nations and of their relations with America The Student A Key Man in Asia | By Harold Taylor | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-warblers-came-world-song-by-ann-nolan-clark-illustrated-by-kurt.html | The Warblers Came WORLD SONG By Ann Nolan Clark Illustrated by Kurt Wiese 140 pp New York The Viking Press 275 For Ages 10 to 13 | PHYLLIS FENNER | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/thinking-big-in-small-places.html | Thinking Big In Small Places | By Cynthia Kellogg | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/threat-fails-to-stir-bonn.html | Threat Fails to Stir Bonn | By Sydney Grusonspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tickling-the-absolute-the-experience-by-cecil-hemley-221-pp-new.html | Tickling The Absolute THE EXPERIENCE By Cecil Hemley 221 pp New York Horizon Press 350 | By Faubion Bowers | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tina-t-knobel-engaged.html | Tina T Knobel Engaged | Special to The New York Timei | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tortola-improves-guest-services.html | TORTOLA IMPROVES GUEST SERVICES | By Marjorie B Peterson | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tour-of-world-in-color-at-the-kodak-center.html | Tour of World in Color At the Kodak Center | By Jacob Deschin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tourists-rome-remains-eternal-despite-fighting-and-bloodshed.html | Tourists Rome Remains Eternal Despite Fighting and Bloodshed | By Paul Hofmannspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/trees-shrubs-and-vegetables-yield-material-for-arrangements.html | Trees Shrubs and Vegetables Yield Material for Arrangements | By Patricia Kroh | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tribe-trouble.html | Tribe Trouble | MIRIAM JAMES | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/troubled-oil-a-slack-in-demand-creates-problems-for-texas.html | TROUBLED OIL A Slack in Demand Creates Problems for Texas | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/turbulence-on-airways.html | TURBULENCE ON AIRWAYS | JD RYAN Director | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/twice-oversold.html | TWICE OVERSOLD | ARTHUR C FIELDS | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/two-nations-lure-ships-to-register-lebanon-and-somalia-join.html | TWO NATIONS LURE SHIPS TO REGISTER Lebanon and Somalia Join FlagofConvenience Bloc  Unions Fear Cuts | By Joseph Carter | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tyson-scott-first-in-yonkers-event-32866-see-5to2-chance-hold-off.html | TYSON SCOTT FIRST IN YONKERS EVENT 32866 See 5to2 Chance Hold Off Great Lullwater in 10000 Trot | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/uar-ministers-convene-in-cairo-syrian-and-egyptian-aides-gather-for.html | UAR MINISTERS CONVENE IN CAIRO Syrian and Egyptian Aides Gather for Opening of National Union Parley | By Jay Walzspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/undecided-states-influence-choice-california-and-illinois-votes.html | UNDECIDED STATES INFLUENCE CHOICE California and Illinois Votes Will Have a Major Effect on Smaller Delegations | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/underwater-world-frontiers-of-the-sea-the-story-of-oceanography.html | Underwater World FRONTIERS OF THE SEA The Story of Oceanography Exploration By Robert C Cowen Illustrated 307 pp New York Doubleday  Co 495 | By Archie Carr | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/union-county-charity-drive.html | Union County Charity Drive | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/unions-restive-as-big-companies-hold-wage-line-automation-and.html | Unions Restive as Big Companies Hold Wage Line Automation and Oversupply Cause Concern | By Ah Raskin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/university-dean-named-dr-frank-geldard-appointed-to-u-of-virginia.html | UNIVERSITY DEAN NAMED Dr Frank Geldard Appointed to U of Virginia Post | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-again-scores-vienna-passivity-washington-and-bonn-aides-repeat.html | US AGAIN SCORES VIENNA PASSIVITY Washington and Bonn Aides Repeat Protests on Stand During Khrushchev Visit | By Ms Handlerspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-aid-for-dam-placates-tunisia-decision-to-finance-oued-nebhana.html | US AID FOR DAM PLACATES TUNISIA Decision to Finance Oued Nebhana Project Removes LongStanding Irritation | By Thomas F Bradyspecial to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-judges-parley-maps-drive-to-cut-delays-in-hearing-cases.html | US Judges Parley Maps Drive To Cut Delays in Hearing Cases | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-study-group-awaited-in-peru-financial-mission-will-look-into.html | US STUDY GROUP AWAITED IN PERU Financial Mission Will Look Into Land and Housing at Premiers Request | By Juan de Onisspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-totals-aid-to-haiti-embassy-rebutting-duvalier-says-40-million.html | US TOTALS AID TO HAITI Embassy Rebutting Duvalier Says 40 Million Was Paid | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-vs-cuba-washington-acts-slash-of-sugar-quota-marks-end-of-the.html | US VS CUBA WASHINGTON ACTS Slash of Sugar Quota Marks End Of the Policy of Patience | By William J Jordenspecial to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/village-protests-loitering-at-prison-shouting-by-sidewalk-visitors.html | Village Protests Loitering at Prison Shouting by Sidewalk Visitors to Women in Cells Is Cited | By Ira Henry Freeman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/warren-hockenos-weds-anne-crookall.html | Warren Hockenos Weds Anne Crookall | Special to The New York Trm12 | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wedding-is-held-forgailcorwin-and-optometrist-bride-attended-by-6.html | Wedding Is Held ForGailCorwin And Optometrist Bride Attended by 6 at Marriage to Dr Roger Donald Fleschutz | Sjxdtl to The New York Tlmei | RE0000377700 | 1988-03-14 | B00000846754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/wedding-is-held-forrositastagg-and-a-physician-53-debutante-and-dr.html | Wedding Is Held ForRositaStagg And a Physician 53 Debutante and Dr Raymond Medler Jr Marry in Hewlett | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/wellesley-fund-names-aides.html | Wellesley Fund Names Aides | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/wertz-sets-pace-drives-in-4-runs-for-red-sox-berra-hits-homer-for.html | WERTZ SETS PACE Drives in 4 Runs for Red Sox  Berra Hits Homer for Yanks YANKEES BOW 65 COATES IS LOSER | By John Drebingerspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/west-indies-asks-sugar-rise.html | West Indies Asks Sugar Rise | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/western-concerns-balk-at-soviet-oil-for-india.html | Western Concerns Balk At Soviet Oil for India | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/western-roundup-western.html | Western Roundup Western | By Nelson Nye | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/westport-son-sues-his-father-over-trust-fund-for-education.html | Westport Son Sues His Father Over Trust Fund for Education | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/when-discipline-is-called-for.html | When Discipline Is Called For | By Martin Tolchin | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/when-the-road-to-independence-forked-india-wins-freedom-an-auto.html | When the Road to independence Forked INDIA WINS FREEDOM An Auto biographical Narrative By Maulana Abul Kalam Azad With an intro duction by Louis Fischer Illustrated 293 pp New York Longmans Green  Co 6 | By Am Rosenthal | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/william-pal-exrlffidies-pro-track-star-set-records-early-in-the.html | WILLIAM PAL EXRlffiDIES Pro Track Star Set Records Early in the Centuryu Coached Teams at Yale | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/wise-watering-program-keeps-home-lawns-green.html | WISE WATERING PROGRAM KEEPS HOME LAWNS GREEN | By John F Cornman | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/woes-on-increase-for-diefenbaker-big-gains-by-liberals-spell.html | WOES ON INCREASE FOR DIEFENBAKER Big Gains by Liberals Spell Trouble for Conservative Leader of Canada | By Raymond Daniellspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/work-together-colleges-urged-study-suggests-a-pooling-of-resources.html | WORK TOGETHER COLLEGES URGED Study Suggests a Pooling of Resources in Attempt to Solve Cost Problem | Special to The New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-10 | https://www.nytimes.com/1960/07/10/archiv es/yugoslavs-plan-reform-in-trade-seek-western-credits-to-put-their.html | YUGOSLAVS PLAN REFORM IN TRADE Seek Western Credits to Put Their Foreign Commerce on FreeMarket Basis | By Paul Underwoodspecial To the New York Times | RE0000377700 | 1988-03-14 | B00000846754 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/2-policemen-slain-in-home-in-jersey-found-shot-in-apartment-of.html | 2 POLICEMEN SLAIN IN HOME IN JERSEY Found Shot in Apartment of Driver They Had Arrested for License Violation | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/48-fail-to-finish-in-61boat-fleet-only-4-classes-beat-time-limit-as.html | 48 FAIL TO FINISH IN 61BOAT FLEET Only 4 Classes Beat Time Limit as Breeze Fades in East of Rye Regatta | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/advertising-switch-by-amoco-a-blow-to-katz-agency.html | Advertising Switch by Amoco a Blow to Katz Agency | By Robert Alden | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/aftermath-of-a-suit-ungars-move-led-to-the-indictment-of-jack-and.html | Aftermath of a Suit Ungars Move Led to the Indictment of Jack and Opened a Political Abyss | By Wayne Phillips | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/aiken-poloists-rout-greenwich-15-to-5.html | AIKEN POLOISTS ROUT GREENWICH 15 TO 5 | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/alabama-yields-spot-to-johnson-agrees-to-allow-senator-to-be.html | ALABAMA YIELDS SPOT TO JOHNSON Agrees to Allow Senator to Be Nominated First at Balloting Wednesday | By Claude Sittonspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/allen-captures-finn-class-trial-buffalo-skipper-scores-in-opening.html | ALLEN CAPTURES FINN CLASS TRIAL Buffalo Skipper Scores in Opening Olympic Tryout  Smalley Is Second | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/antarctic-treaty-opposed-potential-danger-seen-to-security-of-the.html | Antarctic Treaty Opposed Potential Danger Seen to Security of the Free World | THOMAS J DODDUnited States Senate | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/astronomer-appointed.html | Astronomer Appointed | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bangu-32-victor-over-vienna-club-brazilians-register-second.html | BANGU 32 VICTOR OVER VIENNA CLUB Brazilians Register Second Straight Sporting Club Nips Norrkoeping 43 | By Gordon S White Jr | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/baugh-reckons-its-time-now-to-select-the-best-of-his-titans.html | Baugh Reckons Its Time Now To Select the Best of His Titans | By Howard M Tucknerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bigger-purpose-for-aging-asked-report-by-200-experts-calls-for.html | BIGGER PURPOSE FOR AGING ASKED Report by 200 Experts Calls for Positive Instead of BrokenDown lmage | By Bess Furmanspecial Lo the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bostonian-on-the-first-ballot-is-prendergastde-sapio-view.html | Bostonian on the First Ballot Is PrendergastDe Sapio View | By Leo Eganspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bowles-backers-get-draft-paraphernalia-in-2-hours-but-he-reacts-in.html | Bowles Backers Get Draft Paraphernalia in 2 Hours but He Reacts in Reverse  First Bandwagon Shows Up | BY Gladwin Hillspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/boy-7-only-bruised-by-freakish-plunge-over-niagara-falls.html | Boy 7 Only Bruised By Freakish Plunge Over Niagara Falls | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/britain-rejects-congo-troop-bid-katanga-premiers-request-for-aid-in.html | BRITAIN REJECTS CONGO TROOP BID Katanga Premiers Request for Aid in Keeping Order Refused as Unofficial | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/brown-declares-for-kennedy-biil-but-his-attempt-to-release.html | BROWN DECLARES FOR KENNEDY BII But His Attempt to Release Delegation Is Barred as Backers of Rivals Object | By Lawrence E Daviesspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/brownellbogart-capture-golf-downing-hoeniggrant-4-and-3.html | BrownellBogart Capture Golf Downing HoenigGrant 4 and 3 | By Lincoln A Werdenspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/buses-on-li-can-carry-only-third-of-rail-riders-li-strike-loads-too.html | Buses on LI Can Carry Only Third of Rail Riders LI STRIKE LOADS TOO BIG FOR BUSES | By Greg MacGregor | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/candidates-on-tv-air-time-offered-by-education-stations-to.html | Candidates on TV Air Time Offered by Education Stations to Contenders | JOHN F WHITE President National Educational Television and Radio Center | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cecilia-silverman-married.html | Cecilia Silverman Married | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cecily-j-simes-married-on-l-i-tojohnapmann-couple-attended-by-ten.html | Cecily J Simes Married on L I ToJohnApmann Couple Attended by Ten at Wedding in Great Neck at St Pauls | special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chancellor-backs-1500000-refugees-in-their-claims-against-the-poles.html | Chancellor Backs 1500000 Refugees in Their Claims Against the Poles  Affirms Bonn Ties to West | By Sydney Grusonspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chesser-m-campbell-62-dies-publisher-ot-chicago-tribune-_-_-o.html | Chesser M Campbell 62 Dies Publisher ot Chicago Tribune  o    uuuuuuuuuuuu I  o  One of Three Lieutenants to Whom McCormick Led ControluHeld Ad Posts | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/convention-officers.html | Convention Officers | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/conviction-of-spy.html | Conviction of Spy | J WALTER YEAGLEYAssistant Attorney General Inter nal Security Division Depart ment of Justice | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cyprus-freedom-set-island-to-be-republic-aug-16-leftists-protest.html | CYPRUS FREEDOM SET Island to Be Republic Aug 16  Leftists Protest Bases | Dispatch of The Times London | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/de-gaulle-acclaims-the-army-in-algeria.html | De Gaulle Acclaims The Army in Algeria | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/democratic-leaders-wives-shun-stump-6-give-their-views-most-leave.html | Democratic Leaders Wives Shun Stump 6 Give Their Views  Most Leave Big Issues to Men | By Nan Robertsonspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/democrats-put-on-lavish-feast-with-4-contenders-in-spotlight.html | Democrats Put on Lavish Feast With 4 Contenders in Spotlight | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dr-moore-in-london-by-air.html | Dr Moore in London  By Air | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dutch-stocks-rally.html | DUTCH STOCKS RALLY | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/eartha-kitt-sings-stadium-program-repertory-includes-music-of.html | EARTHA KITT SINGS STADIUM PROGRAM Repertory Includes Music of Bernstein Weill  Maurice Levine Leads Orchestra | ERIC SALZMAN | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/easing-of-curbs-aids-us-exports-american-gadgets-in-paris-sign-of.html | EASING OF CURBS AIDS US EXPORTS American Gadgets in Paris Sign of Liberalization of European Trade | By Edwin L Dale Jrspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/edward-feakes.html | EDWARD FEAKES | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/egbert-p-morgan-eng1neerjs-46.html | EGBERT P MORGAN ENG1NEERJS 46 | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/eisenhower-and-herter-confer-seek-hemisphere-unity-on-cuba.html | Eisenhower and Herter Confer Seek Hemisphere Unity on Cuba PRESIDENT SEES HERTER ON CUBA | By Felix Belair Jrspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/fact-unit-studies-lirr-walkout-reviews-issues-soon-after-it-is.html | FACT UNIT STUDIES LIRR WALKOUT Reviews Issues Soon After It Is Sworn In  Fordham Dean Heads Inquiry | By Emanuel Perlmutter | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/feuding-democrats-divided-they-stand-a-party-of-factions-it-thrives.html | Feuding Democrats Divided They Stand A Party of Factions It Thrives Despite Frequent Fights UrbanRural Split Is Hangover From Earliest Days | By Russell Bakerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/food-field-dean-an-octogenarian-corbaley-active-in-keeping-industry.html | Food Field Dean an Octogenarian Corbaley Active in Keeping Industry WellInformed FOOD FIELD DEAN AN OCTOGENARIAN | By James J Nagle | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/food-news-exotic-fare-of-koreans.html | Food News Exotic Fare Of Koreans | By Craig Claiborne | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/freedom-is-issue-kennedy-asserts-stevenson-warns-people-on.html | FREEDOM IS ISSUE KENNEDY ASSERTS Stevenson Warns People on Responsibilities  4 Rivals Speak at Party Dinner | By Bill Beckerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/french-economy-shows-strength-beginning-of-second-half-finds.html | FRENCH ECONOMY SHOWS STRENGTH Beginning of Second Half Finds Favorable Factors Government Aides Say | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/gain-for-senator-early-victory-is-seen-for-bostonian-as-3-governors.html | GAIN FOR SENATOR Early Victory Is Seen for Bostonian as 3 Governors Join Him 3 GOVERNORS AID SENATORS DRIVE Docking and Loveless Also Drop FavoriteSon Roles to Support Bostonian | By Wh Lawrencespecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/german-crew-with-odd-style-scores-brilliantly-at-lucerne.html | German Crew With Odd Style Scores Brilliantly at Lucerne | By Allison Danzigspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/gjlbert-s-jackson.html | GJLBERT S JACKSON | Special to The Isew York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/gladys-porter-kilvert-gifford-will-be-married-graduates-of-smith.html | Gladys Porter Kilvert Gifford Will Be Married Graduates of Smith and Harvard Affianced u To Wed in December | Special to The NcwYork Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/harold-olsen-57-dies-i-officer-of-stone-webster-i-management.html | HAROLD OLSEN 57 DIES I Officer of Stone  Webster I Management Consultants i | I Special lo The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/harry-jackson.html | HARRY JACKSON | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/havana-tightens-security-control-machinegunners-on-roofs-of.html | HAVANA TIGHTENS SECURITY CONTROL MachineGunners on Roofs of Buildings for a Rally Castro Fails to Attend | By Tad Szulcspecial to the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/holtumartino.html | HoltuMartino | Sieciil to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/house-group-says-ocean-study-lags-report-favors-forming-new-agency.html | HOUSE GROUP SAYS OCEAN STUDY LAGS Report Favors Forming New Agency to Unify Research to Match Soviet Strides BUDGET CUTS ASSAILED Space Committee Calls for Quadrupling of Funds to Spur 10Year Program | By John W Finneyspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/humphrey-rules-out-no-2-spot-minnesota-urges-freeman-for-it.html | Humphrey Rules Out No 2 Spot Minnesota Urges Freeman for It | By John D Morrisspecial to the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/insects-turning-li-oaks-brown-spread-of-infesting-by-leaf-miners.html | INSECTS TURNING LI OAKS BROWN Spread of Infesting by Leaf Miners Alarms Residents Control Is Difficult | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/iuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-mrs-charles-qutnzel.html | Iuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu MRS CHARLES QUtNZEL | I Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archiv es/james-j-dougherty.html | JAMES J DOUGHERTY | I Special to The New Yort Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/jersey-assured-means-of-travel-bus-lines-and-tube-officials-promise.html | JERSEY ASSURED MEANS OF TRAVEL Bus Lines and Tube Officials Promise Ample Service Jersey Is Assured of Transport By Bus Lines and Tube Officials | By Kennett Love | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/julia-a-cheronis-bride-of-surgeon.html | Julia A Cheronis Bride of Surgeon | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/kennedy-favors-defense-outlay-as-president-he-would-ask-tax-rise-if.html | KENNEDY FAVORS DEFENSE OUTLAY As President He Would Ask Tax Rise if Necessary  Fearful of Recession | By Joseph A Loftusspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ketcham-is-first-in-sailing-finale-skipper-ties-st-john-for.html | KETCHAM IS FIRST IN SAILING FINALE Skipper Ties St John for Narrasketuck Honors  Boardman Triumphs | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/khrushchev-gibes-deplored-by-raab-austrian-in-delayed-reply.html | KHRUSHCHEV GIBES DEPLORED BY RAAB Austrian in Delayed Reply Criticizes Soviet Attacks on West During Visit | By Ms Handlerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/khrushchev-tells-cuba-he-will-buy-sugar-us-barred-bid-counters.html | KHRUSHCHEV TELLS CUBA HE WILL BUY SUGAR US BARRED Bid Counters Quota Cut  Guantanamo Move Hinted Castro III Talks on TV KHRUSHCHEV SETS CUBA SUGAR DEAL | By R Hart Phillipsspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lee-paton-plans-fasts-crossing-producer-arranging-to-bring-play-on.html | LEE PATON PLANS FASTS CROSSING Producer Arranging to Bring Play on George Washington to Broadway in October | By Louis Calta | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/leonardo-master-is-a-stately-host-captain-pinelli-to-welcome.html | LEONARDO MASTER IS A STATELY HOST Captain Pinelli to Welcome Visitors to New Liner in Her Week Here | By George Horne | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/los-angeles-loses-player-for-new-york-match-in-august-hanna-gets.html | Los Angeles Loses Player for New York Match in August  Hanna Gets Spot | By Albert H Morehead | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lumumba-protests-action.html | Lumumba Protests Action | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lundstedt-victor-in-jersey.html | Lundstedt Victor in Jersey | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/madrigal-is-victor.html | Madrigal Is Victor | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/maine-sardine-canners-thrive-under-state-tax-they-sought-sardine.html | Maine Sardine Canners Thrive Under State Tax They Sought SARDINE INDUSTRY SOUGHT STATE TAX | By Robert Metz | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mary-l-whitman-married-in-maine.html | Mary L Whitman Married in Maine | I Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/meyner-refuses-to-abandon-race-last-favoriteson-candidate-in-north.html | MEYNER REFUSES TO ABANDON RACE Last FavoriteSon Candidate in North Tells Delegates Hell Stay on Ballot | By Douglas Dalesspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/millers-ketch-wins-two-prizes-souffle-takes-division-and-corrected.html | MILLERS KETCH WINS TWO PRIZES Souffle Takes Division and Corrected Time Honors  Inverness Triumphs | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/miss-friedman-becomes-bride-of-robert-adler-connecticut-alumnaand.html | Miss Friedman Becomes Bride Of Robert Adler Connecticut Alumnaand Graduate of Yale Are Married in Ohio | Special to Tlie New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/moscow-denounces-eisenhower-for-his-pledge-to-bar-red-cuba.html | Moscow Denounces Eisenhower For His Pledge to Bar Red Cuba | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mrs-francis-sanford.html | MRS FRANCIS SANFORD | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/music-successful-festival-opening-three-bach-programs-offered-at.html | Music Successful Festival Opening Three Bach Programs Offered at Lenox Total of 11949 Set an Attendance Record | By Allen Hughesspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mutual-funds-pension-trusts-big-buyers-profitshare-plans-make.html | Mutual Funds Pension Trusts Big Buyers ProfitShare Plans Make Purchases for Employers | By John J Abele | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/new-city-to-rise-from-agadir-ruin-moroccan-resort-leveled-by.html | NEW CITY TO RISE FROM AGADIR RUIN Moroccan Resort Leveled by Earthquake to Be Rebuilt to Withstand Shocks | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/new-film-output-is-ahead-of-1959-report-shows-that-movies-made.html | NEW FILM OUTPUT IS AHEAD OF 1959 Report Shows That Movies Made Abroad Have Closed Gap Caused by Strike | By Murray Schumachspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/newhart-to-star-on-cbstv-show-satiric-comedians-program-101030-pm.html | NEWHART TO STAR ON CBSTV SHOW Satiric Comedians Program 101030 PM Thursdays Will Start on Oct 6 | By Val Adams | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/picketing-limited-restraining-order-on-union-due-to-ease-effect-on.html | PICKETING LIMITED Restraining Order on Union Due to Ease Effect on Pennsy WALKOUT AFFECTS TRAINS ON PENNSY But Line Says Court Writ Restraining Picketing Will Assure Normal Service | By Ah Raskin | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/pirates-win-a-game-and-a-tribute-mauch-calls-team-top-threat-before.html | Pirates Win a Game and a Tribute Mauch Calls Team Top Threat Before Phils Lose 62 | By Louis Effratspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/politics-to-affect-us-study-in-peru-finance-mission-will-face.html | POLITICS TO AFFECT US STUDY IN PERU Finance Mission Will Face Complex Problems When It Arrives Tomorrow | By Juan de Onisspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/president-line-names-aide.html | President Line Names Aide | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/program-for-first-session.html | Program for First Session | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/random-notes-in-washington-a-personal-personnel-director-magnason.html | Random Notes in Washington A Personal Personnel Director Magnason Wonders How 25 Persons Can Keep Man Busy in the Subversives Board | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ribicoff-gets-post-named-to-head-floor-drive-for-kennedy-at.html | RIBICOFF GETS POST Named to Head Floor Drive for Kennedy at Convention | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rightists-hit-guilt-complex.html | Rightists Hit Guilt Complex | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/riots-end-in-italy-tambroni-to-speak.html | RIOTS END IN ITALY TAMBRONI TO SPEAK | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rockefeller-tells-of-defense-clash-declares-state-department.html | ROCKEFELLER TELLS OF DEFENSE CLASH Declares State Department Sabotaged a Search for Creativity in Policies | By Jack Raymondspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/salute-to-seasons-queried.html | Salute to Seasons Queried | ALBERT L WECHSLER | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/scientists-plan-strike-nuclear-researchers-in-italy-call-twoday.html | SCIENTISTS PLAN STRIKE Nuclear Researchers in Italy Call TwoDay Work Halt | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/senator-weighs-new-party-chief-if-nominated-kennedy-will-name-a.html | SENATOR WEIGHS NEW PARTY CHIEF If Nominated Kennedy Will Name a NonCatholic to Lessen Religious Issue | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/skin-divers-body-sought.html | Skin Divers Body Sought | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/skowron-homers-mark-95-contest-yank-star-connects-twice-but-wertz.html | SKOWRON HOMERS MARK 95 CONTEST Yank Star Connects Twice but Wertz and Tasby Bat In 8 Runs for Red Sox | By John Drebingerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/south-is-opposed-to-rights-plank-strongly-worded-program-includes.html | SOUTH IS OPPOSED TO RIGHTS PLANK Strongly Worded Program Includes Plan for Suits by US for Individuals ERVIN TO CONFER ON FLOOR FIGHT Provisions Include Plan for Suits by Attorney General to Assist Individuals | By William M Blairspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soviet-documentary.html | Soviet Documentary | HOWARD THOMPSON | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/state-unit-urges-700000-tax-cut-study-body-asks-9-changes-in.html | STATE UNIT URGES 700000 TAX CUT Study Body Asks 9 Changes in Corporate Franchise Levy to Spur Progress | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/steel-concerns-lack-big-orders-failure-of-big-customers-to-place.html | STEEL CONCERNS LACK BIG ORDERS Failure of Big Customers to Place Sizable Business a Major Depressant | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stephen-h-rosoff-weds-miss-elconin.html | Stephen H Rosoff Weds Miss Elconin | Spccla to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stevenson-open-to-cabinet-post-says-he-would-accept-role-as.html | STEVENSON OPEN TO CABINET POST Says He Would Accept Role as Secretary of State Stevenson Would Accept Post As Partys Secretary of State | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stocks-in-london-continue-to-gain-vestors-again-indicate-they-are.html | STOCKS IN LONDON CONTINUE TO GAIN vestors Again Indicate They Are Not Disturbed by Credit Squeeze EEKS TRADING QUIET odest Advances Are Made by Industrial Shares Government Issues | By Thomas P Ronanspecial Lo the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/strife-blurring-election-issues-two-democrats-one-with-liberal.html | STRIFE BLURRING ELECTION ISSUES Two Democrats One With Liberal Backing Opponents in 20th Congress Area | By Clayton Knowles | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/swiss-markets-firm-stocks-close-firm-on-swiss-markets.html | SWISS MARKETS FIRM STOCKS CLOSE FIRM ON SWISS MARKETS | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/sykes-dixie-triumphs-paces-14boat-lightning-class-fleet-at.html | SYKES DIXIE TRIUMPHS Paces 14Boat Lightning Class Fleet at Manhasset Bay | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/symington-is-said-to-top-list-for-vicepresidency-symington-leads-in.html | Symington Is Said to Top List for VicePresidency SYMINGTON LEADS IN 2DPLACE RACE | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/texan-is-absent-as-6000-rally-massachusetts-senator-is-given-mixed.html | TEXAN IS ABSENT AS 6000 RALLY Massachusetts Senator Is Given Mixed Greeting but Later Draws Cheers | By Anthony Lewisspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/text-of-talks-by-democratic-leaders.html | Text of Talks by Democratic Leaders | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/the-late-late-shopper-is-replacing-early-bird.html | The Late Late Shopper Is Replacing Early Bird | By Cynthia Kellogg | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/theology-session-set-300-are-expected-to-enroll-in-special.html | THEOLOGY SESSION SET 300 Are Expected to Enroll in Special Princeton Courses | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/truman-wont-attend-session-kennedy-gains-believed-reason.html | Truman Wont Attend Session Kennedy Gains Believed Reason | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/tv-nonpolitical-rivalry-networks-in-conventioncoverage-race.html | TV Nonpolitical Rivalry Networks in ConventionCoverage Race Interview Three Leading Democrats | By Jack Gould | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/two-deans-elevated-at-yale.html | Two Deans Elevated at Yale | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/two-video-stations-to-test-uhf-here-two-tv-stations-to-test-uhf.html | Two Video Stations To Test UHF Here TWO TV STATIONS TO TEST UHF HERE | By Tom Wickerspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/u2s-withdrawn-from-japan-by-us-u2s-pulled-out-of-japan-by-us.html | U2s Withdrawn From Japan by US U2S PULLED OUT OF JAPAN BY US | By Richard Jh Johnstonspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/un-plea-by-cuba-expected-today-roa-due-to-call-on-council-president.html | UN PLEA BY CUBA EXPECTED TODAY Roa Due to Call on Council President Charges of US Aggression Seen | Special to The New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-aides-say-belgian-troops-are-taking-control-in-the-congo.html | US Aides Say Belgian Troops Are Taking Control in the Congo Brussels Embassy in Washington Reports That Lumumba and Kasavubu Have Restored Order in Leopoldville | By Dana Adams Schmidtspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-foundations-worth-11-billion-625-million-is-given-out-yearly.html | US FOUNDATIONS WORTH 11 BILLION 625 Million Is Given Out Yearly Report Shows  Education Gets Most TO EDUCATIONAL BULK OF TOTAL Reported as the Center Activity but California and Texas Show Gains | By Fred M Hechinger | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-pay-increase-lifts-a-statistic-gross-national-product-is.html | US PAY INCREASE LIFTS A STATISTIC Gross National Product Is Fattened Slightly by an Act of Congress MOVE IN 1958 RECALLED Lawmakers Then Voted Big Mortgage Plan to Spur Growth of Economy | By Richard E Mooneyspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/waiting-for-the-stars.html | Waiting for the Stars | By Arthur Daley | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/world-food-unit-in-big-drive-to-expand-mideast-grain-crop.html | World Food Unit in Big Drive To Expand Mideast Grain Crop | By Kathleen McLaughlinspecial To the New York Times | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/younger-men-and-newer-policies.html | Younger Men and Newer Policies | By Cl Sulzberger | RE0000377704 | 1988-03-14 | B00000846758 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/-john-c-gallagher.html | JOHN C GALLAGHER | Special to The New York Times I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/01-rise-recorded-in-primary-prices.html | 01 RISE RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/18-on-us-plane-missing-in-andes-6-children-reported-aboard-c47-lost.html | 18 ON US PLANE MISSING IN ANDES 6 Children Reported Aboard C47 Lost in Ecuador 18 ON US PLANE MISSING IN ANDES | By United Press International | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2-early-homers-mark-53-victory-banks-and-crandall-connect-and-mays.html | 2 EARLY HOMERS MARK 53 VICTORY Banks and Crandall Connect and Mays Gets 3 Hits  Bob Friend Triumphs | By John Drebingerspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/238-species-sighted-in-year-at-jamaica-bay-sanctuary.html | 238 Species Sighted in Year at Jamaica Bay Sanctuary | By John C Devlin | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2d-builder-tests-village-zoning-seeks-change-in-new-rules-for-2.html | 2D BUILDER TESTS VILLAGE ZONING Seeks Change in New Rules for 2 Apartment Houses  First Plea Was Denied | By John Sibley | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/3-films-set-in-greece-skouras-lists-king-must-die-thermopylae-and.html | 3 FILMS SET IN GREECE Skouras Lists King Must Die Thermopylae and Athens | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/30-years-marked-by-weather-man-christie-in-charge-of-us-bureau-here.html | 30 YEARS MARKED BY WEATHER MAN Christie in Charge of US Bureau Here Cites Gains in Providing Information | By Peter Braestrup | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/4-african-states-attain-freedom-france-gives-independence-to-ivory.html | 4 AFRICAN STATES ATTAIN FREEDOM France Gives Independence to Ivory Coast Niger Dahomey and Volta | By W Granger Blairspecial To The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/91day-bill-rate-climbed-in-week-average-rise-to-2567-reversed.html | 91DAY BILL RATE CLIMBED IN WEEK Average Rise to 2567 Reversed Recent Trend 182Day issue Up | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/advertising-media-for-pharmaceuticals-are-evaluated.html | Advertising Media for Pharmaceuticals are Evaluated | By Robert Alden | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/allen-gains-lead-in-sailing-trials-buffalo-skipper-finishes-16th.html | ALLEN GAINS LEAD IN SAILING TRIALS Buffalo Skipper Finishes 16th and First in Finn Class Olympic Tryouts | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/allies-studying-moscow-notes-oslo-denies-territory-was-used-london.html | Allies Studying Moscow Notes  Oslo Denies Territory Was Used LONDON AND OSLO VOICE MISGIVINGS | By Drew Middletonspecial To The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/andrew-a-doney.html | ANDREW A DONEY | Special to The N12w Yorlc Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/angry-rail-rider-smiles-on-strike-hopes-line-will-disappear-many.html | ANGRY RAIL RIDER SMILES ON STRIKE Hopes Line Will Disappear  Many Commuters Find Change Not Unpleasant | By Kennett Love | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/annoncaplan-team-takes-proamateur.html | ANNONCAPLAN TEAM TAKES PROAMATEUR | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/arabs-accused-in-shooting.html | Arabs Accused in Shooting | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/arthur-wontner-british-actor-85-player-in-250-stage-roles-during-60.html | ARTHUR WONTNER BRITISH ACTOR 85 Player in 250 Stage Roles During 60 Years Diesu On U S Screen TV | I Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/auck-s-gerard-sr-golf-professional.html | AUCK S GERARD SR GOLF PROFESSIONAL | I Special to The New York times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/belgium-reports-calm-in-major-congo-towns.html | Belgium Reports Calm In Major Congo Towns | Special lo The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/berlin-aids-us-couple-airlift-fund-gives-3000-to-parents-of-dead.html | BERLIN AIDS US COUPLE Airlift Fund Gives 3000 to Parents of Dead Hero | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/big-board-values-dip-three-billion-primary-cause-of-decline-is-said.html | BIG BOARD VALUES DIP THREE BILLION Primary Cause of Decline Is Said to Be Downing of US Plane by Russians INDEX OFF 462 POINTS Volume Falls to 2920000 Shares  All of Major Groups Show Losses BIG BOARD VALUES DIP THREE BILLION | By Burton Crane | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/brazil-hails-us-plan.html | Brazil Hails US Plan | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/britain-gets-bid-from-trade-bloc-invitation-to-join-common-market.html | BRITAIN GETS BID FROM TRADE BLOC Invitation to Join Common Market Issued by Group for a United Europe | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/british-police-aid-asked.html | British Police Aid Asked | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bulls-always-win-on-the-streets-of-pamplona-on-fiesta-mornings-in.html | Bulls Always Win on the Streets of Pamplona On Fiesta Mornings in Spanish Town Everyone Runs | By Robert Daleyspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/calcutta-troops-stand-by.html | Calcutta Troops Stand By | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/can-openers-on-parade-at-housewares-exhibit.html | Can Openers on Parade At Housewares Exhibit | By Rita Reif | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cancer-unit-here-maps-virus-study-sloankettering-specialists-to.html | CANCER UNIT HERE MAPS VIRUS STUDY SloanKettering Specialists to Focus on Theory About Parasites Causative Rote HOPEFUL OF MAJOR GAIN Centers New Director Sees Exciting Possibilities in Chemical Research | By Robert K Plumb | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/carmen-lampe-scores-beats-elle-dicker-6-1-6-0-in-eastern-tennis.html | CARMEN LAMPE SCORES Beats Elle Dicker 6  1  6  0 in Eastern Tennis Tourney | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/castiella-in-london-spanish-minister-rules-out-discussion-of-nato.html | CASTIELLA IN LONDON Spanish Minister Rules Out Discussion of NATO Link | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/chairman-gives-farewell-talk-denies-unity-is-sole-duty-and-welcomes.html | CHAIRMAN GIVES FAREWELL TALK Denies Unity Is Sole Duty and Welcomes Dissent  Others Assail GOP | By John D Morrisspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/childrens-judge-of-suffolk-county-gets-falltime-job.html | Childrens Judge Of Suffolk County Gets FallTime Job | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/city-must-move-19089-families-real-estate-unit-compiling-data-to.html | CITY MUST MOVE 19089 FAMILIES Real Estate Unit Compiling Data to Ease Relocation in Next 10 Months | By Charles G Bennett | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/clarence-todd-grant.html | CLARENCE TODD GRANT | SP12U1 to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/classroom-crisis-is-seen-by-state-97205-needed-in-4-years-56841-in.html | CLASSROOM CRISIS IS SEEN BY STATE 97205 Needed in 4 Years 56841 in the City Area Cost Put at 3 Billion | By Leonard Buder | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/coincidence-of-eisenhowers-new-aid-program-and-castro-ties-to.html | Coincidence of Eisenhowers New Aid Program and Castro Ties to Soviet Called Tragic by Diplomats | By Dana Adams Schmidtspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/colombo-plan-unit-convenes.html | Colombo Plan Unit Convenes | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/commuting-easy-in-lirr-strike-hope-dims-for-quick-peace-as-line.html | COMMUTING EASY IN LIRR STRIKE Hope Dims for Quick Peace as Line Withdraws Offer and Union Stands Firm MEDIATOR UPSET BY STATE INQUIRY Fears Delay on Settlement Pennsy Back to Normal as Court Limits Pickets | By A H Raskin | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/congo-disorders-cut-off-minerals-officials-of-major-producer.html | CONGO DISORDERS CUT OFF MINERALS Officials of Major Producer Reported Fleeing Mines Copper Supply Hit | By Peter Bart | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/contract-bridge-lack-of-enthusiasm-for-team-tournaments-in-chicago.html | Contract Bridge Lack of Enthusiasm for Team Tournaments in Chicago Worries Bridge Magazine | By Albert H Morehead | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/controversial-chairman-paul-mulholland-butler.html | Controversial Chairman Paul Mulholland Butler | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/convention-opens-senator-church-says-us-policies-fail-at-home-and-a.html | CONVENTION OPENS Senator Church Says US Policies Fail at Home and Abroad RECORD OF GOP CALLED A FAILURE Showmanship Said to Take Place of Statesmanship in Eisenhower Tenure | By Wh Lawrencespecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cooneyumyers-.html | CooneyuMyers | Eoecltl to The New York Times I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/crarter-revised-by-westchester-planning-director-becomes-a.html | CRARTER REVISED BY WESTCHESTER Planning Director Becomes a Commissioner Zoning Rules Also Changed | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/crowd-weathers-the-weather-and-hails-musial-and-williams.html | Crowd Weathers the Weather And Hails Musial and Williams | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cuba-bids-un-act-on-us-reprisals-cites-economic-aggression-in.html | CUBA BIDS UN ACT ON US REPRISALS Cites Economic Aggression in Protest to Council Lodge Denies Charges CUBA BIDS UN ACT ON US REPRISALS | By Thomas J Hamiltonspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/cuban-minister-to-bonn-resigns-dr-aguero-says-castro-has-communist.html | CUBAN MINISTER TO BONN RESIGNS Dr Aguero Says Castro Has Communist Dictatorship  To Seek US Asylum | By Sydney Grusonspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/cuban-protest-to-un.html | Cuban Protest to UN | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/daring-democratic-drama-opens-to-big-stretches-of-empty-seats.html | Daring Democratic Drama Opens To Big Stretches of Empty Seats Interest of Delegates Collapses After Hollywood Beauties Leave Stage  Acoustical Woes Vex Butler | By Russell Bakerspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/delegates-to-get-an-instant-caucus.html | DELEGATES TO GET AN INSTANT CAUCUS | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/delegates-tour-2-movie-studios-convention-aides-and-their-families.html | DELEGATES TOUR 2 MOVIE STUDIOS Convention Aides and Their Families Raise Nonpolitical Questions in Hollywood | By Murray Schumachspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/democrats-in-doubt-convention-will-nominate-kennedy-but-great.html | Democrats in Doubt Convention Will Nominate Kennedy But Great Issues Cause Conflicts | By James Restonspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/democrats-move-to-end-2-disputes-truce-splitting-puerto-rico.html | DEMOCRATS MOVE TO END 2 DISPUTES Truce Splitting Puerto Rico Representation Is Urged  Virginians Make Peace | By Claude Sittonspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/dr-james-lowrey-newark-surgeon-80.html | DR JAMES lOWREY NEWARK SURGEON 80 | special to Th New York Times I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/eddie-foy-jr-set-in-donnybrook-comedian-to-play-marriage-broker.html | EDDIE FOY JR SET IN DONNYBROOK Comedian to Play Marriage Broker  Ellen Holly Gets Face of a Hero Role | By Louis Calta | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/eyes-have-it-for-new-yorks-delegation-tower-of-camera-blocks-view.html | Eyes Have It for New Yorks Delegation Tower of Camera Blocks View So 20 Watch on Convention Hall TV | By Gladwin Hillspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/faubus-to-pass-up-los-angeles-trip.html | FAUBUS TO PASS UP LOS ANGELES TRIP | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/food-news-importance-of-breakfast.html | Food News Importance Of Breakfast | By Nan Ickeringill | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/ford-plant-remains-closed.html | Ford Plant Remains Closed | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/forrest-f-davis.html | FORREST F DAVIS | Special to Tli New York Timei I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/frederick-l-mann.html | FREDERICK L MANN | Special to The New York Ttmci | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/from-out-of-the-cauldron.html | From Out of the Cauldron | By Arthur Daley | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archiv es/gain-in-commerce-reported-by-port-first-6-months-volume-tops-1959.html | GAIN IN COMMERCE REPORTED BY PORT First 6 Months Volume Tops 1959 Pace  A Record Predicted for Year | By Werner Bamberger | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gardner-posts-69-for-stroke-lead-cortazzo-and-courville-tied-for.html | GARDNER POSTS 69 FOR STROKE LEAD Cortazzo and Courville Tied for Second With Buckbee and Bostwick in Ike Golf | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gop-convention-city-has-democratic-touch.html | GOP Convention City Has Democratic Touch | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hip-disputants-charge-monopoly-insurance-plan-physicians-and-si.html | HIP DISPUTANTS CHARGE MONOPOLY Insurance Plan Physicians and SI Hospitals Accuse Each Other at Hearing STATE UNIT MEDIATING Joint Legislative Body Will Seek Parley of Feudists and Medical Society HIP DISPUTANTS CHARGE MONOPOLY | By Morris Kaplan | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hugh-c-harris-dead-a-t-t-electrical-engineer-aided-dew-line-plans.html | HUGH C HARRIS DEAD A T  T Electrical Engineer Aided DEW Line Plans | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/i-mrs-harold-a-lenz.html | i MRS HAROLD A LENZ | Special to The New York Tlmei | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/if-titans-have-a-hungry-look-its-because-theyre-starved.html | If Titans Have a Hungry Look Its Because Theyre Starved | By Howard M Tucknerspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ill-castro-keeps-control-in-cuba-broadcast-from-sick-bed-is.html | ILL CASTRO KEEPS CONTROL IN CUBA Broadcast From Sick Bed Is Regarded as Proof OneMan Government Continues | By R Hart Phillipsspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jacob-m-berdan-j.html | JACOB M BERDAN j | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/james-a-abeam-sinclair-aide-58-executive-vice-president-of-refining.html | JAMES A ABEAM SINCLAIR AIDE 58 Executive Vice President of Refining Subsidiary Pies uAlso Was a Director | Special to The New York Tlmw | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/james-grau-fiance-of-beverly-j-wood.html | James Grau Fiance Of Beverly J Wood | Spedilto The New York Ttaet | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jobless-total-up-a-million-in-june-figure-is-near-4500000.html | JOBLESS TOTAL UP A MILLION IN JUNE Figure Is Near 4500000  Employment at Record JOBLESS TOTAL UP A MILLION IN JUNE | By Richard E Mooneyspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-silent-on-his-selection-bostonian-lists-possibilities-labor.html | KENNEDY SILENT ON HIS SELECTION Bostonian Lists Possibilities  Labor Unions Pressing in Minnesotans Behalf | By Leo Eganspecial to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-to-seek-johnsons-views-if-nominated-he-also-will-ask.html | KENNEDY TO SEEK JOHNSONS VIEWS If Nominated He Also Will Ask Rayburns Advice on New Chairman of Party SENATOR TO SEEK JOHNSONS VIEWS | By Anthony Lewisspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-wins-64-in-pennsylvania-lawrence-leads-delegates-to.html | KENNEDY WINS 64 IN PENNSYLVANIA Lawrence Leads Delegates to Bostonian Stevenson Receives Eight Votes | By Joseph A Loftusspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kirschenbaumuweidenfeld.html | KirschenbaumuWeidenfeld | Special to The N412 York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/li-boat-owners-take-water-route-to-work-man-on-north-shore-runs.html | LI Boat Owners Take Water Route to Work Man on North Shore Runs Himself and Friend to City | By McCandlish Phillips | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/lord-rennet-81-finftmlexpert-exbritish-treasury-aide-and-health.html | LORD RENNET 81 FINftMLEXPERT ExBritish Treasury Aide and Health Chief Diesu Editor Led Poets Unit | SPPCUI lo The New Vork Tlmw I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/marcher-urges-powell-to-integrate-cadillac.html | Marcher Urges Powell To Integrate Cadillac | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/marian-albertson-jay-kane-engaged.html | Marian Albertson Jay Kane Engaged | Special to The New York Tlmei | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/measuring-unemployment-international-variants-in-jobless-statistics.html | Measuring Unemployment International Variants in Jobless Statistics Discussed | ROBERT J MYERS | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mexico-clears-stand-sympathizes-with-cuba-but-asks-solution-of-us.html | MEXICO CLEARS STAND Sympathizes With Cuba but Asks Solution of US Dispute | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/miss-mountain-lsgalbanjr-to-wed-sept-10-bennington-alumna-and.html | Miss Mountain LSGalbanJr To Wed Sept 10 Bennington Alumna and InvestmentBanking Aide Are Affianced | Speclil to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-ginevra-chandler-is-married-in-illinois.html | Mrs Ginevra Chandler Is Married in Illinois | Specie to The New York Tine | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-leo-j-falk-68-boise-civic-leader.html | MRS LEO J FALK 68 BOISE CIVIC LEADER | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-mertz-takes-syce-cup-opener-yachts-becalmed-after-first-race.html | Mrs Mertz Takes Syce Cup Opener YACHTS BECALMED AFTER FIRST RACE Mrs Mertz 1959 Winner Victor by Nine Minutes  Second Event Canceled | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-roosevelt-notes-issue-of-religion-doubts-kennedy-would-escape.html | Mrs Roosevelt Notes Issue of Religion Doubts Kennedy Would Escape Prejudice if He Captures Nomination | By Lawrence E Daviesspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-whelans-78-ties-for-second-oneunderpar-73-by-mrs-tracy-paces.html | MRS WHELANS 78 TIES FOR SECOND OneUnderPar 73 by Mrs Tracy Paces Qualifiers  Mrs Mason Also at 78 | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-william-thomas.html | MRS WILLIAM THOMAS | Special to The New York Times I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/new-canaan-drive-seeks-to-preserve-little-red-school.html | New Canaan Drive Seeks to Preserve Little Red School | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/new-toledo-mails-opened.html | New Toledo Mails Opened | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/obituary-2-no-title.html | Obituary 2  No Title | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/oceanographers-hold-parley.html | Oceanographers Hold Parley | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/officials-avoid-comment-stand-by-account-of-mapping-mission-capital.html | Officials Avoid Comment  Stand By Account of Mapping Mission CAPITAL IS SILENT ON DOWNED PLANE | By Tom Wickerspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/oil-men-fighting-sovietcuba-pact-golden-eagle-joins-boycott-of.html | OIL MEN FIGHTING SOVIETCUBA PACT Golden Eagle Joins Boycott of Tankers Taking Crude Petroleum to Havana | By Edward A Morrow | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/patricia-ann-pevear-fiancee-j-of-louis-michael-scolamiero.html | Patricia Ann Pevear Fiancee j Of Louis Michael Scolamiero | Special to The New York Tlmw | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/penickuguzzetti.html | PenickuGuzzetti | Special to The New York Times I | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/pin-time-is-needed-officials-say-added-hours-on-lanes-will-keep.html | Pin Time Is Needed Officials Say Added Hours on Lanes Will Keep TeenAgers Off Streets | By Gordon S White Jr | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/police-in-elizabeth-end-twoday-gas-drought.html | Police in Elizabeth End TwoDay Gas Drought | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/police-inquiry-head-named-in-suffolk.html | POLICE INQUIRY HEAD NAMED IN SUFFOLK | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/preparation-of-teachers.html | Preparation of Teachers | JOHN F REILLY | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/president-warns-cuba-in-aid-plan-suggests-havana-will-be-omitted-in.html | PRESIDENT WARNS CUBA IN AID PLAN Suggests Havana Will Be Omitted in Wide Project to Help Latin America SUGGESTS HAVANA WILL BE OMITTED President Says He Will Ask Congress for Funds but Stresses Private Loans | By Felix Belair Jrspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/propaganda-viewed-as-goal.html | Propaganda Viewed as Goal | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/protest-is-bitter-moscow-charges-air-incursion-2-allies-also.html | PROTEST IS BITTER Moscow Charges Air Incursion  2 Allies Also Accused 2 WHO SURVIVED FACING SPY TRIAL Moscow Charges Incursion Into Territorial Waters Off Kola Peninsula | By Osgood Caruthersspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/refugees-arrive-in-ghana.html | Refugees Arrive in Ghana | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/republicans-glue-eyes-on-video-for-morsels.html | Republicans Glue Eyes On Video for Morsels | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/rock-n-roll-slated-norwalk-recreation-seek-to-please.html | ROCK N ROLL SLATED Norwalk Recreation Officials Seek to Please Everyone | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/schulbergs-plan-two-plays-for-tv-budd-and-stuart-will-adapt-stories.html | SCHULBERGS PLAN TWO PLAYS FOR TV Budd and Stuart Will Adapt Stories by Former for GE Theatre in Fall | By Val Adams | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/second-session-program.html | Second Session Program | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/senator-mcnamara-undergoes-surgery.html | SENATOR MCNAMARA UNDERGOES SURGERY | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/singlesystem-talks-urged.html | SingleSystem Talks Urged | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/slump-is-fought-by-youngstown-new-industry-sought-mill-improvement.html | SLUMP IS FOUGHT BY YOUNGSTOWN New Industry Sought Mill Improvement Pressed to Counter Lag in Steel SLUMP IS FOUGHT BY YOUNGSTOWN | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/son-to-the-paul-mcmahons.html | Son to the Paul McMahons | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/stocks-in-london-in-broad-decline-most-sections-drift-lower-on-lack.html | STOCKS IN LONDON IN BROAD DECLINE Most Sections Drift Lower on Lack of Buyers  Steels Are Particularly Weak | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/strike-puts-londoners-in-long-islanders-boat.html | Strike Puts Londoners In Long Islanders Boat | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/strongest-plank-on-rights-voted-over-threat-of-fight-strongest.html | Strongest Plank on Rights Voted Over Threat of Fight STRONGEST PLANK ON RIGHTS VOTED | By William M Blairspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/suspect-spotted-in-police-slayings.html | SUSPECT SPOTTED IN POLICE SLAYINGS | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/symington-and-jackson-are-mentioned-leader-fails-to-win-harlem.html | Symington and Jackson Are Mentioned Leader Fails to Win Harlem Votes but Captures 101 of 114 in State | By Douglas Dalesspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/terms-approved-for-rest-of-1960-lease-contains-options-for-renewal.html | TERMS APPROVED FOR REST OF 1960 Lease Contains Options for Renewal by Havana Club  TV and Radio Planned | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-brook-is-always-troutier-on-the-other-side-of-the-new-york.html | The Brook Is Always Troutier on the Other Side of the New York Stream | By John W Randolph | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-screen-school-for-scoundrels-comedy-from-britain-opens-at-the.html | The Screen School for Scoundrels Comedy From Britain Opens at the Sutton Film Based on Books by Stephen Potter | By Ah Weiler | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-standard-elements-of-conflict-are-lacking.html | The Standard Elements of Conflict Are Lacking | By Arthur Krock | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/thousands-act-in-support-of-wage-claim-army-stands-by-to-man.html | Thousands Act in Support of Wage Claim Army Stands By to Man Essential Facilities Calcutta Is Tense | By Paul Grimesspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/tv-convention-scene-3-networks-show-elaborate-technical-facilities.html | TV Convention Scene 3 Networks Show Elaborate Technical Facilities  Camera Work Praised | By Jack Gould | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/un-to-ask-africa-for-help-in-congo-9-nations-to-hear-request-by.html | UN TO ASK AFRICA FOR HELP IN CONGO 9 Nations to Hear Request by Hammarskjold to Send Negro Officers There | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/upstate-crowds-set-betting-records-at-raceway.html | Upstate Crowds Set Betting Records at Raceway | By Michael Straussspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-assailed-on-cuba-peiping-aide-calls-sanctions-wanton.html | US ASSAILED ON CUBA Peiping Aide Calls Sanctions Wanton Intervention | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-cautions-un-on-redbloc-aid-geneva-parley-hears-dillon-warn-new.html | US CAUTIONS UN ON REDBLOC AID Geneva Parley Hears Dillon Warn New Lands of Peril in Soviet Trade Pacts | By Am Rosenthalspecial To the New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-in-a-dilemma-on-migrant-labor-must-decide-if-it-can-send.html | US IN A DILEMMA ON MIGRANT LABOR Must Decide if It Can Send Mexicans to Coast Farms During a Labor Dispute | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-loses-tv-suit-on-screen-gems-court-rules-antitrust-action-on.html | US LOSES TV SUIT ON SCREEN GEMS Court Rules Antitrust Action on Pre48 Film Pact Did Not Prove PriceFixing | By David Anderson | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-troops-alerted-to-assist-evacuation-in-congo-if-needed-us-troops.html | US Troops Alerted to Assist Evacuation in Congo if Needed US TROOPS SET TO FLY TO CONGO | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-will-open-talks-with-canada-today.html | US WILL OPEN TALKS WITH CANADA TODAY | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/wfllfam-w-curt1s-sr.html | WfLLfAM W CURT1S SR | I Special to Tlie New York Tlmf | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/whites-applaud-move.html | Whites Applaud Move | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/wreck-in-jersey-kills-2-trainmen-2-other-crewmen-aboard-train.html | WRECK IN JERSEY KILLS 2 TRAINMEN 2 Other Crewmen Aboard Train Without Passengers Unhurt in Derailment | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yale-fellowship-awarded.html | Yale Fellowship Awarded | Special to The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yields-advance-for-bills-of-us-dealers-reappraise-market-in-view-of.html | YIELDS ADVANCE FOR BILLS OF US Dealers Reappraise Market in View of the Impending Treasury Offering Banker Added to Board Of Lionel Corporation | By Paul Heffernan | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yonkers-futurity-lists-field-of-16-two-heats-thursday-will.html | YONKERS FUTURITY LISTS FIELD OF 16 Two Heats Thursday Will Determine 12 Entries in Third and Final Race | Special To The New York Times | RE0000377707 | 1988-03-14 | B00000847264 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/-acid-waters-of-western-long-island-are-sweetest-for-bluefish.html | Acid Waters of Western Long Island Are Sweetest for Bluefish Seekers | By John W Randolph | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/10-southern-states-wage-bitter-fight-10-southern-states-defeated-in.html | 10 Southern States Wage Bitter Fight 10 Southern States Defeated In Fight on Civil Rights Plank | By Claude Sittonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/1690-boyne-battle-marked-by-belfast.html | 1690 BOYNE BATTLE MARKED BY BELFAST | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/2-boys-admit-tiein-with-train-accident.html | 2 BOYS ADMIT TIEIN WITH TRAIN ACCIDENT | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/3-more-nations-gain-freedom-through-pacts-signed-by-france-congo.html | 3 More Nations Gain Freedom Through Pacts Signed by France Congo Central African and Chad Republics Are Given Sovereignty in Paris | By W Granger Blairspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/400-young-salts-in-173-boats-sail-in-regatta-at-greenwich.html | 400 Young Salts in 173 Boats Sail in Regatta at Greenwich | By John Rendelspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/730curtain-test-will-begin-sept-7-producers-list-schedule-for.html | 730CURTAIN TEST WILL BEGIN SEPT 7 Producers List Schedule for Wednesday Shows  Plan Postponed Last October | By Louis Calta | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/a-twoway-look.html | A TwoWay Look | By Arthur Daley | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/adrthur-named-as-tv-producer-signed-to-do-three-plays-including-one.html | ADRTHUR NAMED AS TV PRODUCER Signed to Do Three Plays Including One He Wrote  Newhart Show Canceled | By Val Adams | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/advertising-movie-executive-takes-the-press-to-task.html | Advertising Movie Executive Takes the Press to Task | By Robert Alden | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/age-of-myth-ending-some-cherished-theories-of-politics-upset-by-way.html | Age of Myth Ending Some Cherished Theories of Politics Upset by Way Kennedy Won Victory | By Arthur Krockspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/agnes-e-kane-franklin-sekera-will-wed-in-fall-smith-alumna-fiancee.html | Agnes E Kane Franklin Sekera Will Wed in Fall Smith Alumna Fiancee of a 1960 Harvard Business Graduate | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/alexander-seidler-sr.html | ALEXANDER SEIDLER SR | I special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/alien-kaplan-50-was-lawyer-here.html | ALIEN KAPLAN 50 WAS LAWYER HERE | Special to The New York Times I | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/allies-harassed-by-east-germans-members-of-us-and-british-missions.html | ALLIES HARASSED BY EAST GERMANS Members of US and British Missions to Soviet Army Manhandled by Police | By Sydney Grusonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/angelo-lobosco.html | ANGELO LOBOSCO | Special to The New YorK Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/anne-chase-fiancee-of-jonathan-alien.html | Anne Chase Fiancee Of Jonathan Alien | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/asks-tax-reform-to-assist-growth-other-planks-favor-aid-for-aged.html | ASKS TAX REFORM TO ASSIST GROWTH Other Planks Favor Aid for Aged Education Housing and Depressed Areas | By William M Blairspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/atom-agency-names-director.html | Atom Agency Names Director | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brasilias-mayor-on-shopping-trip.html | BRASILIAS MAYOR ON SHOPPING TRIP | By Brendan M Jones | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brig-gen-w-m-crofton.html | BRIG GEN W M CROFTON | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/britainspain-pact-set-studentexchange-agreement-is-signed-in-london.html | BRITAINSPAIN PACT SET StudentExchange Agreement Is Signed in London | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/business-broad-volume-is-brisk-discounts-decline-for-bills-of-us.html | BUSINESS BROAD VOLUME IS BRISK Discounts Decline for Bills of US Convertibles on Big Board Drop | By Paul Heffernan | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/but-new-techniques-are-discovered-to-reduce-losses-storage-of-food.html | But New Techniques Are Discovered to Reduce Losses STORAGE OF FOOD WORLD HEADACHE | By Rathleen McLaughlinspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/calcutta-services-disrupted.html | Calcutta Services Disrupted | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/canadian-troops-ready.html | Canadian Troops Ready | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/canal-zone-for-johnson.html | Canal Zone for Johnson | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cardinal-fumasonibiondi-dies-head-of-missions-since-1933-prefect-of.html | Cardinal FumasoniBiondi Dies Head of Missions Since 1933 Prefect of Congregation for Propagation of the Faithu Served In Washington | I special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/caring-for-the-aged-amending-social-security-to-extend-work-span.html | Caring for the Aged Amending Social Security to Extend Work Span Advocated | WALTER CANE MD | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/carlene-hanover-next-at-yonkers-favorite-lags-throughout-as-darcie.html | CARLENE HANOVER NEXT AT YONKERS Favorite Lags Throughout as Darcie Hanover Takes Hudson Filly Trot | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/champion-ends-fight-with-right-daret-stops-hart-at-236-of-6th-4425.html | CHAMPION ENDS FIGHT WITH RIGHT Daret Stops Hart at 236 of 6th 4425 Fans See Garden NonTV Card | By William R Conklin | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/changing-the-form-of-our-alliances.html | Changing the Form of Our Alliances | By Cl Sulzberger | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/choices-capture-6-aqueduct-races-shirley-jones-among-those-that.html | CHOICES CAPTURE 6 AQUEDUCT RACES Shirley Jones Among Those That Please Form Players 11 in Astoria Today | By Joseph C Nichols | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/church-unit-hits-us-school-loans-national-council-body-told-defense.html | CHURCH UNIT HITS US SCHOOL LOANS National Council Body Told Defense Act Impinges on ChurchState Tradition | By John Wicklein | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/city-garages-queried.html | City Garages Queried | MADELINE MACK | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/connecticut-in-a-casual-caucus-makes-it-official-delegates.html | Connecticut in a Casual Caucus Makes It Official Delegates Interrupt Swim Then Back Kennedy Bostonian Gets All 21 Votes as Dodd Stays Away | By Nan Robertsonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cuba-oil-supply-called-assured-tanker-men-say-1500000-barrels-of.html | CUBA OIL SUPPLY CALLED ASSURED Tanker Men Say 1500000 Barrels of Soviet Crude May Arrive by July 31 | By Edward A Morrow | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cuba-supported-khrushchev-vows-aid-in-any-move-against-guantanamo.html | CUBA SUPPORTED Khrushchev Vows Aid in Any Move Against Guantanamo Base MONROE DOCTRINE DEFIED BY SOVIET | By Seymour Toppingspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/daniel-performed-at-church-in-paris.html | DANIEL PERFORMED AT CHURCH IN PARIS | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/de-gaulle-scored-by-mendesfrance.html | DE GAULLE SCORED BY MENDESFRANCE | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/doctrine-alive-us-says.html | Doctrine Alive US Says | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/drivers-aim-for-points-races-sunday-count-in-championships.html | Drivers Aim for Points Races Sunday Count in Championships | By Frank M Blunk | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/economic-curb-backed-stable-prices-more-important-than-growth.html | ECONOMIC CURB BACKED Stable Prices More Important Than Growth Briton Says | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ernest-steinbrenner.html | ERNEST STEINBRENNER | I special to ThtNunYortTtaM | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/favorites-score-in-womens-golf-mrs-whelan-tops-mrsbraun-2-and-1-mrs.html | FAVORITES SCORE IN WOMENS GOLF Mrs Whelan Tops MrsBraun 2 and 1 Mrs Mason Also Wins in Jersey | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fbi-agent-named-city-weights-chief-penalties-for-violations-of.html | FBI Agent Named City Weights Chief Penalties for Violations of Market Law Increased MilkDating Regulation to Be Enforced in Week | By Charles G Bennett | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/felix-a-tagliabue.html | FELIX A TAGLIABUE | Spoell to The New York Ttm12 | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fifty-mutineers-killed.html | Fifty Mutineers Killed | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/first-6-skippers-closely-grouped-mrs-white-has-2-points-after.html | FIRST 6 SKIPPERS CLOSELY GROUPED Mrs White Has 22 Points After Placing 3d and 4th  Mrs Makin Next | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/first-scrimmage-rough-for-titans-scrabis-and-kolburn-excel-as-baugh.html | FIRST SCRIMMAGE ROUGH FOR TITANS Scrabis and Kolburn Excel as Baugh Drives Eleven in Double Workout | By Howard M Tucknerspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/five-blimp-victims-identified-by-navy.html | FIVE BLIMP VICTIMS IDENTIFIED BY NAVY | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/food-sound-of-a-ripe-watermelon-it-often-is-difficult-to-tell-a.html | Food Sound of a Ripe Watermelon It Often Is Difficult To Tell a Plink From a Plunk This Years Crop Is Now at Height  Recipes Given | By Nan Ickeringill | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/formed-cabinet-in-1957.html | Formed Cabinet In 1957 | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/frank-j-pagan.html | FRANK J PAGAN | Special to The New York Times I | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/funds-for-park-shakespeare.html | Funds for Park Shakespeare | STANLEY H LOWELL Chairman Mayors Committee for Free Shakespeare | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/gop-foresees-rights-harmony-but-the-platform-chairman-concedes.html | GOP FORESEES RIGHTS HARMONY But the Platform Chairman Concedes Discord Over Health Aid for Aged | By Austin C Wehrweinspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/harmon-gains-in-junior-golf-but-strafaci-and-turnesa-bow-son-of-pro.html | Harmon Gains in Junior Golf But Strafaci and Turnesa Bow Son of Pro at Winged Foot Beats Fromkes Santora at Sleepy Hollow Club | By Lincoln A Werdenspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/havana-university-students-ask-governing-councils-resignation.html | Havana University Students Ask Governing Councils Resignation Federation Presses Fight for Control  Two US Newsmen Released Then Rearrested  Others Are Seized | By R Hart Phillipsspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/heads-center-on-aging-dr-gerber-named-director-of-research.html | HEADS CENTER ON AGING Dr Gerber Named Director of Research Institution | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/housing-aide-honored-manager-of-norwalk-project-cited-for-rise-in.html | HOUSING AIDE HONORED Manager of Norwalk Project Cited for Rise in Morale | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/iidddy-abler-51-of-fox-films-dies-i-r-reduction-chief-since-56ul.html | iiDDDY ABLER 51  OF FOX FILMS DIES I r reduction Chief Since 56ul His From Here to Eternity Won 9 Oscars for 1953 | Special to The New York Tlmw | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/iviaj-w-0-nabobs-dead-____-i-exmilitary-adviser-to-liberia-retired.html | IVIAJ W 0 NABOBS DEAD  i ExMilitary Adviser to Liberia Retired From Army in 47 | Special to The New York Tlmw | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/j-wade-mgrath.html | J WADE MGRATH | Special to The New York TJme | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/jersey-city-club-leases-stadium-reds-agree-to-7500-plus-6c-for-each.html | JERSEY CITY CLUB LEASES STADIUM Reds Agree to 7500 Plus 6c for Each Admission Above 125000 | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/jersey-levittown-hires-3-aides-to-smooth-way-on-integration.html | Jersey Levittown Hires 3 Aides To Smooth Way on Integration Educational Campaign Begun Throughout Township  Negroes to Arrive Soon | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/jodrell-bank-unit-is-named.html | Jodrell Bank Unit Is Named | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/johnson-strives-to-halt-kennedy-they-meet-in-a-tv-debate-texan.html | JOHNSON STRIVES TO HALT KENNEDY They Meet in a TV Debate Texan Criticizes Rival on Senate Absenteeism JOHNSON STRIVES TO HALT KENNEDY | By John D Morrisspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/kennedy-to-push-a-new-farm-bill-to-introduce-program-next-month-he.html | KENNEDY TO PUSH A NEW FARM BILL To Introduce Program Next Month  He Supports Plan for FullParity Income | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/khrushchev-backs-congo-mutineers.html | KHRUSHCHEV BACKS CONGO MUTINEERS | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/khrushchev-charges-us-provokes-serious-conflict-khrushchev-says-us.html | Khrushchev Charges US Provokes Serious Conflict Khrushchev Says US Flights Are Provoking Serious Conflict | By Osgood Caruthersspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/labor-force-gets-youthful-influx-joined-in-june-by-2000000-from.html | LABOR FORCE GETS YOUTHFUL INFLUX Joined in June by 2000000 From Schools With Many Going on Jobless List | By Richard E Mooneyspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/landlord-sues-city-for-jailing-claim-by-chodorov-says-he-was.html | LANDLORD SUES CITY FOR JAILING Claim by Chodorov Says He Was Illegally Imprisoned  1000000 Asked | By John Sibley | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/latin-youths-to-meet-argentina-leftists-sending-80-to-cuba-for.html | LATIN YOUTHS TO MEET Argentina Leftists Sending 80 to Cuba for Castro Talks | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archiv es/laws-balk-plans-of-school-board-revisions-of-state-and-city-acts.html | LAWS BALK PLANS OF SCHOOL BOARD Revisions of State and City Acts Held Needed to Aid Administrative Work SOME CHANGES PUSHED Appointment of Three New Deputy Superintendents Is Due Next Week | By Leonard Buder | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/leaders-in-party-press-symington-senator-is-urged-to-accept-second.html | LEADERS IN PARTY PRESS SYMINGTON Senator Is Urged to Accept Second Spot His Interest Is Reported as Gaining | By Leo Eganspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/leftist-voices-warning.html | Leftist Voices Warning | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/li-strike-board-fails-to-get-pact-state-unit-fails-to-end-li-strike.html | LI Strike Board Fails to Get Pact STATE UNIT FAILS TO END LI STRIKE | By Ah Raskin | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/london-subway-slowed-but-wildcat-strike-by-power-men-dues-not-halt.html | LONDON SUBWAY SLOWED But Wildcat Strike by Power Men Dues Not Halt Runs | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/macmillan-plans-review-on-bases-promises-laborites-he-will-discuss.html | MACMILLAN PLANS REVIEW ON BASES Promises Laborites He Will Discuss With Eisenhower Modification of Accord MACMILLAN PLANS TALK ON AIR BASES | By Drew Middletonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/meyner-refuses-to-release-votes-insists-on-favoriteson-role-many.html | MEYNER REFUSES TO RELEASE VOTES Insists on FavoriteSon Role Many Delegates Seek Switch to Kennedy | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/miss-lampe-advances-eliminates-mrs-odonnell-in-eastern-clay-court.html | MISS LAMPE ADVANCES Eliminates Mrs ODonnell in Eastern Clay Court Tennis | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/miss-schwacke-is-future-bride-ofhowardcole-i-____-beaver-college.html | Miss Schwacke Is Future Bride OfHowardCole i  Beaver College Alumna Engaged to Veteran a Doctorate Student | uuuuuuu Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/morris-demand-scored-official-says-explanation-was-given-to-moses.html | MORRIS DEMAND SCORED Official Says Explanation Was Given to Moses Long Ago | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mrs-gordonmrs-lee-win.html | Mrs GordonMrs Lee Win | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mrs-wertheim-has-son.html | Mrs Wertheim Has Son | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/music-all-by-brahms-scherman-returns-to-conduct-at-stadium.html | Music All by Brahms Scherman Returns to Conduct at Stadium | By John Briggs | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/national-league-out-for-a-sweep-powerful-hitters-who-beat-americans.html | NATIONAL LEAGUE OUT FOR A SWEEP Powerful Hitters Who Beat Americans Monday Will Face Ford in Stadium | By John Drebinger | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/navy-task-force-sails-in-on-visit-antisubmarine-group-gives.html | NAVY TASK FORCE SAILS IN ON VISIT AntiSubmarine Group Gives Demonstration at Sea  Public Invited Aboard | By Oscar Godbout | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/need-is-stressed-for-peace-agency-document-also-emphasizes-economic.html | NEED IS STRESSED FOR PEACE AGENCY Document Also Emphasizes Economic Development as Goal of Aid Abroad | By Russell Bakerspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-device-maps-flight-of-missile-system-will-also-measure-rocket.html | NEW DEVICE MAPS FLIGHT OF MISSILE System Will Also Measure Rocket Velocity  Accuracy of Data Is Emphasized | HAROLD M SCHMECK Jr | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-drug-fights-cancer-in-kenya-us-and-british-physicians-to.html | NEW DRUG FIGHTS CANCER IN KENYA US and British Physicians to Further the Use of Methotrexate in Africa | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/norwalk-taxes-fixed-rates-of-3140-to-3840-are-about-60-of-the-last.html | NORWALK TAXES FIXED Rates of 3140 to 3840 Are About 60 of the Last Ones | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/notes-from-convention-land-wheres-everyone-chiefs-cry-vanishing.html | Notes From Convention Land Wheres Everyone Chiefs Cry Vanishing Audience Causes Despair for Finale in the 90000Seat Coliseum  Candidate Cordiality Tuned Down | By Gladwin Hillspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/oas-group-confers-meets-on-trujillo-charge-by-president-of.html | OAS GROUP CONFERS Meets on Trujillo Charge by President of Venezuela | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/opening-of-parks-in-suburbs-asked-morris-says-city-will-have-no.html | OPENING OF PARKS IN SUBURBS ASKED Morris Says City Will Have No Choice Otherwise but to Buy Outlying Sites  WESTCHESTER DEMURS Michaelian Says Limit Was Imposed When Crowding Kept Taxpayers Out | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/optimism-is-voiced-by-hardware-group.html | OPTIMISM IS VOICED BY HARDWARE GROUP | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/owners-sidestep-expansion-talk-never-came-up-they-say-american.html | OWNERS SIDESTEP EXPANSION TALK Never Came Up They Say  American League Opens Week Earlier in 1961 | By Louis Effrat | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/passport-bill-reviewed-control-over-issuance-held-vital-to-defense.html | Passport Bill Reviewed Control Over Issuance Held Vital to Defense Against Subversion | KENNETH B KEATING | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/plan-key-to-future.html | Plan Key to Future | By John W Finneyspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/president-favors-un-role-rather-than-unilateral-action-carrier.html | President Favors UN Role Rather Than Unilateral Action  Carrier Departs to Help Evacuate Americans | By Felix Belair Jrspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/prices-unsettled-0n-london-board-bearish-world-news-keeps-investors.html | PRICES UNSETTLED 0N LONDON BOARD Bearish World News Keeps Investors on Sidelines  Index Off 21 Points | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rb47-is-a-plane-of-many-duties-craft-shot-down-by-soviet-aids-sac.html | RB47 IS A PLANE OF MANY DUTIES Craft Shot Down by Soviet Aids SAC on Military and Scientific Missions | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rev-dr-francis-gsell-retired-catholic-bishop-dies-uaided-aboriginal.html | REV DR FRANCIS GSELL Retired Catholic Bishop Dies uAided Aboriginal Girls | Spec to The New York Tlm12 I | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/righttowork-is-major-target-call-for-end-of-such-state-laws-is.html | RIGHTTOWORK IS MAJOR TARGET Call for End of Such State Laws Is Among Planks Meany Hails Document | By Joseph A Loftusspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rockefeller-urges-americas-parley-suggests-foreign-ministers-meet.html | ROCKEFELLER URGES AMERICAS PARLEY Suggests Foreign Ministers Meet Next Month on Threat of Communism | By Clayton Knowles | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rome-showing-was-not-built-in-a-day.html | Rome Showing Was Not Built in a Day | By Patricia Petersonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rutgers-gets-100000-will-of-allergist-provides-fund-for.html | RUTGERS GETS 100000 Will of Allergist Provides Fund for Scholarships to Worthy | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sees-opposition-by-negro-voters-harlem-chief-tempers-his.html | SEES OPPOSITION BY NEGRO VOTERS Harlem Chief Tempers His Endorsement New York Delegates Hail Platform | By Douglas Dalesspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sharp-note-sent-washington-declares-rb47-victim-of-a-wanton-assault.html | SHARP NOTE SENT Washington Declares RB47 Victim of a Wanton Assault US SAYS SOVIET LIED ABOUT RB47 | By William J Jordenspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/shorehaven-takes-ike-golf-by-2-shots.html | SHOREHAVEN TAKES IKE GOLF BY 2 SHOTS | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/situation-under-control.html | Situation Under Control | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/small-jobs-for-youth.html | Small Jobs for Youth | E LEVENSON | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/south-the-loser-democrats-pledge-to-end-discrimination-ask-big.html | SOUTH THE LOSER Democrats Pledge to End Discrimination  Ask Big Budget PARTY TO BATTLE ALL RACIAL CURBS Voice Vote Backs Program After Clashes  Expanded US Budget Envisioned | By Wh Lawrencespecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/stevenson-wins-double-triumph-takes-california-poll-over-kennedy.html | Stevenson Wins Double Triumph Takes California Poll Over Kennedy and Receives Ovation STEVENSON WINS DOUBLE TRIUMPH | By Lawrence E Daviesspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/stocks-continue-sharp-declines-but-us-defense-and-copper-issues.html | STOCKS CONTINUE SHARP DECLINES But US Defense and Copper Issues Resist Trend  Index Loses 469 VOLUME OFF SLIGHTLY No Mass Movement Out of Market Discerned  Dips Number 739 Rises 273 STOCKS CONTINUE SHARP DECLINES | By Burton Crane | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/students-proposal-to-rename-sun-and-moon-stirs-scientists.html | Students Proposal to Rename Sun and Moon Stirs Scientists | By Robert K Plumb | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/suspect-in-6-murders-is-shot-and-captured-by-jersey-police-suspect.html | Suspect in 6 Murders Is Shot And Captured by Jersey Police Suspect in 6 Murders Is Shot And Captured by Jersey Police | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/text-of-minority-report-on-the-civil-rights-plank.html | Text of Minority Report on the Civil Rights Plank | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-civil-rights-plank-tougher-line-signifies-major-shift-in.html | The Civil Rights Plank Tougher Line Signifies Major Shift In Control of the Democratic Party | By Anthony Lewis Jspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-newport-statement.html | The Newport Statement | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-previous-conventions.html | The Previous Conventions | By Congressional Quarterly | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/there-are-exceptions-to-virtually-all-rules-including-the-one-on.html | There Are Exceptions to Virtually All Rules Including the One on Wasting Trumps | By Albert H Morehead | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/third-session-program.html | Third Session Program | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/treasury-places-1year-bill-issue-treasury-sells-a-oneyear-issue.html | Treasury Places 1Year Bill Issue TREASURY SELLS A ONEYEAR ISSUE | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/truman-is-invited-convention-extends-bid-he-may-accept-it.html | TRUMAN IS INVITED Convention Extends Bid  He May Accept It | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/tv-lively-2d-session-platform-committee-film-stevensons-entrance.html | TV Lively 2d Session Platform Committee Film Stevensons Entrance Among the Highlights | By Jack Gould | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/un-to-get-case-monday.html | UN to Get Case Monday | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/un-weighs-plea-for-congo-force-premiers-150word-note-may-alter.html | UN WEIGHS PLEA FOR CONGO FORCE Premiers 150Word Note May Alter LimitedAid Plan  Council Meets Today | By Thomas J Hamiltonspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/uniquacks-keynote-speech-to-the-democrats.html | Uniquacks Keynote Speech to the Democrats | By James Reston | RE0000377705 | 1988-03-14 | B00000846759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-aid-mission-arrives-in-peru-highlevel-aides-take-up-first-of.html | US AID MISSION ARRIVES IN PERU Highlevel Aides Take Up First of Programs Under New Plan for Latins | By Juan de Onisspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-asks-pooling-of-atest-devices-offer-to-soviet-at-geneva-aims-to.html | US ASKS POOLING OF ATEST DEVICES Offer to Soviet at Geneva Aims to End Deadlock on EastWest Pact US URGES A POOL FOR ATOMIC TESTS | By Am Rosenthalspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-court-widens-ban-on-wiretaps-appeals-ruling-now-includes-any.html | US COURT WIDENS BAN ON WIRETAPS Appeals Ruling Now Includes Any Evidence Obtained as Result of Interception | By David Anderson | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-sees-no-fraud-in-west-virginia-federal-laws-not-violated-in.html | US SEES NO FRAUD IN WEST VIRGINIA Federal Laws Not Violated in Primary First Report Says  Inquiry Still On | By Tom Wickerspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/uscanada-talk-on-atom-opened-parley-in-ottawa-will-seek-ways-to.html | USCANADA TALK ON ATOM OPENED Parley in Ottawa Will Seek Ways to Give Nuclear Weapons to Dominion | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/vincent-a-marinello.html | VINCENT A MARINELLO | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/waltzerudiamond.html | WaltzeruDiamond | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ward-davidson-excon-edison-director-of-research-diesucited-for-air.html | WARD DAVIDSON ExCon Edison Director of Research DiesuCited for Air Pollution Work uuu i | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/wasp-on-mercy-mission.html | Wasp on Mercy Mission | By Jack Raymondspecial To the New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/white-house-upholds-tenet.html | White House Upholds Tenet | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/wildcat-sea-strike-spreads-in-britain.html | WILDCAT SEA STRIKE SPREADS IN BRITAIN | Special to The New York Times | RE0000377705 | 1988-03-14 | B00000846759 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/2-planes-down-off-philippines-86-of-88-aboard-saved-from-sea-two.html | 2 Planes Down Off Philippines 86 of 88 Aboard Saved From Sea Two Lost as US Airliner Ditches  Island DC3 Also Crashes 30 on It Safe 86 SAVED OF 88 ON 2 AIRLINERS | By United Press International | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/3-us-newsmes-expelled-by-cuba-deportations-made-without-charges.html | 3 US NEWSMES EXPELLED BY CUBA Deportations Made Without Charges Warning Issued on Raising Food Prices By R HART PHILLIPS | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/400-americans-evacuated.html | 400 Americans Evacuated | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/a-compound-fracture-of-history-and-tradition.html | A Compound Fracture of History and Tradition | By Arthur Krock | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/accidental-shot-kills-boy.html | Accidental Shot Kills Boy | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/admitting-china-to-un-support-for-regimes representati-in-world.html | Admitting China to UN Support for Regimes Representati in World Body Explained | INIS L CLAUDE Jr Associate Professor of Political Sc ence University of Michigan | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/advertising-war-of-colas-in-city-of-angels.html | Advertising War of Colas in City of Angels | By Robert Alden | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/aid-plans-hailed-in-south-america-peru-sees-step-to-better-us.html | AID PLANS HAILED IN SOUTH AMERICA Peru Sees Step to Better US Relations  Housing Loan Pact Signed | By Juan de Onisspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/ala-1860-event-pipates-hanging-execution-here-a-century-ago-almost.html | ALA 1860 EVENT PIPATES HANGING Execution Here a Century Ago Almost Squeezed Lincoln Off Front Page | By Peter Braestrup | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/alabama-industrialist-becomes-shrines-head.html | Alabama Industrialist Becomes Shrines Head | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/allies-back-us-stand.html | Allies Back US Stand | By Robert C Dotyspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/another-for-the-nationals.html | Another for the Nationals | By Arthur Daley | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/arthur-w-klein-i.html | ARTHUR W KLEIN I | Special to The New York Timts i | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/article-1-no-title.html | Article 1  No Title | By W Granger Blairspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/article-5-no-title.html | Article 5  No Title | By Donald Jonsonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/bayard-webb-dies-telephone-engineer.html | BAYARD WEBB DIES TELEPHONE ENGINEER | uuuuuu Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/belgian-commandos-rout-congo-troops-at-airport-bunche-meets-with.html | Belgian Commandos Rout Congo Troops at Airport Bunche Meets With Both Sides to Try to Halt Clashes  Congolese Open Fire on Convoy of Refugees Belgian and Congolese Troops Clash at Airport | By Henry Tannerspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/belgium-ignores-congo-on-troops-declines-to-return-forces-to-bases.html | BELGIUM IGNORES CONGO ON TROOPS Declines to Return Forces to Bases as Ordered by Congolese Officials | By Parry Gilroyspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/beyond-the-victory-kennedy-has-won-right-to-represent-his-party-his.html | Beyond the Victory Kennedy Has Won Right to Represent His Party His Generation and Himself | By James Restonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archiv es/blimp-salvage-pressed-3-more-bodies-recovered-in-crash-off-jersey.html | BLIMP SALVAGE PRESSED 3 More Bodies Recovered in Crash Off Jersey | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/boy-in-stolen-auto-is-killed-in-chase.html | BOY IN STOLEN AUTO IS KILLED IN CHASE | Special lo The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/britain-to-post-troops-in-southern-cameroons.html | Britain to Post Troops In Southern Cameroons | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/britain-to-press-liaison-on-bases-she-seeks-continuous-and-intimate.html | BRITAIN TO PRESS LIAISON ON BASES She Seeks Continuous and Intimate Consultation on US Air Force Flights | By Drew Middletonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/browns-setback-surprises-party-failure-to-swing-california.html | BROWNS SETBACK SURPRISES PARTY Failure to Swing California Delegation to Kennedy a Blow to Prestige | By Lawrence E Daviesspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/business-loans-ease-196-million-members-total-outstanding-exceeds.html | BUSINESS LOANS EASE 196 MILLION Members Total Outstanding Exceeds the 1959 Level by Three Billion | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/chilean-labor-issues-call.html | Chilean Labor Issues Call | Special to The Mew York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/contract-bridge-simple-plays-on-which-victory-may-hinge-are-often.html | Contract Bridge Simple Plays on Which Victory May Hinge Are Often Missed Even by Experts | By Albert H Morehead | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/convention-cuts-stadium-throng-small-audience-turns-out-for-french.html | CONVENTION CUTS STADIUM THRONG Small Audience Turns Out for French Program in Honor of Bastille Day | ALLE HUGHES | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/corgis-become-career-mrs-marjorie-butcher-sold-on-welsh-breed-early.html | Corgis Become Career Mrs Marjorie Butcher Sold on Welsh Breed Early Now Sells Champions | By Walter R Fletcher | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/court-blocks-plans-of-summer-theatre.html | COURT BLOCKS PLANS OF SUMMER THEATRE | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/deborah-geldard-affianced-to-wallace-e-tobin-3d-.html | Deborah Geldard Affianced To Wallace E Tobin 3d | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/declared-choice-best-qualified-freeman-backed-kenned-stevensons.html | DECLARED CHOICE BEST QUALIFIED Freeman Backed Kenned Stevensons Name Put Up by McCarthy | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/democrats-facing-detections-in-south-on-civil-rights-stand.html | Democrats Facing Detections In South on Civil Rights Stand | By Claude Sittonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/dr-frank-williams-exuof-p-professor.html | DR FRANK WILLIAMS EXUOF P PROFESSOR | Special to The New York Times I | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/eviction-muddle-besets-city-hall-officials-intervene-to-end-legal.html | EVICTION MUDDLE BESETS CITY HALL Officials Intervene to End Legal Predicament of 16 Families 83 Children | By John Sibley | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fashion-trends-abroad-spirited-young-designs-win-applause.html | Fashion Trends Abroad Spirited Young Designs Win Applause | By Patricia Petersonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fha-investment-opened-to-public-individuals-invited-to-deal-in.html | FHA INVESTMENT OPENED TO PUBLIC Individuals Invited to Deal in USInsured Mortgages Individuals Are Invited to Invest In Mortgages Insured by FHA | By Richard E Mooneyspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/for-safer-driving-habits.html | For Safer Driving Habits | WINIFRED REIDY | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fourth-session-program.html | Fourth Session Program | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/french-steel-plant-will-rise-in-algeria.html | FRENCH STEEL PLANT WILL RISE IN ALGERIA | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gaitskell-yields-on-nationalizing-abandons-effort-to-modify-clause.html | GAITSKELL YIELDS ON NATIONALIZING Abandons Effort to Modify Clause in Constitution of the Labor Party | By Thomas P Ronanspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gardner-wins-ike-golf-shoots-71-and-73-on-closing-rounds-for-total.html | GARDNER WINS IKE GOLF Shoots 71 and 73 on Closing Rounds for Total of 286 | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/george-j-wade-.html | GEORGE J WADE | Sp12lal to The New York Times I | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/german-socialists-said-to-pick-brandt.html | GERMAN SOCIALISTS SAID TO PICK BRANDT | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/germans-discuss-unusual-rowing-kiel-nos-4-and-5-both-pull-on.html | GERMANS DISCUSS UNUSUAL ROWING Kiel Nos 4 and 5 Both Pull on Starboard Side  Crew Uses Short Stroke | By Allison Danzigspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gift-cafe-to-get-hearing-july-28-board-of-estimate-slates-a-public.html | GIFT CAFE TO GET HEARING JULY 28 Board of Estimate Slates a Public Discussion of Plan for Park Pavilion WAGNER DIRECTS MOVE City Must Pass on Gift as It Will Have to Maintain Building in Future | By Paul Crowell | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/good-move-next-in-30200-race-little-tumbler-triumphs-by-3-lengths.html | GOOD MOVE NEXT IN 30200 RACE Little Tumbler Triumphs by 3 Lengths at Aqueduct  Really Sumthin Third | By Joseph C Nichols | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gop-aide-sights-rockefeller-bid-convention-planner-says-a-draft.html | GOP AIDE SIGHTS ROCKEFELLER BID Convention Planner Says a Draft Attempt Would Add to the Interest | By Austin C Wehrweinspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gop-says-women-will-outvote-men.html | GOP SAYS WOMEN WILL OUTVOTE MEN | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hands-off-congo-ghanaians-warn-nkrumah-regime-opposes-intervention.html | HANDS OFF CONGO GHANAIANS WARN Nkrumah Regime Opposes Intervention  Rhodesia Cautioned on Katanga | By Walter H Waggonerspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/he-has-a-habit-of-victory-john-fitzgerald-kennedy.html | He Has a Habit of Victory John Fitzgerald Kennedy | Special To The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/highlights-and-chronology-of-nominating-session-of-the-democratic.html | Highlights and Chronology of Nominating Session of the Democratic Convention | By Russell Bakerspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hogan-will-press-a-new-jack-trial-fall-date-to-be-asked-today-in.html | HOGAN WILL PRESS A NEW JACK TRIAL Fall Date to Be Asked Today in Borough Chiefs Case HOGAN WILL PRESS A NEW JACK TRIAL | By Peter Flint | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/houslng-altering-face-of-fairfield-apartment-growth-is-giving.html | HOUSING ALTERING FACE OF FAIRFIELD Apartment Growth Is Giving County a SemiUrbanized Visage Survey Finds | By Richard H Parkespecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/i-henry-h-gardiner.html | I HENRY H GARDINER | I Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jac-bulk.html | JAC BULK | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jersey-town-bars-boring-for-jetport.html | JERSEY TOWN BARS BORING FOR JETPORT | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/johnson-pledges-help-to-kennedy-he-assures-candidate-of-his-full.html | JOHNSON PLEDGES HELP TO KENNEDY He Assures Candidate of His Full Support and Issues a Call for Party Unity Johnson Congratulates Victor And Pledges His Full Support | By John D Morrisspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kennedy-calls-wife-with-news-candidate-then-takes-of-behind.html | KENNEDY CALLS WIFE WITH NEWS Candidate Then Takes Of Behind Motorcycle Escort for the Convention | By Joseph A Loftusspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kennedys-nomination-drive-aided-by-mixture-of-amateurs.html | Kennedys Nomination Drive Aided by Mixture of Amateurs Professionals Eggheads and Hardheads | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kishi-is-stabbed-at-home-in-tokyo-japans-premier-is-reported-not.html | KISHI IS STABBED AT HOME IN TOKYO Japans Premier Is Reported Not Badly Hurt  Ikeda Chosen His Successor KISHI IS STABBED AT HOME IN TOKYO | By Richard Jh Johnstonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/label-law-is-signed-act-calls-for-clear-warning-on-dangerous.html | LABEL LAW IS SIGNED Act Calls for Clear Warning on Dangerous Substances | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/liner-a-showcase-of-italian-talent-art-and-architecture-blend-with.html | LINER A SHOWCASE OF ITALIAN TALENT Art and Architecture Blend With Craftsmanship to Give Ship Dazzling Appeal | By Sanka Knox | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/lodge-rejects-charge.html | Lodge Rejects Charge | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/long-drive-wins-wyomings-vote-puts-bostonian-over-top-before.html | LONG DRIVE WINS Wyomings Vote Puts Bostonian Over Top Before Acclamation RAYBURN BACKED COLLEAGUES BID Alabama Yielded to Place Texan in Nomination  Bostonian Was Confident | By Wh Lawrencespecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/maceachernuhole.html | MacEachernuHole | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mays-stands-out-in-6to0-contest-has-a-homer-2-singles-and-stolen.html | MAYS STANDS OUT IN 6T0O CONTEST Has a Homer 2 Singles and Stolen Base for Nationals Who Use 26 Players | By John Drebinger | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-murphey-to-be-wed-to-george-h-flinn-2d.html | Miss Murphey to Be Wed To George H Flinn 2d | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-orcutt-duo-gains-links-title-mrs-lees-team-is-beaten-in-womens.html | MISS ORCUTT DUO GAINS LINKS TITLE Mrs Lees Team Is Beaten in Womens BestBall Final at Rock Spring 6 and 5 | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/misses-lampe-and-stone-gain-semifinals-in-eastern-tennis.html | Misses Lampe and Stone Gain SemiFinals in Eastern Tennis | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mme-juho-paasrkivi-i.html | MME JUHO PAASrKIVI I | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/money-supply-climbed-in-june-breaking-the-downward-trend-level-is.html | Money Supply Climbed in June Breaking the Downward Trend Level Is 138200000000 After Rise Of 600000000 But Still Below Mid1959 by 3000000000 SUPPLY OF MONEY CLIMBED IN JUNE | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/moscow-bids-un-convene-at-once-on-rb47-incident-says-flights-by-us.html | MOSCOW BIDS UN CONVENE AT ONCE ON RB47 INCIDENT Says Flights by US Planes With Reconnaissance Aim Are Threat to Peace Moscow Bids Security Council Take Up RB47 Plane Incident | By Osgood Caruthersspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/moses-reproves-morris-as-hasty-says-impulsive-successor-should-not.html | MOSES REPROVES MORRIS AS HASTY Says Impulsive Successor Should Not Irritate the Suburbs About Parks BACKS STATE PROGRAM He Asserts OverAll Effort Which He Directs Is Producing Results | By Peter Kihss | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-john-w-snyder.html | MRS JOHN W SNYDER | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-mertz-gains-li-sailing-lead-defender-takes-a-first-and-brings.html | MRS MERTZ GAINS LI SAILING LEAD Defender Takes a First and Brings Point Total to 55 12  Mrs Hinman Is 2d | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-whelan-advances.html | Mrs Whelan Advances | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/myra-barrett-fiancee-of-barry-m-casper.html | Myra Barrett Fiancee Of Barry M Casper | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/n-m-pusey-jr-mary-davidson-wed-in-michigan-son-of-the-president-of.html | N M Pusey Jr Mary Davidson Wed in Michigan Son of the President of Harvard Marries Lawrence Alumna | Special to The New York Tlmr | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/new-aircushion-system-floats-baggage-off-jets-in-8-minutes.html | New AirCushion System Floats Baggage Off Jets in 8 Minutes | By George Horne | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/new-trade-plank-pleases-liberals-viewed-as-recovery-from.html | NEW TRADE PLANK PLEASES LIBERALS Viewed as Recovery From Protectionist Sentiment of Platform in 1956 | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/norwalk-apartments-backed.html | Norwalk Apartments Backed | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/overseas-earnings-a-glance-at-how-companies-often-neglect-foreign.html | Overseas Earnings A Glance at How Companies Often Neglect Foreign Profits in Reports FOREIGN EARNINGS LOOMING LARGER | By Elizabeth M Fowler | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/panbaked-pastry-is-simple-to-make-rectangular-shape-is-quicker-and.html | PanBaked Pastry Is Simple to Make Rectangular Shape Is Quicker and Easier For Home Cooks Recipes Are Given for Chewy Bars That Will Keep Well | By Ruth P CasaEmellos | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/peace-unit-voted-us-and-soviet-clash-in-debatebelgians-asked-to.html | PEACE UNIT VOTED US and Soviet Clash in DebateBelgians Asked to Pull Out Dispatch of UN Troop Aid Is Voted | By Thomas J Hamiltonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pensions-for-teachers.html | Pensions for Teachers | HERBERT DA DONOVAN | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/peru-urges-oas-debate-red-threat-us-favors-parley-peru-urges-oas.html | Peru Urges OAS Debate Red Threat US Favors Parley PERU URGES OAS COMFER ON SOVIET | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pitching-shares-in-victory-credit-hurlers-getalston-tribute-musial.html | PITCHING SHARES IN VICTORY CREDIT Hurlers GetAlston Tribute  Musial Mays Joyful but TeamMates Keep Calm | By Louis Effrat | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/plans-made-for-refugees.html | Plans Made for Refugees | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/questions-about-rb47-us-stand-that-plane-did-not-enter-soviet-air.html | Questions About RB47 US Stand That Plane Did Not Enter Soviet Air Space Obscured by Secrecy | By Hanson W Baldwin | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rail-crossings-studied-jersey-would-rebuild-49-at-cost-of-42.html | RAIL CROSSINGS STUDIED Jersey Would Rebuild 49 at Cost of 42 Million | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rally-by-swedes-gains-31-victory-norrkoeping-tallies-twice-in.html | RALLY BY SWEDES GAINS 31 VICTORY Norrkoeping Tallies Twice in Second Half to Win League Soccer Game | By Frank M Blunk | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/red-china-protests-indonesian-killings.html | RED CHINA PROTESTS INDONESIAN KILLINGS | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/refugees-money-refused.html | Refugees Money Refused | Dispatch of The Times London | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rhinoceros-role-given-to-2-actors-eli-wallach-and-ray-bolger-both.html | RHINOCEROS ROLE GIVEN TO 2 ACTORS Eli Wallach and Ray Bolger Both Have Contracts for Lead in Ionesco Play | By Louis Calta | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rockland-strike-ends-3-building-trade-unions-get-pay-raises-in.html | ROCKLAND STRIKE ENDS 3 Building Trade Unions Get Pay Raises in 3Year Pacts | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rudolf-von-ripper-artist-dies-war-hero-served-with-0-s-s.html | Rudolf von Ripper Artist Dies War Hero Served With 0 S S | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/russians-demand-troops-quit-congo-notes-to-5-western-nations-call.html | RUSSIANS DEMAND TROOPS QUIT CONGO Notes to 5 Western Nations Call For the Withdrawal of Belgian Forces | By Seymour Toppingspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/samuel-l-cohen-65-chemical-engineer.html | SAMUEL L COHEN 65 CHEMICAL ENGINEER | Special lo The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/scope-of-port-authority-agency-declared-subject-to-control-of-new.html | Scope of Port Authority Agency Declared Subject to Control of New York and New Jersey | AUSTIN J TOBIN Executive Director The Port New York Authority | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/smith-names-theatre-head.html | Smith Names Theatre Head | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/south-africa-seeks-refugees.html | South Africa Seeks Refugees | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviet-oil-trade-stirs-new-threat-2d-petroleum-concern-warns.html | SOVIET OIL TRADE STIRS NEW THREAT 2d Petroleum Concern Warns Tankers Against Carrying Russian Crude to Cuba | By Edward A Morrow | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviet-trawler-called-spy-ship-navy-says-craft-that-sailed-through.html | SOVIET TRAWLER CALLED SPY SHIP Navy Says Craft That Sailed Through Missile Test Area Off LI Was Snooper | By Jack Raymondspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stars-in-audience-act-at-permiere-movie-performers-compete-at.html | STARS IN AUDIENCE ACT AT PERMIERE Movie Performers Compete at Hollywood Theatre for Stares of Folksy Set | By Murray Schumachspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-delegation-aids-nomination-casts-104-12-kennedy-votes-on-the.html | STATE DELEGATION AIDS NOMINATION Casts 104 12 Kennedy Votes on the First Ballot Despite Some Second Thoughts | By Douglas Dalesspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-efficiency-move-3-agencies-end-duplication-in-inspections-of.html | STATE EFFICIENCY MOVE 3 Agencies End Duplication in Inspections of Restaurants | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-stood-fast-behind-governor-but-meyner-never-found-an.html | STATE STOOD FAST BEHIND GOVERNOR But Meyner Never Found an Opportunity to Throw His Support to Kennedy | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stevenson-given-a-wild-reception-his-nomination-touches-off-roaring.html | STEVENSON GIVEN A WILD RECEPTION His Nomination Touches Off Roaring Demonstration It Lasts 25 Mintues STEVENSON GETS A WILD RECEPTION | By William M Blairspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stocks-drop-a-bit-as-volume-fades-defense-copper-utility-and-rail.html | STOCKS DROP A BIT AS VOLUME FADES Defense Copper Utility and Rail Issues Resist Trend Index Down 192 525 DROPS 433 RISES Brokers Discern Influence of the Platform Adopted by the Democrats STOCKS DROP A BIT AS VOLUME FADES | By Burton Crane | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stocks-in-london-stage-mild-rally-industrials-manage-small-gains-in.html | STOCKS IN LONDON STAGE MILD RALLY Industrials Manage Small Gains in Late Trade Gilt Edges Slump | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/strife-in-congo-perils-shipping-navigational-and-dock-labor.html | STRIFE IN CONGO PERILS SHIPPING Navigational and Dock Labor Services Are Disrupted Route Changes Weighed | By Joseph Carter | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/sugar-is-reallocated.html | Sugar Is Reallocated | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/suspect-in-6-murders-in-jersey-is-still-unconscious-in-hospital.html | Suspect in 6 Murders in Jersey Is Still Unconscious in Hospital | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/swiss-appoint-ambassador-to-us.html | Swiss Appoint Ambassador to US | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/symington-heavy-favorite-for-second-place-on-ticket-symington-urged.html | Symington Heavy Favorite For Second Place on Ticket SYMINGTON URGED FOR SECOND PLACE | By Leo Eganspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/symington-open-to-second-place-congratulates-kennedy-but-parries.html | SYMINGTON OPEN TO SECOND PLACE Congratulates Kennedy but Parries Questions on Role Matter Up to Him | By Nan Robertsonspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/text-of-notes-from-the-congo-and-excerpts-of-un-security-council.html | Text of Notes From the Congo and Excerpts of UN Security Council Debate | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-show-peps-up-but-not-for-the-spectators-yielding-proves-popular.html | The Show Peps Up but Not for the Spectators Yielding Proves Popular  Rayburn Pulls Trigger Crowds Politely Interested as Floor Stampedes | By Gladwin Hillspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/titans-cut-11-from-squad.html | Titans Cut 11 From Squad | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tunis-resolution.html | Tunis Resolution | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tv-study-due-in-britain-panel-named-to-carry-out-wide-broadcast.html | TV STUDY DUE IN BRITAIN Panel Named to Carry Out Wide Broadcast Inquiry | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ungar-tarns-up-in-los-angeles-as-a-witness-of-the-convention.html | Ungar Tarns Up in Los Angeles As a Witness of the Convention | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/union-forcing-plant-to-return-to-city-union-is-forcing-plant-to.html | Union Forcing Plant To Return to City  UNION IS FORCING PLANT TO RETURN | By Ah Raskin | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/unplane-inquiry-is-backed-by-us-eisenhower-instructs-lodge-to-seek.html | UNPLANE INQUIRY IS BACKED BY US Eisenhower Instructs Lodge to Seek a Full Review by the Security Council | By Felix Belair Jrspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-envoy-urges-haste-in-congo-timberlake-asks-for-swift.html | US ENVOY URGES HASTE IN CONGO Timberlake Asks for Swift International Action to Restore Order There | By Dana Adams Schmidtspecial To the New Yotk Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-may-still-pay-by-tad-szulc.html | US May Still Pay By TAD SZULC | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-position-clarified.html | US Position Clarified | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-presses-plan-for-ban-on-tests-accepts-fixed-number-of.html | US PRESSES PLAN FOR BAN ON TESTS Accepts Fixed Number of Inspections in Move to Speed Geneva Talks | By Am Rosenthalspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-would-limit-acid-in-vitamins-chemical-masks-symptoms-of.html | US WOULD LIMIT ACID IN VITAMINS Chemical Masks Symptoms of Pernicious Anemia  FDA Proposes Curb | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/uscanada-talks-end-defense-committee-seeks-pact-on-atomic-warheads.html | USCANADA TALKS END Defense Committee Seeks Pact on Atomic Warheads | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/violence-marks-strike-in-india-big-cities-communications-cut.html | Violence Marks Strike in India Big Cities Communications Cut | By Paul Grimesspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/von-glahn-loses-19hole-contest-schlssberg-also-sets-back-ulozas-on.html | VON GLAHN LOSES 19HOLE CONTEST Schlssberg Also Sets Back Ulozas on Links  Luddy Tops Harmon and Egan | By Lincoln A Werdenspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/widow-of-un-aide-gets-danish-pension.html | WIDOW OF UN AIDE GETS DANISH PENSION | Special to The New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/wnta-will-offer-baseball-again-to-cover-jerseys-excuban-team-on.html | WNTA WILL OFFER BASEBALL AGAIN To Cover Jerseys ExCuban Team on Radio and TV  Shirley Temples Plans | By Richard F Shepard | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/wood-field-and-stream-abundance-of-blues-and-porgies-fails-to.html | Wood Field and Stream Abundance of Blues and Porgies Fails to Mollify Dedicated Bonito Man | By John W Randolph | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/yields-below-4-in-all-us-issues-discounts-on-treasury-bills-reduced.html | YIELDS BELOW 4 In ALL US ISSUES Discounts on Treasury Bills Reduced Corporates Register Advances | By Paul Heffernan | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/yonkers-futurity-on-card-tonight-first-six-finishers-in-each-of-two.html | YONKERS FUTURITY ON CARD TONIGHT First Six Finishers in Each of Two Elimination Trots to Compete in Final | By William R Conklinspecial To the New York Times | RE0000377708 | 1988-03-14 | B00000847265 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/-the-woman-who-wins-high-fashions-vote-is-jacqueline-kennedy.html | The Woman Who Wins High Fashions Vote Is Jacqueline Kennedy | By Marylin Bender | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/200-perish-in-guatemalan-fire-that-traps-600-asylum-inmates-200.html | 200 Perish in Guatemalan Fire That Traps 600 Asylum Inmates 200 Perish in Guatemalan Fire That Traps 600 Asylum Inmates | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/282000-cash-seized-in-house-raided-as-jersey-policy-bank-282000.html | 282000 Cash Seized in House Raided as Jersey Policy Bank 282000 SEIZED IN A JERSEY RAID | By John W Slocumspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/a-correction.html | A Correction | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/advertising-ingemar-is-grossingers-champ.html | Advertising Ingemar Is Grossingers Champ | By Robert Alden | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/airline-talk-off-us-tells-soviet-washington-defers-parley-to.html | AIRLINE TALK OFF US TELLS SOVIET Washington Defers Parley to Demonstrate Vexation Over Moscow Policy US Postpones Airline Parley With Soviet to Show Vexation | By William J Jordenspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/allegheny-unit-gets-a-new-chief-directorate-of-investors.html | ALLEGHENY UNIT GETS A NEW CHIEF Directorate of Investors Diversified Services Also Revamped NY CENTRAL RR VOTES TO PAY 25C | By Robert E Bedingfield | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/an-american-missionary-helps-183-fly-to-safety-from-congo.html | An American Missionary Helps 183 Fly to Safety From Congo | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| Date | URL | Title | Author | Reg | Reg Date | Box |
|---|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/atom-ship-discounted-british-agency-sees-need-for-great-improvement.html | ATOM SHIP DISCOUNTED British Agency Sees Need for Great Improvement | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/belgians-suspect-red-plot-in-congo-brussels-envoys-stay-on-lacking.html | BELGIANS SUSPECT RED PLOT IN CONGO Brussels Envoys Stay On Lacking Formal Word of Severing of Relations | By Harry Gilroyspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/boeing-marks-6th-anniversary-of-707-prototypes-maiden-trip-dash.html | Boeing Marks 6th Anniversary Of 707 Prototypes Maiden Trip  Dash Eighty Still Flies Experimental Missions  Companys Jetliners Carry 25000 Passengers a Day | By George Horne | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bound-body-found-in-suburban-lake.html | BOUND BODY FOUND IN SUBURBAN LAKE | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/britain-backs-us-on-testban-offer.html | BRITAIN BACKS US ON TESTBAN OFFER | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/britain-is-planning-export-drive-as-her-trade-gap-grows-wider.html | Britain Is Planning Export Drive As Her Trade Gap Grows Wider BRITAIN REPORTS TRADE GAP CLIMB | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/british-hopeful-over-nomination-press-comment-is-varied-interest.html | BRITISH HOPEFUL OVER NOMINATION Press Comment Is Varied  Interest Centers on New Vigorous Administration | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/briton-bought-slave-peer-says-he-made-purchase-in-sahara-for.html | BRITON BOUGHT SLAVE Peer Says He Made Purchase in Sahara for Evidence | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bunche-expects-troops-by-tomorrow-us-missionaries-abused-un-troops.html | Bunche Expects Troops by Tomorrow  US Missionaries Abused UN TROOPS DUE SOON IN CONGO Belgian Forces Seize Key Airport in the Congo | By Henry Tannerspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/charlesjjice-84-dead-commission-man-in-chicago-stock-yards-headed.html | CHARLESJjICE 84 DEAD Commission Man in Chicago Stock Yards Headed Firm | I Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/china-reds-in-cuba-today-to-negotiate-a-sugar-deal-peiping-may-buy.html | China Reds in Cuba Today To Negotiate a Sugar Deal PEIPING MAY BUY SUGAR FROM CUBA | By Tad Szulcspecial to the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/chinese-reds-seen-in-nepal.html | Chinese Reds Seen in Nepal | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/choice-a-surprise-senator-is-selected-by-acclamation-calls-for.html | CHOICE A SURPRISE Senator Is Selected By Acclamation  Calls for Unity BIGSTATE CHIEFS SUPPORT TICKET Bostonian Announces Choice After Conferences  Labor Leaders Cool to Selection | By Wh Lawrencespecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/city-and-landlord-spare-16-families-facing-evictions.html | City and Landlord Spare 16 Families Facing Evictions | By John Sibley | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/contract-bridge-rarest-of-the-rare-the-smother-play-except-for-one.html | Contract Bridge Rarest of the Rare  The Smother Play  Except for One Minor Detail | By Albert H Morehead | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/convention-hews-to-middle-course-choice-on-vicepresidency-not-as.html | CONVENTION HEWS TO MIDDLE COURSE Choice on VicePresidency Not as Open as in 56 or Casual as in 52 | By Gladwin Hillspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/correspondence-noted.html | Correspondence Noted | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cuba-professors-refuse-to-resign-university-council-rejects-student.html | CUBA PROFESSORS REFUSE TO RESIGN University Council Rejects Student Groups Demand  Takeover Is Hinted | By R Hart Phillipsspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cuban-reaction-violent.html | Cuban Reaction Violent | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cyprus-bill-gains-passes-2d-reading-in-house-nigeria-move-due.html | CYPRUS BILL GAINS Passes 2d Reading in House  Nigeria Move Due | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/democrats-back-advisory-council.html | DEMOCRATS BACK ADVISORY COUNCIL | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/democrats-unity-in-congress-aided-johnsons-place-on-ticket-points.html | DEMOCRATS UNITY IN CONGRESS AIDED Johnsons Place on Ticket Points to Teamwork When Congress Reconvenes | By John D Morrisspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/demonstration-for-stevenson-angers-gov-brown-he-wants-to-know-how.html | Demonstration for Stevenson Angers Gov Brown He Wants to Know How So Many Backers of Illinoisan Got Into Convention | By Lawrence E Daviesspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/dillon-in-austria-for-trade-parley-expected-to-get-plea-today-for.html | DILLON IN AUSTRIA FOR TRADE PARLEY Expected to Get Plea Today for US to End Rivalry of European Blocs | By Ms Handlerspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/draft-group-pushes-plans.html | Draft Group Pushes Plans | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/earthuschindel.html | EarthuSchindel | Spccfat o Tiic Acw Vorfc rimes | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/eichmann-picks-german-lawyer-to-defend-him-at-trial-in-israel.html | Eichmann Picks German Lawyer To Defend Him at Trial in Israel | By Lawrence Fellowsspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ely-landis-official-of-tv-guide-was-47.html | ELY LANDIS OFFICIAL OF TV GUIDE WAS 47 | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/exqueen-faces-surgery.html | ExQueen Faces Surgery | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fashion-trends-abroad-rome-bright-new-name-discovered-at.html | Fashion Trends Abroad Rome Bright New Name Discovered at Independent Showing | By Patricia Petersonspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fcc-voids-tv-channel-grants-to-miami-and-boston-concerns-tv-grants.html | FCC Voids TV Channel Grants To Miami and Boston Concerns TV GRANTS VOIDED IN MIAMI BOSTON | By Tom Wickerspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fifth-session-program.html | Fifth Session Program | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/firstquarter-profits-climbed-but-less-than-us-estimated.html | FirstQuarter Profits Climbed But Less Than US Estimated | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fishing-in-adirondacks-not-as-costly-and-complicated-as-it-may-seem.html | Fishing in Adirondacks Not as Costly and Complicated as It May Seem | By John W Randolph | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/food-news-travelers-once-back-home-american-tourists-long.html | Food News Travelers Once Back Home American Tourists Long Nostalgically for Foreign Fare | By Craig Claiborne | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/france-pardons-aged-killer.html | France Pardons Aged Killer | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/frederick-w-waiting-65-dies-partner-in-an-accountancy-firm.html | Frederick W Waiting 65 Dies Partner in an Accountancy Firm | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/freight-loadings-fell-to-1960-lows-drop-in-traffic-last-week.html | FREIGHT LOADINGS FELL TO 1960 LOWS Drop in Traffic Last Week Reflected Holiday Steel Slump and Vacations | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/french-jazz-fete-stars-yugoslavs-belgrade-band-scores-at-first.html | FRENCH JAZZ FETE STARS YUGOSLAVS Belgrade Band Scores at First European Event  Festival Lasts 9 Days | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ghana-sends-army-chief.html | Ghana Sends Army Chief | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/girl-unplaceable-as-she-recovers-agency-cant-find-home-for-her-in.html | GIRL UNPLACEABLE AS SHE RECOVERS Agency Cant Find Home for Her in City Because She Fits No Category | By Emma Harrison | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gop-aide-scores-kennedy-outlay-convention-planner-asserts-democrat.html | GOP AIDE SCORES KENNEDY OUTLAY Convention Planner Asserts Democrat Spent Millions to Win the Nomination | By Austin C Wehrweinspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gop-doubts-foe-on-rights-pledge.html | GOP DOUBTS FOE ON RIGHTS PLEDGE | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/governing-the-congo-temporary-administration-by-un-trusteeship.html | Governing the Congo Temporary Administration by UN Trusteeship Council Proposed | BERNARD B FALL | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/headlines-in-rome.html | Headlines in Rome | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/japanese-await-shift-in-control-ikeda-defines-democratic-aims-as.html | JAPANESE AWAIT SHIFT IN CONTROL Ikeda Defines Democratic Aims as Coming Premier  Kishi Rests After Attack | By Richard Jh Johnstonspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jersey-city-hails-its-team-tonight-exhavana-club-to-make-bow-in-new.html | JERSEY CITY HAILS ITS TEAM TONIGHT ExHavana Club to Make Bow in New Home Against Rivals From Columbus | By Joseph O Haffspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/johnson-choice-hailed-by-south-many-delegates-see-doubts-of-party.html | JOHNSON CHOICE HAILED BY SOUTH Many Delegates See Doubts of Party Loyalty Ended  Liberals Are Bitter | By Claude Sittonspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/keep-out-posted-note-to-moscow-says-bolshevik-doctrine-is-aim-of.html | KEEP OUT POSTED Note to Moscow Says Bolshevik Doctrine Is Aim of Soviet MONROE DOCTRINE AFFIRMED BY US | By Dana Adams Schmidtspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/kennedy-assures-new-york-chiefs-agrees-to-use-regular-party.html | KENNEDY ASSURES NEW YORK CHIEFS Agrees to Use Regular Party Machinery and Not Create Separate Organization STATES LEADERS WIN HIS SUPPORT In Return Wagner Pledges Effort to Reach a Truce With Reform Faction | By Leo Eganspecial to the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/kuenn-will-ask-players-to-vote-to-restore-old-allstar-setup.html | Kuenn Will Ask Players to Vote To Restore Old AllStar SetUp | By John Drebinger | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lenore-timmons-plans-to-be-wed-on-aug-20.html | Lenore Timmons Plans To Be Wed on Aug 20 | Special to Tde New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lirr-strikers-spurn-state-bid-union-meeting-shouts-down-peace.html | LIRR STRIKERS SPURN STATE BID Union Meeting Shouts Down Peace Proposals Offered by Governors Board | By Ah Raskin | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lofgrenucedarstrand.html | LofgrenuCedarstrand | Special to The Now York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/london-issues-dip-on-lag-in-exports-widening-of-adverse-trade-gap.html | LONDON ISSUES DIP ON LAG IN EXPORTS Widening of Adverse Trade Gap Depresses Market but Falls Are Small | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/luddy-triumphs-over-schlissberg-stepinac-student-scores-on-19th.html | LUDDY TRIUMPHS OVER SCHLISSBERG Stepinac Student Scores on 19th Hole in Metropolitan Junior Golf Final | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/macmillan-fears-vacuum-in-congo-backs-use-of-un-force-but-calls-for.html | MACMILLAN FEARS VACUUM IN CONGO BACKS Use of UN Force but Calls for Belgians to Stay Until It Arrives | By Walter H Waggonerspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/magnetism-study-mapped-by-mit-basicresearch-unit-to-be-set-up-under.html | MAGNETISM STUDY MAPPED BY MIT BasicResearch Unit to Be Set Up Under Air Force Contract of 95 Million | By Robert K Plumbspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/master-tactician-from-texas-lyndon-baines-johnson.html | Master Tactician From Texas Lyndon Baines Johnson | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mediation-by-mexico-proposed.html | Mediation by Mexico Proposed | RAMON EDUARDO RUIZ | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/merger-set-in-new-jersey.html | Merger Set in New Jersey | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/messages-cheer-kennedy-victory-rivals-for-the-nomination-pledge.html | MESSAGES CHEER KENNEDY VICTORY Rivals for the Nomination Pledge Support as They Send Congratulations | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/methodists-elect-coast-bishop.html | Methodists Elect Coast Bishop | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/miami-museum-names-aide.html | Miami Museum Names Aide | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/miss-alice-b-marsh.html | MISS ALICE B MARSH | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/missionaries-told-to-flee.html | Missionaries Told to Flee | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/morris-concurs-he-is-impulsive-park-commissioner-agrees-his.html | MORRIS CONCURS HE IS IMPULSIVE Park Commissioner Agrees His Predecessor Moses Is Absolutely Right LAUDS CITYS POLICIES He Saw OutofState Autos Here and Thought About Suburbs Beach Rules | By Peter Kihss | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-anna-ww-baker-betrothed-to-an-officer.html | Mrs Anna WW Baker Betrothed to an Officer | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-christian-jakobb.html | MRS CHRISTIAN JAKOBB | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-d-clinton-mackey.html | MRS D CLINTON MACKEY | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-ernest-l-talbert.html | MRS ERNEST L TALBERT | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-johnson-finds-relief-in-defeat.html | MRS JOHNSON FINDS RELIEF IN DEFEAT | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-mason-gains-jersey-golf-final.html | MRS MASON GAINS JERSEY GOLF FINAL | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/mrs-mertz-is-2d-in-10race-series-defender-is-overtaken-on-final-day.html | MRS MERTZ IS 2D IN 10RACE SERIES Defender Is Overtaken on Final Day  Mrs Makin Captures Syce Cup | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/nathaniel-wheeler.html | NATHANIEL WHEELER | Special to Th New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/new-opposition-faced-by-kassim-dissent-rises-in-baghdad-as-iraq.html | NEW OPPOSITION FACED BY KASSIM Dissent Rises in Baghdad as Iraq Marks Republics Second Anniversary | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/nixon-expecting-a-close-election-views-kennedy-as-highly-formidable.html | NIXON EXPECTING A CLOSE ELECTION Views Kennedy as Highly Formidable  Morton Derides Democrats | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archiv es/o-nadyneloeffler-will-be-married-to-a-lieutenant-57-debutante.html | o NadyneLoeffler Will Be Married To a Lieutenant 57 Debutante Engaged to John Hutchinson MacKinnon of Navy | I i Special to The New York Times I | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/pacific-warbler-named-for-american-naturalist.html | Pacific Warbler Named For American Naturalist | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/peiping-clarifies-coexistence-stand.html | PEIPING CLARIFIES COEXISTENCE STAND | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/people-thrilled-by-ellsworths-famous-chicago-drill-team-with.html | People Thrilled by Ellsworths Famous Chicago Drill Team With Flamboyant Uniforms and Perfect Precision Commander Became First Union Officer Killed in Civil War City Overwhelmed By Famed Zouaves Just a Century Ago | By Will Lissner | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/predictedlog-races-riding-wave-of-popularity-shrewsbury-power-group.html | PredictedLog Races Riding Wave of Popularity Shrewsbury Power Group to Hold Contest on Aug 6 Navigation Events Offer Test of Controlled Cruising | By Clarence E Lovejoy | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/public-health-care-gaining-in-britain.html | PUBLIC HEALTH CARE GAINING IN BRITAIN | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rail-mergers-favored-action-declared-aid-to-efficiency-with.html | Rail Mergers Favored Action Declared Aid to Efficiency With Resultant Economies | ALFRED A BROWNProfessor Marketing and Transpor tation University of Massachu setts | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/refugee-aid-promised-red-cross-sending-official-to-study-congo.html | REFUGEE AID PROMISED Red Cross Sending Official to Study Congo Crisis | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/retrial-of-jack-is-set-for-oct-5-borough-presidents-lawyer-says-he.html | RETRIAL OF JACK IS SET FOR OCT 5 Borough Presidents Lawyer Says He May Ask Shift of Case to Another Judge | By Russell Porter | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rev-frederick-krapf.html | REV FREDERICK KRAPF | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rites-for-buddy-adler-many-movie-figures-attend-funeral-of-fox.html | RITES FOR BUDDY ADLER Many Movie Figures Attend Funeral of Fox Studio Chief | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rivals-smashed-trying-to-resist-favorite-sons-impotent-humphrey-and.html | RIVALS SMASHED TRYING TO RESIST Favorite Sons Impotent  Humphrey and Stevenson Ground by Pressure | By Russell Bakerspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/robert-l-ketcham-sr.html | ROBERT L KETCHAM SR | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rozelle-decries-lack-of-harmony-head-of-nfl-says-rival-football.html | ROZELLE DECRIES LACK OF HARMONY Head of NFL Says Rival Football Group Tampers With Player Pacts | By William R Conklin | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/schools-planning-new-liaison-unit-educational-affairs-group-will.html | SCHOOLS PLANNING NEW LIAISON UNIT Educational Affairs Group Will Cut Red Tape Here  Director to Get 12850 | By Leonard Buder | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/schooner-to-map-undersea-quakes-rocketshape-seismograph-to-help.html | SCHOONER TO MAP UNDERSEA QUAKES RocketShape Seismograph to Help Columbias Vessel Hunt for Scientific Data | By Harold M Schmeck Jr | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sec-clears-sale-of-arkansas-fuel-cities-service-to-pay-41-a-share.html | SEC CLEARS SALE OF ARKANSAS FUEL Cities Service to Pay 41 a Share to Other Holders  Stock Deal Barred | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/signal-corps-hails-its-pigeon-heroes-of-2-world-wars.html | Signal Corps Hails Its Pigeon Heroes Of 2 World Wars | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/silvers-tv-show-is-planned-oct-8-polly-bergen-to-star-with-comedian.html | SILVERS TV SHOW IS PLANNED OCT 8 Polly Bergen to Star With Comedian  Singers to Act in Dan Raven Mysteries | By Val Adams | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sinn-feiner-first-in-aqueduct-race-adams-mount-beats-easy-prey-by.html | SINN FEINER FIRST IN AQUEDUCT RACE Adams Mount Beats Easy Prey by Neck in Mud  Tudor Admiral Third | By Joseph C Nichols | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/some-northerners-irked-by-designation-of-johnson-johnson-target-of.html | Some Northerners Irked By Designation of Johnson JOHNSON TARGET OF SOME CRITICS | By Joseph A Loftusspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-just-lying-on-rb47-us-says-summer-white-house-holds.html | SOVIET JUST LYING ON RB47 US SAYS Summer White House Holds Accusation of Territorial Violation to Be Fake | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-offers-aid-to-african-nations.html | SOVIET OFFERS AID TO AFRICAN NATIONS | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-protests-buzzing-by-west-complains-to-us-and-allies-about.html | SOVIET PROTESTS BUZZING BY WEST Complains to US and Allies About LowLevel Passes at Ships in 250 Cases | By Oscood Caruthersspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stardust-gleanings.html | Stardust Gleanings | By Arthur Daley | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stevenson-ready-to-aid-campaign-he-calls-on-the-nominee-cabinet.html | STEVENSON READY TO AID CAMPAIGN He Calls on the Nominee Cabinet Office for Him Appears in Doubt Stevenson Ready to Aid Ticket Cabinet Job for Him Is Doubtful | By William M Blairspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stocks-edge-off-in-quiet-trading-most-major-groups-mixed-aircrafts.html | STOCKS EDGE OFF IN QUIET TRADING Most Major Groups Mixed Aircrafts Drop Building Materials Are Steady INDEX LOSES 091 POINT Electronics Other Glamour Issues Generally Rebound  512 Dips 423 Rises Stock Market Declines Slightly Most Major Groups Are Mixed | By Burton Crane | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/store-sales-fell-in-july-4-week-volume-in-nation-down-13-from-1959.html | STORE SALES FELL IN JULY 4 WEEK Volume in Nation Down 13 From 1959 Level Which Had 1 More Selling Day | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/strike-cuts-food-to-scottish-isles-with-british-port-tieup.html | STRIKE CUTS FOOD TO SCOTTISH ISLES With British Port TieUp Spreading Supply Loss Is Serious Edinburgh Says | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sudan-delegation-offered.html | Sudan Delegation Offered | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sympathy-strikes-hit-2-india-cities-calcutta-and-bombay-suffer-but.html | SYMPATHY STRIKES HIT 2 INDIA CITIES Calcutta and Bombay Suffer but Leftists Fail in Call for Walkout Elsewhere | By Paul Grimesspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tactical-misfire-disturbs-jersey-delegates-hurry-to-stress.html | TACTICAL MISFIRE DISTURBS JERSEY Delegates Hurry to Stress Potential Support Point to States Harmony | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tambroni-cabinet-hints-it-will-quit.html | TAMBRONI CABINET HINTS IT WILL QUIT | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-new-postwar-world-of-nixon-and-kennedy.html | The New PostWar World of Nixon and Kennedy | By James Reston | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-pitfalls-on-ambitions-pinnacle.html | The Pitfalls on Ambitions Pinnacle | By Arthur Krock | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-yawl-escapade-reported-in-lead-yacht-said-to-be-790-miles-from.html | The Yawl Escapade Reported in Lead Yacht Said to Be 790 Miles From Finish Line Off Sweden Londoner Is Believed Ahead in OneMan Race to New York | By John Rendel | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/toll-reduced-in-plane-ditching-57-of-58-aboard-safe-on-luzon.html | Toll Reduced in Plane Ditching 57 of 58 Aboard Safe on Luzon | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/trinidad-governor-sworn.html | Trinidad Governor Sworn | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tv-witty-observers-brinkleyhuntley-view-of-balloting-praised.html | TV Witty Observers BrinkleyHuntley View of Balloting Praised | By Jack Gould | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/un-case-due-next-week.html | UN Case Due Next Week | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/un-commander-ready.html | UN Commander Ready | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-and-soviet-asked-to-supply-vehicles-and-food-for-new-unit-congo.html | US and Soviet Asked to Supply Vehicles and Food for New Unit CONGO AID ASKED OF US AND SOVIET | BY Thomas J Hamiltonspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-will-inform-britain-of-plans-for-air-missions-assurance-on.html | US WILL INFORM BRITAIN OF PLANS FOR AIR MISSIONS Assurance on Provocative Flights Is Prompted by Criticism in London BRITAIN WILL GET US FLIGHT PLANS | By Jack Raymondspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/volo-mon-second-merrie-duke-next-duke-of-decatur-triumphs-in-44559.html | VOLO MON SECOND MERRIE DUKE NEXT Duke of Decatur Triumphs in 44559 Stake Final  In Haste Finishes Fourth | By Louis Effratspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wallach-backed-by-equity-in-fight-rhinoceros-contract-seen-binding.html | WALLACH BACKED BY EQUITY IN FIGHT  Rhinoceros Contract Seen Binding Kerz Adamant on Using Bolger in Role | By Louis Calta | RE0000377709 | 1988-03-14 | B00000847266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/waterbombing-curbs-fire.html | WaterBombing Curbs Fire | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wayne-has-praise-for-horse-opera-star-of-many-westerns-sees-rosy.html | WAYNE HAS PRAISE FOR HORSE OPERA Star of Many Westerns Sees Rosy Future for Genre in Films Despite TV Trend | By Murray Schumachspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/west-continues-parleys-on-arms-despite-communist-walkout-allies.html | WEST CONTINUES PARLEYS ON ARMS Despite Communist Walkout Allies Confer in Geneva to Unify Their Positions | By Am Rosenthalspecial To the New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/whartons-law-offered.html | Whartons Law Offered | ROBERT R WHARTON Assistant Professor of Sociology Upsala College | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/william-h-welsh.html | WILLIAM H WELSH | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/william-t-roche.html | WILLIAM T ROCHE | Special to The New York Tlmei | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to The New York Times | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/yields-plummet-for-bills-of-us-fortytwo-federal-issues-hit-peaks.html | YIELDS PLUMMET FOR BILLS OF US Fortytwo Federal Issues Hit Peaks Corporates Register Advances | By Paul Heffernan | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/zionists-to-open-2000000-drive-campaign-set-for-october-group-no.html | ZIONISTS TO OPEN 2000000 DRIVE Campaign Set for October  Group No Longer Aided by the Jewish Agency | By Irving Spiegel | RE0000377709 | 1988-03-14 | B00000847266 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2-pros-at-71-page-new-jersey-open-ellis-barbaro-share-lead-ward-and.html | 2 PROS AT 71 PAGE NEW JERSEY OPEN Ellis Barbaro Share Lead  Ward and Faber Card 72s in First Round | By Lincoln A Werdenspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2-suspects-seized-in-jersey-holdup.html | 2 SUSPECTS SEIZED IN JERSEY HOLDUP | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/275000-raid-spurs-search-for-big-jersey-numbers-ring.html | 275000 Raid Spurs Search For Big Jersey Numbers Ring | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/3-detroit-homers-beat-bombers-84-yost-colavito-connect-in-third.html | 3 DETROIT HOMERS BEAT BOMBERS 84 Yost Colavito Connect in Third Boiling in Sixth  Mantle Hits No 21 | By John Drebingerspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/350000-allotted-for-state-park-site.html | 350000 ALLOTTED FOR STATE PARK SITE | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/500000000-fund-to-begin-latin-aid-is-being-studied-congress-will.html | 500000000 FUND TO BEGIN LATIN AID IS BEING STUDIED Congress Will Get Request  Amount Held Minimum for Program of Loans 500 MILLION SEEN AS LATIN AID GOAL | By William J Jordenspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/603foot-oil-ship-crashes-near-un-tanker-is-ripped-open-by-sunken.html | 603FOOT OIL SHIP CRASHES NEAR UN Tanker Is Ripped Open by Sunken Object Slick Covers East River | By Werner Bamberger | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/advancing-science-importance-of-modernizing-teaching-of-biology.html | Advancing Science Importance of Modernizing Teaching of Biology Discussed | BENTLEY GLASSChairman Biological Sciences Curriculum Study American Institute of Biological Sciences University of Colorado | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/alaskan-drama-bows.html | Alaskan Drama Bows | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/alexander-shearing.html | ALEXANDER SHEARING | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ancient-tablets-extol-eggheads-sumerian-documents-found-also-to.html | ANCIENT TABLETS EXTOL EGGHEADS Sumerian Documents Found Also to Praise Charity in a Biblical Vein FARMING ADVICE IS GIVEN Text Suggests Keeping Eye on the Storage of Barley and Lazy Laborers | By Harold M Schmeck Jr | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/auto-maker-cuts-prices-in-britain-gms-vauxhall-subsidiary-move.html | AUTO MAKER CUTS PRICES IN BRITAIN GMs Vauxhall Subsidiary Move Linked to Credit Curb and Export Dip | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bedard-defeated-in-fiveset-match-bartzen-victor-in-3-hours-57-46-60.html | BEDARD DEFEATED IN FIVESET MATCH Bartzen Victor in 3 Hours 57 46 60 62 62  MacKay Routs Fontana | By Michael Straussspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/belgium-denounces-soviet-congo-note-belgium-rebuffs-soviet-on-congo.html | Belgium Denounces Soviet Congo Note BELGIUM REBUFFS SOVIET ON CONGO | By Harry Gilroyspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/birdies-bring-title-to-mrs-mason-charlotte-decozen-beaten-4-and-3.html | Birdies Bring Title to Mrs Mason Charlotte DeCozen Beaten 4 and 3 in Garden State Victor Sinks 10Foot Putt on 32d and a Chip Shot on 33d | By Maureen Orcuttspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bonn-accuses-moscow.html | Bonn Accuses Moscow | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/boston-is-preparing-to-greet-kennedy.html | BOSTON IS PREPARING TO GREET KENNEDY | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brazil-for-oas-move.html | Brazil for OAS Move | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/britons-to-draft-sea-strike-stand-sailors-will-meet-monday-on.html | BRITONS TO DRAFT SEA STRIKE STAND Sailors Will Meet Monday on Omnibus Resolution in Unofficial Walkout | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/captive-nations-to-be-prayed-for-three-faiths-will-observe-week.html | CAPTIVE NATIONS TO BE PRAYED FOR Three Faiths Will Observe Week Dedicated to Those Under Communist Rule | By John Wicklein | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cartruck-crash-kills-5-on-connecticut-pike.html | CarTruck Crash Kills 5 on Connecticut Pike | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cee-zee-triumphs-in-aqueduct-mile-favorite-is-victor-despite-change.html | CEE ZEE TRIUMPHS IN AQUEDUCT MILE Favorite Is Victor Despite Change to Main Course  Miss Cloudy RunnerUp | By Joseph C Nichols | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ceylon-frees-woman-drops-charges-that-she-had-role-in-assassination.html | CEYLON FREES WOMAN Drops Charges That She Had Role in Assassination | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/child-2-dies-in-fire-5-others-are-saved.html | CHILD 2 DIES IN FIRE 5 OTHERS ARE SAVED | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/claude-becker-84-awe-of-the-tablet.html | CLAUDE BECKER 84 AWE OF THE TABLET | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/clerics-lay-riots-in-congo-to-reds-missionaries-are-flown-to.html | CLERICS LAY RIOTS IN CONGO TO REDS Missionaries Are Flown to Rhodesia  Disorders Are Called Coordinated | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/clubhouse-upheld-for-norwalk-kof-c.html | CLUBHOUSE UPHELD FOR NORWALK KOF C | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/columbus-wins-83-as-crowd-of-7155-has-big-night.html | Columbus Wins 83 as Crowd of 7155 Has Big Night | By Howard M Tucknerspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/confessed-killer-held-in-stamford.html | CONFESSED KILLER HELD IN STAMFORD | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/contract-bridge-26-bridge-tv-shows-are-being-filmed-in-chicago.html | Contract Bridge 26 Bridge TV Shows Are Being Filmed in Chicago  Experts Warm Up for Camera | By Albert H Morehead | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/convention-show-moves-outdoors-candidates-are-preceded-by.html | CONVENTION SHOW MOVES OUTDOORS Candidates Are Preceded by Vaudeville Entertainment in Los Angeles Coliseum | By Russell Bakerspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cuban-newsmen-score-rally.html | Cuban Newsmen Score Rally | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cubas-un-case-may-go-to-oas-2-latins-in-security-council-offer.html | CUBAS UN CASE MAY GO TO OAS 2 Latins in Security Council Offer Proposal to Shift Charges Against US Latins in Security Council Favor Sending Cuban Charge to OAS | By Thomas J Hamiltonspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/device-broadens-tv-radio-horizon-national-cos-troposcatter-system.html | DEVICE BROADENS TV RADIO HORIZON National Cos Troposcatter System Bends Beams to Skirt Obstacles | By Alexander R Hammer | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/dillon-counsels-austria-on-trade-he-tells-her-two-european-blocs.html | DILLON COUNSELS AUSTRIA ON TRADE He Tells Her Two European Blocs Should Negotiate on Specific Commodities | By Ms Handlerspecial to the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/edward-jones-49-dies-exwashington-times-herald-city-editor-and-life.html | EDWARD JONES 49 DIES  ExWashington Times Herald City Editor and Life Aide | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ephraim-epstein-83-a-rabbi-in-chicago.html | EPHRAIM EPSTEIN 83 A RABBI IN CHICAGO | I Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/exsugar-kings-get-a-noisy-welcome-in-new-home.html | ExSugar Kings Get a Noisy Welcome in New Home | By Joseph O Haffspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/fighter-pilot-to-head-navy-air-reserve-unit.html | Fighter Pilot to Head Navy Air Reserve Unit | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/firemen-to-mark-jubilee.html | Firemen to Mark Jubilee | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/first-un-troops-arrive-in-congo-lumumba-insists-belgians-leave-now.html | FIRST UN TROOPS ARRIVE IN CONGO Lumumba Insists Belgians Leave Now Asserts a War Has Begun First UN Units Reach Congo Premier Tells Belgians to Leave | By Henry Tannerspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/food-news-the-secret-of-gelatin.html | Food News The Secret Of Gelatin | By Nan Ickeringill | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/france-backs-belgium.html | France Backs Belgium | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/frances-colonial-empire-trade-gains-declared-outweighed-by-drain-on.html | Frances Colonial Empire Trade Gains Declared Outweighed by Drain on Treasury | CONSTANT SOUTHWORTH | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/gabon-is-granted-sovereignty-remains-in-french-community-debre.html | Gabon Is Granted Sovereignty Remains in French Community Debre Hails the 11th African Republic Made Free Under Paris Accords in 1960 | By W Granger Blairspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ghanas-troops-waiting.html | Ghanas Troops Waiting | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/goodmanuedelman-i.html | GoodmanuEdelman I | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/gop-aide-scores-democrats-deal-convention-planner-asserts-johnsons.html | GOP AIDE SCORES DEMOCRATS DEAL Convention Planner Asserts Johnsons Spot on Ticket Was Assured Long Ago | By Donald Jansonspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/grace-line-to-end-route-into-lakes-maritime-board-authorizes.html | GRACE LINE TO END ROUTE INTO LAKES Maritime Board Authorizes Dropping of Unprofitable Link With Caribbean | By Jack Raymondspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/havana-students-seize-university-oust-governing-council-peiping.html | HAVANA STUDENTS SEIZE UNIVERSITY Oust Governing Council Peiping Trade Mission Arrives for Talks | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ho-gets-new-term-in-north-vietnam.html | HO GETS NEW TERM IN NORTH VIETNAM | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/horsebackriding-fan-buys-585000-tract.html | HorsebackRiding Fan Buys 585000 Tract | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/i-irving-gross.html | I IRVING GROSS | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/imports-of-brass-off-again-in-may-rising-foreign-usage-and-cost.html | IMPORTS OF BRASS OFF AGAIN IN MAY Rising Foreign Usage and Cost Cutting Here Stem Sales From Abroad IMPORTS OF BRASS OFF AGAIN IN MAY | By Peter Bart | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/india-cuts-duty-on-foreign-films-move-will-make-possible-the.html | INDIA CUTS DUTY ON FOREIGN FILMS Move Will Make Possible the Resumption of Imports From This Country | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/india-to-import-oil-from-soviet-signs-fouryear-deal-for-1500000.html | INDIA TO IMPORT OIL FROM SOVIET Signs FourYear Deal for 1500000 Tons of Diesel Fuel and Kerosene | By Paul Grimesspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/indian-strike-talk-due-socialist-leader-to-confer-with-government.html | INDIAN STRIKE TALK DUE Socialist Leader to Confer With Government Aides | Special The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/irene-slater-married.html | Irene Slater Married | nccial to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/italys-reds-deny-moscow-led-riots-communist-mayor-of-reggio-emilia.html | ITALYS REDS DENY MOSCOW LED RIOTS Communist Mayor of Reggio Emilia Asserts Resistance Spirit Caused Disorders | By Paul Hofmannspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jackson-is-slated-as-party-leader-he-is-due-to-take-post-today-at.html | JACKSON IS SLATED AS PARTY LEADER He Is Due to Take Post Today at Committee Meeting JACKSON IS SLATED AS PARTY LEADER | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jersey-prosecutor-links-six-slayings.html | JERSEY PROSECUTOR LINKS SIX SLAYINGS | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnson-key-to-unity-democrats-now-have-chance-to-form.html | Johnson  Key to Unity Democrats Now Have Chance to Form RooseveltStyled NorthSouth Coalition | By James Restonspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnson-ribicoff-on-tv-tomorrow-democrats-set-for-face-the-nation.html | JOHNSON RIBICOFF ON TV TOMORROW Democrats Set for Face the Nation  Bowles and Javits on Other Shows | By Richard F Shepard | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnsons-yes-described-as-a-surprise-to-kennedy-yes-by-johnson.html | Johnsons Yes Described As a Surprise to Kennedy YES BY JOHNSON CALLED SURPRISE | By Leo Eganspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/khrushchev-tells-the-west-to-keep-hands-off-congo-replies-to-new.html | KHRUSHCHEV TELLS THE WEST TO KEEP HANDS OFF CONGO Replies to New Republics Appeal for Intervention by Soviet if Needed US ACCUSES RUSSIAN Says Irresponsible Charge Is Part of Current Attempt to Inflame Atmosphere KHRUSHCHEV SAYS HANDS OFF CONGO | By Seymour Toppingspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kishis-ministry-resigns-in-japan-special-diet-session-called-monday.html | KISHIS MINISTRY RESIGNS IN JAPAN Special Diet Session Called Monday to Elect Ikeda as the New Premier | By Richard Jh Johnstonspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kubitschek-is-reassured.html | Kubitschek Is Reassured | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/labor-endorsement-of-ticket-expected.html | LABOR ENDORSEMENT OF TICKET EXPECTED | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lame-ducks-and-shadow-cabinets.html | Lame Ducks and Shadow Cabinets | By Cl Sulzberger | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lbjs-were-split-as-democrats-sought-unity-lynda-bird-distressed.html | LBJs Were Split as Democrats Sought Unity Lynda Bird Distressed Over Missing the Big Moment Daddys Darling Daughter Was Out of Town | By Nan Robertsonspecial To the Now York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/li-fund-raises-goal-seeking-990000-to-aid-54-agencies-and-hospitals.html | LI FUND RAISES GOAL Seeking 990000 to Aid 54 Agencies and Hospitals | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/london-advances-nigeria-freedom-commons-confident-crisis-of-congo.html | LONDON ADVANCES NIGERIA FREEDOM Commons Confident Crisis of Congo Will Not Arise in New Nation Oct 1 | By Walter H Waggonerspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/margaret-goodman-to-marry-in-august.html | Margaret Goodman To Marry in August | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/maria-schell-set-for-role-abroad-actress-en-route-to-ireland-to.html | MARIA SCHELL SET FOR ROLE ABROAD Actress En Route to Ireland to Film The Mark  Talks About Other Projects | BY Eugene Archer | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/marvin-captures-finn-class-trial-triumphs-in-fifth-race-of-olympic.html | MARVIN CAPTURES FINN CLASS TRIAL Triumphs in Fifth Race of Olympic Heats  Barrett Takes Lead in Series | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mediators-glum-on-lirr-strike-recess-talks-for-weekend-as-hope-is.html | MEDIATORS GLUM ON LIRR STRIKE Recess Talks for WeekEnd as Hope Is Abandoned for Peace by Monday | By Ah Raskin | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/michael-dimperio-.html | MICHAEL DIMPERIO | Special to The New York Time | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mild-emotions-sway-lie-tester-patent-on-sensitive-machine-granted.html | Mild Emotions Sway Lie Tester Patent on Sensitive Machine Granted to 2 Professors Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/minor-falls-chip-prices-in-london-industrials-off-on-a-broad-front.html | MINOR FALLS CHIP PRICES IN LONDON Industrials Off on a Broad Front as Account Period Ends  Index Down 14 | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/miss-behlmar-wins-with-60-62-upset.html | MISS BEHLMAR WINS WITH 60 62 UPSET | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/miss-gordimer-dr-harold-roth-engaged-to-wed-syracuse-alumna-and.html | Miss Gordimer Dr Harold Roth Engaged to Wed Syracuse Alumna and Resident Surgeon Will Marry in Autumn | Special to Tlie New York Tlmts | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/moscow-rejects-denial-on-rb47-says-us-hides-spying-refuses-to-free.html | MOSCOW REJECTS DENIAL ON RB47 Says US Hides Spying  Refuses to Free Airmen MOSCOW REJECTS DENIAL ON RB47 | By Osgood Caruthersspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/mozart-at-tanglewood.html | Mozart at Tanglewood | Special to The New York TimesJOHN BRIGGS | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/mrs-henry-e-griffith.html | MRS HENRY E GRIFFITH | Special to The New York Tlmei | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/mrs-lyman-wins-with-85.html | Mrs Lyman Wins With 85 | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/mrs-mcghie-posts-77.html | Mrs McGhie Posts 77 | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/national-output-dipped-1-in-june-steel-decline-was-major-cause.html | NATIONAL OUTPUT DIPPED 1 IN JUNE Steel Decline Was Major Cause Federal Reserve Report Indicates INDUSTRIAL INDEX AT 109 Level 2 Points Below High FHA Applications Rose Last Month NATIONS OUTPUT DIPPED 1 IN JUNE | By Richard E Mooneyspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/navy-issues-denial.html | Navy Issues Denial | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/nazis-helper-explains-all-deserve-proper-defense-eichmann-counsel.html | NAZIS HELPER EXPLAINS All Deserve Proper Defense Eichmann Counsel Says | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/new-sec-member-had-start-in-field-before-agency-existed-byron-d.html | New SEC Member Had Start In Field Before Agency Existed Byron D Woodside Is Ninth Career Man to Hold Post Since Founding in 34 | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/nine-back-call-for-parley.html | Nine Back Call for Parley | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archiv es/nixon-is-assailed-johnson-joins-attack-acceptance-talks-close.html | NIXON IS ASSAILED Johnson Joins Attack Acceptance Talks Close Convention NOMINEE SCORES NIXONS POLICIES Johnson Joins in Attack on GOP as Acceptance Talks End Convention | By Wh Lawrencespecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nocturnal-hatching-of-mayflies-newest-clue-in-mystery-of-reluctant.html | Nocturnal Hatching of Mayflies Newest Clue in Mystery of Reluctant Trout | By John W Randolph | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nominees-appeal-for-negro-votes-kennedy-questioned-asks-for-faith.html | NOMINEES APPEAL FOR NEGRO VOTES Kennedy Questioned Asks for Faith Johnson Vows to Back Civil Rights NOMINEES APPEAL FOR NEGRO VOTES | By Joseph A Loftusspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/notes-from-convention-land-bestlaid-plans-led-to-coliseum-like.html | Notes From Convention Land BestLaid Plans Led to Coliseum Like Spontaneous Cheering on the Floor Convention Finale Is Well Organized  Delegation Polling Counted Out | By Gladwin Hillspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oas-session-opposed.html | OAS Session Opposed | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/odonoghue-quits-as-union-monitor-head-of-teamster-cleanup-board.html | ODONOGHUE QUITS AS UNION MONITOR Head of Teamster CleanUp Board Declares Hoffa Frustrates Its Efforts | By Tom Wickerspecial to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oneway-avenues-start-tomorrow-most-of-third-will-become-northbound.html | ONEWAY AVENUES START TOMORROW Most of Third Will Become Northbound and Most of Lexington Southbound NINEYEAR FIGHT ENDS Signals Will Be Retimed to Let Traffic Flow Steadily at 22 Miles an Hour | By Bernard Stengren | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/painting-nets-17052-rare-le-nain-work-bought-at-london-auction.html | PAINTING NETS 17052 Rare Le Nain Work Bought at London Auction | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/peirce-a-hammond.html | PEIRCE A HAMMOND | Special to The Xrw York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pennsylvania-campaign-begins.html | Pennsylvania Campaign Begins | Special to The Now York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/physicians-dropped-newark-city-ambulances-will-have-first-aid.html | PHYSICIANS DROPPED Newark City Ambulances Will Have First Aid Attendants | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pliny-j-wilson.html | PLINY J WILSON | Siiccial to Tlc Kcw Vork Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/police-chief-and-10-are-seized-in-haiti.html | POLICE CHIEF AND 10 ARE SEIZED IN HAITI | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/primary-prices-up-01-during-week.html | PRIMARY PRICES UP 01 DURING WEEK | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/robert-goldstein-named-by-fox-as-temporary-production-head.html | Robert Goldstein Named by Fox As Temporary Production Head | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rocket-test-unit-set-air-force-to-build-vertical-cell-to-try-large.html | ROCKET TEST UNIT SET Air Force to Build Vertical Cell to Try Large Engines | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/salvador-rejects-new-party.html | Salvador Rejects New Party | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/scherman-conducts-at-lewisohn-stadium-eleanor-steber-sings-role-of.html | Scherman Conducts at Lewisohn Stadium Eleanor Steber Sings Role of Leonora | By Allen Hughes | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/section-of-route-78-opposed-in-jersey.html | SECTION Of ROUTE 78 OPPOSED IN JERSEY | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/some-us-issues-end-below-highs-late-sales-erase-part-of-the-gains-of.html | SOME US ISSUES END BELOW HIGHS Late Sales Erase Part of the Gains After Many Maturities Hit Peaks | By Paul Heffernan | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/state-suspending-killers-paroles-release-of-sex-offenders-is-also.html | STATE SUSPENDING KILLERS PAROLES Release of Sex Offenders Is Also Halted Pending Shift of Procedures | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/steamin-demon-first-at-yonkers-defeats-su-mac-lad-before-30045-in.html | STEAMIN DEMON FIRST AT YONKERS Defeats Su Mac Lad Before 30045 in 15000 Trot  Darn Safe Third | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/stevenson-role-seen-by-kennedy-nominee-tells-3-leaders-he-wants.html | STEVENSON ROLE SEEN BY KENNEDY Nominee Tells 3 Leaders He Wants ExCandidate in His Administration STEVENSON ROLE SEEN BY KENNEDY | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/stocks-end-week-on-fifth-decline-average-down-134-points-trading.html | STOCKS END WEEK ON FIFTH DECLINE Average Down 134 Points Trading Dwindles to Low Since March 17 UTILITY GROUP IS FIRM More Issues Up Than Off  34 New Highs 43 Lows  Aircrafts Weak STOCKS END WEEK ON FIFTH DECLINE | By Burton Crane | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/sudan-critics-warned-2-expremiers-and-press-are-told-to-avoid.html | SUDAN CRITICS WARNED 2 ExPremiers and Press Are Told to Avoid Politics | Special of The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/sugar-beet-men-like-quota-rise-but-doubts-are-expressed-on-whether.html | SUGAR BEET MEN LIKE QUOTA RISE But Doubts Are Expressed on Whether Allotment for West Can Be Filled SUGAR BEET MEN LIKE QUOTA RISE | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tabulation-shows-how-kennedy-has-voted-since-election-to-the-senate.html | Tabulation Shows How Kennedy Has Voted Since Election to the Senate in 1952 | By Congressional Quarterly | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/takes-sarah-lawrence-post.html | Takes Sarah Lawrence Post | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/temple-leader-fined-over-slum-400-levied-for-violations-mainly-over.html | TEMPLE LEADER FINED OVER SLUM 400 Levied for Violations Mainly Overcrowding in NearBy Tenements | By John Sibley | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/thai-king-reaches-geneva.html | Thai King Reaches Geneva | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/thailand-drops-protest-on-sale-of-us-surplus-rice-to-india.html | Thailand Drops Protest on Sale Of US Surplus Rice to India | By Jacques Nevardspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-long-island-commended.html | The Long Island Commended | ALFRED ZEFF | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-meaning-of-lbj-redefined-by-johnson.html | The Meaning of LBJ Redefined by Johnson | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-party-looks-west-henry-martin-jackson.html | The Party Looks West Henry Martin Jackson | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tidal-wave-study-set-world-meteorological-unit-plans-warning.html | TIDAL WAVE STUDY SET World Meteorological Unit Plans Warning Service | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/un-chief-names-aides-for-congo-hammarskjold-designates-labouisse-as.html | UN CHIEF NAMES AIDES FOR CONGO Hammarskjold Designates Labouisse as Assistant on Establishing Force | By James Feronspecial of the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/un-commander-delayed.html | UN Commander Delayed | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-seeks-easing-in-atom-secrecy-offer-to-let-soviet-inspect-some.html | US SEEKS EASING IN ATOM SECRECY Offer to Let Soviet Inspect Some Nuclear Devices Requires Law Changes | By John W Finneyspecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/view-of-stevenson-supporter.html | View of Stevenson Supporter | GERARD STODDARD | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/water-is-flowing-again-like-water-in-yonkers.html | Water Is Flowing Again Like Water in Yonkers | Special to The New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/youths-warned-on-summer-jobs-stamford-park-chief-tells-25-on.html | YOUTHS WARNED ON SUMMER JOBS Stamford Park Chief Tells 25 on Temporary Payroll to Give Up Privolity | By Richard H Parkespecial To the New York Times | RE0000377710 | 1988-03-14 | B00000847267 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/-v-i-mis-mary-pratt-attended-by-five-at-her-marriage-alumna-of-mt.html | V i Mis Mary Pratt Attended by Five At Her Marriage Alumna of Mt Holyoke Is Bride of Charles Montgomery Yale 56 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/124-graves-profaned-vandals-topple-stones-in-old-sleepy-hollow.html | 124 GRAVES PROFANED Vandals Topple Stones in Old Sleepy Hollow Cemetery | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/152000-given-smith-college.html | 152000 Given Smith College | Special to The Now York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/20-lands-to-meet-on-economic-ties-new-western-organization-to.html | 20 LANDS TO MEET ON ECONOMIC TIES New Western Organization to Replace European Body  Agreement Expected | By Edwin L Dale Jrspecial to the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/_____-i-r-s-brown-to-wed-judith-e-kaufman.html | I R S Brown to Wed Judith E Kaufman | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-collector-on-exhibit-art-and-argyrol-the-life-and-career-of-dr.html | A Collector On Exhibit ART AND ARGYROL The Life and Career of Dr Albert C Barnes By William Schact 412 pp New York Thomas Yoseloff 495 | By Aline B Saarinen | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-democratic-view-of-the-republicans-a-democratic-view.html | A Democratic View of the Republicans A Democratic view | By Arthur Schlesinger Jr | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-new-african-personality-emerges-one-tie-that-binds-all-africans.html | A New African Personality Emerges One tie that binds all Africans together is suffering That theme perhaps more than any other will determine the nature of the New African Emerges | By Anthony Sampson | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-republican-view-of-the-democrats-rotten-eggs-and-dead-cats-are.html | A Republican View of the Democrats Rotten eggs and dead cats Are good enough for Democrats A Republican View | By Russell Kirk | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-survey-of-political-tension-here-and-abroad-that-business-may.html | A Survey of Political Tension Here and Abroad That Business May Feel | By Herbert Koshetz | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/advertising-election-year-brings-pitfalls-agencies-political-role.html | Advertising Election Year Brings Pitfalls Agencies Political Role Is Surveyed Pro and Con Danger Is Found to Madison Ave Not to Democracy | By Robert Alden | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/against-customs.html | AGAINST CUSTOMS | MRS PATRICK J HEALY JR | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aid-pledged-by-belgium-katanga-reports-bids-to-federate.html | Aid Pledged by Belgium KATANGA REPORTS BIDS TO FEDERATE | By Harry Gilroyspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/albert-j-horan.html | ALBERT J HORAN | Special to Tht New York Tlnus | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/alcorn-to-aid-nixon-in-chicago-as-convention-floor-manager.html | Alcorn to Aid Nixon in Chicago As Convention Floor Manager | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/algerians-to-fill-commission-seats.html | ALGERIANS TO FILL COMMISSION SEATS | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/also-against.html | ALSO AGAINST | Mrs JULIAN J LEAVITT | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/amid-roman-grandeur.html | Amid Roman Grandeur | By Arthur Daley | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/amityvllle-to-buy-rented-village-hall.html | AMITYVILLE TO BUY RENTED VILLAGE HALL | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/an-armour-plant-is-seized-by-cuba-militiamen-take-fertilizer.html | AN ARMOUR PLANT IS SEIZED BY CUBA Militiamen Take Fertilizer Factory SovietBloc Aid Set for New Industry | By R Hart Phillipsspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/anne-macgregor-is-attended-by-5-at-her-marriage-hood-alumna-bride.html | Anne MacGregor Is Attended by 5 At Her Marriage Hood Alumna Bride of Martin D Ballantine inAftonVaChurchf | Sptclal to Tin New York Tlmn | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/anne-schaeffer-wed-to-barton-d-tittle.html | Anne Schaeffer Wed To Barton D Tittle | Sptdal to The Mew York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aroma-victor-in-sail-takes-centerboard-mercury-pace-at-horseshoe.html | AROMA VICTOR IN SAIL Takes Centerboard Mercury Pace at Horseshoe Harbor | Special To The Now York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/atom-talks-in-rio-end-americas-group-votes-rise-in-training-and.html | ATOM TALKS IN RIO END Americas Group Votes Rise in Training and Research | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/attack-on-palaces-dooms-indonesian.html | ATTACK ON PALACES DOOMS INDONESIAN | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/audrey-a-fraze-bride-of-kenneth-i-jennings-i-_____.html | Audrey A Fraze Bride Of Kenneth I Jennings i | I Special to The New York Times I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/back-to-the-clarinet-writing-publicity-for-campus-guest-converts.html | BACK TO THE CLARINET Writing Publicity for Campus Guest Converts Writer to Chamber Music | By Bill Steinhardt | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bank-law-brings-expected-uproar-branch-measure-becomes-effective.html | BANK LAW BRINGS EXPECTED UPROAR Branch Measure Becomes Effective  Applications and Suits Are Results BANK LAW BRINGS EXPECTED UPROAR | By Robert Metz | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/barbaro-second-with-a-142-total-sanok-and-faber-third-at-144.html | BARBARO SECOND WITH A 142 TOTAL Sanok and Faber Third at 144  Mengert Is Only Player to Break Par | By Lincoln A Werdenspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/barrett-is-victor-in-finn-class-sail-wisconsin-skipper-gets-top.html | BARRETT IS VICTOR IN FINN CLASS SAIL Wisconsin Skipper Gets Top Point Total and Olympic Berth After Protest | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bay-state-party-gets-added-lift-hails-kennedy-nomination-as-aid-but.html | BAY STATE PARTY GETS ADDED LIFT Hails Kennedy Nomination as Aid But GOP Pushes Drive for 2 Key Posts | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/belgian-forces-in-congo-reported-planning-belgian-attack-in.html | Belgian Forces in Congo Reported Planning Attack BELGIAN ATTACK IN CONGO HINTED Europeans Leave Former Belgian Congo in Convoy | By Henry Tannerspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/belgium-recalls-envoy.html | Belgium Recalls Envoy | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bicycle-racers-pause-for-look-at-de-gaulle.html | Bicycle Racers Pause For Look at de Gaulle | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-bay-project-nears-financing-2-bond-issues-due-to-raise-funds.html | BIG BAY PROJECT NEARS FINANCING 2 Bond Issues Due to Raise Funds for 200000000 Chesapeake Crossing BIG BAY PROJECT NEARS FINANCING | By Paul Heffernan | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-chicago-hall-looks-toward-64-hopes-to-draw-conventions-35.html | BIG CHICAGO HALL LOOKS TOWARD 64 Hopes to Draw Conventions  35 Million Structure Will Seat 25000 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-impression-of-a-big-city-a-briton-on-first-visit-compares-new.html | BIG IMPRESSION OF A BIG CITY A Briton on First Visit Compares New York With London Town | By James Holloway | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/boating-on-hudson-river-is-delightful-and-safe-famous-waterway.html | Boating on Hudson River Is Delightful and Safe Famous Waterway Appeals to Salts Beginners Alike | By Clarence E Lovejoy | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/boston.html | Boston | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brainy-machines-experts-report-striking-advances-in-automation-and.html | BRAINY MACHINES Experts Report Striking Advances In Automation and Computers | By William L Laurence | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brazilians-beat-portuguese-51-luis-macedo-paces-soccer-triumph-with.html | BRAZILIANS BEAT PORTUGUESE 51 Luis Macedo Paces Soccer Triumph With 2 Goals  Players Chase Referee | By Gordon S White Jr | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brest-monument-hails-us.html | Brest Monument Hails US | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bridge-rating-the-top-players-they-earn-tournament-points-to-win.html | BRIDGE RATING THE TOP PLAYERS They Earn Tournament Points to Win Title Of Life Master | By Albert II Morehead | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bridge-work.html | BRIDGE WORK | ALLAN H BERNER | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/britains-summer-fears-us-election-and-new-soviet-threats-add-to.html | Britains Summer Fears US Election and New Soviet Threats Add to Problems of Trade and Cabinet | By Drew Middleton8pecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/britons-score-planes-us-airmen-late-at-feteas-marchers-rally-at.html | BRITONS SCORE PLANES US Airmen Late at Fete as Marchers Rally at Base | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/broom-brigade-of-summer-stock-its-members-are-the-apprentices-who.html | Broom Brigade Of Summer Stock Its members are the apprentices who perform the lowliest tasks with the same dedication they may one day bring to performing Hamlet Broom Brigade of Summer Stock | By Joanne Stang | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bryn-mawr-alumnae-elect.html | Bryn Mawr Alumnae Elect | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/buffalo-stirred-by-crime-dispute-mayor-bitter-after-long-inquiry-by.html | BUFFALO STIRRED BY CRIME DISPUTE Mayor Bitter After Long Inquiry by State Group  Politics Is Charged | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bugles-and-belles-soldier-in-the-rain-by-william-goldman-308-pp-new.html | Bugles and Belles SOLDIER IN THE RAIN By William Goldman 308 pp New York Athcneum 4 | By Herbert Mitgang | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/burmese-students-win-delay-on-tests.html | BURMESE STUDENTS WIN DELAY ON TESTS | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/but-not-farewell-au-revoir-to-music-is-sweet-sorrow-says-critic.html | BUT NOT FAREWELL Au Revoir to Music Is Sweet Sorrow Says Critic About to Turn to Drama | By Howard Taubman | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/c-d-ward-fiance-of-mary-t-bohmer.html | C D Ward Fiance Of Mary T Bohmer | Special to The New York Tlmts | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cabs-in-philadelphia.html | CABS IN PHILADELPHIA | MD MOORE | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/carmen-lampe-scores-defeats-wendy-stone-for-clay-court-crown-68-63.html | CARMEN LAMPE SCORES Defeats Wendy Stone for Clay Court Crown 68 63 60 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/carol-kelton-married-to-michael-t-rylaad.html | Carol Kelton Married To Michael T Rylaad | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/carteruflorence.html | CarteruFlorence | jfcieclal to The Ncv York TtmM | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/castro-draws-praise-brazilian-regards-premier-as-honored-cuban.html | CASTRO DRAWS PRAISE Brazilian Regards Premier as Honored Cuban Democrat | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/castro-tightens-his-bonds-to-moscow-defiance-of-us-is-bolstered-by.html | CASTRO TIGHTENS HIS BONDS TO MOSCOW Defiance of US Is Bolstered by Soviet Support But Economic Crisis Looms in the Future | By Tad Szulcspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chara-phillips-wed-to-george-mcgill.html | Chara Phillips Wed To George McGill | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chasing-the-yen-the-journey-by-jiro-osaragi-translated-by-ivan.html | Chasing the Yen THE JOURNEY By Jiro Osaragi Translated by Ivan Morns from the Japanese Tabiji 342 pp New york Alfred A Knopf 450 The Yen | By Frank Gibney | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cheap-labor-and-2-busy-ports-spur-economy-in-mozambique-africans.html | Cheap Labor and 2 Busy Ports Spur Economy in Mozambique Africans Required to Take Jobs  6Year Plans Help Portuguese Colony Gain | By Leonard Ingallsspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chicago-prepares-to-welcome-gop-parade-to-honor-president-platform.html | CHICAGO PREPARES TO WELCOME GOP Parade to Honor President  Platform Committee to Start Work Tuesday  CHICAGO PLANNING A G0P WELCOME | By Austin C Wehrweinspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chinese-hail-cuba-3000-at-a-rally-in-peiping-assail-us-aggression.html | CHINESE HAIL CUBA 3000 at a Rally in Peiping Assail US Aggression | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/college-finance-study-shows-cost-to-instruction-of-inefficient.html | COLLEGE FINANCE Study Shows Cost to Instruction Of Inefficient Management | By Fred M Hechinger | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/commission-on-national-goals-studying-issues-of-the-future.html | Commission on National Goals Studying Issues of the Future Presidential Group Striving to Define the Problems of Coming Decade | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/complaint.html | Complaint | RALPH DE TOLEDANO | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/compositions-with-variations-frederick-delius-by-sir-thomas-beccham.html | Compositions With Variations FREDERICK DELIUS By Sir Thomas Beccham Illustrated 228 pp New York Alfred A Knopf 575 | By Herbert Weinstock | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/congo-news-stirs-south-africans-backers-of-apartheid-gain-support.html | CONGO NEWS STIRS SOUTH AFRICANS Backers of Apartheid Gain Support Opponents See Urgent Need for Change | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/connally-reservation-repeal.html | Connally Reservation Repeal | CHARLES J TURCK | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/coop-manager-plays-referee-in-hive-of-smalltown-politics-managing.html | CoOp Manager Plays Referee In Hive of SmallTown Politics MANAGING COOPS IS A DELICATE JOB | By Thomas W Ennis | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cracked-voice.html | CRACKED VOICE | IRMA BOWDEN | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cuba-issues-feeler-on-venezuela-oil.html | CUBA ISSUES FEELER ON VENEZUELA OIL | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/curbing-cattle-automobile-era-puts-limit-on-open-range-in-texas.html | CURBING CATTLE Automobile Era Puts Limit On Open Range in Texas | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/current-films-actress-intrigue-moviegoers.html | Current Films Actress Intrigue Moviegoers | LEO SKIR | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dance-in-japan-classic-ballet-and-other-foreign-styles-in-the-land.html | DANCE IN JAPAN Classic Ballet and Other Foreign Styles in the Land of Noh and Kabuki | By Donald Richie | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/darien-is-divided-on-a-school-site-residents-near-plot-sought-by-to.html | DARIEN IS DIVIDED ON A SCHOOL SITE Residents Near Plot Sought by Town Press Litigation to Bar Acquisition | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dayton-tenn-sets-a-scopes-trial-day.html | DAYTON TENN SETS A SCOPES TRIAL DAY | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/defense-of-airlines.html | DEFENSE OF AIRLINES | HUGH H VAN ZELM JR | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/diana-dunning-bride-of-lieut-j-w-mcgreer.html | Diana Dunning Bride of Lieut J W McGreer | Special to The New York Tlmw | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dillon-to-begin-yugoslav-talks-arrives-in-belgrade-today-for-3-days.html | DILLON TO BEGIN YUGOSLAV TALKS Arrives in Belgrade Today for 3 Days of Meetings  Tito to Ask Aid Rise | By Paul Underwoodspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/distribution-site-planned-in-area-new-york-central-develops-center.html | DISTRIBUTION SITE PLANNED IN AREA New York Central Develops Center at Camp Shanks to Serve Manufacturers | By Bernard Stengren | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dr-leroy-c-barret.html | DR LEROY C BARRET | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/draft-groups-say-rockefeller-gains-41-of-needed-delegates-claimed.html | DRAFT GROUPS SAY ROCKEFELLER GAINS 41 of Needed Delegates Claimed by Drive Leader  Governors Aides Silent | By Wayne Phillips | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dry-mexico-flooded-by-tourists.html | DRY MEXICO FLOODED BY TOURISTS | By Paul Kennedy | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/durrell.html | Durrell | DAVID MARTIN | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/early-closing-of-moscow-cafes-proves-legal-guardian-of-virtue.html | Early Closing of Moscow Cafes Proves Legal Guardian of Virtue GaietySeekers Thwarted by Absence of Bars and Night Clubs  Parks Hold Attractions for Residents of City | By Seymour Toppingspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/east-hampton-fair-planned-july-29-village-lmprovement-society.html | East Hampton Fair Planned July 29 Village Improvement Society Schedules Annual Benefit | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/elizabeth-class-married.html | Elizabeth Class Married | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/elizabeth-roowski-fiancee-of-david-g-wakeman-3d.html | Elizabeth Roowski Fiancee Of David G Wakeman 3d | uuuuu Specltl to Th New Turk Ttmti | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ellen-l-osborne-robert-coolidge-engaged-to-wed-bennington-alumna-is.html | Ellen L Osborne Robert Coolidge Engaged to Wed Bennington Alumna Is Fiancee of California Graduate Student | 8pdI to ttit New Yot Tlmw | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ellen-r-jamieson-to-be-bride-in-fall.html | Ellen R Jamieson To Be Bride in Fall | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/empty-plane-seats.html | EMPTY PLANE SEATS | LEONARD R MICHELSON | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/english-sweep-tennis-oxfordcambridge-vanquishes-rockaway-hc-9-to-0.html | ENGLISH SWEEP TENNIS OxfordCambridge Vanquishes Rockaway HC 9 to 0 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ernest-carling-radiologist-dies-pioneer-in-the-use-of-radium-was-83.html | ERNEST CARLING RADIOLOGIST DIES Pioneer in the Use of Radium Was 83  Noted Surgeon Was Knighted in 1949 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ethiopia-sending-troops.html | Ethiopia Sending Troops | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ethiopian-air-rescues-sped.html | Ethiopian Air Rescues Sped | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/european-investors-seeking-us-realty-europeans-eye-realty-in-us.html | European Investors Seeking US Realty EUROPEANS EYE REALTY IN US | By Glenn Fowler | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/f-miss-amy-hoyt-pomona-alumna-pasadena-bride-gowned-in-peau-de-soie.html | f Miss Amy Hoyt Pomona Alumna Pasadena Bride Gowned in Peau de Soie at Her Marriage to  Daniel Lindley Jr | Special to The New York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/farm-issue-boils-in-election-year-hottest-debate-since-1932-over.html | FARM ISSUE BOILS IN ELECTION YEAR Hottest Debate Since 1932 Over Rural Predicament Is Now Shaping Up NEW PROGRAM LIKELY Democratic Platform Asks Higher Prices Regards Surpluses as Asset FARM ISSUE BOILS IN ELECTION YEAR | By Jh Carmical | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/father-escorts-deborahdunham-at-her-wedding-bride-wears-peau-de.html | Father Escorts DeborahDunham At Her Wedding Bride Wears Peau de Soie at Marriage to Dean Richardson | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/father-escorts-marie-l-crump-at-her-wedding-exstudent-at-national.html | Father Escorts Marie L Crump At Her Wedding ExStudent at National Academy Is Bride of Robert Smithwick Jr | Sprclal to The Nw York Tlmw | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/fighting-freedoms-fight-the-mormon-conflict-i850i859-by-norman-f.html | Fighting Freedoms Fight THE MORMON CONFLICT I850I859 By Norman F Furniss Illustrated 311 pp New Haven Conn Yale University Press 5 | By Fawn M Brodie | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-a-present-a-carved-god-devils-in-waiting-by-mary-motley-244-pp.html | For a Present A Carved God DEVILS IN WAITING By Mary Motley 244 pp New New york The Viking Press 450 | By Beverly Grunwalo | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-customs.html | FOR CUSTOMS | MARCIA GAUGER | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-younger-readers.html | For Younger Readers | By Elaine Elliot | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/from-pain-creation-moliere-the-comic-mask-by-0-s-wyndham-lewis-214.html | From Pain Creation MOLIERE THE COMIC MASK By 0 S Wyndham Lewis 214 pp New York CowardMcCann 4 | By Frances Winwar | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gaildiane-henston-engaged-to-kenneth-jaffe-exofficer.html | GailDiane Henston Engaged To Kenneth Jaffe ExOfficer | 4 Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/germans-seeking-clue-to-kennedy-americans-are-asked-what-is-he-like.html | GERMANS SEEKING CLUE TO KENNEDY Americans Are Asked What Is He Like  Adenauer Reported as Reassured | By Sydney Grusonspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/germans-watch-rival-telecasts-most-prefer-light-shows-to-propaganda.html | GERMANS WATCH RIVAL TELECASTS Most Prefer Light Shows to Propaganda East Berlin Has Ban on West Video | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gi-loan-program-alive-but-feeble-2year-extension-may-have-little.html | GI LOAN PROGRAM ALIVE BUT FEEBLE 2Year Extension May Have Little Effect on Market as Applications Drop TIGHT MONEY A FACTOR Lenders Hold Down Number of Mortgages Because of Low Interest Rates GI LOAN PROGRAM ALIVE BUT FEEBLE | By Walter H Stern | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/global-reaction-allies-rally-to-the-us-cause-but-neutrals-are-less.html | GLOBAL REACTION Allies Rally to the US Cause But Neutrals Are Less Sure | By Drew Middletonspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gold-cup-goes-to-colt-coast-race-won-by-dotted-swiss.html | Gold Cup Goes to Colt COAST RACE WON BY DOTTED SWISS | By United Press International | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gordon-h-lacy-becomes-fiance-ofmissgoodwin-excolumbia-student-to.html | Gordon H Lacy Becomes Fiance OfMissGoodwin ExColumbia Student to Wed 57 Debutante in September | Special to Tht New York TlmM | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/great-lullwater-finishes-second-air-record-with-cruise-in-sulky.html | GREAT LULLWATER FINISHES SECOND Air Record With Cruise in Sulky Scores by Length and ThreeQuarters | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/greek-expansion-due-athens-negotiates-for-a-steel-mill-and-chemical.html | GREEK EXPANSION DUE Athens Negotiates for a Steel Mill and Chemical Plants | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/happy-passenger.html | HAPPY PASSENGER | JAMES G HOLMES | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/havens-captures-canoeing-tryout-takes-1000meter-olympic-trial-on.html | HAVENS CAPTURES CANOEING TRYOUT Takes 1000Meter Olympic Trial on Lake Sebago  Schuette Length Behind | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/he-leaves-today-for-brief-visit-with-family-then-meetings-are.html | He Leaves Today for Brief Visit With Family Then Meetings Are Slated With Advisers on Campaign | By Joseph A Loftusspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/health-research-aide-named.html | Health Research Aide Named | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/heavy-debate-due-on-sugar-quotas-london-meeting-tomorrow-of.html | HEAVY DEBATE DUE ON SUGAR QUOTAS London Meeting Tomorrow of International Council Expected to Be Heated HAVANA DEMAND SLATED Cuba Expected to Ask for a Higher World Quota Resistance Likely HEAVY DEBATE DUE ON SUGAR QUOTAS | By George Auerbach | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/holidaying-in-green-meadows.html | HOLIDAYING IN GREEN MEADOWS | By Myron Kandel | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/hollywood-loss-death-of-foxs-talented-studio-boss-buddy-adler-is.html | HOLLYWOOD LOSS Death of Foxs Talented Studio Boss Buddy Adler Is Blow to Industry | By Murray Schumach | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/homes-away-from-home-east-meadow-will-entertain-foreignexchange.html | HOMES AWAY FROM HOME East Meadow Will Entertain ForeignExchange Students | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/homespun-humorist-enjoy-enjoy-by-harry-golden-316-pp-cleveland-and.html | Homespun Humorist ENJOY ENJOY By Harry Golden 316 pp Cleveland and New York The World Publishing Company 4 | By Wilfrid Sheed | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/humor-harvest-striking-comic-variety-in-three-new-films.html | HUMOR HARVEST Striking Comic Variety In Three New Films | By Ah Weiler | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/i-miss-macoy-bride-of-john-t-gorby.html | I Miss Macoy Bride Of John T Gorby | I Special to The New York Times I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-his-own-hand-the-letters-of-herman-melyille-edited-by-merrell-r.html | In His Own Hand THE LETTERS OF HERMAN MELYILLE Edited by Merrell R Davis and William H Gilman Illustrated 398 pp New Haven Yale University Press 650 | By Lawrance Thompson | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-the-halls-of-montezuma-a-warm-grin-josephus-daniels-in-mexico-by.html | In the Halls of Montezuma a Warm Grin JOSEPHUS DANIELS IN MEXICO By E David Cronon Illustrated 369 pp Madison The University of Wisconsin Press 6 | By Hubert Herring | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-the-mailbox-central-park-tennis.html | In the Mailbox Central Park Tennis | H BENNETT Secretary Central Park Tennis Association | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/is-it-the-pavlovkhrushchev-line-an-expert-suggests-that-behind-the.html | Is It the PavlovKhrushchev Line An expert suggests that behind the sudden bewildering reversals in Soviet behavior lies a calculated effort to apply the principles of the psychologists laboratory The PavlovKhrushchev Line | By William Sargant | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/its-all-over-today-but-the-voila-italian-far-ahead-tour-de-france.html | Its All Over Today but the Voila Italian Far Ahead Tour de France Nears Finish ITALIAN SETS PACE IN CYCLING GRIND | By Kobert Daleyspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jackson-democrats-chairman-south-accepts-loyalty-pledge.html | Jackson Democrats Chairman South Accepts Loyalty Pledge | By Wh Lawrencespecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jersey-coach-killed-frank-morris-47-of-elizabeth-dies-of-injuries.html | JERSEY COACH KILLED Frank Morris 47 of Elizabeth Dies of Injuries in Crash | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jersey-strike-ended-manhattan-rubber-co-unit-to-get-raise-of-3c-an.html | JERSEY STRIKE ENDED Manhattan Rubber Co Unit to Get Raise of 3c an Hour | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jerseys-lose-but-fans-love-em-jets-gain-42-victory-with-4run-rally.html | Jerseys Lose But Fans Love Em Jets Gain 42 Victory With 4Run Rally in 7th Inning | By Robert L Teaguespecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-henry-yauchjr-weds-omiss-mary-kearns-in-jersey.html | John Henry Yauchjr Weds oMiss Mary Kearns in Jersey | Swclal to Th12 Nsw York TimM | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-oneill-weds-anne-m-hennigan.html | John ONeill Weds Anne M Hennigan | Special to The New York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-p-marquand-dead-at-66-novelist-won-the-pulitzer-prize-john.html | John P Marquand Dead at 66 Novelist Won the Pulitzer Prize JOHN MARQUAND NOVELIST 66 DIES | By United Press International | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/johnson-to-rest-on-texas-ranch-pledges-support-to-partys-platform.html | JOHNSON TO REST ON TEXAS RANCH Pledges Support to Partys Platform  Sees a Hard Campaign in the Fall | By William M Blairspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/joseph-b-kopf.html | JOSEPH B KOPF | Special lo Thf Nev ork Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kaussneruclarke.html | KaussneruClarke | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kesselring-dead-nazi-marshal-74-commander-in-italy-4345-led-air.html | KESSELRING DEAD NAZI MARSHAL 74 Commander in Italy 4345  Led Air Fleet in Bombing of France and Britain IMPRISONED BY BRITISH Held 5 Years for Massacre Near Rome in 1944  Headed Veterans Group | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/khrushchev-aims-backed-by-party-session-ends-with-support-for.html | KHRUSHCHEV AIMS BACKED BY PARTY Session Ends With Support for Coexistence Theme  Voroshilov Is Retired Khrushchev Policy Is Backed by Party | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kimani-nyoike-marries-miss-winifred-nduhiu.html | Kimani Nyoike Marries Miss Winifred Nduhiu | Sptclal to The New York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/la-boheme-is-surprise-hit-at-spoleto.html | LA BOHEME IS SURPRISE HIT AT SPOLETO | By Edward Downes | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/labor-aide-opposes-canal-zone-change.html | LABOR AIDE OPPOSES CANAL ZONE CHANGE | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/larchmonts-race-week-opens-with-record-entry-of-447-boats-447boat.html | Larchmonts Race Week Opens With Record Entry of 447 Boats 447BOAT TURNOUT OPENS RACE WEEK | By John Rendelspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/leila-s-kauffman-engaged-to-frank-sawyer-hight-3d.html | Leila S Kauffman Engaged To Frank Sawyer Hight 3d | Special to The New Turk Ttma | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BERNARD MOELLER | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lexington-and-3d-become-one-way-former-southbound-latter-northbound.html | LEXINGTON AND 3D BECOME ONE WAY Former Southbound Latter Northbound  Meters and Lane Marks Face Shift | By Bernard Stengren | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/liaison-is-set-up-nominee-tells-details-of-choosing-johnson-as.html | LIAISON IS SET UP Nominee Tells Details of Choosing Johnson as Running Mate KENNEDY TO GET POLICY BRIEFING | By Leo Eganspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lieut-william-monahan-marries-mary-e-dolan.html | Lieut William Monahan Marries Mary E Dolan | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/life-whipped-up-a-storm-with-night-we-banish-sorrow-by-dorothy.html | Life Whipped Up a Storm WITH NIGHT WE BANISH SORROW By Dorothy James Roberts 368 pp Boston Little Brown  Co 495 | By Paul Flowers | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lilies-unlimited-new-excellence-levels-are-set-by-hybrids.html | LILIES UNLIMITED New Excellence Levels Are Set by Hybrids | By Oscar K Moore | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/linda-bartholomew-married-to-ensign.html | Linda Bartholomew Married to Ensign | Special to The New York Tlmts I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lines-begin-drive-to-convert-passenger-aircraft-for-cargo.html | Lines Begin Drive to Convert Passenger Aircraft for Cargo | By Joseph Carter | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lingering-melodies.html | LINGERING MELODIES | THOMAS G MORGANSEN | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/love-and-selfhate-anybodys-spring-by-aa-murray-303-pp-new-york-the.html | Love and SelfHate ANYBODYS SPRING By AA Murray 303 pp New York The Vanguard Press 395 | By George R Clay | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marilyn-e-dozois-wed.html | Marilyn E Dozois Wed | Special to The New York Tlmei I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marjorie-marshall-engaged-to-marry.html | Marjorie Marshall Engaged to Marry | Special to The New York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mary-lois-stockton-to-wed-in-autumn.html | Mary Lois Stockton To Wed in Autumn | Special to Tht New Yonc Ttmti | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marylands-peninsular-area-wooing-visitors.html | MARYLANDS PENINSULAR AREA WOOING VISITORS | By Nona Brown | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/masai-seek-un-rule-tribe-objects-to-being-part-of-an-independent.html | MASAI SEEK UN RULE Tribe Objects to Being Part of an Independent Kenya | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/material-in-use-4000-years-ago-interior-and-exterior-of-offices.html | MATERIAL IN USE 4000 YEARS AGO Interior and Exterior of Offices Given Modern Decorative Look MORE ARCHITECTS TURN TO CERAMICS | By Edmond J Bartnett | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mcallubracken.html | McAlluBracken | Special to The New York Tlmei | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/means-to-an-end.html | MEANS TO AN END | DEBORAH ANN GOLDEN | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/menacing-international-news-lowers-most-stocks-average-drops-1348.html | Menacing International News Lowers Most Stocks  Average Drops 1348 | By Thomas E Mullaney | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-conklin-attended-by-8-becomes-bride-father-escorts-her-at.html | Miss Conklin  Attended by 8 Becomes Bride father Escorts Her at Delaware Wedding to Robert Carpenter 3d | uuuu I opedal to The New York Time | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-diana-poel-becomes-bride-of-thomas-haas-father-escorts-her-at.html | Miss Diana Poel Becomes Bride Of Thomas Haas Father Escorts Her at Bronxville Wedding to 9 Broadcasting Aide | op12dl to n Ntw Tort nmw | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-elsa-bowman-j.html | MISS ELSA BOWMAN j | Special to lt Xev Voile Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-ester-c-buckley.html | MISS ESTER C BUCKLEY | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-flander-1956-debutante-becomes-bride-wed-in-dobbs-ferry-to.html | Miss Flander 1956 Debutante Becomes Bride Wed in Dobbs Ferry to Dean Holbrook a Law Firm Member | Special to The New York Timei | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-gale-betrothed-to-jonathan-woods.html | Miss Gale Betrothed To Jonathan Woods | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-judith-bell-is-attended-by-9-at-her-marriage-wed-to-lewis.html | Miss Judith Bell Is Attended by 9 At Her Marriage Wed to Lewis Roberts Jr Alumnus of Brown in Southport Church IIuu uu   I I I I II Lt | opedal to Till New Tork Tlm12t I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-macbain-richard-s-fay-wed-in-suburbs-st-matthews-church-in.html | Miss MacBain Richard S Fay Wed in Suburbs St Matthews Church in Bedford Village Is Scene of Marriage | Special to The New York Tlmej | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-whitehead-boston-u-1960-plans-marriage-she-is-fiancee-of-rev.html | Miss Whitehead Boston U 1960 Plans Marriage She Is Fiancee of Rev Jonathan Jacksonu Autumn Nuptials | SpFClil to The New York Tlmps | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/morals-and-desires-born-by-gertrude-schweitzer-312-pp-new-yort.html | Morals And Desires BORN By Gertrude Schweitzer 312 pp New Yort Doubleday  Co 395 | By Gertrude Buckman | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mothers-dilemma-to-work-or-not.html | Mothers Dilemma To Work or not | By Helen F Southard | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/moves-to-unity-dividing-europe-economic-cooperation-ebbs-as-rival.html | MOVES TO UNITY DIVIDING EUROPE Economic Cooperation Ebbs as Rival Trading Blocs Effect Tariff Cuts MOVES TO UNITY DIVIDING EUROPE | By Brendan M Jones | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-ray-tucker.html | MRS RAY TUCKER | Special to The Nts Yorlc Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/museum-opens-at-jackson-hole.html | MUSEUM OPENS AT JACKSON HOLE | By Ed Christopherson | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-cor-son-wed-to-joseph-a-gibbes-i.html | Nancy Cor son Wed To Joseph A Gibbes i | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-davi-fiancee-of-robert-a-clapham.html | Nancy dAvi Fiancee Of Robert A Clapham | I Special to The New York Times I | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-edwards-and-a-physician-married-on-l-i-exbucknell-professor.html | Nancy Edwards and a Physician Married on L I ExBucknell Professor Sayville Bride of Dr Charles Slanetz Jr | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nasser-offers-help.html | Nasser Offers Help | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nea-plans-drive-to-offset-tactics-of-teachers-union-here.html | NEA Plans Drive to Offset Tactics of Teachers Union Here | By Leonard Buder | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/need-for-repertory-arguments-in-support-of-such-theatres.html | NEED FOR REPERTORY Arguments in Support Of Such Theatres | By T Edward Hambleton | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nehru-will-seek-accord-in-assam-prims-minister-off-today-to-area-of.html | NEHRU WILL SEEK ACCORD IN ASSAM Prims Minister Off Today to Area of Language Dispute  General Strike Ends | By Paul Grimesspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-books-on-shelf-camera-and-philosophy-mix-other-guides.html | NEW BOOKS ON SHELF Camera and Philosophy Mix  Other Guides | By Jacob Deschin | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-greek-trade-set-exchange-agreement-reached-in-principle-with.html | NEW GREEK TRADE SET Exchange Agreement Reached in Principle With Hungary | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-hunters-should-not-wait-till-last-minute-to-take-safety-courses.html | New Hunters Should Not Wait Till Last Minute to Take Safety Courses | By John W Randolph | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-york-approved-for-bowling-league.html | NEW YORK APPROVED FOR BOWLING LEAGUE | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-zealand-leads-20.html | New Zealand Leads 20 | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-zealand-titles-appear-in-politics.html | NEW ZEALAND TITLES APPEAR IN POLITICS | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/newark-college-outlines-plans-for-15year-expansion-program.html | Newark College Outlines Plans For 15Year Expansion Program | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Lewis Funke | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-of-the-world-of-stamps-the-jubilee-celebration-for-camp-fire.html | NEWS OF THE WORLD OF STAMPS The Jubilee Celebration For Camp Fire Girls Postally Featured | By Kent B Stiles | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-of-tv-and-radio-an-acrosstheboard-bet-by-a-sponsor-items.html | NEWS OF TV AND RADIO An AcrosstheBoard Bet By a Sponsor  Items | By Val Adams | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nick-of-the-gotham-fulfills-hope-headwaiter-at-hotel-raised-30000.html | Nick of the Gotham Fulfills Hope Headwaiter at Hotel Raised 30000 to Build Church He Will Fly to Greece for Dedication at His Birthplace | By George Dugan | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nonresident-tax-aid-pledged-by-mahoney-tax-aid-promised-for.html | Nonresident Tax Aid Pledged by Mahoney TAX AID PROMISED FOR NONRESIDENTS | By Warren Weaver Jrspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/not-the-answer.html | NOT THE ANSWER | R MINTURN SEDGWICK | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/old-wine-new-bottle-fontamara-by-ignazio-silone-translated-from-the.html | Old Wine New Bottle FONTAMARA By Ignazio Silone Translated from the Italian by Harvey Fergusson II Foreword by Malcolm Cowley 240 pp New York Atheneum 4 Old Wine | By Thomas G Bergin | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/one-of-the-heroes-is-ahab-the-long-encounter-self-and-experience-in.html | One of the Heroes Is Ahab THE LONG ENCOUNTER Self and Experience in the Writings of Herman Melville By Merlin Bowen 282 pp Chicago The University of Chicago Press 5 | By Harry T Moore | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/open-hearing-set-on-lirr-strike-union-and-road-to-testify-on-issues.html | OPEN HEARING SET ON LIRR STRIKE Union and Road to Testify on Issues Tomorrow Before State Fact Finders | By Emanuel Perlmutter | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/paneling-boards-a-guide-to-selection-of-available-kinds.html | PANELING BOARDS A Guide to Selection Of Available Kinds | By Bernard Gladstone | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/papuans-moving-from-stone-age-highlanders-in-netherlands-new-guinea.html | PAPUANS MOVING FROM STONE AGE Highlanders in Netherlands New Guinea Adopt Steel Tools and Halt Fights | By Tillman Durdinspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/parents-told-to-take-their-pills-in-private.html | Parents Told to Take Their Pills in Private | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/perennial-pointers-summer-dormancy-best-for-transplanting.html | PERENNIAL POINTERS Summer Dormancy Best For Transplanting | By Nancy Ruzicka Smith | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/personality-triple-threat-rail-executive-tuohy-of-the-c-o-a-good.html | Personality Triple  Threat Rail Executive Tuohy of the C  O a Good Salesman Operating Chief Merger Tangle Now Proving His Skill In Finance | By Robert E Bedingfield | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/philadelphia-system.html | PHILADELPHIA SYSTEM | MRS HELMUT WAKEHAM | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/pick-of-the-fall-crop.html | Pick of the Fall Crop | By Cynthia Kellogg | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/poland-will-pay-40000000-to-us-to-settle-claims-washington-to-free.html | POLAND WILL PAY 40000000 TO US TO SETTLE CLAIMS Washington to Free Frozen Assets  14Year Dispute Is Ended by Accord | By William J Jordenspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/prague-tightens-communist-reins-new-constitution-drops-all.html | PRAGUE TIGHTENS COMMUNIST REINS New Constitution Drops All Pretenses at Federalism for Centralized Rule | By Ms Handlerspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/president-calls-meeting-to-arrange-for-briefing-president-plans-to.html | President Calls Meeting To Arrange for Briefing PRESIDENT PLANS TO BRIEF KENNEDY | By Felix Belair Jrspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/private-concerns-selling-to-funds-broader-portfolios-and-tax-breaks.html | PRIVATE CONCERNS SELLING TO FUNDS Broader Portfolios and Tax Breaks Are the Goals Private Companies Merge With Funds Tax Breaks a Goal | By Elizabeth M Fowler | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/purpose-is-freedom.html | PURPOSE IS FREEDOM | HERBERT NADLER | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/query-what-are-critics-good-for-answer-to-find-what-is-worth.html | QUERY WHAT ARE CRITICS GOOD FOR Answer To Find What Is Worth Finding And to Keep Whatever Is Worth Keeping Critics Critics | By Carlos Baker | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/quips-or-cracks.html | QUIPS OR CRACKS | THOMAS G MORGANSEN | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/r-a-claude-kemper-is-fiance-of-gwendolyn-de-clairville.html | r A Claude Kemper Is Fiance Of Gwendolyn de Clairville | Special to The New York Ttma | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archiv es/rabbinical-poll-embroils-israel-bengurions-candidate-is-favored-in.html | RABBINICAL POLL EMBROILS ISRAEL BenGurions Candidate Is Favored in Move to Weaken Religious Parties | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rash-statement-first-rash-statement-wins-64512-oaks.html | Rash Statement First RASH STATEMENT WINS 64512 OAKS | By William R Conklinspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/reaction-in-india.html | Reaction in India | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/records-cliburn-pianists-third-disk-devoted-to-schumann.html | RECORDS CLIBURN Pianists Third Disk Devoted to Schumann | By Harold C Schonberg | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/regional-jails-new-england-plans-to-pool-correctional-facilities.html | REGIONAL JAILS New England Plans to Pool Correctional Facilities | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/report-from-the-nation-three-areas-many-factors-count-in-choosing.html | REPORT FROM THE NATION THREE AREAS Many Factors Count in Choosing Convention City New England Tries to Cut Prison Costs CONVENTION CITY Delegates Weigh Pros and Cons of Los Angeles | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/result-will-turn-on-the-interaction-of-men-and-issues.html | RESULT WILL TURN ON THE INTERACTION OF MEN AND ISSUES | By Robert G Whalenspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rhjohnson-jr-yale-59-weds-louise-schulte-kenosha-wis-church-scene.html | RHJohnson Jr Yale 59 Weds Louise Schulte Kenosha Wis Church Scene of Marriage u4 Attend Bride | Swcla1 to The N12w York TlmM | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richardssmith-veteran-marries-joan-n-brinkley-graduate-of.html | RichardSSmith Veteran Marries Joan N Brinkley Graduate of Middlebury and Briarcliff Alumna Wed in Greenwich | I Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richmonds-plans-for-the-invasion.html | RICHMONDS PLANS FOR THE INVASION | By Michael Strauss | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/riordanucumin.html | RiordanuCumin | Special to The New York Tlme12 | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/riviera-on-the-tyrrhenian-italys-viareggio-area-is-too-often.html | RIVIERA ON THE TYRRHENIAN Italys Viareggio Area Is Too Often Bypassed By American Tourists | By David Gollan | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rockland-seeks-tax-aid-on-parks-officials-replying-to-morris-on.html | ROCKLAND SEEKS TAX AID ON PARKS Officials Replying to Morris on Rules Cite Percentage of StateOwned Land | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/roger-johnson-becomes-fiance-of-mairi-kusik-graduates-of-clark-u.html | Roger Johnson Becomes Fiance Of Mairi Kusik Graduates of Clark U Are Planning to Be Married in August | Special to The New York Tlmn | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rumania-to-erect-big-steel-combine.html | RUMANIA TO ERECT BIG STEEL COMBINE | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sad-aftermath.html | SAD AFTERMATH | MANFRED GEORGE Editor of the weekly publication Aufbau New York City | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/salad-days.html | Salad Days | By Craig Claiborne | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sally-whittemore-wed-to-meredith-welliott.html | Sally Whittemore Wed To Meredith WElliott | o Special to The New York Tlmtf | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sarah-sparrow-william-horton-engaged-to-wed-1957-debutante-and-an.html | Sarah Sparrow William Horton Engaged to Wed 1957 Debutante and an Aide of Bank Here to Marry This Winter | Special to The New York Ttme12 | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sea-explorer-ranks-grow-constantly-boy-scouts-trained-throughout.html | Sea Explorer Ranks Grow Constantly Boy Scouts Trained Throughout Nation in Safety Afloat Membership Rises From 10650 in 50 to 24912 | By Byron Porterfield | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/slaying-suspect-gains-fekecs-linked-to-6-killings-in.html | SLAYING SUSPECT GAINS Fekecs Linked to 6 Killings in Jersey Is Semiconscious | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/some-views-of-the-artist-philip-evergooo-by-john-i-h-baur.html | Some Views Of the Artist PHILIP EVERGOOO By John I H Baur Bibliography and Chronology by Rosalind Irvine Illustrated 116 pp New York Frederick A Praeger 750 The Artist | By John Canaday | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/south-african-finds-new-anesthetic-aid.html | SOUTH AFRICAN FINDS NEW ANESTHETIC AID | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/starring-role-for-sir-winston.html | STARRING ROLE FOR SIR WINSTON | By Richard F Shepard | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stockpile-woes-shown-by-cobalt-crisis-in-congo-may-stem-supply-but.html | STOCKPILE WOES SHOWN BY COBALT Crisis in Congo May Stem Supply but US Hoard is Too Big Now STOCKPILE WOES SHOWN BY COBALT | By Peter Bart | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/straight-up-in-the-air-over-the-great-smokies.html | STRAIGHT UP IN THE AIR OVER THE GREAT SMOKIES | By Warner Ogden | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/striking-new-quartet.html | STRIKING NEW QUARTET | By Eric Salzman | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suburbs-defend-rules-for-parks-westchester-jersey-and-li-officials.html | SUBURBS DEFEND RULES FOR PARKS Westchester Jersey and LI Officials Respond to Morris Criticism | By Peter Kihss | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/summer-flower-show-to-open-in-alaska.html | SUMMER FLOWER SHOW TO OPEN IN ALASKA | By Patricia Hervey | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/summer-maintenance-program-for-gardens-in-the-city.html | SUMMER MAINTENANCE PROGRAM FOR GARDENS IN THE CITY | By Nancy Grasby | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sun-on-the-chicago-landscape.html | SUN ON THE CHICAGO LANDSCAPE | By Eugene Archer | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suzanne-cooper-wed-to-richard-n-burch.html | Suzanne Cooper Wed To Richard N Burch | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/swamps-yielding-to-new-minute-maid-grove-alligators-go-too-in.html | Swamps Yielding to New Minute Maid Grove Alligators Go Too in Project to Lift Orange Supply SWAMPS YIELDING TO MINUTE MAID | By James J Nagle | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/task-for-foundations-funds-urged-for-public-information-programs-on.html | Task for Foundations Funds Urged for Public Information Programs on Foreign Affairs | WILLARD JOHNSON | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/text-of-us-note-to-cuba.html | Text of US Note to Cuba | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tharp-beats-misty-flight-in-aqueduct-turf-stakes-tharp-home-first.html | Tharp Beats Misty Flight In Aqueduct Turf Stakes THARP HOME FIRST ON AQUEDUCT TURF | By Frank M Blunk | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-atom-age-is-15-years-old-a-look-back-reveals-a-secret-the-atom.html | The Atom Age Is 15 Years Old A Look Back Reveals a Secret The Atom Age Is 15 Years Old A Look Back Reveals a Secret | By William L Laurence | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-communist-threat-at-our-back-door-antiyankeeism-is-a-tragically.html | The Communist Threat at Our Back Door AntiYankeeism is a tragically old story in Latin America But now Castro and communism have given it a strong new virulence The Communist Threat at Our Back Door | By William Benton | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-congo-crisis-as-the-belgians-see-it-they-are-bitter-about.html | THE CONGO CRISIS AS THE BELGIANS SEE IT They Are Bitter About Violence That Followed Independence and About Criticism Abroad | By Harry Gilroyspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-forgotten-frontier-lonely-north-california-valley-is-reminder.html | THE FORGOTTEN FRONTIER Lonely North California Valley Is Reminder Of Old West | By Ralph Friedman | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-hidden-world-of-algiers-moslems-the-rare-outsider-who-enters-it.html | The Hidden World of Algiers Moslems The rare outsider who enters it finds a universe of extravagant contradictions amid which familiar values and accepted realities no longer prove workable Algiers Moslems | By Henry Tanner | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-issues-democratic-platform-and-gop-record-indicate-probable.html | THE ISSUES Democratic Platform and GOP Record Indicate Probable Lines of Battle | By Anthony Lewisspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-kennedy-machine-senators-efficient-organization-has-won-some.html | The Kennedy Machine Senators Efficient Organization Has Won Some Remarkable Victories | By Arthur Krock | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-medical-care-issue-democrats-platform-commits-the-party-to.html | The Medical Care Issue Democrats Platform Commits the Party to Social Security Plan in Campaign | By Howard A Rusk Md | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-men-despite-the-philosophical-differences-kennedy-and-nixon.html | THE MEN Despite the Philosophical Differences Kennedy and Nixon Have Some Similarities | By Cabell Phillipsspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-sound-of-new-brooms-in-the-land.html | The Sound of New Brooms in the Land | By James Reston | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-world-of-music-new-hall-pittsburgh-may-have-a-cultural-center.html | THE WORLD OF MUSIC NEW HALL Pittsburgh May Have A Cultural Center In 1963 or 1964 | By Ross Parmenter | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/thermite-blasts-and-lampblack-fail-to-quicken-melting.html | Thermite Blasts and Lampblack Fail to Quicken Melting | By Werner Bamberger | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/this-reforming-smuggler-tribes-policemen-teach-farming-to-lessen.html | THIS REFORMING SMUGGLER TRIBES Policemen Teach Farming to Lessen Dependence on Illicit Trade | By Jacques Nevardspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/torture-by-smalltalk-has-anybody-seen-my-father-by-harrison-kinney.html | Torture by SmallTalk HAS ANYBODY SEEN MY FATHER By Harrison Kinney 304 pp New Yort Simon  Schuster 395 | By Gloria Emerson | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tract-in-darien-urged-as-a-park-45acre-site-off-turnpike-called.html | TRACT IN DARIEN URGED AS A PARK 45Acre Site Off Turnpike Called Ideal Hearing Set for Tuesday | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/trinidad-oil-strike-ending.html | Trinidad Oil Strike Ending | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/triple-by-arcaro-his-victory-on-first-landing-caps-3-in-row-at.html | TRIPLE BY ARCARO His Victory on First Landing Caps 3 in Row at Monmouth 100000 HANDICAP TO FIRST LANDING | By Joseph C N Cholsspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tryonuwhite.html | TryonuWhite | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/turgenev.html | Turgenev | SHEILA K JOHNSON | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/turley-is-victor-berra-excels-as-bob-pitches-4hitter-maris-connects.html | TURLEY IS VICTOR Berra Excels as Bob Pitches 4Hitter  Maris Connects YANKS WIN 112 AS BERRA EXCELS | By John Drebingerspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tv-drama-without-critics-or-ratings-hollywood-troupe-acts-sub-rosa.html | TV DRAMA WITHOUT CRITICS OR RATINGS Hollywood Troupe Acts Sub Rosa Only to Catch Producers Eyes | By Murray Schumach | RE0000377706 | 1988-03-14 | B00000847263 |

| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tvs-new-convention-look-nbcs-coverage-demonstrates-a-dash-and.html | TVS NEW CONVENTION LOOK NBCs Coverage Demonstrates a Dash and Freshness That Rivals the Traditional Overlordship of CBS | By Jack Gould | RE0000377706 | 1988-03-14 | B00000847263 |
|---|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/two-meetings-possible.html | Two Meetings Possible | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/un-in-the-congo-emergency-forces-faces-difficulties-but-past.html | UN in the Congo Emergency Forces Faces Difficulties But Past Experience Offers Hope | By Thomas J Hamilton | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/un-study-asked-on-congo-crimes-belgium-requests-inquiry-into.html | UN STUDY ASKED ON CONGO CRIMES Belgium Requests Inquiry Into Atrocities Food Expert to Aid Bunche | By James Feronspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ups-and-downs-at-the-biennale-painters-and-sculptors-elaborate.html | UPS AND DOWNS AT THE BIENNALE Painters and Sculptors Elaborate Mediums And Styles in Venice | By Dore Ashton | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-aids-firefighting-waterbombers-to-fly-over-british-columbia.html | US AIDS FIREFIGHTING WaterBombers to Fly Over British Columbia Forests | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-aids-research-in-new-materials-gives-basicstudy-projects-to-3.html | US AIDS RESEARCH IN NEW MATERIALS Gives BasicStudy Projects to 3 Universities in Drive to Fill Technological Gap | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-and-peru-complete-parley-on-new-development-aid-plan.html | US and Peru Complete Parley On New Development Aid Plan | By Juan de Onisspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-answers-charges.html | US Answers Charges | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-duo-clinches-davis-cup-series-against-canada-buchholz-and.html | US DUO CLINCHES DAVIS CUP SERIES AGAINST CANADA Buchholz and McKinley Set Back Bedard and Fontana by 1412 63 62 US DUO CLINCHES DAVIS CUP SERIES | By Michael Straussspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-missionaries-tell-of-congo-raid.html | US MISSIONARIES TELL OF CONGO RAID | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-note-accuses-cubans-of-economic-aggression-law-on.html | US Note Accuses Cubans Of Economic Aggression Law on Nationalization Is Protested and Arrest of Newsmen Scored OAS to Discuss Soviet Threat US NOTE SCORES CUBAN SEIZURES | By Jack Raymondspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-seeks-hemisphere-unity-on-cuban-problem-ties-noted-pacts-and.html | US SEEKS HEMISPHERE UNITY ON CUBAN PROBLEM TIES NOTED Pacts and Tradition Are Emphasized AID PLANNED New US Program Is Anticipated | By Dana Adams Schmidtspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/uuuuuuuui-miss-wagstaff-wed-to-charles-tinsman-jr.html | uuuuuuuuI Miss Wagstaff Wed To Charles Tinsman Jr | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/vatican-fighting-antichurch-reds-but-carpi-in-emilia-region-resists.html | VATICAN FIGHTING ANTICHURCH REDS But Carpi in Emilia Region Resists Priests Efforts to Return It to Fold | By Paul Hofmannspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/venezuelan-bids-for-new-capital-betancourt-on-tv-seeks-foreign.html | VENEZUELAN BIDS FOR NEW CAPITAL Betancourt on TV Seeks Foreign Investments Assails Trujillo | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/victorian-landscape-new-jersey-scenes-at-newark-museum.html | VICTORIAN LANDSCAPE New Jersey Scenes at Newark Museum | By Stuart Preston | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/view-from-a-local-vantage-point-new-moviemaking-plant-buster-keaton.html | VIEW FROM A LOCAL VANTAGE POINT New Moviemaking Plant  Buster Keaton Test  Grecian Iliad | BY Howard Thompson | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/villanova-fund-leader-named.html | Villanova Fund Leader Named | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/virginia-l-klie-bride-of-robert-cantrell-jr.html | Virginia L Klie Bride Of Robert Cantrell Jr | Special to The New York Time i | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/vp-eisenhower.html | VP EISENHOWER | HAROLD ROLAND SHAPIRO | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/washingtons-view-kremlin-seen-trying-to-undermine-us-leadership.html | WASHINGTONS VIEW Kremlin Seen Trying to Undermine US Leadership Among Allies | By William J Jordenspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/weather-system-to-use-new-tiros-2d-cloudfilming-satellite-set-for.html | WEATHER SYSTEM TO USE NEW TIROS 2d CloudFilming Satellite Set for Fall Plan Beats Schedule by 3 Years Weather Men to Use Tiros Cloud Pictures | By John W Finneyspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/what-moscow-tells-russians-soviet-actions-and-soviet-views-are.html | WHAT MOSCOW TELLS RUSSIANS Soviet Actions and Soviet Views Are Emphasized in the Press | By Osgood Caruthersspecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/witches.html | Witches | LILLA E PAYNE | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/with-the-winds-of-fury-rode-death-and-destruction-the-mexican.html | With the Winds of Fury Rode Death and Destruction THE MEXICAN REVOLUTION 19141915 The Convention of Aguascalientes By Robert E Quirk 325 pp Bloomington Indiana University PitH 675 | By Frank Tannenbaum | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/woman-dies-in-li-fire-2-dogs-also-killed-in-blaze-that-destroys.html | WOMAN DIES IN LI FIRE 2 Dogs Also Killed in Blaze That Destroys Home | Special to The New York Times | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/women-voters-protest-inaction-on-raising-norwalk-school-pay.html | Women Voters Protest Inaction On Raising Norwalk School Pay | By Richard H Parkespecial To the New York Times | RE0000377706 | 1988-03-14 | B00000847263 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/world-housing-needs-underdeveloped-areas-urban-land-problem-is.html | World Housing Needs UnderDeveloped Areas Urban Land Problem Is Reviewed | CHARLES ABRAMS | RE0000377706 | 1988-03-14 | B00000847263 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/1300-train-buffs-in-britain-ride-a-fullscale-hobby-railroad.html | 1300 Train Buffs in Britain Ride A FullScale Hobby Railroad Victorian Engine and Coach Taken for Test Run on AmateurOwned Line | By Seth S Kingspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/2-oneway-shifts-go-smoothly-lexington-and-3d-switch-smoothly.html | 2 OneWay Shifts Go Smoothly LEXINGTON AND 3D SWITCH SMOOTHLY | By Irving Spiegel | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-fanfani-regime-expected-in-italy.html | A FANFANI REGIME EXPECTED IN ITALY | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-study-defends-the-federal-reserve-policy-of-transactions-in-bills.html | A Study Defends the Federal Reserve Policy of Transactions in Bills Only STUDY SUPPORTS RESERVES POLICY | By Edward II Collins | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/advertising-beartraps-on-the-school-path.html | Advertising Beartraps on the School Path | By Robert Alden | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/agrees-to-ruling.html | Agrees to Ruling | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/aiken-poloists-top-meadow-brook-104.html | AIKEN POLOISTS TOP MEADOW BROOK 104 | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/air-union-backed-by-3-latin-lands-lima-session-weighs-setup-to-buy.html | AIR UNION BACKED BY 3 LATIN LANDS Lima Session Weighs Setup to Buy Jets  States With Airlines Cool to Plan | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/army-straining-to-meet-demands-despite-cutback-panama-and-korea.html | ARMY STRAINING TO MEET DEMANDS DESPITE CUTBACK Panama and Korea Among Areas Getting More Men  4500 Sent to Europe ARMY STRAINING TO MEET DEMANDS | By Jack Raymondspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/arrives-on-cape-cod.html | Arrives on Cape Cod | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ball-earns-tennis-laurels.html | Ball Earns Tennis Laurels | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/boston-police-check-throng-as-15000-welcome-kennedy.html | Boston Police Check Throng As 15000 Welcome Kennedy | By McCandlish Phillipsspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/british-recognition-asked.html | British Recognition Asked | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/carlino-to-head-gop-rights-unit-named-to-help-shape-plank.html | CARLINO TO HEAD GOP RIGHTS UNIT Named to Help Shape Plank  Rockefeller to Speak to Platform Committee | Special lo The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/carter-captures-sports-car-race-wins-formula-junior-event-in-lotus.html | CARTER CAPTURES SPORTS CAR RACE Wins Formula Junior Event in Lotus After Trailing Barrette for 5 Laps | By Frank M Blunkspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/castiella-ends-london-talks.html | Castiella Ends London Talks | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/castroperonist-alliance-sought-against-frondizi-castroperon.html | CastroPeronist Alliance Sought Against Frondizi CastroPeron Alliance Is Sought in Talks | By Tad Szulcspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ceylon-vote-to-test-red-gains-rightist-warns-of-subterfuge.html | Ceylon Vote to Test Red Gains Rightist Warns of Subterfuge | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/city-shores-lure-easy-fisher-folk-a-hundred-cast-their-lines-and.html | CITY SHORES LURE EASY FISHER FOLK A Hundred Cast Their Lines and Cares at Waterside of Restless Manhattan | By Kennett Love | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/congo-threatens-to-call-in-soviet-against-belgians-issues-ultimatum.html | CONGO THREATENS TO CALL IN SOVIET AGAINST BELGIANS Issues Ultimatum Giving UN 72 Hours to Oust Troops of Former Rulers AIR ATTACKS ARE CITED International Force Moves to Trouble Spots  Two Belgian Planes Lost CONGO THREATENS TO CALL IN SOVIET | By Henry Tannerspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/consumption-of-oil-lagging-in-france-a-lag-in-oil-use-noted-in.html | Consumption of Oil Lagging in France A LAG IN OIL USE NOTED IN FRANCE | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/contract-bridge-new-england-tourney-continues-to-draw-top-players-a.html | Contract Bridge New England Tourney Continues to Draw Top Players  A Hand Rates a WellDone | By Albert H Morehead | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/davis-cup-captain-makes-friends-canadian-fans-laud-freed-of-us-as-a.html | Davis Cup Captain Makes Friends Canadian Fans Laud Freed of US as a Regular Guy MacKay and Bartzen Finish Sweep of 5Match Series | By Michael Straussspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/detroit-captures-122-32-contests-cash-and-colavito-get-key-hits.html | DETROIT CAPTURES 122 32 CONTESTS Cash and Colavito Get Key Hits  Disputed Homer by Skowron Upsets Fans | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dillon-in-belgrade-for-3-days-talks.html | DILLON IN BELGRADE FOR 3 DAYS TALKS | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/disposing-of-foreign-change.html | Disposing of Foreign Change | HENRY J HOFFER | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dutch-trading-light.html | DUTCH TRADING LIGHT | Special The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/eichmann-held-over-israel-extends-warrant-of-arrest-for-killer-of.html | EICHMANN HELD OVER Israel Extends Warrant of Arrest for Killer of Jews | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/elizabeth-hutzler-j-p-friedman-wed.html | Elizabeth Hutzler J P Friedman Wed | Special to Tile New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/faber-is-second-5-strokes-behind-mengert-of-echo-lake-ends-effort.html | FABER IS SECOND 5 STROKES BEHIND Mengert of Echo Lake Ends Effort With 60Foot Putt for Birdie  Ellis 3d | By Lincoln A Werdenspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fashion-trends-abroad-florence-pucci-deserts-his-colors.html | Fashion Trends Abroad Florence Pucci Deserts His Colors | By Patricia Petersonspecial to the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fbi-chief-says-reds-incite-youth-finds-college-students-led-to-join.html | FBI CHIEF SAYS REDS INCITE YOUTH Finds College Students Led to Join in Disturbances All Over the World | By Cp Trussellspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/first-parliament-of-uar-to-meet-600-selected-deputies-from-egypt.html | FIRST PARLIAMENT OF UAR TO MEET 600 Selected Deputies From Egypt and Syria Assume Limited Rights Thursday | By Jay Walzspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/flying-theft-ring-hunted-in-jersey-2-suspects-seized.html | Flying Theft Ring Hunted in Jersey 2 Suspects Seized | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/folk-music-at-stadium-roy-harris-symphony-and-belafonte-group-heard.html | FOLK MUSIC AT STADIUM Roy Harris Symphony and Belafonte Group Heard | ES | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gop-convention-shifts-time-plans.html | GOP CONVENTION SHIFTS TIME PLANS | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gop-convention-to-limit-speeches-planner-promises-short-and-snappy.html | GOP CONVENTION TO LIMIT SPEECHES Planner Promises Short and Snappy Program  Curbs on Demonstrations Set | By Austin C Wehrweinspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/haitis-aid-needs-declared-urgent-eisenhower-project-could-meet.html | HAITIS AID NEEDS DECLARED URGENT Eisenhower Project Could Meet States Worsening Condition Officials Say | By Dana Adams Schmidtspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/high-usia-aides-fail-career-test-unable-to-qualify-under-plan-for.html | HIGH USIA AIDES FAIL CAREER TEST Unable to Qualify Under Plan for Job Security Benefits HIGH USIA AIDES FAIL CAREER TEST | By Burton Lindheim | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ikeda-is-chosen-japans-premier-diet-votes-kishi-successor-in-office.html | IKEDA IS CHOSEN JAPANS PREMIER Diet Votes Kishi Successor in Office Emperor Urges Harmony in the Nation | By Richard Jh Johnstonspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/indifference-toward-public.html | Indifference Toward Public | WILLIAM H ZINSSER | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/james-good-conley-66-dies-expaper-company-executive.html | James Good Conley 66 Dies ExPaper Company Executive | Special o The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/jim-manny-next-a-minute-astern-his-yacht-is-second-among-30.html | JIM MANNY NEXT A MINUTE ASTERN His Yacht Is Second Among 30 Internationals  428 in Race Week Fleet | By John Rendelspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/john-henry-miles.html | JOHN HENRY MILES | Special to The Xcv York Tines | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/kahnuberger.html | KahnuBerger | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/kennedy-facing-new-york-split-calls-wagner-to-conference-on.html | KENNEDY FACING NEW YORK SPLIT Calls Wagner to Conference on Increase in Tensions Among State Leaders KENNEDY FACING NEW YORK SPLIT | By Leo Egansphecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/kennedy-takes-control-demonstrates-mastery-over-democrats-with-his.html | Kennedy Takes Control Demonstrates Mastery Over Democrats With His Surprise Selection of Johnson | By Wh Lawrencespecial to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/kennedys-stand-on-fed-awaited-question-is-whether-less-independent.html | KENNEDYS STAND ON FED AWAITED Question Is Whether Less Independent Status for System Is Favored PLATFORM GIVES A HINT A Policy of Modification Is Implied in Statement on Tight Money | By Richard E Mooneyspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/khrushchevs-successor.html | Khrushchevs Successor | HENRI AMAR | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/kostanecki-first-in-luders16-race-beats-marshall-and-keeps-lead-in.html | KOSTANECKI FIRST IN LUDERS16 RACE Beats Marshall and Keeps Lead in EastofRye Sail  Le Clair Triumphs | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/lighting-hearing-on-li.html | Lighting Hearing on LI | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/loel-kaiser-fiancee-of-elwoodb-acker.html | Loel Kaiser Fiancee Of ElwoodB Acker | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/luders-and-cluett-take-2-races-each.html | LUDERS AND CLUETT TAKE 2 RACES EACH | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/ma-gen-louis-little-82-dies-exhead-of-marines-in-quantico-retired.html | Ma Gen Louis Little 82 Dies ExHead of Marines in Quantico Retired Officer Was Former Chief of Base on Coast and Haiti Military Governor | uuuuuuuuuu  Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/milan-italys-american-city-snarled-by-work-on-new-subway-its.html | Milan Italys American City Snarled by Work on New Subway Its Residents Proud of Their Progress and Skyline Take Traffic Jitters and Even New Smog in Stride | By Paul Hofmannspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/miss-elizabeth-hodges-to-be-an-autumn-bride.html | Miss Elizabeth Hodges To Be an Autumn Bride | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archiv es/music-young-violinist-joseph-silverstein-appears-as-soloist-with.html | Music Young Violinist Joseph Silverstein Appears as Soloist With Boston Symphony at Tanglewood | By John Briggsspecial to the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mutual-funds-june-reports-enthusiastic-record-sales-noted-by.html | Mutual Funds June Reports Enthusiastic Record Sales Noted by Several Groups Gains Sighted | By John J Abele | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-party-to-join-coalition-in-israel.html | NEW PARTY TO JOIN COALITION IN ISRAEL | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-statistics-hide-58-slump-revision-of-gross-product-figures.html | NEW STATISTICS HIDE 58 SLUMP Revision of Gross Product Figures Shows a Gain From 1957 to 1958 | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-steps-slated-for-lirr-peace-us-mediators-plan-and-state-hearing.html | NEW STEPS SLATED FOR LIRR PEACE US Mediators Plan and State Hearing Due Today NEW STEPS SLATED FOR LIRR PEACE | By Emanuel Perlmutter | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-zealand-advances.html | New Zealand Advances | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/nominee-rushing-a-new-farm-bill-to-seek-immediate-action-in.html | NOMINEE RUSHING A NEW FARM BILL To Seek Immediate Action in Congress on Measure to Bolster Rural Aids | By William M Blairspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/oas-group-in-caracas-delegation-arrives-to-study-attack-on.html | OAS GROUP IN CARACAS Delegation Arrives to Study Attack on Betancourt | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/olympic-canoe-team-berths-go-to-ten-men-and-three-women-havens.html | Olympic Canoe Team Berths Go To Ten Men and Three Women Havens Picked for Fourth Straight Time to Compete in the 1000Meter Singles  Beecham on Squad | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/policy-toward-cuba-declaration-of-our-intentions-on-intervention.html | Policy Toward Cuba Declaration of Our Intentions on Intervention Asked | THEODORE R GROOM | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/production-rise-planned-at-fox-robert-goldstein-successor-to-adler.html | PRODUCTION RISE PLANNED AT FOX Robert Goldstein Successor to Adler Intends to Use All Facilities of Studio | By Murray Schumachspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/quintero-signed-to-direct-villai-musical-on-mexican-may-bow-in.html | QUINTERO SIGNED TO DIRECT VILLAI Musical on Mexican May Bow in April Barrymore Fined and Suspended by Equity | By Louis Calta | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/random-notes-in-washington-byrd-forecast-ticket-on-nose-but-morton.html | Random Notes in Washington Byrd Forecast Ticket on Nose But Morton Also Predicted Democrats Would Choose Kennedy and Johnson | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/raul-castro-in-moscow-soviet-is-jeered-at-havana-mass.html | Raul Castro in Moscow SOVIET IS JEERED AT HAVANA MASS | By Osgood Caruthersspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/raymond-e-horn-dead-retired-president-of-abbott-laboratory-was-74.html | RAYMOND E HORN DEAD Retired President of Abbott Laboratory Was 74 | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/relief-cases-here-dip-33-in-decade-relief-cases-here-dip-33-in.html | Relief Cases Here Dip 33 in Decade RELIEF CASES HERE DIP 33 IN DECADE | By Clayton Knowles | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/relocation-snags-bellevue-houses-city-is-wary-about-starting.html | RELOCATION SNAGS BELLEVUE HOUSES City Is Wary About Starting Project Despite Plea for Nurses Apartments | By Charles G Bennett | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rev-f-h-boschert.html | REV F H BOSCHERT | Special to Thn Now York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/robert-a-bowness.html | ROBERT A BOWNESS | Special to Thf 12cw York Time | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rockefeller-bars-a-gesture-draft-says-move-needs-backing-of.html | ROCKEFELLER BARS A GESTURE DRAFT Says Move Needs Backing of Republican Leaders  Doubts Delegate Claims ROCKEFELLER BARS A GESTURE DRAFT | By Wayne Phillips | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rope-fibers-stage-strong-price-comeback-gain-cited-for-sisal.html | Rope Fibers Stage Strong Price Comeback Gain Cited for Sisal Hennequen Abaca by World Group Rope Fibers in Price Comeback Bulletin of UN Group Shows | By Kathleen McLaughlinspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rosenthalugabbe.html | RosenthaluGabbe | I Special to The New York Times I | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/route-17-crash-kills-3-2-are-injured-near-sloatsburg-in-headon.html | ROUTE 17 CRASH KILLS 3 2 Are Injured Near Sloatsburg in HeadOn Collision | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/russian-offered-at-douglass.html | Russian Offered at Douglass | Special in The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sampdoria-beats-norrkoeping-64-lind-of-sweden-has-tooth-knocked-out.html | SAMPDORIA BEATS NORRKOEPING 64 Lind of Sweden Has Tooth Knocked Out as Fans Charge Onto Field | By Gordon S White Jr | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sara2-brown-wed-to-ralph-temple.html | Sara2 Brown Wed To Ralph Temple | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/scare-practices-in-realty-studied-state-weighing-need-to-bar.html | SCARE PRACTICES IN REALTY STUDIED State Weighing Need to Bar Blockbusting Tactics Employed by Agents NEW LAWS A POSSIBILITY But Lefkowitz Would Like Industry to Police Itself  Complaints Discussed | By Peter Kihss | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sen-kennedy-and-foreign-policy.html | Sen Kennedy and Foreign Policy | By Cl Sulzberger | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ship-official-marking-40th-year-recalls-days-before-airliners.html | Ship Official Marking 40th Year Recalls Days Before Airliners Gautier of US Lines Lauds New Agreement Providing SeaAir Round Trips | By John P Callahan | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sonia-hanenian-married-i.html | Sonia Hanenian Married I | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/soviet-is-jeered-at-havana-mass-antired-service-followed-by-tearful.html | SOVIET IS JEERED AT HAVANA MASS AntiRed Service Followed by Tearful Protests of Cuba Yes Russia No | By R Hart Phillipsspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/soviet-oil-drive-called-farflung-lloyds-report-shows-list-of.html | SOVIET OIL DRIVE CALLED FARFLUNG Lloyds Report Shows List of Chartered Tankers Spans the Alphabet | By Edward A Morrow | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stanley-freeborn-entomologist-68.html | STANLEY FREEBORN ENTOMOLOGIST 68 | i Special to Tlie New Yotk Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/steel-operations-continue-to-drag-uncertainty-over-start-of-auto.html | STEEL OPERATIONS CONTINUE TO DRAG Uncertainty Over Start of Auto Orders for the 61 Models Adds to Woes | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stimulating-our-economy-administration-is-said-to-have-followed-a.html | Stimulating Our Economy Administration Is Said to Have Followed a Restrictive Policy | ALFRED BAKER LEWIS | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stocks-in-london-show-steadiness-market-responds-to-flood-of-bad.html | STOCKS IN LONDON SHOW STEADINESS Market Responds to Flood of Bad News With Only a Moderate Decline WEEKS ACTIVITY LIGHT Selling Not on Wide Scale  Buyers Are Cautious  Export Drop Noted | By Thomas P Ronanspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stocks-retreat-in-switzerland-quotations-dip-steadly-for-first-four.html | STOCKS RETREAT IN SWITZERLAND Quotations Dip Steadly For First Four Days Then Some Gains Are Made | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/swiss-to-allow-gimeno-to-play-despite-reports-he-is-now-pro.html | Swiss to Allow Gimeno to Play Despite Reports He Is Now Pro | By Allison Danzigspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/swizzle-is-first-in-interclub-sail-spindrift-13-seconds-back-on.html | SWIZZLE IS FIRST IN INTERCLUB SAIL Spindrift 13 Seconds Back on Manhasset Bay  Lure Wins Resolute Honors | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tax-men-mapping-trip-to-brooklyn-revenue-service-survey-to-find-if.html | TAX MEN MAPPING TRIP TO BROOKLYN Revenue Service Survey to Find if the Business Men Comprehend Statutes TAX MEN MAPPING TRIP TO BROOKLYN | By Robert Metz | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/times-square-movies-and-ads-called-lurid-summer-festival.html | Times Square Movies and Ads Called Lurid Summer Festival | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/to-enforce-housing-laws.html | To Enforce Housing Laws | BYArd Williams Md Chairman Committee On Housing Community Service Society | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tribe-in-new-guinea-is-isolated-to-curb-rare-inherited-disease.html | Tribe in New Guinea Is Isolated To Curb Rare Inherited Disease | By John A Osmundsen | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tv-british-viewpoint-3-political-leaders-discuss-american.html | TV British Viewpoint 3 Political Leaders Discuss American Convention With Sevareid on FYI | By Jack Gould | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tv-networks-list-gop-previews-rockefeller-news-conference-on-cbs-to.html | TV NETWORKS LIST GOP PREVIEWS Rockefeller News Conference on CBS Today ABC to Interview Nixon Sunday | By Val Adams | RE0000376863 | 1988-03-14 | B00000847268 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/un-takes-up-congo-case-again-at-moscows-request-kuznetsov-arrives.html | UN Takes Up Congo Case Again at Moscows Request Kuznetsov Arrives for Security Council Session Tomorrow Hammarskjold Plans to Ask for More Troops SOVIET PUTS CONGO BEFORE UN AGAIN | By James Feronspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/us-is-broadening-scientific-grants-54-colleges-and-universities.html | US IS BROADENING SCIENTIFIC GRANTS 54 Colleges and Universities Receive Funds to Replace Outdated Laboratories NEW POLICY REFLECTED Stress on Basic Research Increased Institutions Given More Freedom | By John W Finneyspecial To the New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/uuuuuuuuuuuu-anne-m-dalton-engaged.html | uuuuuuuuuuuu Anne M Dalton Engaged | Special to The New York Times I | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/what-now.html | What Now | By John Drebinger | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/wiley-lee-morgan.html | WILEY LEE MORGAN | Special to The New York Tlmrs | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/wilkins-defends-plank-on-rights-notes-democratic-program-goes.html | WILKINS DEFENDS PLANK ON RIGHTS Notes Democratic Program Goes Beyond High Court and Sets Target Date | By Clayton Knowles | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/world-bank-steps-up-foreign-money-deals.html | World Bank Steps Up Foreign Money Deals | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/yale-alumni-gifts-set-record.html | Yale Alumni Gifts Set Record | Special to The New York Times | RE0000376863 | 1988-03-14 | B00000847268 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/26-americans-fleeing-congo-arrive-here-mission-aides-find-evidence.html | 26 Americans Fleeing Congo Arrive Here Mission Aides Find Evidence of Reds Influence at Work They Laud Belgians for Speedy Action for Civilians | By Greg MacGregor | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/2600-miles-to-glory-nencini-by-capturing-cycling-tour-crushes-40.html | 2600 Miles to Glory Nencini by Capturing Cycling Tour Crushes 40 Million Frenchmen | By Robert Daleyspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/30-flown-to-ghana.html | 30 Flown to Ghana | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/4-more-qualify-in-womens-golf-mrs-starzenski-posts-82-3-others-win.html | 4 MORE QUALIFY IN WOMENS GOLF Mrs Starzenski Posts 82  3 Others Win Playoff for TriCounty Berths | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/actor-loss-hits-off-broadway-higher-wages-better-parts-deplete.html | ACTOR LOSS HITS OFF BROADWAY Higher Wages Better Parts Deplete Casts Cameron Mitchell Is Suspended | By Louis Calta | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/actor24-joins-tvs-detectives-mark-goddard-signed-to-be-aide-to.html | ACTOR24 JOINS TVS DETECTIVES Mark Goddard Signed to Be Aide to Robert Taylor NTA Not for Sale | By Val Adams | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/adios-don-at-85-in-121423-pace-camper-will-drive-favorite-from-post.html | ADIOS DON AT 85 IN 121423 PACE Camper Will Drive Favorite From Post Position No 3 Thursday at Yonkers | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/advertising-gop-planning-its-own-unit.html | Advertising GOP Planning its Own Unit | By Robert Alden | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/anglicans-facing-dispute-on-name-high-church-in-us-objects-to.html | ANGLICANS FACING DISPUTE ON NAME High Church in US Objects to Protestant and Plans 1961 Convention Fight | By George Dugan | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/another-new-experience-for-lbj.html | Another New Experience for LBJ | By Arthur Krock | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/art-science-and-sports-offered-by-new-program.html | Art Science and Sports Offered by New Program | By Phyllis Ehrlich | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/belgian-cabinet-meets-senate-of-congo-bars-soviet-role.html | Belgian Cabinet Meets SENATE OF CONGO BARS SOVIET ROLE | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/belgian-soldiers-fortify-positions-in-leopoldville-belgians-fortify.html | Belgian Soldiers Fortify Positions in Leopoldville BELGIANS FORTIFY IN LEOPOLDVILLE Belgian Troops Strengthen Holdings as United Nations Forces Take Up Strategic Positions in Congo | By Henry Tannerspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/both-sides-adamant-at-lirr-hearing-both-sides-adamant-at-lirr.html | Both Sides Adamant At LIRR Hearing Both Sides Adamant at LIRR Hearing | By Emanuel Perlmutter | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/boy-slaying-case-is-nearing-jury-lawyers-for-youths-accused-in.html | BOY SLAYING CASE IS NEARING JURY Lawyers for Youths Accused in Playground Deaths Begin Summing Up | By Peter Flint | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/brno-scores.html | Brno Scores | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/brussels-records-data-on-violence-evidence-on-congo-gathered-from.html | BRUSSELS RECORDS DATA ON VIOLENCE Evidence on Congo Gathered From Refugees  Paper to Go to United Nations | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/choice-of-johnson-criticized.html | Choice of Johnson Criticized | GENE BOYO | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/contract-bridge-oswald-jacoby-wins-fifth-straight-contest-in.html | Contract Bridge Oswald Jacoby Wins Fifth Straight Contest in Tournament at Norwich Conn | By Albert H Morehead | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/convention-tradition-queried.html | Convention Tradition Queried | LAURENCE WRAY Editor Electrical Merchandising Week | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/cuba-assails-us-bitterly-in-un-bids-council-act-attack-centers-on.html | CUBA ASSAILS US BITTERLY IN UN BIDS COUNCIL ACT Attack Centers on Slash in Sugar Quota  Lodge Urges OAS Discussion CUBA ACCUSES US AID BIDS UN ACT | By Thomas J Hamiltonspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/curb-on-religion-in-schools-asked-5-miami-parents-urge-end-to-many.html | CURB ON RELIGION IN SCHOOLS ASKED 5 Miami Parents Urge End to Many Customs  Test in US High Court Sought | By John Wickleinspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/discount-slide-on-bill-of-us-nine-issues-of-government-establish.html | DISCOUNT SLIDE ON BILL OF US Nine Issues of Government Establish New Highs but Close Below Peaks | By Paul Heffernan | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-card-wtwaddle.html | DR CARD WTWADDLE | Special In Tlie New York Time | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-p-francis-mestice.html | DR P FRANCIS MESTICE | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/electorates-choice-questioned.html | Electorates Choice Questioned | NORMAN E HUNT | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/excerpts-from-cuban-us-and-ecuadoran-statements-in-security-council.html | Excerpts From Cuban US and Ecuadoran Statements in Security Council Debate | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fanaticism-for-stevenson.html | Fanaticism for Stevenson | JOAN BEN HAM | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fare-rise-sought-by-15-railroads-roads-give-costs-as-reason-no.html | FARE RISE SOUGHT BY 15 RAILROADS Roads Give Costs as Reason  No Increase Is Asked in Commutation Rates | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fashion-trends-from-abroad-by-patricia-peterson.html | Fashion Trends From Abroad By PATRICIA PETERSON | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/filmland-slump-inspires-survey-hollywood-polls-optimistic-others.html | FILMLAND SLUMP INSPIRES SURVEY Hollywood Polls Optimistic Others Not  Paul Butler Offered Industry Post | By Murray Schumachspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fire-ruins-2000-coats-damage-is-put-at-40000-at-plant-in.html | FIRE RUINS 2000 COATS Damage Is Put at 40000 at Plant in Connecticut | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/food-news-expert-mixer-owner-of-thriving-cakemix-business-was-first.html | Food News Expert Mixer Owner of Thriving CakeMix Business Was First to Develop Many Products | By June Owen | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/franchise-for-sale.html | Franchise for Sale | By John Drebinger | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/french-press-fight-on-social-plagues.html | FRENCH PRESS FIGHT ON SOCIAL PLAGUES | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fretting-about-a-strike-lirr-situation-seems-to-illustrate-that.html | Fretting About a Strike LIRR Situation Seems to Illustrate That Official Intervention Can Do Harm | By Ah Raskin | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gop-farm-plank-puzzles-leaders-expected-to-reflect-nixons-thinking.html | GOP FARM PLANK PUZZLES LEADERS Expected to Reflect Nixons Thinking  Vote Buying by Democrats Assailed | By Donald Jansonspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/governor-issues-code-to-bar-bias-state-agencies-told-to-work-with.html | GOVERNOR ISSUES CODE TO BAR BIAS State Agencies Told to Work With SCAD in Carrying Out Policy on Jobs | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gripes-mayor-focus-on-housing-city-staff-on-trailer-in-east-harlem.html | GRIPES MAYOR FOCUS ON HOUSING City Staff on Trailer in East Harlem Also Notes Many Inquiries Are Friendly | By John Sibley | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/guatemala-reports-rebel-attack.html | Guatemala Reports Rebel Attack | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/h-kirk-jackson.html | H KIRK JACKSON | oSpecial to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/hyannis-ports-peace-vanishes-as-kennedy-draws-the-curious.html | Hyannis Ports Peace Vanishes As Kennedy Draws the Curious Excitement Takes Over Cape Village  Some Tourists Help Themselves to Senators Flowers as Souvenirs | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/i-kossmanumargolin.html | I KossmanuMargolin | Special I The New York Tlairs | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/i-uuu-judith-e-carey-is-future-bride-of-jack-h-judy-alumna-of.html | i uuu Judith E Carey Is Future Bride Of Jack H Judy Alumna of Newton and Doctoral Candidate at MIT Are Affianced | Special to The New VorK Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/imiss-alfreda-b-doyle-betrothed-to-officer.html | iMiss Alfreda B Doyle Betrothed to Officer | special to The New fork Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/iraqi-plan-aids-islam-and-state-kassim-building-mosques-and-houses.html | IRAQI PLAN AIDS ISLAM AND STATE Kassim Building Mosques and Houses in 4Year Development Program | By Richard P Huntspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/japanese-woman-in-ikeda-cabinet-mme-nakayama-chosen-by-premier-in.html | JAPANESE WOMAN IN IKEDA CABINET Mme Nakayama Chosen by Premier in Historic Move  Mine Violence Looms | By Richard Jh Johnstonspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/japans-blunt-leader-hayato-ikeda.html | Japans Blunt Leader Hayato Ikeda | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/joseph-gunther-dies-developed-use-of-airplanes-for-sighting-fish.html | JOSEPH GUNTHER DIES Developed Use of Airplanes for Sighting Fish Schools | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/judge-says-ticket-goes-to-car-user-autorental-concern-held-not.html | JUDGE SAYS TICKET GOES TO CAR USER AutoRental Concern Held Not Liable in Appeal of Westchester Fine | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/july-19-1-tv-review-remember-us-tells-of-nazi-atrocities.html | JULY 19 1 TV REVIEW Remember Us Tells of Nazi Atrocities | By Jack Gould | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/katangas-action-troubles-french-congo-provinces-secession-regarded.html | KATANGAS ACTION TROUBLES FRENCH Congo Provinces Secession Regarded as Threat to UN and World Peace | By Robert C Dotyspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kennedy-chooses-aide-for-virginia-appoints-wartime-rescuer-son-of.html | KENNEDY CHOOSES AIDE FOR VIRGINIA Appoints Wartime Rescuer Son of Former Governor to Handle Campaign | By Joseph A Loftusspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kennedy-parents-in-france-for-rest.html | KENNEDY PARENTS IN FRANCE FOR REST | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/labor-groups-urge-dominican-boycott.html | LABOR GROUPS URGE DOMINICAN BOYCOTT | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/latin-curbs-charged-press-group-asks-oas-study-of-cubans-and.html | LATIN CURBS CHARGED Press Group Asks OAS Study of Cubans and Dominicans | WASHINGTON July 18 | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/light-winds-rise-for-later-races-morning-courses-are-cut-by-a-mile.html | LIGHT WINDS RISE FOR LATER RACES Morning Courses Are Cut by a Mile McMichael Second to Willcox | By John Rendelspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/lithographs-of-19th-century-factories-on-display.html | Lithographs of 19th Century Factories on Display | By Bess Furmanspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/long-numbers-inquiry-seen.html | Long Numbers Inquiry Seen | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/loop-affiliation-remains-in-doubt-club-could-be-part-of-new.html | LOOP AFFILIATION REMAINS IN DOUBT Club Could Be Part of New Continental Circuit or of National League | By Robert M Lipsyte | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/low-scores-backfire-court-backs-suspensions-for-bowlers-accused-of.html | Low Scores Backfire Court Backs Suspensions for Bowlers Accused of Trying to Miss Pins | By Gordon S White Jr | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/macmillan-asks-a-drive-on-trade-28-million-decrease-in-june-exports.html | MACMILLAN ASKS A DRIVE ON TRADE 28 Million Decrease in June Exports Called Challenge  Home Curbs Hinted | By Drew Middletonspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/manila-congress-suspends-member-osmena-expresidents-son-charged.html | MANILA CONGRESS SUSPENDS MEMBER Osmena ExPresidents Son Charged Garcia Had Been Bribed to Veto Bill | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/market-pursues-downward-pace-sixth-consecutive-setback-strips-2.html | MARKET PURSUES DOWNWARD PACE Sixth Consecutive Setback Strips 2 Billion From Value of Shares INDEX OFF 341 POINTS Decline Laid to Apathy in Absence of Major Factors  Volume Is 2350000 MARKET PURSUES DOWNWARD PACE | By Burton Crane | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/medical-student-to-wed-lily-ayako-shimamoto.html | Medical Student to Wed Lily Ayako Shimamoto | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/merlo-and-maggi-score-in-singles-italians-only-men-to-gain-in-swiss.html | MERLO AND MAGGI SCORE IN SINGLES Italians Only Men to Gain in Swiss Tennis  Fraser and Emerson Drill | By Allison Danzigspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/merrins-team-scores.html | Merrins Team Scores | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/miss-alice-tyler-engaged-to-wed-alfred-clapp-jr-i-teacher-a.html | Miss Alice Tyler Engaged to Wed Alfred Clapp Jr I Teacher a Graduate of Duke Is Fiancee of 56 Colby Alumnus | Special to Tlie New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/miss-lampe-gains.html | Miss Lampe Gains | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/motors-and-oils-slide-in-london-other-groups-show-small-losses-as.html | MOTORS AND OILS SLIDE IN LONDON Other Groups Show Small Losses as Buyers Are Reported Hesitant | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mrs-james-mclamroch.html | MRS JAMES MCLAMROCH | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/national-league-votes-to-expand-10club-setup-is-planned-if.html | NATIONAL LEAGUE VOTES TO EXPAND 10Club SetUp Is Planned if Continental League Cant Get Started NATIONAL LEAGUE VOTES TO EXPAND | By United Press International | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/need-for-controls-seen.html | Need for Controls Seen | CARL BEER | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/nominees-qualities-praised.html | Nominees Qualities Praised | EVELYN D ADLERBLUM Mrs Cullen Adlerblum | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/note-cites-un-hearing-us-invites-case-in-un-on-rb47.html | Note Cites UN Hearing US INVITES CASE IN UN ON RB47 | By Tom Wickerspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/oas-sets-study-of-uscuba-rift-havana-backs-21nation-parley-while.html | OAS SETS STUDY OF USCUBA RIFT Havana Backs 21Nation Parley While Hedging on Agenda and Site | By Dana Adams Schmidtspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/oneway-avenues-in-first-big-test-snarls-noted-on-lexington-but-the.html | ONEWAY AVENUES IN FIRST BIG TEST Snarls Noted on Lexington but the Traffic on Wider Third Moves Briskly STAGGERED LIGHTS HELP Motorists Going at Steady 22 Miles an Hour Find Few Stops Needed | By Joseph C Ingraham | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/park-cafe-called-a-potential-boon-hartford-asserts-it-would-mean.html | PARK CAFE CALLED A POTENTIAL BOON Hartford Asserts It Would Mean More Greenery and Greater Security A GATEWAY ENVISIONED Donor Hopes Building Will Be Open at Night  New Lighting Is Planned | By Peter Kihss | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/percival-glendinning.html | PERCIVAL GLENDINNING | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/personal-income-tops-400-billion-revised-us-figures-show.html | PERSONAL INCOME TOPS 400 BILLION Revised US Figures Show BreakThrough for May  Climb in June Slight PRICE INDEX DOWN AGAIN But Decline for Last Month All in Farm Products  Fanny May Deals Up | By Richard E Mooneyspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/plastic-bottle-use-is-expanding-improvements-give-more-flexibility.html | Plastic Bottle Use Is Expanding Improvements Give More Flexibility for Packaging Plastic Bottle Usage Expands Rapidly in Packaging Industry | By John J Abele | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/port-workers-urged-to-comply-with-union-contract-provisions.html | Port Workers Urged to Comply With Union Contract Provisions Shipping Association Chief Warns in Report of Signs of Deterioration | By George Horne | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/portuguese-back-rein-over-africa-see-congo-crisis-justifying-strong.html | PORTUGUESE BACK REIN OVER AFRICA See Congo Crisis Justifying Strong Rule for Angola and Mozambique | By Leonard Ingallsspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/president-maps-policy-briefings-wires-kennedy-that-data-on.html | PRESIDENT MAPS POLICY BRIEFINGS Wires Kennedy That Data on International Scene Are for Personal Use | By Felix Belair Jrspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/queen-plans-iran-visit-prince-philip-will-accompany-elizabeth-on.html | QUEEN PLANS IRAN VISIT Prince Philip Will Accompany Elizabeth on March Trip | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/ralph-wilson-awe-of-publishing-firm.html | RALPH WILSON AWE OF PUBLISHING FIRM | o Sptclalto The New York Ttm12 I | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/reds-accused-in-brazil.html | Reds Accused in Brazil | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/roberto-soto-72-dead-noted-mexican-comedian-and-producer-of-late.html | ROBERTO SOTO 72 DEAD Noted Mexican Comedian and Producer of Late 1920s | Special lo The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/rockefeller-accused-pravda-says-he-misquoted-lenin-on-reds-aim.html | ROCKEFELLER ACCUSED Pravda Says He Misquoted Lenin on Reds Aim | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/rockefeller-bars-forecast-that-nixon-will-be-elected-rockefeller.html | Rockefeller Bars Forecast That Nixon Will Be Elected ROCKEFELLER BARS FORECAST ON RACE | By Warren Weaver Jrspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/rockefeller-is-backed-norwalk-club-opens-to-get-support-for.html | ROCKEFELLER IS BACKED Norwalk Club Opens to Get Support for Governor | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/ruhr-fund-established-thyssen-family-donates-up-to-107-million-for.html | RUHR FUND ESTABLISHED Thyssen Family Donates Up to 107 Million for Science | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/samuel-w-menefee-jr.html | SAMUEL W MENEFEE JR | Special toThe New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archiv es/sarah-mills-is-wed-to-r-h-mountjoy.html | Sarah Mills Is Wed To R H Mountjoy | Special to The New York Tlmrs | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sec-fills-high-post-mf-cohen-is-acting-head-in-corporation-finance.html | SEC FILLS HIGH POST MF Cohen Is Acting Head in Corporation Finance | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sessions-will-be-open-trial-of-powers-is-set-for-aug-17.html | Sessions Will Be Open TRIAL OF POWERS IS SET FOR AUG 17 | By Seymour Toppingspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ship-to-call-on-soviet-british-navy-craft-to-pick-up-141-paintings.html | SHIP TO CALL ON SOVIET British Navy Craft to Pick Up 141 Paintings from Exhibit | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/shortterm-bills-show-dip-in-rates-91day-issue-off-to-2307-from-2567.html | SHORTTERM BILLS SHOW DIP IN RATES 91Day Issue Off to 2307 From 2567 Last Week  182Day Discount Down | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/shots-in-air-stop-havana-protest-foes-of-communists-battle-youth.html | SHOTS IN AIR STOP HAVANA PROTEST Foes of Communists Battle Youth Group Red Mob Beats US Woman Shots in the Air Stops a Protest By AntiCommunists in Cuba | By R Hart Phillipsspecial Lo the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/soviet-sends-experts-scientists-reach-geneva-to-work-at-european.html | SOVIET SENDS EXPERTS Scientists Reach Geneva to Work at European Center | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/stephen-l-shurina.html | STEPHEN L SHURINA | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/students-strike-in-west-germany-protest-dismissal-of-prored.html | STUDENTS STRIKE IN WEST GERMANY Protest Dismissal of ProRed Professor From Board of Teachers Academy | By Sydney Grusonspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/summer-bachelors-in-madrid-insulated-against-loneliness-senor.html | Summer Bachelors in Madrid Insulated Against Loneliness Senor Rodriguez Counterpart of US Mr Smith Covers Much Territory and a Multitude of Adventures | By Benjamin Wellesspecial to the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tactics-of-nominee-protested.html | Tactics of Nominee Protested | SAMUEL L BLUMENFELD | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tcdennehyjr59-wholesale-grocer.html | TCDENNEHYJR59  WHOLESALE GROCER | Special to The Tiew York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/teachers-ouster-is-upset-in-jersey-state-supreme-court-orders.html | TEACHERS OUSTER IS UPSET IN JERSEY State Supreme Court Orders Newark Board to Review Dr Lowensteins Case | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/teaching-order-reelects-nun.html | Teaching Order Reelects Nun | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-hammarskjolds-report-to-the-united-nations-on-the-situation.html | Text of Hammarskjolds Report to the United Nations on the Situation in the Congo | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-the-rockefeller-code-of-fair-practices.html | Text of the Rockefeller Code of Fair Practices | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-us-note-on-rb47.html | Text of US Note on RB47 | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/thomas-p-harney.html | THOMAS P HARNEY | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/titans-get-jamieson-in-trade.html | Titans Get Jamieson in Trade | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/truck-derails-locomotive.html | Truck Derails Locomotive | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/un-chief-reports-belgians-in-congo-will-obey-orders-troops-to-limit.html | UN CHIEF REPORTS BELGIANS IN CONGO WILL OBEY ORDERS Troops to Limit Intervention to Protection of Citizens in Imminent Danger COUNCIL SESSION CALLED Hammarskjold Statement to Be Debated Tomorrow 10000 Force Held Goal Hammarskjold Reports Belgians Will Obey UN Orders in Congo | By Kathleen Teltschspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/un-gets-tshombe-message.html | UN Gets Tshombe Message | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-disavows-aid-plan.html | US Disavows Aid Plan | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-envoy-proposes-nato-admit-spain.html | US ENVOY PROPOSES NATO ADMIT SPAIN | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-prefab-house-still-going-up-attracts-crowd-at-milan-exhibition.html | US Prefab House Still Going Up Attracts Crowd at Milan Exhibition By PAUL HOFMANN | MILAN | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-to-press-bid-for-ban-on-tests-wadsworth-says-scientists-will.html | US TO PRESS BID FOR BAN ON TESTS Wadsworth Says Scientists Will Fail in Opposition to Nuclear Weapons Pact | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-would-curb-use-of-navy-in-congo.html | US WOULD CURB USE OF NAVY IN CONGO | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/uuuuu-i-miss-carolyn-anne-sully-betrothed-to-monro-brook.html | uuuuu I Miss Carolyn Anne Sully Betrothed to Monro Brook | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/view-not-received-by-us.html | View Not Received by US | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/vote-of-new-york-delegation.html | Vote of New York Delegation | ABE MAGRISSO | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wagner-planning-real-leadership-of-party-in-state-indicates-he-will.html | WAGNER PLANNING REAL LEADERSHIP OF PARTY IN STATE Indicates He Will Continue Role Gained From De Sapio and Prendergast in West UNITY TO BE FIRST AIM Mayor Says He Will Act on Tammany Chiefs Ouster After Talks With Others WAGNER DEMANDS STATE PARTY UNITY | By Clayton Knowles | RE0000378501 | 1988-03-14 | B00000847269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/waiver-granted-to-isbrandtsen-he-may-retain-his-interests-abroad.html | WAIVER GRANTED TO ISBRANDTSEN He May Retain His Interests Abroad When Parent Line Gets Subsidy | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/war-casualties-nest-on-li-again-terns-routed-by-building-of-bastion.html | WAR CASUALTIES NEST ON LI AGAIN Terns Routed by Building of Bastion in 98 Fly Back to Great Gull Island | By Byron Porterfieldspecial To the New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/widner-horses-only-head-apart-two-other-stablemates-are-1-2-in.html | WIDNER HORSES ONLY HEAD APART Two Other StableMates Are 1 2 in Fourth Race Won by Brush Fire | By Louis Effrat | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wood-field-and-stream-blue-marlin-situation-is-bullish-just-about.html | Wood Field and Stream Blue Marlin Situation Is Bullish Just About All Over Except Local Waters | By John W Randolph | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/work-is-pressed-on-chicago-arena-amphitheatre-preparations-move.html | WORK IS PRESSED ON CHICAGO ARENA Amphitheatre Preparations Move Ahead With GOP Sessions a Week Away | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/yanks-rout-tribe-as-ford-wins-92-mantle-maris-hit-homers-five-runs.html | YANKS ROUT TRIBE AS FORD WINS 92 Mantle Maris Hit Homers Five Runs in Fourth Inning Prove Decisive | Special to The New York Times | RE0000378501 | 1988-03-14 | B00000847269 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/-blankenburgustearns-i.html | BlankenburguStearns I | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/-dowager-carrier-is-a-rich-prize-for-pair-of-suitors-dowager-b-o-a-.html | Dowager Carrier Is a Rich Prize for Pair of Suitors  Dowager B  O a Rich Prize For a Pair of Ardent Suitors | By John J Abele | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/-thank-you-ike-made-theme-of-chicago-day.html | Thank You Ike Made Theme of Chicago Day | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/11-killed-and-6-hurt-as-destroyers-collide-in-fog-off-california.html | 11 Killed and 6 Hurt as Destroyers Collide in Fog Off California TWO DESTROYERS CRASH OFF COAST Destroyer Damaged in Collision | By Gladwin Hillspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/1uuuuuuu-jpatricia-manner-engaged-to-wed-i-edward-meisner-jersey.html | 1uuuuuuu jPatricia Manner Engaged to Wed i Edward Meisner Jersey Girl and Soldier Syracuse Alumnus to Marry in November i | Special to The New York Times I | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/2-pope-brothers-indicted-by-us-both-accused-of-diverting-funds-from.html | 2 POPE BROTHERS INDICTED BY US Both Accused of Diverting Funds From Concern in RockSalt Operation 2 POPE BROTHERS INDICTED BY US | By David Anderson | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/advertising-feminine-views-are-gathered.html | Advertising Feminine Views Are Gathered | By Robert Alden | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/aflcio-delays-vote-endorsement.html | AFLCIO DELAYS VOTE ENDORSEMENT | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/air-search-fails-to-locate-yacht-chichester-sloop-believed-to-be.html | AIR SEARCH FAILS TO LOCATE YACHT Chichester Sloop Believed to Be Leader in Ocean Race Not Sighted | By JOHN SIBLEY | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/algerian-cafe-bombed.html | Algerian Cafe Bombed | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/anglers-argue-merits-of-hooks-rods-but-bluefish-show-no-preference.html | Anglers Argue Merits of Hooks Rods but Bluefish Show No Preference | By John W Randolph | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/art-more-from-spain-modern-museum-show-follows-guggenheims.html | Art More From Spain Modern Museum Show Follows Guggenheims | By John Canaday | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/austin-robinson.html | AUSTIN ROBINSON | fcpecial to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/banned-legislator-sees-plot-in-manila.html | BANNED LEGISLATOR SEES PLOT IN MANILA | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/belgian-soldiers-begin-pulling-out-of-congo-capital-withdrawal-to.html | BELGIAN SOLDIERS BEGIN PULLING OUT OF CONGO CAPITAL Withdrawal to Be Completed Saturday  UN Units From Ghana and Tunisia Patrol Belgians Leaving Leopoldville UN Forces Patrolling Capital Belgian Soldiers on Guard in the Congo Capital | By Henry Tannerspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/benson-indicates-chicago-fight-to-have-gop-back-his-policy-benson.html | Benson Indicates Chicago Fight To Have GOP Back His Policy BENSON INDICATES FIGHT FOR POLICY | By Tom Wickerspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/birdies-aid-mrs-redmond.html | Birdies Aid Mrs Redmond | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/brandt-endorsed-to-face-adenauer-socialist-executive-ratifies.html | BRANDT ENDORSED TO FACE ADENAUER Socialist Executive Ratifies Candidacy  Ulbricht Warns on Bundestag in Berlin | By Sydney Grusonspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/britain-providing-planes.html | Britain Providing Planes | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/capital-station-to-play-kennedy-music-choices.html | Capital Station to Play Kennedy Music Choices | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/central-acquires-a-stake-in-b-o-road-says-it-has-bought-24600.html | CENTRAL ACQUIRES A STAKE IN B  O Road Says It Has Bought 24600 Common Shares in the Open Market FORMAL OFFER IS MADE Carrier Discloses Buying Started When C  O Bid Terms Were Learned CENTRAL ACQUIRES A STAKE IN B  O | By Robert E Bedingfield | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/charnley-cancels-fight.html | Charnley Cancels Fight | LONDON July 19 | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/child-to-mrs-townsend-jr.html | Child to Mrs Townsend Jr | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/clifford-e-dinsmore.html | CLIFFORD E DINSMORE | I Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/collapse-of-congo-seen-present-disorders-said-to-mark-complete.html | Collapse of Congo Seen Present Disorders Said to Mark Complete Disintegration | STUART CLOETE | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/colman-k-costello.html | COLMAN K COSTELLO | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/colombia-charts-course-in-oas-regards-soviet-intervention-as-bigger.html | COLOMBIA CHARTS COURSE IN OAS Regards Soviet Intervention As Bigger Threat Than US Cuban Dispute | By Juan de Onisspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/continental-loop-opposes-a-merger-rickey-accepts-bid-to-meet-with.html | CONTINENTAL LOOP OPPOSES A MERGER Rickey Accepts Bid to Meet With Majors but Is Firm on Need for 3d League | By Howard M Tuckner | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/contract-bridge-most-give-up-tournaments-as-mark-twain-gave-up.html | Contract Bridge Most Give Up Tournaments as Mark Twain Gave Up Smoking Hundreds of Times | By Albert H Morehead | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cuba-mob-action-protested-by-us-beating-of-woman-scored-castro.html | CUBA MOB ACTION PROTESTED BY US Beating of Woman Scored  Castro Speech Attacks Priests as Fascists | By R Hart Phillipsspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/democratic-platform-criticized.html | Democratic Platform Criticized | ALFRED WILKEN | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dr-norman-osher-to-wed-mrs-jones.html | Dr Norman Osher To Wed Mrs Jones | Special tn Tlir New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/e-s-dmells-awe-of-ingersoll-watch.html | E S DMELLS AWE  OF INGERSOLL WATCH | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/east-german-clips-record.html | East German Clips Record | BERLIN July 19 | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/edison-housing-approved.html | Edison Housing Approved | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/edward-parsons-retired-bishop-92-california-episcopal-leader-192441.html | EDWARD PARSONS RETIRED BISHOP 92 California Episcopal Leader 192441 DiesuActive in the Civil Rights Field I | Special lo The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |

| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/elizabeth-hails-role-of-science-speaks-before-royal-society-at.html | ELIZABETH HAILS ROLE OF SCIENCE Speaks Before Royal Society at Tercentenary King of Sweden Is Honored | By Walter Sullivanspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/elms-in-hundreds-marked-for-axe-park-department-checking-blighted.html | ELMS IN HUNDREDS MARKED FOR AXE Park Department Checking Blighted Trees in All 5 Boroughs for Removal | By McCandlish Phillips | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/eugene-bird-67-fuel-executive-president-of-eastern-gas-and-fuel.html | EUGENE BIRD 67 FUEL EXECUTIVE President of Eastern Gas and Fuel Associates Dies uWas Chemical Engineer | Soccial lo The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/exruler-in-caracas.html | ExRuler in Caracas | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fashion-trends-abroad-florence-thunderous-applause-greets-simonetta.html | Fashion Trends Abroad Florence Thunderous Applause Greets Simonetta Collection | By Pat Petersonspecial to the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fast-mile-taken-by-count-amber-long-gone-john-is-beaten-easily-in.html | FAST MILE TAKEN BY COUNT AMBER Long Gone John Is Beaten Easily in Aqueduct Event  Tardino Also Victor | By Joseph C Nichols | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/floods-may-reduce-the-vote-in-ceylon.html | FLOODS MAY REDUCE THE VOTE IN CEYLON | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/for-clearer-subway-signs.html | For Clearer Subway Signs | JOSEPH F BRODLEY | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/foreign-affairs-the-american-negro-and-free-africa.html | Foreign Affairs The American Negro and Free Africa | Bv CL SULZBERGER | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/frank-w-rostock-dies-former-president-and-editor-of-the-cincinnati.html | FRANK W ROSTOCK DIES Former President and Editor of The Cincinnati Post | Special lo The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/governors-staff-active-in-chicago-rockefeller-returns-home-reports.html | GOVERNORS STAFF ACTIVE IN CHICAGO Rockefeller Returns Home Reports Grow That He Plans Full Withdrawal | By Warren Weaver Jrspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/graduate-scores-school-prayers-girl-testifies-in-miami-case-against.html | GRADUATE SCORES SCHOOL PRAYERS Girl Testifies in Miami Case Against Talk About God That Is Not My God RIGHTS HELD VIOLATED Others of the Jewish Faith Attack Services on Basis of a ChurchState Link | By John Wickleinspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/greece-restricts-air-rights-of-us.html | GREECE RESTRICTS AIR RIGHTS OF US | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/harry-berkman.html | HARRY BERKMAN | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/herter-critical-declares-washington-views-recent-steps-very.html | HERTER CRITICAL Declares Washington Views Recent Steps Very Seriously HERTER CRITICAL OF SOVIET MOVES | By Felix Belair Jrspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/indonesian-reds-denounce-army-rift-with-defense-minister-seen-as.html | INDONESIAN REDS DENOUNCE ARMY Rift With Defense Minister Seen as Effort to Force ShakeUp of Cabinet | By Bernard Kalbspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/integrate-by-61-delaware-told-us-court-strikes-down-gradeayear-plan.html | INTEGRATE BY 61 DELAWARE TOLD US Court Strikes Down GradeaYear Plan INTEGRATE BY 61 DELAWARE TOLD | By William G Weartspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/isadore-holtz.html | ISADORE HOLTZ | I Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/japan-reaffirms-ties-with-west-neutrality-spurned-by-ikeda-links.html | JAPAN REAFFIRMS TIES WITH WEST Neutrality Spurned by Ikeda  Links With Communist China Held Advisable | By Richard Jh Johnstonspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/joint-talks-held-in-lir-r-strike-federal-mediators-get-both-sides.html | JOINT TALKS HELD IN LIR R STRIKE Federal Mediators Get Both Sides Together for First Time in 10Day TieUp | By Emanuel Perlmutter | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/joseph-shapiro.html | JOSEPH SHAPIRO | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/judges-selection-in-city-criticized-citizens-union-says-system-is.html | JUDGES SELECTION IN CITY CRITICIZED Citizens Union Says System Is Embedded in Politics JUDGES SELECTION IN CITY CRITICIZED | By Charles G Bennett | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/junior-league-lists-morristown-benefit.html | Junior League Lists Morristown Benefit | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/kennedy-favors-a-citizens-group-for-drive-in-city-but-he-says-it.html | KENNEDY FAVORS A CITIZENS GROUP FOR DRIVE IN CITY But He Says It Must Link Its Campaign With Regular Democratic Forces LEHMAN URGED AS HEAD Senators Brother Hints at Setting Up Other Units to Get Votes Here KENNEDY FAVORS CITIZEN UNIT HERE | By Clayton Knowles | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/kennedy-to-map-campaign-today-ends-attempt-to-get-week-of-complete.html | KENNEDY TO MAP CAMPAIGN TODAY Ends Attempt to Get Week of Complete Rest Expects to Have Debates on TV | By Joseph A Loftusspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/king-is-sworn-to-fcc-post-dean-is-doerters-replacement-a-republican.html | King Is Sworn to FCC Post Dean Is Doerters Replacement A Republican He Restores 43 Majority for Party  Term Ends in 1961 | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/lambos-duo-in-front-manheimer-helps-card-66-for-proamateur-golf.html | LAMBOS DUO IN FRONT Manheimer Helps Card 66 for ProAmateur Golf Title | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/late-trade-lifts-stocks-in-london-selected-issues-overcome-opening.html | LATE TRADE LIFTS STOCKS IN LONDON Selected Issues Overcome Opening Dullness  Gilt Edges Show Strength | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/loss-of-office-fails-to-halt-paper-on-fire-island-youths-shift.html | Loss of Office Fails to Halt Paper on Fire Island Youths Shift Summer Weekly to Tiny Room Over Bar Staff of Students Publishes for the Fourth Year | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/macmillan-firm-note-to-khrushchev-says-recklessness-may-lead-to-war.html | MACMILLAN FIRM Note to Khrushchev Says Recklessness May Lead to War BRITAIN WORRIED BY SOVIET POLICY | By Drew Middletonspecial to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mexicous-gas-pipeline-along-border-gains-tennessee-transmission-co.html | MexicoUS Gas Pipeline Along Border Gains Tennessee Transmission Co and Pemex Sign Pact A TexasCalifornia System Below Boundary Mapped TENNESSEE GAS CO IN MEXICAN DEAL | By Paul P Kennedyspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/midwest-farm-rally-endorses-wider-retirement-of-crop-land-program.html | Midwest Farm Rally Endorses Wider Retirement of Crop Land Program Offered by New Organization Aims at Eventual Ban on Surpluses and End of US Price Supports | By Donald Jansonspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-kerr-gets-final-decree.html | Miss Kerr Gets Final Decree | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-lampe-advances-defeats-mrs-blair-6-1-6-4-in-jersey-title.html | MISS LAMPE ADVANCES Defeats Mrs Blair 6  1 6  4 in Jersey Title Tennis | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-roche-betrothed-to-william-butler-jr.html | Miss Roche Betrothed To William Butler Jr | Special to The Npw York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/moscow-demands-gis-leave-congo-asks-immediate-evacuation-of-20-who.html | MOSCOW DEMANDS GIS LEAVE CONGO Asks Immediate Evacuation of 20 Who Are Assisting Airlift of UN Force | By Osgood Caruthersspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/movies-will-drop-sponsorship-of-oscar-awards-tv-program.html | Movies Will Drop Sponsorship Of Oscar Awards TV Program | By Murray Schumachspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-choate-bows-in-tourney-upset-3time-victor-in-tricounty-loses-to.html | MRS CHOATE BOWS IN TOURNEY UPSET 3Time Victor in TriCounty Loses to Mrs Greenberg by 2 Up on Links | By Maureen Orcuttspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-de-mi-me-is-buried.html | Mrs De Mi Me Is Buried | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-t-c-laurent.html | MRS T C LAURENT | Special o The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/music-versatile-clarinet-benny-goodman-plays-mozart-and-jazz.html | Music Versatile Clarinet Benny Goodman Plays Mozart and Jazz | By Allen Hughes | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/nasser-appoints-leader-for-syria.html | NASSER APPOINTS LEADER FOR SYRIA | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/neman-to-team-with-miss-taylor-they-will-costar-in-film-of-two-for.html | NEMAN TO TEAM WITH MISS TAYLOR They Will CoStar in Film of Two for the Seesaw  Double Bill Today | By Eugene Archer | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-paper-for-britain-the-telegraph-will-publish-sunday-issue-next.html | NEW PAPER FOR BRITAIN The Telegraph Will Publish Sunday Issue Next Year | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-schools-set-to-open-in-fall-12000-city-pupils-to-enroll-at.html | NEW SCHOOLS SET TO OPEN IN FALL 12000 City Pupils to Enroll at Seven Buildings  Cost Is Put at 22100000 | By Leonard Buder | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/oldsters-challenge-young-drivers-midget-auto-grind-on-sunday-draws.html | Oldsters Challenge Young Drivers Midget Auto Grind on Sunday Draws Stars in 40s Holland and Homeier in Group Seeking Trenton Honors | By Frank M Blunk | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ooo-uuuuuuuuu-u-_____-i-ooo-mlti-o-4-ruth-davidson-will-be-married.html | ooo uuuuuuuuu u  i ooo mlti o 4 Ruth Davidson Will Be Married ToRRWhipple Graduates of Wheelock and Union Engagedu November Nuptials i | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/oscar-stemberg.html | OSCAR STEMBERG | Special lo The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/outofpark-site-is-urged-for-cafe-critic-says-opponents-are-many.html | OUTOFPARK SITE IS URGED FOR CAFE Critic Says Opponents Are Many  Praises Hartford for His Philanthropy | By Peter Kihss | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/parking-ticket-vs-crime.html | Parking Ticket vs Crime | LOUIS FINKEL | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/peiping-supports-congo.html | Peiping Supports Congo | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/poplar-nicki-801-finishes-second-mishap-to-favored-sweet-miriam.html | POPLAR NICKI 801 FINISHES SECOND Mishap to Favored Sweet Miriam Helps Patricia Rhythm 1120 Win | By Louis Effratspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/profits-plummet-for-steel-maker-youngstown-sheets-share-net-172-for.html | PROFITS PLUMMET FOR STEEL MAKER Youngstown Sheets Share Net 172 for 2d Quarter Against 494 in 59 | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/queens-twins-17-win-scholarships-for-science-study.html | Queens Twins 17 Win Scholarships For Science Study | By Morris Kaplan | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/race-week-fleet-smallest-at-296-lucky-puff-helps-willcox-win-by.html | RACE WEEK FLEET SMALLEST AT 296 Lucky Puff Helps Willcox Win by Nearly a Minute in International Class | By John Rendelspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/realty-pressure-on-li-is-studied-attorney-generals-inquiry-of-race.html | REALTY PRESSURE ON LI IS STUDIED Attorney Generals Inquiry of Race BlockBusting Prompted by Group | By Roy R Silverspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/research-center-set-st-regis-paper-facility-to-be-in-rockland.html | RESEARCH CENTER SET St Regis Paper Facility to Be in Rockland County | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/reserve-policy-neutral-margin-rate-cut-called-unlikely.html | Reserve Policy Neutral MARGIN RATE CUT CALLED UNLIKELY | By Albert L Kraus | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rhodesia-party-raided-three-leaders-of-national-democrats-arrested.html | RHODESIA PARTY RAIDED Three Leaders of National Democrats Arrested | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rockefeller-tells-gop-that-soviet-has-the-edge-rockefeller-sees.html | Rockefeller Tells GOP That Soviet Has the Edge ROCKEFELLER SEES GAINS BY SOVIET | By Austin C Wehrweinspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/san-francisco-the-mighthavebeens-of-adlai-stevenson.html | San Francisco The MightHaveBeens of Adlai Stevenson | By James Reston | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sandra-reynolds-victor-in-tennis-rain-limits-gstaad-event-to-one.html | SANDRA REYNOLDS VICTOR IN TENNIS Rain Limits Gstaad Event to One Match  Gimeno Believed in Pro Fold | By Allison Danzigspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/schnitzer-signed-by-theatre-guild-antas-culturalexchange-aide-will.html | SCHNITZER SIGNED BY THEATRE GUILD ANTAs CulturalExchange Aide Will Head Repertory Unit for Tours Abroad | By Louis Calta | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/security-council-sends-cuba-issue-to-americas-unit-lodgesobolev.html | SECURITY COUNCIL SENDS CUBA ISSUE TO AMERICAS UNIT LodgeSobolev Clash Delays Decision  Soviet Abstains  OAS to Report UN Refers Cubas Complaint Against US to Americas Unit | By Thomas J Hamiltonspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sidwy-b-ashmore-stockbroker-here.html | SIDWY B ASHMORE STOCKBROKER HERE | Special lo The Vrv York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/skowron-excels-in-1311-triumph-yankee-star-hits-2-homers-and-then.html | SKOWRON EXCELS IN 1311 TRIUMPH Yankee Star Hits 2 Homers and Then Clears Bases With Double in 9th | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-is-stirring-trouble-us-says-state-department-charges-effort.html | SOVIET IS STIRRING TROUBLE US SAYS State Department Charges Effort to Obstruct UN Activities in Congo | By Dana Adams Schmidtspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-reform-doubted-pole-denies-penal-system-improved-after.html | SOVIET REFORM DOUBTED Pole Denies Penal System Improved After Stalin | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/starlings-fly-back-to-mount-vernon-but-not-bird-man.html | Starlings Fly Back To Mount Vernon But Not Bird Man | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stockpiling-for-survival-food-bank-plan-held-to-have-been-rejected.html | Stockpiling for Survival Food Bank Plan Held to Have Been Rejected by Administration | HAROLD D COOLEY | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stocks-inch-off-in-late-selling-average-slips-033-after-the-days.html | STOCKS INCH OFF IN LATE SELLING Average Slips 033 After the Days Advance Fades in the Final Hour TRADING STEPS UP A BIT More Pluses Than Minuses  Jersey Standard Most Active Is Unchanged STOCKS INCH OFF IN LATE SELLING | By Burton Crane | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stocks-near-1960-low-investors-term-stocks-puzzling.html | Stocks Near 1960 Low INVESTORS TERM STOCKS PUZZLING | By Elizabeth M Fowler | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/strict-curbs-put-on-guatemalans-state-of-siege-decreed-after-blast.html | STRICT CURBS PUT ON GUATEMALANS State of Siege Decreed After Blast and Rebel Attack  Leftists Arrested | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tambroni-and-ministers-resign-as-4-italian-parties-reach-pact.html | Tambroni and Ministers Resign As 4 Italian Parties Reach Pact Crisis Expected to Be Short  Fanfani Is Reported Certain Successor | By Arnaldo Cortesispecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tanker-to-carry-soviet-oil.html | Tanker to Carry Soviet Oil | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/taxes-in-jersey-top-834-million-survey-shows-increase-in-local.html | TAXES IN JERSEY TOP 834 MILLION Survey Shows Increase in Local Property Levies of 7 Over Last Year | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tension-in-congo-reported-easing-brussels-is-encouraged-by-troop.html | TENSION IN CONGO REPORTED EASING Brussels Is Encouraged by Troop Withdrawals  UN Atrocity Study Urged | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/thailands-rulers-hailed-in-britain.html | Thailands Rulers Hailed in Britain | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/things-are-moving.html | Things Are Moving | By John Drebinger | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/thirty-in-us-list-reach-new-highs-top-yield-396-per-cent-corporates.html | THIRTY IN US LIST REACH NEW HIGHS Top Yield 396 Per Cent  Corporates Dip Slightly  Municipals Are Strong | By Paul Heffernan | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/transcript-of-the-news-conference-held-by-herter.html | Transcript of the News Conference Held by Herter | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tv-news-program-set-for-winchell-columnist-who-quit-similar-show-in.html | TV NEWS PROGRAM SET FOR WINCHELL Columnist Who Quit Similar Show in 55 Begins Oct 2  Nixons on CBS Sunday | By Val Adams | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/un-chief-plans-to-fly-to-congo-hammarskjold-says-troops-will.html | UN CHIEF PLANS TO FLY TO CONGO Hammarskjold Says Troops Will Guarantee Protection of Entire Population UN CHIEF PLANS TO FLY TO CONGO | By Kathleen Teltschspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/us-embassy-employe-in-havana-ousted-as-suspected-informer-woman.html | US Embassy Employe in Havana Ousted as Suspected Informer Woman Held Post Where Visitors Could Be Observed  SteppedUp Activity of Police Noted by Newsmen | By Tad Szulcspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/us-offer-on-tests-rejected-by-russian-russian-rejects-test.html | US Offer on Tests Rejected by Russian RUSSIAN REJECTS TEST SAFEGUARDS | Special to The New York Times | RE0000378502 | 1988-03-14 | B00000847270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-20 | https://www.nytimes.com/1960/07/20/archiv es/washington-pessimistic.html | Washington Pessimistic | By John W Finneyspecial To the New York Times | RE0000378502 | 1988-03-14 | B00000847270 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/-mrs-samuel-koestler.html | MRS SAMUEL KOESTLER | I Special to The New York Tlmej | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/12-juveniles-pace-in-empire-tonight-seven-adios-progeny-are-in.html | 12 JUVENILES PACE IN EMPIRE TONIGHT Seven Adios Progeny Are in 121243 Yonkers Race  Adios Don 85 Choice | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/200-pay-tribute-tojmarquand-brief-funeral-for-pulitzer.html | 200 PAY TRIBUTE TOJMARQUAND Brief Funeral for Pulitzer PrizeWinning Novelist Is Held in Newburyport | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/304-yachts-sail-in-junior-event-75-fail-to-finish-as-record-fleet.html | 304 YACHTS SAIL IN JUNIOR EVENT 75 Fail to Finish as Record Fleet Off Larchmont Is Buffeted by Squalls | Special The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/60-federal-budget-shows-1068101353-surplus-federal-surplus-tops-one.html | 60 Federal Budget Shows 1068101353 Surplus FEDERAL SURPLUS TOPS ONE BILLION | By Richard E Mooneyspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/8-plays-face-test-at-busy-westport-tryouts-in-summer-theatre-called.html | 8 PLAYS FACE TEST AT BUSY WESTPORT Tryouts in Summer Theatre Called Less Expensive  Smight to Stage Show | By Louis Calta | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/a-survey-of-europes-financial-calm-amid-a-new-spasm-of-world.html | A Survey of Europes Financial Calm Amid a New Spasm of World Tension FINANCIAL WORLD CALM IN EUROPE | By Edwin L Dale Jrspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/accuracy-hailed-tests-are-first-held-underseas-message-sent-to.html | ACCURACY HAILED Tests Are First Held Underseas  Message Sent to President SUBMARINE FIRES 2 POLARIS MISSILES | By Hanson W Baldwinspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/advertising-gop-plan-called-unwise.html | Advertising GOP Plan Called Unwise | By Robert Alden | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/africans-protest-rhodesia-arrests-20000-march-on-salisbury-after.html | AFRICANS PROTEST RHODESIA ARRESTS 20000 March on Salisbury After Leaders Are Jailed  Police Bar Paraders | By Leonard Ingallsspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/an-unusual-aspect-of-1960-politics.html | An Unusual Aspect of 1960 Politics | By Arthur Krock | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/atoms-for-peace-will-be-theme-of-abctv-special-aug-6.html | Atoms for Peace Will Be Theme Of ABCTV Special Aug 6 | By Richard F Shepard | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archiv es/awelamberton66-i-former-missionary.html | AWELAMBERTON66 i FORMER MISSIONARY | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/b-o-proposes-a-3way-merger-board-authorizes-president-to-negotiate.html | B O PROPOSES A 3WAY MERGER Board Authorizes President to Negotiate With C O and Central Systems PERLMAN IS DELIGHTED But Statement From Tuohy Indicates That He Still Opposes Deal Now B O PROPOSES A 3WAY MERGER | By Robert E Bedingfield | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/belgians-exodus-led-to-violence-review-of-crisis-indicates-congo.html | BELGIANS EXODUS LED TO VIOLENCE Review of Crisis Indicates Congo Events of June Set Stage for July Terror | By Harry Gilroyspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/belgium-protests-speech.html | Belgium Protests Speech | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/blame-it-on-the-heat.html | Blame It on the Heat | By John Drebinger | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bluechip-shares-strong-in-london-steady-demand-lifts-index-29.html | BLUECHIP SHARES STRONG IN LONDON Steady Demand Lifts Index 29 Points Cape Golds and Coppers Decline | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/boeing-foresees-a-huge-cargo-jet-says-version-of-707-would-be-ready.html | BOEING FORESEES A HUGE CARGO JET Says Version of 707 Would Be Ready in 18 Months to Lift 100000 Pounds | By George Horne | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/british-praise-un-for-action-in-congo.html | BRITISH PRAISE UN FOR ACTION IN CONGO | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/british-rail-study-sees-way-to-profit.html | BRITISH RAIL STUDY SEES WAY TO PROFIT | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/brooklyn-college-gives-two-operas.html | BROOKLYN COLLEGE GIVES TWO OPERAS | ALLEN HUGHES | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/business-is-brisk-in-intermediates-largest-gains-are-made-by-long.html | BUSINESS IS BRISK IN INTERMEDIATES Largest Gains Are Made by Long Issues Demand Strong in Municipals | By Paul Heffernan | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/business-loans-drop-76-million-banks-total-outstanding-is-28.html | BUSINESS LOANS DROP 76 MILLION Banks Total Outstanding Is 28 Billion Higher Than In the 59 Week | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/captains-strike-on-deck-scows-700-charge-pact-violation-in-hiring.html | CAPTAINS STRIKE ON DECK SCOWS 700 Charge Pact Violation in Hiring Since Harbor Local Changed Unions | By John P Callahan | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/case-on-trujillo-impresses-panel-oas-unit-hears-charges-of-plot-in.html | CASE ON TRUJILLO IMPRESSES PANEL OAS Unit Hears Charges of Plot in Caracas Charge of Trujillo Link to Plot Impresses OAS Inquiry Group | By Juan de Onisspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/choice-survives-a-claim-of-foul-hail-to-reason-triumphs-in-29750.html | CHOICE SURVIVES A CLAIM OF FOUL Hail to Reason Triumphs in 29750 Dash at Aqueduct Bronzerullah Second | By Joseph C Nichols | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/coast-boys-club-opened-by-hoover-expresident-notes-gains-by.html | COAST BOYS CLUB OPENED BY HOOVER ExPresident Notes Gains by Movement in Curbing TeenAge Delinquency | By Lawrence E Daviesspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/colombian-leader-warns-cuba-against-attempting-to-intervene-lleras.html | Colombian Leader Warns Cuba Against Attempting to Intervene Lleras Hints He Would End Ties  Gives Social Plans to New Congress | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/commons-backs-defense-policy-laborite-criticism-rejected-after.html | COMMONS BACKS DEFENSE POLICY Laborite Criticism Rejected After Stormy Debate  Links to US Attacked | By Drew Middletonspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/condition-of-farm-workers.html | Condition of Farm Workers | Most Rev ROBERT E LUCEY STD Archbishop of San Antonio | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/cosmopolitan-un-diplomats-try-test-hands-and-results-are-unexpected.html | Cosmopolitan UN Diplomats Try Test Hands and Results Are Unexpected | BY Albert Hmorehead | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/course-is-called-long-and-rugged-palmer-confident-as-field-of-186.html | COURSE IS CALLED LONG AND RUGGED Palmer Confident as Field of 186 Prepares for PGA Play at Firestone CC | By Lincoln A Werdenspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/craiguvierling.html | CraiguVierling | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/cuba-taking-over-us-sugar-mills-two-big-plants-seized-as-60.html | CUBA TAKING OVER US SUGAR MILLS Two Big Plants Seized as 60 Grinding Ends Soviet Deal Largely Barter | By R Hart Phillipsspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/davies-spending-bellevue-south-housing-board-head-asks-city-to-vote.html | DAVIES SPENDING BELLEVUE SOUTH Housing Board Head Asks City to Vote 25000000 Slum Clearance Quickly CITES DEARTH OF HOMES Hospital Staff Especially Nurses Seen in Desperate Need of Quarters DAYIES SPEEDING BELLEVUE SOUTH | By Charles G Bennett | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/defense-vs-education.html | Defense vs Education | FRED FLAXMAN | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dictatorship-seen-for-cuba.html | Dictatorship Seen for Cuba | ARNOLD K MYTELKA | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dr-joseph-elgin-weds-mrs-eleanore-bradley.html | Dr Joseph Elgin Weds Mrs Eleanore Bradley | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dr-maud-l-menten-taught-pathology.html | DR MAUD L MENTEN TAUGHT PATHOLOGY | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/easter-pageant-annoyed-youth-student-tells-court-in-miami-he-was.html | EASTER PAGEANT ANNOYED YOUTH Student Tells Court in Miami He Was Required to Attend Portrayal of Crucifixion | By John Wickleinspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/electing-vice-president-end-of-electoral-college-advocated-national.html | Electing Vice President End of Electoral College Advocated National Balloting Urged | HENRY WALDMAN | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/excerpts-from-statements-before-un-security-council-on-the-congo.html | Excerpts From Statements Before UN Security Council on the Congo Situation | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fauth-goes-ahead-in-junior-sailing.html | FAUTH GOES AHEAD IN JUNIOR SAILING | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fildrewwryan-pstice-58-dead-i-member-of-state-supreme-court-since.html | filDREWWRYAN pSTICE 58 DEAD  I Member of State Supreme  Court Since 1944uLed jj International Lime Co lL | rv gpKlilHTht New York Time | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fraser-and-maria-bueno-enter-second-round-in-swiss-tennis-aussie.html | Fraser and Maria Bueno Enter Second Round in Swiss Tennis Aussie Downs Bucknell US Attache by 61 75  Brazilian Star Scores Over Mrs Ilse Davies 64 61 | By Allison Danzigspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/french-rightists-irked.html | French Rightists Irked | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gammaray-study-set-by-europeans-balloon-will-seek-to-detect-such.html | GAMMARAY STUDY SET BY EUROPEANS Balloon Will Seek to Detect Such Radiation From Beyond Solar System | By Walter Sullivanspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-convention-gives-women-greater-voice.html | GOP Convention Gives Women Greater Voice | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-has-tons-of-facts-ready-to-promote-convention-interest.html | GOP Has Tons of Facts Ready To Promote Convention Interest Publicity Releases Include Features Biographies on Almost Everybody And Gags for Static Stories | By Nan Robertsonspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-view-urged-on-soviet-threat-platform-group-hears-call-for.html | GOP VIEW URGED ON SOVIET THREAT Platform Group Hears Call for Effective Position  Rights Plank Debated | By William M Blairspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/guatemalans-protest-agitators-against-state-of-siege-balk-tear-gas.html | GUATEMALANS PROTEST Agitators Against State of Siege Balk Tear Gas | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/guggenheim-museum-director-resigns-in-difference-of-ideals-sweeney.html | Guggenheim Museum Director Resigns in Difference of Ideals Sweeney Revised Wrights Design for Building Before Opening Last October SWEENEY RESIGNS GUGGENHEIM POST | By Sanka Knox | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/heart-ailment-kills-li-little-leaguer-sliding-into-third.html | Heart Ailment Kills LI Little Leaguer Sliding Into Third | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/home-runs-help-tribe-win-8-to-6-piersall-and-kuenn-connect-against.html | HOME RUNS HELP TRIBE WIN 8 TO 6 Piersall and Kuenn Connect Against Ditmar of Yanks  Maris Hits No 31 | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/in-kennedy-lineup-byron-raymond-white.html | In Kennedy LineUp Byron Raymond White | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/israel-holds-physicist-on-spying-accusation.html | Israel Holds Physicist On Spying Accusation | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/italian-reds-decline-loss-of-7388-members-since-dec-31-is-reported.html | ITALIAN REDS DECLINE Loss of 7388 Members Since Dec 31 Is Reported | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jacob-h-seidner.html | JACOB H SEIDNER | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jamesg-douglas-exstockbroker-77.html | JAMESG DOUGLAS EXSTOCKBROKER 77 | I Spfcl12I to The New York Tlrats | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jennifer-chang-and-kendall-su-will-be-married-_____-brenau-college.html | Jennifer Chang And Kendall Su Will Be Married  Brenau College Alumna Engaged to Professor at Georgia Tech | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jersey-area-asks-2year-college-wide-need-for-community-school-found.html | JERSEY AREA ASKS 2YEAR COLLEGE Wide Need for Community School Found in Survey in Bergen and Passaic | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/k-r-madden-to-marry-elaine-mecca-aug-28.html | K R Madden to Marry Elaine Mecca Aug 28 | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/kennedy-names-3-campaign-aides-white-bailey-and-reinsch-get-key.html | KENNEDY NAMES 3 CAMPAIGN AIDES White Bailey and Reinsch Get Key Posts Visit by Stevenson Is Slated KENNEDY NAMES 3 CAMPAIGN AIDES | By Joseph A Loftusspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/levitt-to-stump-for-party-ticket-controllers-plan-for-state-drive.html | LEVITT TO STUMP FOR PARTY TICKET Controllers Plan for State Drive Seen as Bid for Post as Coordinator | By Clayton Knowles | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/li-sound-cleanup-multimillion-plan-to-go-to-westchester-voters.html | LI SOUND CLEANUP Multimillion Plan to Go to Westchester Voters | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/lirr-peace-plan-rejected-by-line-company-fears-fare-rise-trainmen.html | LIRR PEACE PLAN REJECTED BY LINE Company Fears Fare Rise  Trainmen Would Accept LIIR PEACE PLAN REJECTED BY LINE | By Emanuel Perlmutter | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/liverpool-seamen-vote-to-end-strike.html | LIVERPOOL SEAMEN VOTE TO END STRIKE | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/locust-valley-boys-find-spring-holes-on-miramichi-have-plenty-of.html | Locust Valley Boys Find Spring Holes on Miramichi Have Plenty of Trout | By John W Randolph | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/lumumba-backed-cabinet-votes-appeal-for-forces-to-end-all.html | LUMUMBA BACKED Cabinet Votes Appeal for Forces to End All Aggression NEW PLOT TO KILL PREMIER CHARGED Lumumba Says lnternational Force Is Dragging Feet  Parliament Guarded | By Henry Tannerspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/maida-stacker-j-engaged-to-wed-george-abrams-she-will-be-married.html | Maida Stacker j Engaged to Wed George Abrams She Will Be Married Aug 21 to Lawyer Harvard Graduate | Special o The Now York Tim | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/marie-t-bissell-is-future-bride-of-an-exofficer-smith-alumna.html | Marie T Bissell Is Future Bride Of an ExOfficer Smith Alumna Engaged to T Merrill Prentice Jr Yale Graduate | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mdonell-roehm.html | MDONELL ROEHM | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/miss-lampe-scores-in-tennis-60-62.html | MISS LAMPE SCORES IN TENNIS 60 62 | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/missionary-sees-danger-in-congo-for-years-riot-action-against.html | Missionary Sees Danger in Congo for Years Riot Action Against Whites Organized Physician Says Scattered Army Is Regarded as Threat by Flying Texan | By Edward C Burks | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-akins-team-wins-bryan-helps-card-net-64-in-meadow-brook-benefit.html | MRS AKINS TEAM WINS Bryan Helps Card Net 64 in Meadow Brook Benefit Golf | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-arthur-h-scott.html | MRS ARTHUR H SCOTT | SpecIM to The N12w York TlmM | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-margaret-voelker-wed-to-carl-w-doerr.html | Mrs Margaret Voelker Wed to Carl W Doerr | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-mghie-gains-golf-semifinal-defeats-mrs-davol-4-and-3-in.html | MRS MGHIE GAINS GOLF SEMIFINAL Defeats Mrs Davol 4 and 3 in TriCounty Tourney  Mrs Greenberg Wins | By Maureen Orcuttspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-robert-griswold.html | MRS ROBERT GRISWOLD | Special to The New York Time I | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nassau-starts-fire-school.html | Nassau Starts Fire School | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nepal-royalty-visits-india.html | Nepal Royalty Visits India | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/neurotic-house-pets-new-book-presents-novel-ideas-on-how-to-adjust.html | Neurotic House Pets New Book Presents Novel Ideas on How to Adjust to Maladjusted Animals | By Walter R Fletcher | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/new-un-debate-on-algeria-asked-25-nations-of-asianafrican-bloc-bid.html | NEW UN DEBATE ON ALGERIA ASKED 25 Nations of AsianAfrican Bloc Bid Assembly Take Up Situation Again in Fall | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nixon-reported-to-favor-three-for-second-spot-would-take-lodge.html | NIXON REPORTED TO FAVOR THREE FOR SECOND SPOT Would Take Lodge Morton or Seaton  Gov Hatfield to Get a Major Role NIXON REPORTED TO FAVOR THREE | By Leo Eganspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/no-bias-in-parks-westchester-says-officials-deny-charge-rules-are.html | NO BIAS IN PARKS WESTCHESTER SAYS Officials Deny Charge Rules Are Aimed at Negroes and Puerto Ricans RETALIATION PROPOSED Bronx Men Say City Could Restrict Parking Over an Hour to Residents | By Peter Kihss | RE0000378504 | 1988-03-14 | B00000848291 |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/no-stars-in-home-of-fabian-ayalon-teenage-singers-live-on-coast.html | NO STARS IN HOME OF FABIAN AYALON TeenAge Singers Live on Coast With Manager Whose Mother Cooks and Irons | By Murray Schumachspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/norman-robertson-insurance-expert.html | NORMAN ROBERTSON INSURANCE EXPERT | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/norman-schmidt-urologistwas63-specialist-in-stamford-and-new-york.html | NORMAN SCHMIDT UROLOGISTWAS63 Specialist in Stamford and New York DiesuFellow at the Yale Medical School | Special to The New York TImss | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/paris-and-nato-rule-out-soviet-move-into-the-congo-paris-and-nato.html | Paris and NATO Rule Out Soviet Move Into the Congo PARIS AND NATO BAR SOVIET ROLE | By Robert C Dotyspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/peiping-agrees-to-pay-to-give-11200-compensation-to-nepal-in.html | PEIPING AGREES TO PAY To Give 11200 Compensation to Nepal in Incident | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/peking-opera-due-in-canada-aug-1-chinese-troupe-will-open-at.html | PEKING OPERA DUE IN CANADA AUG 1 Chinese Troupe Will Open at Vancouver Festival  Tour of 6 Cities Also Planned | By Ross Parmenter | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pennell-is-victor-in-star-class-trial.html | PENNELL IS VICTOR IN STAR CLASS TRIAL | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/phillips-b-marsden.html | PHILLIPS B MARSDEN | Special to The New York Timei | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pilots-case-reviewed-pending-legislations-passage-hoped-for-to.html | Pilots Case Reviewed Pending Legislations Passage Hoped For to Remedy Conditions | CLARENCE N SAYENPresident Air Line Pilots Association | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/rockefeller-camp-snipes-at-nixon-vice-presidents-aides-reply.html | ROCKEFELLER CAMP SNIPES AT NIXON Vice Presidents Aides Reply Backers of the Governor Stress Cant Win Theme | By Warren Weaver Jrspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/russian-is-firm-insists-brussels-pull-men-out-in-3-days-vote.html | RUSSIAN IS FIRM Insists Brussels Pull Men Out in 3 Days  Vote Deferred US WARNS SOVIET IN UN ON CONGO | By Thomas J Hamiltonspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/russian-reticent-on-us-test-plan-wont-put-into-conference-record.html | RUSSIAN RETICENT ON US TEST PLAN Wont Put Into Conference Record His Rejection of Guarantee on Blasts | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/scientists-report-sunspot-pictures-show-white-dots.html | Scientists Report Sunspot Pictures Show White Dots | By John W Finneyspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/scientists-trace-embryo-defects-most-critical-period-found-to-be-be.html | SCIENTISTS TRACE EMBRYO DEFECTS Most Critical Period Found to Be Between Second and the Sixth Week | By John Hillabyspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/selden-chapin-has-coronary.html | Selden Chapin Has Coronary | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/shea-and-rickey-to-move-forward-continental-leaders-draft-program.html | SHEA AND RICKEY TO MOVE FORWARD Continental Leaders Draft Program for Achieving Major League Status | By Howard M Tuckner | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sihanouks-sons-in-peiping.html | Sihanouks Sons in Peiping | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/solidfuel-motors-tested.html | SolidFuel Motors Tested | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/spaceage-santa-to-stress-scientific-toys-doityourself-solar-system.html | SpaceAge Santa to Stress Scientific Toys DoItYourself Solar System Typifies 1960 Yule List NEW TOYS STRESS SCIENTIFIC TREND | By William M Freeman | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/spike-heels-and-a-poodle-help-carpet-saleswoman.html | Spike Heels and a Poodle Help Carpet Saleswoman | By Rita Reif | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stadium-honors-spanish-america-many-diplomats-at-concert-in.html | STADIUM HONORS SPANISH AMERICA Many Diplomats at Concert in Lewisohn Premezzi Pianist in Formal Debut | By John Briggs | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stassen-loses-on-tax-must-pay-to-philadelphia-48520-in-income-levy.html | STASSEN LOSES ON TAX Must Pay to Philadelphia 48520 in Income Levy | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/state-pays-off-bet-made-in-55-by-man-who-died-at-track.html | State Pays Off Bet Made in 55 by Man Who Died at Track | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stocks-dip-again-session-relaxed-eighth-drop-in-a-row-cuts-average.html | STOCKS DIP AGAIN SESSION RELAXED Eighth Drop in a Row Cuts Average by 137 Points  Trading Slackens DECLINES EXCEED GAINS 26 New Highs and 43 Lows  One Analyst Describes Market as Watchful STOCKS DIP AGAIN SESSION RELAXED | By Burton Crane | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stratfordonavon-to-have-london-unit.html | STRATFORDONAVON TO HAVE LONDON UNIT | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stylist-gives-detailed-aid-to-imitators.html | Stylist Gives Detailed Aid To Imitators | By Carrie Donovan | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/suburban-youth-served-by-music-165-mamaroneck-boys-and-girls-7-to.html | SUBURBAN YOUTH SERVED BY MUSIC 165 Mamaroneck Boys and Girls 7 to 18 Perform at Morning Workshop | By Merrill Folsomspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sukasno-summons-communist-critics.html | SUKASNO SUMMONS COMMUNIST CRITICS | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/summer-is-the-season-for-light-and-airy-souffles-yankee-and-french.html | Summer Is the Season for Light and Airy Souffles Yankee and French Appetites Differ As to Texture | By Craig Claiborne | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sweden-brazil-in-scoreless-tie-milosevic-paces-yugoslavia-to-a-30.html | SWEDEN BRAZIL IN SCORELESS TIE Milosevic Paces Yugoslavia to a 30 Victory Before 12338 at Polo Grounds | By Frank M Blunk | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/the-years-roll-back-in-waves-as-75o-elderly-sail-city-harbor.html | The Years Roll Back in Waves As 75O Elderly Sail City Harbor Dancing Singing and Warm Conversation Enliven Day On a 4Decker Barge | By Richard Eder | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/trade-bloc-delays-ruling-on-tobacco.html | TRADE BLOC DELAYS RULING ON TOBACCO | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/tv-lucid-documentary-youth-a-summer-crisis-on-wabc-is-report-on.html | TV Lucid Documentary Youth A Summer Crisis on WABC Is Report on Lack of Jobs Here | RFS | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/un-to-debate-rb47-incident-in-security-council-tomorrow.html | UN to Debate RB47 Incident In Security Council Tomorrow | By James Feronspecial to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-rejects-polaris-protest.html | US Rejects Polaris Protest | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-studies-role-of-reds-in-africa-experts-find-soviet-blocs.html | US STUDIES ROLE OF REDS IN AFRICA Experts Find Soviet Blocs Economic Aid to Guinea Is Pattern for Congo US STUDIES ROLE OF REDS IN AFRICA | By Dana Adams Schmidtspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/utility-upheld-in-suit-norwalk-groups-action-to-halt-expansion.html | UTILITY UPHELD IN SUIT Norwalk Groups Action to Halt Expansion Dismissed | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/warning-by-brandt-makes-bonn-angry.html | WARNING BY BRANDT MAKES BONN ANGRY | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/woman-premier-likely-in-ceylon-mrs-bandaranaikes-party-wins-a.html | WOMAN PREMIER LIKELY IN CEYLON Mrs Bandaranaikes Party Wins a Landslide Victory in National Elections | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/young-and-confident-delegate-puts-congos-case-before-un.html | Young and Confident Delegate Puts Congos Case Before UN BelgianEducated Spokesman 27 Meets Hammarskjold US and Soviet Aides  His Poise Impresses Diplomats | By Kathleen Teltschspecial To the New York Times | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/yugoslavs-assured-by-dillon-about-aid.html | YUGOSLAVS ASSURED BY DILLON ABOUT AID | Special to The New York Times | RE0000378504 | 1988-03-14 | B00000848291 |

| 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/zeckendorf-drops-52d-st-hotel-site-zeckendorf-quits-52d-st-hotel.html | Zeckendorf Drops 52d St Hotel Site ZECKENDORF QUITS 52D ST HOTEL SITE | By Glenn Fowler | RE0000378504 | 1988-03-14 | B00000848291 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/2-us-sugar-mills-seized-by-cubans-confiscation-marks-first-step-in.html | 2 US SUGAR MILLS SEIZED BY CUBANS Confiscation Marks First Step in Reprisal for Cut in Export Quota | By R Hart Phillipsspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/60-cash-surplus-set-at-702-million-us-reports-on-year-also-show.html | 60 CASH SURPLUS SET AT 702 MILLION US Reports on Year Also Show Unemployment Was Higher Than Expected | By Richard E Mooneyspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-protein-helps-nerve-cell-grow-newly-found-factor-viewed-as-step.html | A PROTEIN HELPS NERVE CELL GROW Newly Found Factor Viewed as Step Toward Mans Making Living Tissues | By John Hillabyspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-real-surprise-package.html | A Real Surprise Package | By John Drebinger | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-sampling-of-opinions-on-steepest-sevenmonth-point-break-in.html | A Sampling of Opinions on Steepest SevenMonth Point Break in History VIEWS SAMPLED ON MARKET SLIDE | By Robert E Bedingfield | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/abboud-visits-nasser-sudan-and-uar-leaders-discuss-african-issues.html | ABBOUD VISITS NASSER Sudan and UAR Leaders Discuss African Issues | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/adios-don-wins-121243-empire-pace-favorite-returns-380-at-yonkers.html | Adios Don Wins 121243 Empire Pace FAVORITE RETURNS 380 AT YONKERS Adios Don Captures Mile in 202 35  Adios Butler Takes 25000 Stake | By Louis Effratspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/advertising-magazine-profiles.html | Advertising Magazine Profiles | By Robert Alden | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/aid-to-dictators-queried.html | Aid to Dictators Queried | SUSAN MANNHEIM | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/air-crews-halt-strike-in-israel-el-al-resumes-normal-runs-after.html | AIR CREWS HALT STRIKE IN ISRAEL El Al Resumes Normal Runs After Labor Federation Acts to End Walkout | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/almond-restores-segregation-unit.html | ALMOND RESTORES SEGREGATION UNIT | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/andre-coyne-69-french-engineer-designer-of-many-dams-in-europe-and.html | ANDRE COYNE 69 FRENCH ENGINEER Designer of Many Dams in Europe and Africa Diesu Frejus Project IllFated | oSpecial to The New York Tim12 | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ann-posey-alumna-of-hollins-fiancee-of-al-ferguson-3d.html | Ann Posey Alumna of Hollins Fiancee of AL Ferguson 3d | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/arcaro-is-first-aboard-2-horses-scores-with-mark-the-way-at-390-and.html | ARCARO IS FIRST ABOARD 2 HORSES Scores With Mark the Way at 390 and Count Frost 710 at Aqueduct | By Joseph C Nichols | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/arias-of-italians-given-at-stadium-mary-curtisverna-peerce-and.html | ARIAS OF ITALIANS GIVEN AT STADIUM Mary CurtisVerna Peerce and Merrill Sing  Appeal Is Made for 35000 | ERIC SALZMAN | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/arthur-t-soper-becomes-fiance-of-susan- brown-aide-of-bankers-trust.html | Arthur T Soper Becomes Fiance Of Susan Brown Aide of Bankers Trust and Georgia Alumna Engaged to Marry | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/baudouin-blames-congos-leaders-king- says-people-could-have-governed.html | BAUDOUIN BLAMES CONGOS LEADERS King Says People Could Have Governed Themselves if Belgian Help Were Taken | By Harry Gilroyspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/bigstore-sales-up-2-last-week-volume-in- the-metropolitan-area-was.html | BIGSTORE SALES UP 2 LAST WEEK Volume in the Metropolitan Area Was Also 2 Above the YearAgo Level | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.scores.com/1960/07/22/archiv es/bill-johns-boat-scores-on-sound-willcox- next-in-larchmont.html | BILL JOHNS BOAT SCORES ON SOUND Willcox Next In Larchmont International Race but Captures Class Lead | By John Rendelspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/bolger-declining-rhinoceros-role- wallachkerz-fight-settled-by.html | BOLGER DECLINING RHINOCEROS ROLE WallachKerz Fight Settled by Withdrawal  Sam Jaffe to Star in Yellow Leaf | By Louis Calta | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/british-are-cautioned-on-export-drive- perils.html | British Are Cautioned On Export Drive Perils | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/briton-is-victor-in-gipsy-moth-iii-39foot- sloop-is-first-to-finish.html | BRITON IS VICTOR IN GIPSY MOTH III 39Foot Sloop Is First to Finish in FiveBoat Race That Started June 11 | By John Sibley | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/car-design-held-path-to-safety-engineers- could-cut-traffic-deaths.html | CAR DESIGN HELD PATH TO SAFETY Engineers Could Cut Traffic Deaths in Half in the Next Decade Study Shows | By Bess Furmanspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/carloadings-rise-38-from-59-rate-but- comparisons-last-week.html | CARLOADINGS RISE 38 FROM 59 RATE But Comparisons Last Week Distorted by the Steel Strike of Last Year | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/carnegie-hall-getting-new-paint-and- upholstery-for-fall-season.html | Carnegie Hall Getting New Paint And Upholstery for Fall Season | By Allen Hughes | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/ceylon-swears-in-a-woman-premier-mrs- bandaranaike-is-first-such-in.html | CEYLON SWEARS IN A WOMAN PREMIER Mrs Bandaranaike Is First Such in Office  Her Party Wins House Majority | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/child-to-m-keen-cornells.html | Child to M Keen Cornells | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archiv es/chrysler-president-lost-job-over-450000- side-profit-newberg-agrees.html | Chrysler President Lost Job Over 450000 Side Profit Newberg Agrees to Turn Over His Gains From Suppliers Deals EXCHIEF WILL PAY CHRYSLER 450000 | By Joseph C Ingraham | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/city-democrats-get-truce-plan-reform-unit-asks-tammany-backing-of.html | CITY DEMOCRATS GET TRUCE PLAN Reform Unit Asks Tammany Backing of Its Candidate to Aid National Ticket | By Clayton Knowles | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/clash-of-faiths-marks-miami-suit-presbyterian-lawyer-is-told.html | CLASH OF FAITHS MARKS MIAMI SUIT Presbyterian Lawyer Is Told Unitarian Witness Dislikes Part of Lords Prayer CALLED AS AN EXPERT Minister Declares Passage Sectarian  Opposes Its Use in Public School | By John Wickleinspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/common-market-suffers-setback-6-european-nations-fail-to-agree-on.html | COMMON MARKET SUFFERS SETBACK 6 European Nations Fail to Agree on Farm Price Cuts as West Germany Balks | By Sydney Grusonspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/commuters-plea-come-back-lirr-alternate-ways-of-travel-show-their.html | COMMUTERS PLEA COME BACK LIRR Alternate Ways of Travel Show Their Pitfalls Station Cafe Gloomy | By Philip Benjamin | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/congos-future-hailed-resources-of-stability-receptivity-and.html | Congos Future Hailed Resources of Stability Receptivity and Adaptation Affirmed | EMORY ROSS | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/continentals-approve-formula-for-minor-league-indemnities.html | Continentals Approve Formula For Minor League Indemnities | By Howard M Tuckner | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/deadlock-holds-in-lirr-strike-but-us-mediators-keep-trying-state.html | DEADLOCK HOLDS IN LIRR STRIKE But US Mediators Keep Trying  State Board Asks Again for Arbitration | By Ralph Katz | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/delegates-will-see-convention-on-tv.html | DELEGATES WILL SEE CONVENTION ON TV | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/democrats-economics-party-platform-contrasted-with-republican.html | Democrats Economics Party Platform Contrasted With Republican Approach | WILLIAM H PETERSON | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/destroyer-captain-tells-of-collision.html | DESTROYER CAPTAIN TELLS OF COLLISION | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/door-is-left-open-for-a-future-bid-garden-anxious-to-operate.html | DOOR IS LEFT OPEN FOR A FUTURE BID Garden Anxious to Operate Baseball Team Here or in Some Other City | By William R Conklin | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/eisenhower-seeks-an-early-meeting-of-un-arms-body-instructs-lodge.html | EISENHOWER SEEKS AN EARLY MEETING OF UN ARMS BODY Instructs Lodge to Request It as Soon as Possible in View of Geneva BreakUp PRESIDENT SEEKS UN ARMS TALKS | By Felix Belair Jrspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/excerpts-from-debate-in-un-security-council-on-the-situation-in-the.html | Excerpts From Debate in UN Security Council on the Situation in the Congo | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/exiles-assail-haitis-regime.html | Exiles Assail Haitis Regime | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fashion-trends-abroad-florence-from-a-punch-to-kiss-on-hand.html | Fashion Trends Abroad Florence From a Punch to Kiss on Hand | By Patricia Petersonspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fauths-lead-rises-in-junior-yachting.html | FAUTHS LEAD RISES IN JUNIOR YACHTING | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/films-expedited-at-universal-city-tv-movies-are-turned-out-with.html | FILMS EXPEDITED AT UNIVERSAL CITY TV Movies Are Turned Out With Dispatch at Busy Hollywood Studio | By Murray Schumachspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/firm-rights-plank-offered-by-nixon-negroes-hail-strong-stand-given.html | FIRM RIGHTS PLANK OFFERED BY NIXON Negroes Hail Strong Stand Given to Platform Panel  South Asks Moderation Nixon Asks Firm Rights Plank Negroes Hail Plea on Platform | By William M Blairspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/food-mild-or-peppery-sweet-green-vegetable-ripens-to-red-but-flavor.html | Food Mild or Peppery Sweet Green Vegetable Ripens to Red But Flavor Grows Mellower With Age | By Nan Ickeringill | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/for-greater-use-of-highways.html | For Greater Use of Highways | ARTHUR FERARU | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/four-quit-inquiry-on-menderes-rule.html | FOUR QUIT INQUIRY ON MENDERES RULE | Dispatch of The Times London | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gentlemen-of-polities-gop-aim-for-decorum-at-convention-everybodys.html | Gentlemen of Polities GOP Aim for Decorum at Convention Everybodys So Polite and Friendly that the Reporters Have a Hard Time Stirring Up a Good Rumor | By Russell Bakerspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/goldshine-kolber.html | Goldshine  Kolber | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gop-will-hear-a-historic-gavel-one-pounded-at-nomination-of-lincoln.html | GOP WILL HEAR A HISTORIC GAVEL One Pounded at Nomination of Lincoln Ready for Use  Rules Are Tightened | By McCandlish Phillipsspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gronchi-completes-talks-on-premier.html | GRONCHI COMPLETES TALKS ON PREMIER | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/guatemala-mobs-fought-by-police.html | GUATEMALA MOBS FOUGHT BY POLICE | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hand-played-35-years-ago-in-tennessee-during-scopes-trial-still-of.html | Hand Played 35 Years Ago in Tennessee During Scopes Trial Still of Interest | By Albert H Morehead | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/harmon-in-front-by-three-strokes-his-67-is-best-in-first-round-at.html | HARMON IN FRONT BY THREE STROKES His 67 Is Best in First Round at Westchester  Feminelli Is Second With 68 | By Gordon S White Jrspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/heads-west-orange-schools.html | Heads West Orange Schools | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/herter-sees-russian-bluff-in-threat-to-send-troops-herter-calls-bid.html | Herter Sees Russian Bluff In Threat to Send Troops HERTER CALLS BID BY SOVIET A BLUFF | By William J Jordenspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hoven-howard.html | Hoven  Howard | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/i-stewart-j-dailey.html | I STEWART J DAILEY | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/investigation-continues.html | Investigation Continues | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/iraq-seeks-to-bar-cut-in-oil-output.html | IRAQ SEEKS TO BAR CUT IN OIL OUTPUT | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-m-beery.html | JOHN M BEERY | o Speclalto The New York Tiroes | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-mcreary-adams.html | JOHN MCREARY ADAMS | Sp12lil iO The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-pavl-ekberg-paper-engineer-76.html | JOHN PAVL EKBERG PAPER ENGINEER 76 | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/johnson-discloses-plan-to-rest-and-practically-nothing-besides.html | Johnson Discloses Plan to Rest And Practically Nothing Besides | By Paul P Kennedyspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/kennedy-campaign-to-open-in-hawaii-with-alaska-next-kennedy-to.html | Kennedy Campaign To Open in Hawaii With Alaska Next KENNEDY TO BEGIN IN HAWAII ALASKA | By Joseph A Loftusspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lack-of-jobs-and-scarcity-of-supplies-intensify-crisis-danger-to.html | Lack of Jobs and Scarcity of Supplies Intensify Crisis  Danger to Health Increases After Doctors Flee | By Argus Africa News Service | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/life-jackets-float-in-montauk-police-also-report-oil-slick-but-see.html | LIFE JACKETS FLOAT IN Montauk Police Also Report Oil Slick but See No Boat | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lodge-plans-countermove.html | Lodge Plans CounterMove | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lumumba-coming-to-consult-in-un-decision-to-fly-here-eases-tension.html | LUMUMBA COMING TO CONSULT IN UN Decision to Fly Here Eases Tension Soviet Planes Join Congo Airlift PREMIERS ACTION REDUCES TENSION Leopoldville the Congo Capital Any Appeal for Soviet Aid Is Believed Postponed Russians Join Airlift | By Henry Tannerspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/machines-build-newark-garage.html | Machines Build Newark Garage | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/many-us-issues-reach-new-highs-largest-advances-are-made-by-2-12s.html | MANY US ISSUES REACH NEW HIGHS Largest Advances Are Made by 2 12s Corporates and Municipals Are Strong | By Paul Heffernan | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/marchettis-card-76-andersons-at-77-and-joyces-at-78-in-fatherson.html | MARCHETTIS CARD 76 Andersons at 77 and Joyces at 78 in FatherSon Golf | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/market-tumbles-to-low-since-58-average-falls-484-points-values-drop.html | MARKET TUMBLES TO LOW SINCE 58 Average Falls 484 Points  Values Drop 3 Billion  Volume Up a Bit BUYING INTEREST FADES Wall Street Is Described as Resentful Over Lack of Action on Margins MARKET TUMBLES TO LOW SINCE 58 | By Burton Crane | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/michael-c-kopliner-63-dies-princeton-proctor-for-37-years.html | Michael C Kopliner 63 Dies Princeton Proctor for 37 Years | Sp12cll te Th12 Ntw York Tinws o | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/miss-carol-levine-married-in-berlin.html | Miss Carol Levine Married in Berlin | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/miss-lampe-gains-final-26-60-63.html | MISS LAMPE GAINS FINAL 26 60 63 | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mitchell-urges-economic-action-tells-tvradio-group-that-imagination.html | MITCHELL URGES ECONOMIC ACTION Tells TVRadio Group That Imagination Is Needed to Meet New Challenges | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/more-power-asked-for-un.html | More Power Asked for UN | ROCKWELL D HUNT | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/move-to-suburbs-by-bank-assailed-dime-savings-readies-an-office-in.html | MOVE TO SUBURBS BY BANK ASSAILED Dime Savings Readies an Office in Valley Stream and Draws Protest | By Albert L Kraus | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/move-unanimous-asianafrican-proposal-adopted-as-russian-defers-own.html | MOVE UNANIMOUS AsianAfrican Proposal Adopted As Russian Defers Own Plan COUNCIL ADOPTS ASIAAFRICA PLAN Ceylon and Tunisia Offer Proposal Soviet Retort to US Marks Debate | By Thomas J Hamiltonspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-davols-77-is-best.html | Mrs Davols 77 Is Best | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-greenberg-gains.html | Mrs Greenberg Gains | By Maureen Orcuttspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/msgr-mkenna-85-rector-educator.html | MSGR MKENNA 85 RECTOR EDUCATOR | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/navy-was-informed.html | Navy Was Informed | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/nell-b-woodall-is-future-bride-of-john-malone-graduates-of-duke-are.html | Nell B Woodall Is Future Bride Of John Malone Graduates of Duke Are Engaged Wedding Set for Autumn | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/new-building-due-to-help-disabled-institute-plans-300000-structure.html | NEW BUILDING DUE TO HELP DISABLED Institute Plans 300000 Structure 2500000 Given by Milbanks | By Emma Harrison | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/new-map-traces-plane-as-it-flies-device-with-moving-bug-to-tell.html | NEW MAP TRACES PLANE AS IT FLIES Device With Moving Bug to Tell Pilot His Position at All Times Is Shown Here | By Joseph Carter | RE0000378505 | 1988-03-14 | B00000848292 |

| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/nixon-is-courting-rockefeller-in-bid-to-win-new-york-concessions-on.html | NIXON IS COURTING ROCKEFELLER IN BID TO WIN NEW YORK Concessions on the Platform Look to November and 45 Electoral Votes SPLIT IN STATE FEARED Lodge Viewed as Favorite for 2d Spot Governor Still Firm in Refusal NIXON TAKES STEP TO WIN NEW YORK | By Leo Eganspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/no-presidential-statement.html | No Presidential Statement | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/officials-in-jersey-bomb-weedy-lake-with-killing-pellets.html | Officials in Jersey Bomb Weedy Lake With Killing Pellets | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/oldest-american-art-is-found-30000-year-fossil-revises-dating-of.html | Oldest American Art Is Found 30000 Year Fossil Revises Dating of Mans Arrival 30000YEAR ART FOUND IN MEXICO | By Sanka Knox | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/paris-warns-moscow.html | Paris Warns Moscow | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/parthenia-gibson-will-be-married-to-noel-stevens-56-debutante.html | Parthenia Gibson Will Be Married To Noel Stevens 56 Debutante Fiancee of an ExLieutenant  Nuptials on Sept 17 | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/plan-on-trujillo-offered.html | Plan on Trujillo Offered | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/poor-start-fails-to-halt-him-in-long-island-amateur.html | Poor Start Fails to Halt Him in Long Island Amateur | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/problem-of-bases-for-an-airlift-may-keep-soviet-out-of-congo.html | Problem of Bases for an Airlift May Keep Soviet Out of Congo Western Military Experts Are Studying Capabilities of Russians Overseas  Lack of Experience Is Noted | By Seymour Toppingspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rally-by-fraser-wins-3set-duel-2-points-from-defeat-he-beats-maggi.html | RALLY BY FRASER WINS 3SET DUEL 2 Points From Defeat He Beats Maggi at Gstaad  Pietrangeli Is Pressed | By Allison Danzigspecial to the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/raul-castro-gets-soviet-aid-pledge-cuban-defense-chief-leaves.html | RAUL CASTRO GETS SOVIET AID PLEDGE Cuban Defense Chief Leaves Moscow  Economic Help Promised Against US | By Osgood Caruthersspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/report-absolves-city-in-slum-case-no-hazardous-conditions-exist-in.html | REPORT ABSOLVES CITY IN SLUM CASE No Hazardous Conditions Exist in Its Tenements Realty Chief Tells Mayor | By Charles G Bennett | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rhodesia-police-battle-africans-tear-gas-fired-at-negroes-in-second.html | RHODESIA POLICE BATTLE AFRICANS Tear Gas Fired at Negroes in Second Day of Riots  150 Are Arrested | By Leonard Ingallsspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/robert-e-corby-.html | ROBERT E CORBY | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/robert-royes.html | ROBERT ROYES | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rockefeller-aides-get-beep-for-urgent-calls.html | Rockefeller Aides Get Beep for Urgent Calls | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rockefellers-plans-keyed-to-platform-governor-awaits-partys.html | Rockefellers Plans Keyed to Platform GOVERNOR AWAITS PARTYS PLATFORM | By Warren Weaver Jrspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/room-displays-at-store-test-shoppers-stamina.html | Room Displays at Store Test Shoppers Stamina | By Cynthia Kellogg | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sarah-lawrence-gets-assistant-to-president.html | Sarah Lawrence Gets Assistant to President | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/scow-strike-threatens-to-cut-300000000-in-building-here-a-lack-of.html | Scow Strike Threatens to Cut 300000000 in Building Here A Lack of Concrete Impedes Work  Contractors Map LayOffs While Jurisdictional Fight Continues | By John P Callahan | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/screen-dostoevski-tale-russianmade-idiot-bows-at-normandie.html | Screen Dostoevski Tale RussianMade Idiot Bows at Normandie | By Ah Weiler | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/security-council-resolution-on-congo.html | Security Council Resolution on Congo | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sidney-heller.html | SIDNEY HELLER | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/similarities-accentuate-the-differences.html | Similarities Accentuate the Differences | By Arthur Krock | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/snead-is-second-in-akron-tourney-haas-harney-share-third-place-at.html | SNEAD IS SECOND IN AKRON TOURNEY Haas Harney Share Third Place at 69 as Palmer Paces Golf Scorers | By Lincoln A Werdenspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/son-born-to-mrs-duke.html | Son Born to Mrs Duke | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/south-africa-trial-set-farmer-charged-with-trying-to-murder.html | SOUTH AFRICA TRIAL SET Farmer Charged With Trying to Murder Verwoerd | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soviet-sea-spying-on-britain-grows-officials-declare-trawlers-and.html | SOVIET SEA SPYING ON BRITAIN GROWS Officials Declare Trawlers and Submarines Intensify Electronic Espionage | By Drew Middletonspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/stassen-arrives-on-chicago-scene-former-power-in-the-gop-is-backing.html | STASSEN ARRIVES ON CHICAGO SCENE Former Power in the GOP Is Backing Rockefeller  Says He Needs Miracle | By Donald Jansonspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/state-departments-transcript-of-the-news-conference-held-by.html | State Departments Transcript of the News Conference Held by Secretary Herter | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/suit-filed-against-cencus-law-seeks-to-enforce-voting-rights.html | Suit Filed Against Cencus Law Seeks to Enforce Voting rights | By Will Lissner | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/switchmen-agree-on-wage-increase.html | SWITCHMEN AGREE ON WAGE INCREASE | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tea-shares-weak-on-london-board-ceylon-election-results-are-blamed.html | TEA SHARES WEAK ON LONDON BOARD Ceylon Election Results Are Blamed  Blue Chips Add to Recent Advances | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/the-growing-catalogue-of-rockefellers-enemies.html | The Growing Catalogue of Rockefellers Enemies | By James Reston | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/theatre-3-oneact-plays-at-the-gate-de-ghelderode-yeats-cummings.html | Theatre 3 OneAct Plays at the Gate De Ghelderode Yeats cummings Offered Stephen Quinto Directs New Swan Troupe | By Lewis Funke | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/theobald-gets-4-new-deputies-in-school-reorganization-here.html | Theobald Gets 4 New Deputies In School Reorganization Here | By Robert H Terte | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/trujillo-snubbed-in-us-sugar-move-extra-quota-for-12-nations-omits.html | TRUJILLO SNUBBED IN US SUGAR MOVE Extra Quota for 12 Nations Omits Dominicans  Cuba Aided in World Market TRUJILLO SNUBBED IN US SUGAR MOVE | By Tom Wickerspecial To The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-camera-fade-out-ends-network-fight.html | TV CAMERA FADE OUT ENDS NETWORK FIGHT | Special to The New york Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-jazz-unadorned-robert-herridge-offers-the-sound-of-miles-davis.html | TV Jazz Unadorned Robert Herridge Offers The Sound of Miles Davis Without Frills | By Jack Gould | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-series-to-star-nanette-fabray-corey-to-play-her-husband-in.html | TV SERIES TO STAR NANETTE FABRAY Corey to Play Her Husband in Comedies  Wrangler to Begin Aug 4 on NBC | By Val Adams | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/two-facing-death-for-boys-murder-firstdegree-convictions-in.html | TWO FACING DEATH FOR BOYS MURDER FirstDegree Convictions in Playground Slayings Call for Maximum Sentence | By Oscar Godbout | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-cemetery-dedicated.html | US Cemetery Dedicated | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-grants-poland-130000000-more-us-gives-poland-130-million-more.html | US Grants Poland 130000000 More US GIVES POLAND 130 MILLION MORE | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-rejects-plan-for-road-in-essex-officials-of-four-cities-hear.html | US REJECTS PLAN FOR ROAD IN ESSEX Officials of Four Cities Hear Depressed Freeway Idea Is Barred as Too Costly | By Milton Honigspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-strikes-back-on-test-charges-rejects-soviet-accusations-that.html | US STRIKES BACK ON TEST CHARGES Rejects Soviet Accusations That Research Plan Could Serve Military Ends | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-to-act-at-un-today.html | US to Act at UN Today | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-wont-attack-cuba-herter-says-denies-he-and-president-discussed.html | US WONT ATTACK CUBA HERTER SAYS Denies He and President Discussed Intervention Hopeful on Relations | By Dana Adams Schmidtspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vessel-stopped-in-pacific-soviet-patrol-halted-us-ship-in.html | Vessel Stopped in Pacific Soviet Patrol Halted US Ship In International Waters July 7 | By Edward A Morrow | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vice-admiral-appointed-grenfell-promoted-to-head-submarines-in.html | VICE ADMIRAL APPOINTED Grenfell Promoted to Head Submarines in Atlantic | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/view-on-buzzing-disputed-view-on-buzzing-rejected-by-us.html | View on Buzzing Disputed VIEW ON BUZZING REJECTED BY US | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/voters-in-nassau-reply-on-issues-poll-in-3d-congress-district-shows.html | VOTERS IN NASSAU REPLY ON ISSUES Poll in 3d Congress District Shows Support of Present US Foreign Policy | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/white-hair-mouse-succeeds-as-a-lure-for-bass-when-plastic-eel-fails.html | White Hair Mouse Succeeds as a Lure For Bass When Plastic Eel Fails | By John W Randolphspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/whites-and-negroes-brawl-after-sitin.html | WHITES AND NEGROES BRAWL AFTER SITIN | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/willkie-is-candidate-son-of-1940-nominee-seeks-to-run-with-nixon.html | WILLKIE IS CANDIDATE Son of 1940 Nominee Seeks to Run With Nixon | Special to The New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/world-group-aids-cuba.html | World Group Aids Cuba | By Walter H Waggonerspecial To the New York Times | RE0000378505 | 1988-03-14 | B00000848292 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/-i-uuu-m-o-i-i-ii-11-o-i-i__m-o__o_o-oo-u-i-caroline-cooper-will-be.html | i uuu m o i i ii 11 o i im ooo oo u I Caroline Cooper Will Be Married o To Peter Piven Student at Goucher is Fiancee of a Recent Colgate Graduate | Swdal to The N12w York TlmM | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| Date | URL | Title | Author | Reg | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/1964-fair-bridge-irks-forest-hills-extra-traffic-on-route-seen.html | 1964 FAIR BRIDGE IRKS FOREST HILLS Extra Traffic on Route Seen Creating Hazards and Deteriorating Area IDEA IN TALKING STAGE Sketches Propose Crossing Grand Central Parkway at Jewel Avenue | By Richard Eder | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/4-brazil-air-cadets-arrive.html | 4 Brazil Air Cadets Arrive | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/archibald-s-campbell.html | ARCHIBALD s CAMPBELL | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/argentina-ousts-envoy-of-israel-declares-him-unwelcome-development.html | ARGENTINA OUSTS ENVOY OF ISRAEL Declares Him Unwelcome  Development Is Latest in Dispute Over Eichmann ARGENTINA OUSTS ENVOY OF ISRAEL | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/ayubs-economic-plans-spur-unity-in-partitioned-pakistan.html | Ayubs Economic Plans Spur Unity in Partitioned Pakistan | By Paul Grimesspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/balloon-explodes-inspector-spree-police-say-lonely-heart-man.html | BALLOON EXPLODES INSPECTOR SPREE Police Say Lonely Heart Man Borrowed Badge of Woman City Aide to Help Law | By John F Murphy | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/baptists-buy-temple-newark-congregation-sells-edifice-to-take-a-new.html | BAPTISTS BUY TEMPLE Newark Congregation Sells Edifice to Take a New Site | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/belgian-troops-still-free-to-act-brussels-avoids-commitment-to-curb.html | BELGIAN TROOPS STILL FREE TO ACT Brussels Avoids Commitment to Curb Forces or Take Them Out of Congo | By Harry Gilroyspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/berte-schindelheim-to-marry-on-aug-28.html | Berte Schindelheim To Marry on Aug 28 | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/briar-close-wins-aqueduct-sprint-defeats-corks-n-curls-by-a-nose.html | BRIAR CLOSE WINS AQUEDUCT SPRINT Defeats Corks n Curls by a Nose and Sustains Foul Claim to Pay 4440 | By Joseph C Nichols | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/business-circles-voice-doubts-oil-us-concern-on-congo-deal.html | Business Circles Voice Doubts Oil US Concern on Congo Deal Observers Here Skeptical on Prospects for Successful Operation While Noting the Names on List of Directors | By Alfred R Zipser | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/christensonumahoney.html | ChristensonuMahoney | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/christie-van-hoff-wed-to-robert-g-johnston.html | Christie Van Hoff Wed To Robert G Johnston | Special to The New York Tlmn | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/coin-laundry-wins-westchester-appeal-on-sunday-closing.html | Coin Laundry Wins Westchester Appeal On Sunday Closing | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/commitment-to-stevenson-asked.html | Commitment to Stevenson Asked | CHRISTOPHER CURTIS | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/company-denies-pressure.html | Company Denies Pressure | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/congo-gets-health-aid-un-sending-10-staff-men-to-work-in.html | CONGO GETS HEALTH AID UN Sending 10 Staff Men to Work in Leopoldville | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/congo-signs-pact-with-us-concern-to-tap-resources-lumumba-praises.html | CONGO SIGNS PACT WITH US CONCERN TO TAP RESOURCES Lumumba Praises Project Before Leaving for Trip Here  Doubts Voiced CONGO SIGNS PACT WITH US CONCERN | By Henry Tannerspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/contract-bridge-percy-uris-noted-with-brother-as-builder-also-is.html | Contract Bridge Percy Uris Noted With Brother as Builder Also Is Known as Bridge Enthusiast | By Albert H Morehead | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/croton-demands-water-over-dam-irked-by-drying-up-of-lake-reprisal.html | CROTON DEMANDS WATER OVER DAM Irked by Drying Up of Lake  Reprisal on City Hinted | By John W Stevensspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/cubans-seize-third-us-mill-reds-arrive-for-july-26-fetes-youth.html | Cubans Seize Third US Mill Reds Arrive for July 26 Fetes Youth Congress Session Will Mark Castros Anniversary  Ranch Chief From Texas Is Held for Trial | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/dean-achesons-sister-dies.html | Dean Achesons Sister Dies | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/drug-data-rules-tightened-by-us-full-information-on-hazard-must-go.html | DRUG DATA RULES TIGHTENED BY US Full Information on Hazard Must Go on the Label Federal Agency Says SAFETY TO BE CHECKED Compounds Can Be Kept Off Market Pending Review of Factory Processes | By Bess Furmanspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/edson-s-hineline.html | EDSON S HINELINE | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/everett-t-rattray-weds-helen-seldon.html | Everett T Rattray Weds Helen Seldon | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/facing-the-problems-of-the-future.html | Facing the Problems of the Future | By Cl Sulzberger | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fanfani-is-asked-to-form-cabinet-list-of-ministers-to-head-new.html | FANFANI IS ASKED TO FORM CABINET List of Ministers to Head New Italian Government Expected in Week | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/father-finds-runaway-boy-who-fled-england-is-claimed-at-jersey-jail.html | FATHER FINDS RUNAWAY Boy Who Fled England Is Claimed at Jersey Jail | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/faure-requiem-offered-at-tanglewood.html | Faure Requiem Offered at Tanglewood | By Harold C Schonbergspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fauth-of-babylon-scores-in-sailing-wins-great-south-bay-title.html | FAUTH OF BABYLON SCORES IN SAILING Wins Great South Bay Title Series by Placing Second in Last Two Events | Special to The New York times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/field-for-second-place-widens-despite-hints-of-limit-by-nixon.html | Field for Second Place Widens Despite Hints of Limit by Nixon Backers of Dirksen Seaton Goldwater and Michigans Rep Ford Active Willkies Son Pushes Own Drive | By Austin C Wehrweinspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/forcing-factorys-return.html | Forcing Factorys Return | MARIE DAVENPORT Mrs John Davenport | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/four-asian-nations-press-plans-for-harnessing-mekong-river-4-asian.html | Four Asian Nations Press Plans For Harnessing Mekong River 4 ASIAN NATIONS SPUR POWER PLAN | By Jacques Nevardspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/frederick-b-simcox.html | FREDERICK B SIMCOX | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/french-farmers-aided-assembly-votes-guarantee-of-purchasing-power.html | FRENCH FARMERS AIDED Assembly Votes Guarantee of Purchasing Power | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gain-in-gross-national-product-in-2d-quarter-above-forecasts-rate.html | Gain in Gross National Product In 2d Quarter Above Forecasts Rate 505 Billion a Year But Outlook Still Is Below Budget Prediction RISE IS REPORTED IN GROSS PRODUCT | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gate-is-expected-to-top-1000000-third-pattersonjohansson-fight-to.html | GATE IS EXPECTED TO TOP 1000000 Third PattersonJohansson Fight to Be Presented on Theatre TV Here | By William R Conklin | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/george-burton-sr-exjersey-official.html | GEORGE BURTON SR EXJERSEY OFFICIAL | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gift-for-first-lady-mrs-eisenhower-will-receive-gold-bracelet-at.html | GIFT FOR FIRST LADY Mrs Eisenhower Will Receive Gold Bracelet at Chicago | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/glasgow-slums-being-torn-down-bulldozers-take-over-area-that-razor.html | GLASGOW SLUMS BEING TORN DOWN Bulldozers Take Over Area That Razor Gangs Ruled Between World Wars | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gleaming-city-hall-and-sedate-streets-asked-for-norwalk.html | Gleaming City Hall And Sedate Streets Asked for Norwalk | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/goals-panel-vows-to-avoid-politics-president-told-final-report-on.html | GOALS PANEL VOWS TO AVOID POLITICS President Told Final Report on US Aims Will Await the November Elections | By Felix Belair Jrspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gop-women-facing-a-caloriepacked-week.html | GOP Women Facing A CaloriePacked Week | By Nan Robertsonspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/guatemala-units-scatter-leftists-gunfire-and-teargas-rout-agitators.html | GUATEMALA UNITS SCATTER LEFTISTS Gunfire and TearGas Rout Agitators  Regime Claims Control in Country | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/harmon-on-211-victor-at-darien-captures-westchester-open-by-4.html | HARMON ON 211 VICTOR AT DARIEN Captures Westchester Open by 4 StrokesFeminelli Second Laureti Third | By Gordon S White Jrspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/henry-l-barth-is-dead-at-72-police-officer-foiled-1917-plot.html | Henry L Barth Is Dead at 72 Police Officer Foiled 1917 Plot | Sptclilto The New York Time o | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/hogan-aide-cites-youth-crime-cut-one-slaying-this-year-noted.html | HOGAN AIDE CITES YOUTH CRIME CUT One Slaying This Year Noted Against 7 in Manhattan TeenGang Wars in 59 | By Peter Flint | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/indian-unions-punished-regime-drops-recognition-for-role-in-strike.html | INDIAN UNIONS PUNISHED Regime Drops Recognition for Role in Strike | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/iraq-oil-dispute-may-cut-exports-production-drop-in-south-by.html | IRAQ OIL DISPUTE MAY CUT EXPORTS Production Drop in South by ForeignOwned Company Opposed by Premier | BY Richard P Huntspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/irish-stakes-winner-arrested-in-jersey.html | IRISH STAKES WINNER ARRESTED IN JERSEY | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/israeli-and-syrian-patrols-clash.html | Israeli and Syrian Patrols Clash | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/italianamerican-group-assails-gangster-stereotypes-in-shows.html | ItalianAmerican Group Assails Gangster Stereotypes in Shows | By Kennett Love | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/january-is-next-with-a-second-70-palmer-firstday-leader-shares.html | JANUARY IS NEXT WITH A SECOND 70 Palmer FirstDay Leader Shares Third With Snead and Sanders at 141 | By Lincoln A Werdenspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/jersey-auto-agency-destroyed-by-fire.html | JERSEY AUTO AGENCY DESTROYED BY FIRE | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/joint-bargaining-set-by-tv-unions-aftra-and-screen-actors-to-take.html | JOINT BARGAINING SET BY TV UNIONS AFTRA and Screen Actors to Take Part in Contract Talks on Taped Shows | By Richard P Shepard | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/kennedy-and-harriman-plan-drive-harriman-gives-campaign-outline.html | Kennedy and Harriman Plan Drive HARRIMAN GIVES CAMPAIGN OUTLINE | By Joseph A Loftusspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/l-f-hagglund-shlpsalyager66-diver-who-raised-vessel-sunk-in-1776-in.html | L F HAGGLUND SHlPSALYAGER66 Diver Who Raised Vessel Sunk in 1776 in Lake Champlain Is Dead | StwrtJ to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lebowitzuappel.html | LebowitzuAppel | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/li-strikers-ask-singlefare-rise-line-rejects-idea-trainmens-head.html | LI STRIKERS ASK SINGLEFARE RISE LINE REJECTS IDEA Trainmens Head Proposes Cent Increase on Tickets for Noncommuters YIELD PUT AT 300000 Roads Refusal Says Most OneWay Purchases Are by Commuters Wives LI STRIKERS ASK CENT RISE IN FARE | By Ralph Katz | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lirr-dispute-efforts-of-state-government-to-end-strike-upheld.html | LIRR Dispute Efforts of State Government to End Strike Upheld | WILLIAM J RONAN Secretary to the Governor State of New York | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lumumba-arrives-in-ghana.html | Lumumba Arrives in Ghana | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lyons-sets-back-james-bostwick-garden-city-golfer-scores-6-and-4.html | LYONS SETS BACK JAMES BOSTWICK Garden City Golfer Scores 6 and 4 Over Medalist in Long Island Amateur | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/macmillan-aide-quits-abruptly-health-ministers-step-said-to-reflect.html | MACMILLAN AIDE QUITS ABRUPTLY Health Ministers Step Said to Reflect Discontent on Cabinet Appointments | By Drew Middletonspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/malcolm-catlin-former-us-aide-vice-president-of-computing-service.html | MALCOLM CATLIN FORMER US AIDE Vice President of Computing Service DiesuServed in Three Administrations | Special to Tht Ntw York Ttoti | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/managua-airport-loan-voted.html | Managua Airport Loan Voted | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/martin-a-maeger.html | MARTIN A MAEGER | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/merlo-bows-64-75.html | Merlo Bows 64 75 | By Allisox Danzigspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/meyners-return-he-faces-problems-in-jersey-caused-by-his-actions-at.html | Meyners Return He Faces Problems in Jersey Caused By His Actions at National Convention | By George Cable Weightspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/miss-lampes-duo-gains.html | Miss Lampes Duo Gains | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/miss-parsons-matthew-burns-engaged-to-wed-wellesley-alumna-will-be.html | Miss Parsons Matthew Burns Engaged to Wed Wellesley Alumna Will Be Married to a Tufts Graduate ExOfficer | Swclal to The Mew York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-edward-williams.html | MRS EDWARD WILLIAMS | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-gerry-duo-wins-miss-tiernan-helps-capture-bestball-golf-tourney.html | MRS GERRY DUO WINS Miss Tiernan Helps Capture BestBall Golf Tourney | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/mrs-greenberg-loses.html | Mrs Greenberg Loses | By Maureen Orcuttspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/music-peter-ibbetson-deems-taylor-opera-at-empire-festival.html | Music Peter Ibbetson Deems Taylor Opera at Empire Festival | By Boss Parmenterspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/narrow-triumph-breaks-point-tie-ford-registers-onesecond-victory.html | NARROW TRIUMPH BREAKS POINT TIE Ford Registers OneSecond Victory Willcox First in International Class | By John Rendelspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/nixon-aides-reject-rights-plan-aimed-at-attracting-south-nixon.html | Nixon Aides Reject Rights Plan Aimed At Attracting South NIXON AIDES BAR WOOING OF SOUTH | By Wh Lawrencespecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/notes-from-convention-land-dignity-battles-drift-to-hokum.html | Notes From Convention Land Dignity Battles Drift to Hokum | By McCandlish Phillipsspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/nyasaland-nationalist-advises-congo-to-rely-only-on-the-un-banda.html | Nyasaland Nationalist Advises Congo to Rely Only on the UN Banda Warns New State Against Calling on Either East or West Criticizes Secession Move by Katanga | By Walter H Waggonerspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/nyu-workshop-plans-six-films-thirty-students-to-begin-on.html | NYU WORKSHOP PLANS SIX FILMS Thirty Students to Begin on Documentaries Monday  Museum Program Set | By Howard Thompson | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/oliver-ames-weds-esther-w-doolittle.html | Oliver Ames Weds Esther W Doolittle | Sptclal to The New York Timei | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/orange-roof-opposed-residents-in-darien-asked-to-urge-change-in.html | ORANGE ROOF OPPOSED Residents in Darien Asked to Urge Change in Restaurant | Special To The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/physicians-hold-hypnosis-school-2-visiting-scientists-put-on.html | PHYSICIANS HOLD HYPNOSIS SCHOOL 2 Visiting Scientists Put on Demonstration Placing Doctors in a Trance | By Robert K Plumb | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/physicist-named-consultant.html | Physicist Named Consultant | Special To The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/platform-stalls-on-foreign-policy-plank-on-civil-right-also.html | PLATFORM STALLS ON FOREIGN POLICY Plank on Civil Right Also Disputed as Southerners Oppose Strong Stand | By William M Blairspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/prelate-to-bless-new-edifice-site-vasken-i-will-act-tomorrow-for.html | PRELATE TO BLESS NEW EDIFICE SITE Vasken I Will Act Tomorrow for Armenian Apostolic Church of Bergen County | By George Dugan | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/president-affirms-goals.html | President Affirms Goals | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archiv es/president-orders-3-cut-in-us-jobs-third-reduction-in-3-years-aimed.html | PRESIDENT ORDERS 3 CUT IN US JOBS Third Reduction in 3 Years Aimed at More Efficiency PRESIDENT ORDERS A 3 PAYROLL CUT | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/price-index-set-a-record-in-june-food-chiefly-responsible-for.html | PRICE INDEX SET A RECORD IN JUNE Food Chiefly Responsible for Increase of 02 Other Items Virtually Stable Food Lifts the US Price Index For Last Month to a Record | By Richard F Mooneyspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/program-for-republican-convention.html | Program for Republican Convention | Special To The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/republican-old-guard-rallying-to-goldwater-as-its-last-hope.html | Republican Old Guard Rallying To Goldwater as Its Last Hope Conservative Groups Work at CrossPurposes to Get Arizonan on Ticket | By Russell Bakerspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/republicans-add-to-womens-role-they-will-get-50-of-seats-on.html | REPUBLICANS ADD TO WOMENS ROLE They Will Get 50 of Seats on Conventions Panels  Delegates Set Record | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/revisionist-debate-renewed-in-peiping.html | REVISIONIST DEBATE RENEWED IN PEIPING | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rockefeller-flies-to-chicago-today-he-faces-test-on-rebellion-in.html | ROCKEFELLER FLIES TO CHICAGO TODAY He Faces Test on Rebellion in New York Delegation at Caucus Tomorrow | By Warren Weaver Jrspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rockefeller-hints-platform-fight-gop-is-alarmed-threat-of-floor.html | ROCKEFELLER HINTS PLATFORM FIGHT GOP IS ALARMED Threat of Floor Battle Over Foreign Policy Imperils Nixon Hopes for Unity Rockefeller Hints a Floor Fight To Modify Republican Platform | By Leo Eganspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/russian-is-bitter-calls-crew-of-rb47-spies-us-to-reply-in-detail.html | RUSSIAN IS BITTER Calls Crew of RB47 Spies  US to Reply in Detail Monday KUZNETSOV TERMS RB47 A SPY PLANE Says Arctic Mission Was Preparation for War  American Is Brief | By Thomas J Hamiltonspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/russians-denounce-eisenhower-on-setting-captivation-week-leaders.html | Russians Denounce Eisenhower On Setting CaptiveNation Week Leaders and Papers React with Anger  Declare That Baltic Peoples Rejoice on Anniversary of Liberation | By Osgood Caruthersspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sarawak-in-warning-says-reds-seek-to-seize-british-borneo-colony.html | SARAWAK IN WARNING Says Reds Seek to Seize British Borneo Colony | Special To The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sharp-dip-taken-in-transactions-leaders-of-weeks-rise-in-us-list.html | SHARP DIP TAKEN IN TRANSACTIONS Leaders of Weeks Rise in US List Are Marked Down  Corporates Steady | By Paul Heffernan | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/shops-called-hardhit.html | Shops Called HardHit | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/spaak-offers-paris-missile-concession-spaak-gives-paris-new-missile.html | Spaak Offers Paris Missile Concession SPAAK GIVES PARIS NEW MISSILE PLAN | By Robert C Dotyspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/stocks-battered-in-brisker-trade-tenth-successive-retreat-reduces.html | STOCKS BATTERED IN BRISKER TRADE Tenth Successive Retreat Reduces Average by 397 on 2858500 Volume LOSS IS 2250000000 15 New Highs 123 Lows American Motors Most Active Climbs by 1 14 STOCKS BATTERED IN BRISKER TRADE | By Burton Crane | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/stocks-in-london-decline-slightly-dip-laid-to-profit-taking-before.html | STOCKS IN LONDON DECLINE SLIGHTLY Dip Laid to Profit Taking Before Weekend  Oils Fall to Years Lows | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sugar-price-rises-to-a-37year-high-30cent-wholesale-advance-by.html | SUGAR PRICE RISES TO A 37YEAR HIGH 30Cent Wholesale Advance by Refiners Linked to Delay in US Action SUPPLY CALLED AMPLE But the Cost of Delivery Is Expected to Increase  Futures Also Climb SUGAR PRICE RISES TO A 37YEAR HIGH | By William M Freeman | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/teamsters-stop-scow-strike-aid-order-by-hoffa-to-ignore-pickets.html | TEAMSTERS STOP SCOW STRIKE AID Order by Hoffa to Ignore Pickets Will Again Move Concrete for Buildings | By John P Callahan | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/terry-stamler-bride-ou-perry-s-herst-jr.html | | Terry Stamler Bride Ou Perry S Herst Jr | Special to The New York Tlmei | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/text-of-letter-in-un-on-disarmament.html | Text of Letter in UN on Disarmament | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/the-intrepid-angler-who-rises-at-dawn-fails-to-land-even-a-yawning.html | The Intrepid Angler Who Rises at Dawn Fails to Land Even a Yawning Bass | By John W Randolphspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/thomas-i-crowell-jr-dies-at-66-chairman-of-publishing-concern.html | Thomas I Crowell Jr Dies at 66 Chairman of Publishing Concern | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/trade-role-assured-new-european-unit-us-agrees-to-giye.html | Trade Role Assured New European Unit US AGREES TO GIYE OECDTRADEROLE | By Edwin L Dale Jrspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/troops-restore-rhodesia-order-soldiers-and-armored-cars-enter.html | TROOPS RESTORE RHODESIA ORDER Soldiers and Armored Cars Enter African Townships  Police Reserve Called | By Leonard Ingallsspecial to the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/tunnel-inspected-as-bomb-shelter-experts-praise-mile-rail-passage.html | TUNNEL INSPECTED AS BOMB SHELTER Experts Praise Mile Rail Passage in Palisades | By John W Slocumspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/turks-shift-diplomats-provisional-regime-recalls-15-senior.html | TURKS SHIFT DIPLOMATS Provisional Regime Recalls 15 Senior Officials | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/two-britons-convicted-fraud-in-use-of-investors-funds-brings.html | TWO BRITONS CONVICTED Fraud in Use of Investors Funds Brings Sentences | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/un-chief-awaits-lumumbas-visit-hammarskjold-delays-his-trip-to.html | UN CHIEF AWAITS LUMUMBAS VISIT Hammarskjold Delays His Trip to Congo Councils Vote Speeds Added Aid | By Kathleen Teltschspecial to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/union-offers-to-aid-chrysler-in-study-on-executives-deals-union.html | Union Offers to Aid Chrysler In Study on Executives Deals UNION WOULD AID IN CHRYSLER CASE | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-accuses-russian-aide-of-buying-strategic-photos-diplomat-ordered.html | US Accuses Russian Aide Of Buying Strategic Photos Diplomat Ordered Out Hired a Photographer to Take Aerial Views US Accuses a Russian Aide Of Acquiring Strategic Photos | By William J Jordenspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-asks-meeting-of-un-arms-unit-lodge-requests-session-in-early.html | US ASKS MEETING OF UN ARMS UNIT Lodge Requests Session in Early August on Failure of Parley in Geneva | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-plan-is-backed-britain-favors-proposals-on-nuclear-testban.html | US PLAN IS BACKED Britain Favors Proposals on Nuclear TestBan Agency | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-to-aid-beaches-along-raritan-bay.html | US TO AID BEACHES ALONG RARITAN BAY | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/use-of-mexican-labor-conditions-under-which-braceros-work-are.html | Use of Mexican Labor Conditions Under Which Braceros Work Are Outlined | HOMER L BRINKLEYExecutive Vice President National Council of Farmer Cooperatives | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/venezuelan-asks-curb-on-trujillo-betancourt-links-sanctions-to.html | VENEZUELAN ASKS CURB ON TRUJILLO Betancourt Links Sanctions to Effective Action Against Soviet Intervention | By Juan de Onisspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/vibrations-called-a-film-developing-aid-ultrasonic-motions-shake.html | Vibrations Called a Film Developing Aid Ultrasonic Motions Shake Liquid Used in the Process VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/victory-dinamig-wins-at-yonkers-werner-drives-to-1-12length-triumph.html | VICTORY DINAMIG WINS AT YONKERS Werner Drives to 1 12Length Triumph in Mile Pace  Uncle Dave Second | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/virginia-unit-formed-industrial-development-corp-to-finance.html | VIRGINIA UNIT FORMED Industrial Development Corp to Finance Businesses | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/washington-lacks-notice.html | Washington Lacks Notice | Special to The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/white-sox-rout-yanks-115-for-6th-in-row-new-york-lead-over-chicago.html | White Sox Rout Yanks 115 for 6th in Row New York Lead Over Chicago Trimmed to 003 Points Bombers Get Arroyo From Jerseys to Bolster Bullpen | By Louis Effrat | RE0000378506 | 1988-03-14 | B00000848293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/william-lennox-physiciamoies-j-j-pioneer-in-the-presentday.html | WILLIAM LENNOX PHYSICIAMOIES  J J Pioneer in the PresentDay Treatment of Epilepsyu Long on Harvard Faculty | Special o The New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/wives-of-rb47-crew-sit-grimly-through-debate-in-un-council-wives-of.html | Wives of RB47 Crew Sit Grimly Through Debate in UN Council Wives of RB47 Crewmen Hear Security Council Debate Case | By James Feronspecial To the New York Times | RE0000378506 | 1988-03-14 | B00000848293 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/and-the-case-against-it-hugh-gaitskell-replies-if-would-mean.html | And the Case Against It Hugh Gaitskell replies if would mean Russian victory The Case Against Neutralism | By Hugh Gaitskell | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/11-edward-km-of-time-inc-dies-1-vice-president-in-charge-of-1.html | 11 EDWARD KM OF TIME INC DIES 1 Vice President in Charge of 1 Subscription Division of i Publishing Company | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/13-federal-building-projects-are-planned-for-washington.html | 13 Federal Building Projects Are Planned for Washington | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/15000-on-haitian-isle-struggle-for-existence.html | 15000 on Haitian Isle Struggle for Existence | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/1950-victor-tops-kiersky-3-and-2-stott-wins-with-subpar-golf.html | 1950 VICTOR TOPS KIERSKY 3 AND 2 Stott Wins With SubPar Golf  Slicklen Defeats Dick Fales 2 and 1 | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/2-air-lines-seek-capitals-routes-allegheny-and-mohawk-ask-for.html | 2 AIR LINES SEEK CAPITALS ROUTES Allegheny and Mohawk Ask for ShortHaul Business Big Carrier Would Drop | By Edward Hudson | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/20nation-group-headed-by-dane-former-finance-minister-is-secretary.html | 20NATION GROUP HEADED BY DANE Former Finance Minister Is Secretary General of Planned Economic Unit | By Edwin L Dale Jrspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/2500-to-meet-here-to-study-ways-to-cut-pay-loss-caused-by-illness.html | 2500 to Meet Here to Study Ways to Cut Pay Loss Caused by Illness | By Howard A Rusk Md | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/4run-sixth-wins-white-sox-rout-ford-minosos-4-hits-help-top-yanks.html | 4RUN SIXTH WINS White Sox Rout Ford Minosos 4 Hits Help Top Yanks BOMBERS SECOND AFTER 53 DEFEAT Minosos 4 Hits Help White Sox Beat Yanks  Shaw Is Victor Before 37384 | By Louis Effrat | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/70000-rally-in-manila-crowd-hears-garcia-charged-with-graft-by.html | 70000 RALLY IN MANILA Crowd Hears Garcia Charged With Graft by Osmena | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/8hoor-meeting-vice-president-takes-initiative-in-setting-up-session.html | 8HOOR MEETING Vice President Takes Initiative in Setting Up Session Here PREDAWN PARLEY HEALS PARTY RIFT Governors List of Principles Backed by Vice President  Morton Consulted | By William M Blairspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-baedeker-of-opera-houses.html | A BAEDEKER OF OPERA HOUSES | By Edward Downes | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-look-at-buying-plans-of-apparel-and-department-store-operators.html | A Look at Buying Plans of Apparel and Department Store Operators | By Herbert Koshetz | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-man-of-too-few-words-meet-calvin-coolidge-the-man-behind-the-myth.html | A Man of Too Few Words MEET CALVIN COOLIDGE The Man Behind the Myth Edited and with an introduction by Edward Connery Lathem 223 pp Brattleboro Vt The Stephen Greene Pres 450 | By William E Leuchtenburg | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-novelist-tells-of-his-search-for-plots-that-thicken.html | A Novelist Tells of His Search for Plots That Thicken | By Alec Waugh | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-plea-for-overlooks-at-niagara-project-more-on-parents.html | A Plea for Overlooks At Niagara Project More on Parents | CARL H HUBACHEK | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-redhot-tip.html | A RedHot Tip | By John Drebinger | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-reply.html | A Reply | JAMES V BENNETT Director Bureau of Prisons | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-weekly-spray-keeps-apples-ok.html | A WEEKLY SPRAY KEEPS APPLES OK | By Paul H Wooley | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/absorbing-study-of-popularity-elsenhowers-personal-appeal-makes-i.html | Absorbing Study of Popularity Elsenhowers personal appeal makes I Like Ike still an issue in 60 An observer analyzes how it may shape the coming campaign  and Administration Absorbing Study of Popularity | By Sidney Hyman | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/advertising-gopusing-closed-circuit-tv-view-of-rostrum-to-be-clear.html | Advertising GOPUsing Closed Circuit TV View of Rostrum to Be Clear Despite Bobbing Heads Role at Convention Illustrates Fast Rise of System | By Robert Alden | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/against-seating-red-china.html | Against Seating Red China | WILLIAM G KALAIDJIAN Minister Bedford Park Congregational Church | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aid-families-pass-foster-care-test-dumpson-hails-experiment-of.html | AID FAMILIES PASS FOSTER CARE TEST Dumpson Hails Experiment of Placing Babies With City Relief Clients | By Farnsworth Fowle | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aid-to-the-rails.html | AID TO THE RAILS | JOHN A BAILEY | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/airman-is-fiance-of-penelope-kapp.html | Airman Is Fiance Of Penelope Kapp | Special To The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/algiers-police-active-reinforce-patrols-to-curb-violence-by.html | ALGIERS POLICE ACTIVE Reinforce Patrols to Curb Violence by Europeans | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/allied-views-european-capitals-puzzled-by-moscow-policy-stand-with.html | ALLIED VIEWS European Capitals Puzzled by Moscow Policy Stand With US on Issues BRITAIN | By Drew Middletonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/along-arizonas-rugged-high-road.html | ALONG ARIZONAS RUGGED HIGH ROAD | By Thomas B Lesure | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/americanstaking-to-mobile-homes-sales-show-big-gains-as-more-makers.html | AMERICANSTAKING TO MOBILE HOMES Sales Show Big Gains as More Makers Go Public AMERICANS TAKING TO MOBILE HOMES | By Alexander R Hammer | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/anne-fulton-is-fiancee.html | Anne Fulton Is Fiancee | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/anne-wilcox-bride-of-air-lieutenant.html | Anne Wilcox Bride Of Air Lieutenant | swclal to The New York Time | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aramcos-financing-plan-helps-arab-workers-build-own-homes-aramcos.html | Aramcos Financing Plan Helps Arab Workers Build Own Homes Aramcos Financing Plan Helps Arab Workers Build Own Homes | By Edmond J Bartnett | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/art-curriculum-enlarged.html | Art Curriculum Enlarged | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/artful-badger-bedtime-for-frances-by-russell-hoban-illustrated-by.html | Artful Badger BEDTIME FOR FRANCES By Russell Hoban Illustrated by Garth Williams Unpaged New York Harper  Bros 250 | MARY LEE KRUPKA | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/australian-minister-says-cancer-often-yields-to-group-prayers.html | Australian Minister Says Cancer Often Yields to Group Prayers | By George Dugan | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/authors-query-99765258.html | Authors Query | DF SHAUGHNESSY Oral History Research Office Columbia University | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/authors-query.html | Authors Query | BERTRUM R HULMES | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/backyard-bounty-a-queens-vegetable-grower-designs-small-plot-for.html | BACKYARD BOUNTY A Queens Vegetable Grower Designs Small Plot for Maximum Yield | By Joanna May Thach | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/barbara-michie-engaged.html | Barbara Michie Engaged | sfeciilto The New Voik Tim12 | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/beards-tantrum-takes-yacht-lead.html | BEARDS TANTRUM TAKES YACHT LEAD | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belgians-dubious-on-congo-project-eyskens-links-a-proposed.html | BELGIANS DUBIOUS ON CONGO PROJECT Eyskens Links a Proposed Developer of Resources to Phantom Liners | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belgians-get-out-of-leopold-ville-last-troops-are-withdrawn-and.html | BELGIANS GET OUT OF LEOPOLD VILLE Last Troops Are Withdrawn and Sent to Base  UN Forces Now Hold City | By Henry Tannerspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/berliners-court-candidates-aid-2-officials-hope-nixon-and-kennedy.html | BERLINERS COURT CANDIDATES AID 2 Officials Hope Nixon and Kennedy Will Take Firm Stand on Citys Status | By Ew Kenworthyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/better-cooling-pointers-on-getting-full-benefits-from-room-air.html | BETTER COOLING Pointers On Getting Full Benefits From Room Air Conditioners | By Bernard Gladstone | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/big-rise-foreseen-in-summer-homes-increase-in-family-income-and.html | BIG RISE FORESEEN IN SUMMER HOMES Increase in Family Income and Shorter Work Week Contribute to Trend GOOD ROADS A FACTOR Industry Believes Building Rate Will Double to 200000 a Year BIG RISE FORESEEN IN SUMMER HOMES | By Walter H Stern | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/blitz-in-the-bears-den-the-house-built-on-sand-the-conflicts-of.html | Blitz in the Bears Den THE HOUSE BUILT ON SAND The Conflicts of German Policy in Russia 19391945 By Gerald Reitlinger 459 pp New York The Viking Press 695 Blitz | By Telford Taylor | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bonds-expected-to-climb-higher-large-price-gains-however-stir.html | BONDS EXPECTED TO CLIMB HIGHER Large Price Gains However Stir Memories of Boom and Bust of 1958 AUT ECONOMY DIFFERS federal Surplus and Higher Yield Basis at Start of Present Rise Cited BONDS EXPECTED TO CLIMB HIGHER | By Paul Heffernan | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/books.html | Books | BENJAMIN J DAVIS | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/boston.html | Boston | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bridge-the-first-life-masters-there-were-two-lists-owing-to-a-split.html | BRIDGE THE FIRST LIFE MASTERS There Were Two Lists Owing to a Split Among Players | By Albert H Morehead | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/britain-will-continue-contacts-with-soviet-union-lloyd-says.html | Britain Will Continue Contacts With Soviet Union Lloyd Says | By Drew Middletonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/calendar-of-country-fairs-300-rural-festivals-listed-as-shows-begin.html | CALENDAR OF COUNTRY FAIRS 300 Rural Festivals Listed as Shows Begin in East | By Robert Meyer Jr | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/canada-ponders-divorce-changes-evidence-of-fraud-leads-to.html | CANADA PONDERS DIVORCE CHANGES Evidence of Fraud Leads to Parliamentary Study of Stringent Laws | By Tania Longspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/candidate-charges-li-poll-was-rigged.html | CANDIDATE CHARGES LI POLL WAS RIGGED | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/candlelight-ball-in-westchester-will-help-blind-service-agency-to.html | Candlelight Ball In Westchester Will Help Blind Service Agency to Gain at Larchmont Fete Listed for Oct 15 | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carmen-lampe-wins-jersey-tennis-again.html | CARMEN LAMPE WINS JERSEY TENNIS AGAIN | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carol-l-dodson-and-a-physician-will-be-married-daughter-of-a.html | Carol L Dodson And a Physician Will Be Married Daughter of a Railroad Official Engaged to Dr Henry P Pendergrass | SDtclal to The New York Tlmtf | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carole-holtngren-affianced.html | Carole Holtngren Affianced | Special to Th N12w Yotk TUtto | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ceylon-premier-selects-cabinet-mrs-bandaranaike-omits-trotskyites.html | CEYLON PREMIER SELECTS CABINET Mrs Bandaranaike Omits Trotskyites and Reds Who Aided Election | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/change-in-little-rock-city-manager-leaving-aug-15-assistant-is.html | CHANGE IN LITTLE ROCK City Manager Leaving Aug 15  Assistant Is Promoted | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cheever-tyler-gnsign-marries-patricja-pierce-navy-man-and-former.html | Cheever Tyler gnsign Marries Patricja Pierce Navy Man and Former Vassar Student Are Wed in Bryn Mawr | Soeclal to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/chicago-u-seeking-slum-clearance-aid.html | CHICAGO U SEEKING SLUM CLEARANCE AID | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/christian-youth-ask-fight-on-prejudice.html | CHRISTIAN YOUTH ASK FIGHT ON PREJUDICE | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/clear-issue.html | CLEAR ISSUE | LEWIS BEHRENS | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/closed-book-nixon-says-of-ticket-with-governor-nixon-declares.html | Closed Book Nixon Says Of Ticket With Governor NIXON DECLARES GOVERNOR IS OUT | By William J Jordenspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/clyde-r-chase.html | CLYDE R CHASE | Special to The New York Tlmea | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/comes-the-dawn-and-garroway-today-counts-all-its-yesterdays-feels.html | COMES THE DAWN  AND GARROWAY Today Counts All Its Yesterdays Feels Its Done Well | By Richard F Shepard | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/concerns-stress-medical-checks-cautions-over-executives-health.html | CONCERNS STRESS MEDICAL CHECKS Cautions Over Executives Health Creating a New Field of Specialists | By William M Freeman | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/constance-pesaturo.html | CONSTANCE PESATURO | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/contented-parents.html | CONTENTED PARENTS | MRS ROBERT C TWEIT | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/country-matters-i-know-a-farm-by-ethel-collier-illustrated-by.html | Country Matters I KNOW A FARM By Ethel Collier Illustrated by Honore Guilbeau 72 pp New York William R Scott 3 | CAROLYN H LAVENDER | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/course-of-economy-is-uncertain-indicators-can-point-many-ways.html | COURSE OF ECONOMY IS UNCERTAIN Indicators Can Point Many Ways Depending on the Selection | By Richard E Mooneyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cowed-tourist-goes-on-a-fling-in-pamplona-briton-and-a-friend-feel.html | Cowed Tourist Goes on a Fling in Pamplona Briton and a Friend Feel Full Impact of Old Custom | By Robert Daleyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cubas-future-is-written-in-sugar-the-misery-of-a-halfmillion-cane.html | Cubas Future Is Written in Sugar The misery of a halfmillion cane workers helped Castros cause Now as the revolution struggles to maintain its momentum King Sugar again may decide its fate Cubas Future Is Written in Sugar | By Tad Szulc | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cubas-nationalization-seizures-are-viewed-at-aspect-of-widespread.html | Cubas Nationalization Seizures Are Viewed at Aspect of Widespread Change | WILLIAM L STANDARD | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dallas.html | Dallas | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/daniel-trask-stevens-to-wed-edith-humedonaldson-in-fall.html | Daniel Trask Stevens to Wed Edith HumeDonaldson in Fall | Speclil to Thi New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/darlene-beeney-engaged-j.html | Darlene Beeney Engaged j | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/david-h-miles.html | DAVID H MILES | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/de-gaulle-cool-to-polaris-plan-said-to-oppose-compromise-that-spaak.html | DE GAULLE COOL TO POLARIS PLAN Said to Oppose Compromise That Spaak Presented for Use of USBuilt Missile | By Robert C Dotyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/defense-as-spur-to-economy.html | Defense as Spur to Economy | JOHN M STEPHENSON | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/democrats-face-a-fight-for-south-sounds-of-discontent-heard-on.html | DEMOCRATS FACE A FIGHT FOR SOUTH Sounds of Discontent Heard on Civil Rights  Religious Question Stirs Anew | By Claude Sittonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/desegregation-court-orders-faster-plan-for-delaware-schools.html | DESEGREGATION Court Orders Faster Plan for Delaware Schools | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/diagnosis.html | DIAGNOSIS | JAMES H SCHWARTZ MD | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dorothy-yates-wed-to-thomas-comtek.html | Dorothy Yates Wed To Thomas Comtek | Seeds to The New York Tlmci | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dr-jan-wemple-weds-karen-joanne-larsen.html | Dr Jan Wemple Weds Karen Joanne Larsen | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dr-joseph-reiss.html | DR JOSEPH REISS | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/economy-of-nation-is-bolstered-as-more-farmers-move-to-city-economy.html | Economy of Nation Is Bolstered As More Farmers Move to City ECONOMY IS AIDED BY FARM DECLINE | By Jh Carmical | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/edythe-alien-chiles-to-be-wed-sept-17.html | Edythe Alien Chiles To Be Wed Sept 17 | Special lo The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/elinor-b-lamontls-a-bride-in-maine-married-to-andrew-andersonbell.html | Elinor B Lamontls a Bride in Maine Married to Andrew AndersonBell in North Haven | Special to The Ne12 York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/elizabeth-coats-g-f-autman-jr-to-be-married-54-debutante-fiancee-of.html | Elizabeth Coats G F Autman Jr  To Be Married 54 Debutante Fiancee of Law Graduateu Nuptials in Autumn | Special to Th12 New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ending-literacy-tests-democrats-stand-on-elimination-of-voting.html | Ending Literacy Tests Democrats Stand on Elimination of Voting Requirement Questioned | STEPHEN A SCHUKER | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/exnazi-general-acquitted-3d-time-major-freed-another-gets-3-12year.html | EXNAZI GENERAL ACQUITTED 3D TIME Major Freed Another Gets 3 12Year Term in Hanging of German Civilians | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/farm-vote-price-structure-providing-ammunition-for-november.html | FARM VOTE Price Structure Providing Ammunition for November | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/filmgoers-views-of-gantry-psycho-theatre.html | FILMGOERS VIEWS OF GANTRY PSYCHO THEATRE | REV GEORGE G HILLCheshire Methodist Church | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/florence-gertner-becomes-affianced.html | Florence Gertner Becomes Affianced | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/flowers-of-the-rocky-mountains-tundras.html | FLOWERS OF THE ROCKY MOUNTAINS TUNDRAS | By Joan Seear | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/flshing-by-japanese-angers-new-zealand.html | FISHING BY JAPANESE ANGERS NEW ZEALAND | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/focus-on-the-un-major-coldwar-issues-once-more-are-debated-in.html | Focus on the UN Major ColdWar Issues Once More Are Debated in Security Council | By Thomas Jhamilton | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/for-younger-readers-people-in-action-spanish-roundabout-by-maureen.html | For Younger Readers People in Action SPANISH ROUNDABOUT By Maureen Daly Illustrated with photographs 177 pp New York Dodd Mead  Co 3 | LAVINIA R DAVIS | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/forbidden-marriage-evidence-of-love-by-dan-jacobson-242-pp-boston.html | Forbidden Marriage EVIDENCE OF LOVE By Dan Jacobson 242 pp Boston AtlanticLittle Brown  Co 4 | By John Barkham | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/forests-ablaze-20000-men-fight-fires-in-nine-western-states.html | FORESTS ABLAZE 20000 Men Fight Fires in Nine Western States | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/france.html | FRANCE | By Robert C Dotyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/francis-s-victor-in-54100-dwyer-beats-favored-irish-lancer-by-a.html | FRANCIS S VICTOR IN 54100 DWYER Beats Favored Irish Lancer by a Neck at Aqueduct  Weatherwise Is Third FRANCIS S VICTOR IN 54100 DWYER | By Joseph C Nichols | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/franckunewton.html | FranckuNewton | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/frankfurter.html | Frankfurter | FRED RODELL | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fraser-is-upset-in-swiss-tennis-davies-scores-in-4-sets-pietrangeli.html | Fraser Is Upset in Swiss Tennis Davies Scores in 4 Sets  Pietrangeli Bows to Emerson FRASER IS UPSET IN SWISS TENNIS | By Allison Danzigspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/freeway-parley-slated-in-jersey-east-orange-mayor-to-push-plan-to.html | FREEWAY PARLEY SLATED IN JERSEY East Orange Mayor to Push Plan to Have Cities Pay Part of Road Cost | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fresh-views-nations-school-superintendents-cite-needs-in-local.html | FRESH VIEWS Nations School Superintendents Cite Needs in Local Terms | By Leonard Buder | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/frontier-boom-town-on-quebecs-north-rim.html | FRONTIER BOOM TOWN ON QUEBECS NORTH RIM | By Arthur Davenport | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/genevieve-m-daly-teacher-married.html | Genevieve M Daly Teacher Married | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/getting-her-coat-pringle-and-the-lavender-goat-by-maude-crowley.html | Getting Her Coat PRINGLE AND THE LAVENDER GOAT By Maude Crowley Illustrated by Theresa Sherman 87 pp New York Henry Z Walclt 275 | OLGA HOYT | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gifts-to-vassar-set-record.html | Gifts to Vassar Set Record | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/goldsteinubarkin.html | GoldsteinuBarkin | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/goldwater-hits-platform-accord-pledges-fight-in-convention-on.html | GOLDWATER HITS PLATFORM ACCORD Pledges Fight in Convention on Nixons Surrender to Rockefeller Ideas | By Russell Bakerspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gop-and-rockefeller-party-hopes-to-exploit-manner-in-which-his.html | GOP and Rockefeller Party Hopes to Exploit Manner in Which His Support Was Achieved | By Arthur Krock | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/government-aid-sponsor-of-free-shakespeare-says-it-would-help-more.html | GOVERNMENT AID Sponsor of Free Shakespeare Says It Would Help More Than Hinder | By Joseph Papp Founder and Producer of the New York Shakespeare Festival | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/governor-looks-to-61-asks-aides-to-develop-strong-program-of.html | GOVERNOR LOOKS TO 61 Asks Aides to Develop Strong Program of Legislation | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/governors-wife-is-happy-in-albany.html | GOVERNORS WIFE IS HAPPY IN ALBANY | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/guntheru-seekins.html | Guntheru Seekins | SpetlaJ to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/haitian-is-imprisoned-barbot-former-police-head-is-in-jail-for.html | HAITIAN IS IMPRISONED Barbot Former Police Head Is in Jail for Dissidents | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/haven-out-at-sea-block-island-is-like-an-anchorage-set-12-miles-out.html | HAVEN OUT AT SEA Block Island Is Like an Anchorage Set 12 Miles Out in the Atlantic | By Naneen M Wendler | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hawleyuhowarth.html | HawleyuHowarth | I Special to Tht N12w York TlraM | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hazel-parke-is-wed-to-dr-donald-e-swift.html | Hazel Parke Is Wed To Dr Donald E Swift | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/held-at-red-duster-white-ensign-the-story-of-malta-and-the-malta-co.html | Held at RED DUSTER WHITE ENSIGN The Story of Malta and the Malta Convoys By lan Cameron Illustrated 260 pp New York Doubleday  Co 450 All Costs | By Nicholas Monsarrat | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hercules-carving-giant-air-role-record-cargo-drop-points-to-a-big.html | Hercules Carving Giant Air Role Record Cargo Drop Points to a Big Freight Future | By George Horne | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/historic-house.html | HISTORIC HOUSE | GORDON HENDBICKS | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hit-scored.html | HIT SCORED | ROBERT GESSNER | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hitched-to-a-red-star-american-communism-and-soviet-russia-the.html | Hitched To a Red Star AMERICAN COMMUNISM AND SOVIET RUSSIA The Formative Period By Theodore Draper 558 pp New york The Viking Press 850 Red Star | By Arthur M Schlesinger Jr | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hollywood-magic-exotic-area-and-persons-are-created-for-metros.html | HOLLYWOOD MAGIC Exotic Area and Persons Are Created For Metros Feature Atlantis | By Murray Schumach | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hospital-on-li-plans-expansion-south-shore-institution-to-grow-from.html | HOSPITAL ON LI PLANS EXPANSION South Shore Institution to Grow from 230 to 400 Beds  New Clinics Due | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hospital-studied-by-westchester-grasslands-may-be-shifted-from.html | HOSPITAL STUDIED BY WESTCHESTER Grasslands May Be Shifted From Welfare Institution to Center for Everyone | By Merrill Folsomspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/how-brass-a-stone-from-the-brook-by-robert-greenwood-344-pp-new.html | How Brass A STONE FROM THE BROOK By Robert Greenwood 344 pp New York Appleton Century Crofts 495 Bred Brass in the Hills of Yorkshire | By Aileen Pippett | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/i-_____-miss-carnegie-cetaylorjr-marry-in-south-i-u-of.html | I  Miss Carnegie CETaylorJr Marry in South i U of North Carolina Graduates Are Wed in Rutherfordton | uuu fijwdat tc The New York Tlmei 1 | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/i-nancy-hoett-bride-oflieutvreales.html | I Nancy Hoett Bride OfLieutVREales | Special to Tlie Neir York Time i | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/idahos-wilds-and-salmon-are-now-accessible.html | IDAHOS WILDS AND SALMON ARE NOW ACCESSIBLE | By Jeanne K Beaty | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-east-harlem.html | IN EAST HARLEM | MRS WILLIAM SPILKA | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-praise-of-cyprus.html | IN PRAISE OF CYPRUS | DOUGLAS RAMSAY | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/introduction-to-provencal-introduction-to-mistral-by-richard.html | Introduction To Provencal INTRODUCTION TO MISTRAL By Richard Aldington With a preface by Harry T Moore 210 pp Carbondale III Southern Illinois Univenity Press 550 | By Henri Peyre | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/intruder-kidnaps-l-i-woman-husband-shot-but-she-is-saved-woman.html | Intruder Kidnaps L I Woman Husband Shot but She Is Saved WOMAN ABDUCTED ON L I IS RESCUED | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/is-dixie-safe-south-unsure-about-democratic-ticket-souths-mood.html | IS DIXIE SAFE South Unsure About Democratic Ticket SOUTHS MOOD Despite Johnsons Selection There Is No Jubilation | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/israel-regrets-argentine-action.html | ISRAEL REGRETS ARGENTINE ACTION | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/italians-conquer-vienna-team-32-linesman-knocked-down-and-punched.html | ITALIANS CONQUER VIENNA TEAM 32 Linesman Knocked Down and Punched in Second Polo Grounds Incident | By Gordon S White Jr | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jacquelyn-haas-bride-of-a-canadian-officer.html | Jacquelyn Haas Bride Of a Canadian Officer | gwclal to The New York TimM | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jane-katz-sets-swim-mark.html | Jane Katz Sets Swim Mark | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jean-ames-fiancee-of-thomas-sturges.html | Jean Ames Fiancee Of Thomas Sturges | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jere-reppert-fiancee-of-richard-l-purple.html | Jere Reppert Fiancee Of Richard L Purple | Snecll to The New York Tlraef | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jersey-phone-pact-ratified.html | Jersey Phone Pact Ratified | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jessica-a-austin-wed-by-father-to-jw-squires-daughter-of-the-head.html | Jessica A Austin Wed by Father To JW Squires Daughter of the Head of Colby Junior College Is Bride of Student | Special to The New York Tlmei | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/john-j-maher.html | JOHN J MAHER | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/john-t-dwyer-dies-connecticut-judge.html | JOHN T DWYER DIES CONNECTICUT JUDGE | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/johnson-will-open-drive-in-nashville.html | JOHNSON WILL OPEN DRIVE IN NASHVILLE | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/joseph-w-hart.html | JOSEPH W HART | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/joyce-a-koch-married-to-vincent-r-mclean.html | Joyce A Koch Married To Vincent R McLean | SpecUl to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/judith-a-clark-becomes-bride-of-jsdonovan-stepfather-escorts-her-at.html | Judith A Clark Becomes Bride Of JSDonovan Stepfather Escorts Her at Marriage in New Haven to IBM Aide | uuuuuuuuuu Special lo The New York Tmei | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/judith-mansfield-married-in-jersey.html | Judith Mansfield Married in Jersey | Special to The New York Tlmn | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/julie-foley-plans-i-auturnn-marriage.html | Julie Foley Plans I Auturnn Marriage | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kalils-boat-wins-stamford-cruise-registers-accuracy-mark-of-9945.html | KALILS BOAT WINS STAMFORD CRUISE Registers Accuracy Mark of 9945 Per Cent for Predicted Log Race | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kefauver-fights-to-keep-his-seat-vote-against-banning-reds-and.html | KEFAUVER FIGHTS TO KEEP HIS SEAT Vote Against Banning Reds and Partys Rights Plank Cited by His Opponents | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kennedy-is-given-a-secret-briefing-by-cia-director-2-14hour.html | KENNEDY IS GIVEN A SECRET BRIEFING BY CIA DIRECTOR 2 14Hour Conference With Dulles Emphasizes Cuban and African Situations KENNEDY IS GIVEN A CIA BRIEFING | By Joseph A Loftusspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/khrushchevs-position-military-strength-is-great-but-his-freedom-of.html | KHRUSHCHEVS POSITION Military Strength Is Great but His Freedom of Action Is Limited | By Harry Schwartz | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/krishnalal-shridharani-dies-indian-journalist-and-author.html | Krishnalal Shridharani Dies Indian Journalist and Author | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/laos-road-work-finally-in-sight-construction-scheduled-at-finish-of.html | LAOS ROAD WORK FINALLY IN SIGHT Construction Scheduled at Finish of Rainy Season FiveYear Delay Ends | By Jacques Nevardspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/leopoldville-emerging-from-2week-nightmare-bitter-feelings-remain.html | LEOPOLDVILLE EMERGING FROM 2WEEK NIGHTMARE Bitter Feelings Remain in Wake of Terror That Ruled the City Belgian Citizens Still Insecure | By Henrt Tannerspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/li-engineers-vote-own-strike-threat-lirr-engineers-vote-own-threat.html | LI Engineers Vote Own Strike Threat LIRR ENGINEERS VOTE OWN THREAT | By Emanuel Perlmutter | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lieut-frank-d-husted-weds-ann-schnejder.html | Lieut Frank D Husted Weds Ann Schnejder | Special to New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/life-lines-rope-roundup-the-lore-and-craft-of-rope-and-roping-by.html | Life Lines ROPE ROUNDUP The Lore and Craft of Rope and Roping By Bill Severn Illustrated by Yukio Tashiro 237 pp New York David McKay Company 395 | ROBERT KRASKE | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/loch-ness-fears-end-of-mystery-villagers-say-tourist-trade-may.html | LOCH NESS FEARS END OF MYSTERY Villagers Say Tourist Trade May Suffer if Riddle of Monster Is Solved | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/long-island-waters-promise-big-adventures-for-skippers-mariners-can.html | Long Island Waters Promise Big Adventures for Skippers Mariners Can Take A New Approach Cruising Inlets | By Clarence E Lovejoy | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/longrange-lessons-of-the-u2-affair.html | LongRange Lessons of the U2 Affair | By Telford Taylor | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/luce-wisecracks.html | LUCE WISECRACKS | ALBERT MOREHEAD | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lumumba-on-way-here-after-london-stopover-lumumba-and-british.html | Lumumba on Way Here After London StopOver Lumumba and British Confer in London | By Walter H Waggonerspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/maj-j-r-kinney-jr.html | MAJ J R KINNEY JR | Special to The New Sfork Tlmf 3 | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/makeup-expert-touches-up-politicians-for-best-tv-look-cosmeticians.html | MakeUp Expert Touches Up Politicians for Best TV Look Cosmeticians Art Aids Party Personalities in Making Convention Appearances | By Nan Robertsonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/marriage.html | MARRIAGE | CASS CANFIELD | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mary-emery-married-to-ernest-h-buehl-jr.html | Mary Emery Married To Ernest H Buehl Jr | special to The New York Tlmos | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mayusklar.html | MayuSklar | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/meditations-of-a-poet-the-poems-of-edward-taylor-edited-by-donald-e.html | Meditations Of a Poet THE POEMS OF EDWARD TAYLOR Edited by Donald E Stanford With a Foreword by Louis L Marts 543 pp New Haven Yale University Press 10 Meditations of a Poet | By Austin Warren | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/melbourne-in-front-touring-cricket-team-v-in-exhibition-in-jersey.html | MELBOURNE IN FRONT Touring Cricket Team V in Exhibition in Jersey | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/michigan-facing-primary-battles-3way-race-for-democratic-nomination.html | MICHIGAN FACING PRIMARY BATTLES 3Way Race for Democratic Nomination for Governor Is Top Event for Aug 2 | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mild-approval.html | MILD APPROVAL | ROSEMARIE PERROTTA | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-alien-wed-to-a-lieutenant-atmamaroneck-i-northwestern-alumna.html | Miss Alien Wed To a Lieutenant AtMamaroneck I Northwestern Alumna Married to Richard Tompson of Navy | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-bradner-o-vassar-alumna-j-married-upstate-jbride-attended-by-6.html | Miss Bradner o Vassar Alumna j Married Upstate JBride Attended by 6 at Warwick Wedding to Gregory Masefield | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-gordon-married-to-lieut-craig-hagan.html | Miss Gordon Married To Lieut Craig Hagan | Special to The New York Time | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-hasbrouck-and-robert-cole-wedinmontclair-_____.html | Miss Hasbrouck And Robert Cole WedinMontclair  o o  1957 Debutante Bride of Graduate Student at Columbia Business | Special to The New York tlmt I | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-joan-tuby-engaged.html | Miss Joan Tuby Engaged | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-keirstead-f-s-dubois-jr-will-be-married-57-debutante-engaged.html | Miss Keirstead F S DuBois Jr Will Be Married 57 Debutante Engaged to June Graduate of Washington and Lee | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-rosemary-ann-swann-fiancee-of-peter-c-buckley.html | Miss Rosemary Ann Swann Fiancee of Peter C Buckley | Special to The New York Tlmns | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-rowena-mcneel-bride-of-david-dillon.html | Miss Rowena McNeel Bride of David Dillon | uuuuuuuuuu SMdal to The New York Tlme | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-sheila-dunn-wed.html | Miss Sheila Dunn Wed | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-wedemann-wed-to-exofficer.html | Miss Wedemann Wed to ExOfficer | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/montauk-is-a-new-gateway-to-new-england-daily-sailings-link-end-of.html | MONTAUK IS A NEW GATEWAY TO NEW ENGLAND Daily Sailings Link End of Long Island With Rhode Islands Biggest Resort | By Byron Porterfield | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/moores-lure-is-first-heads-resolute-class-boats-in-manhasset-bay.html | MOORES LURE IS FIRST Heads Resolute Class Boats in Manhasset Bay Event | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/moscows-airfield.html | MOSCOWS AIRFIELD | HOLLAND HUNTER Haverford College | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mother-russias-plan-is-to-have-the-whole-world-hold-her-apron.html | Mother Russias Plan Is to Have the Whole World Hold Her Apron Strings THE SOVIET DESIGN FOR A WORLD STATE By Elliot R Goodman 512 pp New york Columbia University Press 675 | By Frederick C Barghoorn | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/movies-for-tv-post48-feature-films-sold-for-viewing.html | MOVIES FOR TV Post48 Feature Films Sold for Viewing | By Jack Gould | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-f-dorbessan.html | MRS F DORBESSAN | J Special to The New Yorl Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-james-c-tomasulo.html | MRS JAMES C TOMASULO | Special to The New York 1iires | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-mcracken-wins-beats-nancy-cross-61-64-for-bergen-tennis-title.html | MRS MCRACKEN WINS Beats Nancy Cross 61 64 for Bergen Tennis Title | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/muriel-pearce-wed-to-richard-ostien.html | Muriel Pearce Wed To Richard Ostien | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/murphy-sisters-brides-in-capital-navy-chapel.html | Murphy Sisters Brides In Capital Navy Chapel | Special lo The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/nature-thrives-in-heart-of-the-catskills.html | NATURE THRIVES IN HEART OF THE CATSKILLS | By Michael Strauss | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/neil-roy-selden-weds-lee-imbrie-in-jersey.html | Neil Roy Selden Weds Lee Imbrie in Jersey | I Special to The New York Times I | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/nepalese-report-new-incursions-communist-chinese-accused-of-dozen.html | Nepalese Report New Incursions Communist Chinese Accused of Dozen Border Crossings Reds Are Charged With Taking Over a Pass to Tibet | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-chief-maps-quebec-changes-premier-elected-in-june-plans-free.html | NEW CHIEF MAPS QUEBEC CHANGES Premier Elected in June Plans Free Education and Traffic Curbs | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-painting-tools.html | NEW PAINTING TOOLS | BG | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-and-gossip-of-the-rialto-atkinsons-mr-and-mrs-to-be-portrayed.html | NEWS AND GOSSIP OF THE RIALTO Atkinsons Mr and Mrs To Be Portrayed On The Stage  Items | By Lewis Funke | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-of-tv-and-radio-broadcasters-fresh-from-los-angeles-gird-for.html | NEWS OF TV AND RADIO Broadcasters Fresh From Los Angeles Gird for GOP in Chicago  Items | By Val Adams | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/norway-operates-sea-clinic-here-health-service-founded-as-wartime.html | NORWAY OPERATES SEA CLINIC HERE Health Service Founded as Wartime Expedient Still Aids Countrys Seamen | By Joseph Carter | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/now-in-chicago-pace-stepping-up-hotel-lobbies-are-filled-lastminute.html | NOW IN CHICAGO PACE STEPPING UP Hotel Lobbies Are Filled  LastMinute Preparations Made at Convention Hall | By McCandlish Phillipsspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/oas-faces-its-greatest-test-dispute-between-us-and-cuba-is-posing-a.html | OAS FACES ITS GREATEST TEST Dispute Between US and Cuba Is Posing a Knotty Problem | By Dana Adams Schmidtspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ohio-gives-tourists-a-view-of-past-presidents.html | OHIO GIVES TOURISTS A VIEW OF PAST PRESIDENTS | By Herbert Rosenthal | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/old-masters-shine-anew-in-vienna.html | Old Masters Shine Anew in Vienna | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/olympic-bike-trials-only-add-to-central-parks-tranquillity-bike.html | Olympic Bike Trials Only Add To Central Parks Tranquillity BIKE TRIALS ADD TO PARKS PEACE Up in Central Park Olympic Cycling Team Hopefuls Stir No More Than a Ripple of Attention | By Howard M Tuckner | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pact-opens-way-for-party-amity-but-the-conservatives-and.html | PACT OPENS WAY FOR PARTY AMITY But the Conservatives and Southerners Are Angered by Platform Accord PACT OPENS WAY FOR PARTY AMITY | By Wh Lawrencespecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pakistan-seeking-to-improve-ports-chittagong-and-chalna-to-be.html | PAKISTAN SEEKING TO IMPROVE PORTS Chittagong and Chalna to Be Developed as Part of Second 5Year Plan | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/palestine-force-parades-in-cairo-refugee-battalion-trained-to-fight.html | PALESTINE FORCE PARADES IN CAIRO Refugee Battalion Trained to Fight Israel Marches in Anniversary Fete | By Jay Walzspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pappas-all-first-in-143200-dash-defeats-sullivans-bud-by-a-nose-at.html | PAPPAS ALL FIRST IN 143200 DASH Defeats Sullivans Bud by a Nose at Hollywood Park PAPPAS ALL FIRST IN 143200 DASH | By United Press International | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/patriciaaengel-will-be-married-to-an-attorney-i-exstudent-at.html | PatriciaAEngel Will Be Married To an Attorney I ExStudent at Sorbonne and Robert Gallagher Plan Nov12 Wedding | Sptdal to The New York Tlm12f | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peiping-chiefs-return-points-to-news-moves.html | Peiping Chiefs Return Points to News Moves | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peiping-propaganda-angers-indonesians.html | PEIPING PROPAGANDA ANGERS INDONESIANS | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pension-benefits-for-widows-gain-new-plans-provide-aid-at-no-cost.html | PENSION BENEFITS FOR WIDOWS GAIN New Plans Provide Aid at No Cost to the Employer PENSION BENEFITS FOR WIDOWS GAIN | By Je McMahon | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pentagon-scored-on-secrecy-label-house-panel-says-classified.html | PENTAGON SCORED ON SECRECY LABEL House Panel Says Classified Documents Include One on the Law of Gravity | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/perry-takes-11th-for-indians-4-to-2-piersall-ejected-sixth-time.html | PERRY TAKES 11TH FOR INDIANS 4 TO 2 Piersall Ejected Sixth Time This Season Williams Has Homer for Red Sox PERRY TAKES 11TH FOR INDIANS 4 TO 2 | By United Press International | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/personality-immigrant-found-a-ladder-fritz-robitschek-has-sought.html | Personality Immigrant Found a Ladder Fritz Robitschek Has Sought the Top the Hard Way Onyx Chemical Chief Has Reorganized the Concern | By Peter Bart | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/philadelphia-story.html | PHILADELPHIA STORY | By Stuart Preston | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/physician-to-wed-madeleine-schmeil.html | Physician to Wed Madeleine Schmeil | Soecla to The New York Tlmti | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pictures-for-sale-modern-launches-plan-to-expand-program.html | PICTURES FOR SALE Modern Launches Plan To Expand Program | By Jacob Deschin | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/plight.html | PLIGHT | WILLIAM s VINCENT | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/polaris-success-threatens-to-start-service-disputes-decisions-on.html | Polaris Success Threatens To Start Service Disputes Decisions on Future of the Program and Its Funds Likely to Pit Navy Against Air Force  Political Fight Looms POLARIS MAY STIR SERVICE DISPUTES | By John W Finneyspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/posthistoric-man.html | Posthistoric Man | CORA WILSON | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/poverty-fought-in-east-pakistan-new-governor-offers-aid-on-a.html | POVERTY FOUGHT IN EAST PAKISTAN New Governor Offers Aid on a SelfHelp Basis During Tour of Area | By Paul Grimesspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/president-aloof-on-nixons-moves-wont-attempt-to-influence-vice.html | PRESIDENT ALOOF ON NIXONS MOVES Wont Attempt to Influence Vice President on Planks or Running Mate | By Felix Belair Jrspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/prices-hold-line-in-europes-boom-average-is-steady-despite.html | PRICES HOLD LINE IN EUROPES BOOM Average Is Steady Despite Prosperity Inflation Warnings Sounded | By Edwin L Dale Jrspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/primary-vote-set-by-fairfield-gop-first-republican-runoff-for.html | PRIMARY VOTE SET BY FAIRFIELD GOP First Republican Runoff for Congress Due Wednesday  105000 Eligible | By Richard H Parkespecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/problem-in-east-germany.html | Problem in East Germany | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/promising-mutations-spaniards-impressive-in-a-second-show.html | PROMISING MUTATIONS Spaniards Impressive In a Second Show | By John Canaday | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/psychiatric-unit-to-shift-in-jersey-center-to-move-into-larger.html | PSYCHIATRIC UNIT TO SHIFT IN JERSEY Center to Move Into Larger Quarters at Hackensack Hospital This Week | By John W Slocumspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/putting-the-old-west-on-new-disks.html | PUTTING THE OLD WEST ON NEW DISKS | By Robert Shelton | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/radio-telescopes-seek-cosmos-clue-britons-hope-to-get-data-to.html | RADIO TELESCOPES SEEK COSMOS CLUE Britons Hope to Get Data to Resolve the Conflicting Theories on Universe | By Walter Sullivanspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rb47-wives-guests-are-entertained-at-luncheon-by-lodge-and-his-wife.html | RB47 WIVES GUESTS Are Entertained at Luncheon by Lodge and His Wife | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/records-wolf-centenary-album.html | RECORDS WOLF CENTENARY ALBUM | By Allen Hughes | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/red-chinese-sign-a-fiveyear-pact-for-cuban-sugar-peiping-to-buy.html | RED CHINESE SIGN A FIVEYEAR PACT FOR CUBAN SUGAR Peiping to Buy 500000 Tons Annually  Diplomatic Ties Expected to Follow TERMS STRESS BARTER Variation From Soviet Deal Noted Chinese Credit to Provide Whole Factories RED CHINA SIGNS CUBA SUGAR PACT | By R Hart Phillipsspecial to the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/reds-try-to-fly-over-spain-bases-spanish-and-u-s-fighters-block.html | REDS TRY TO FLY OVER SPAIN BASES Spanish and U S Fighters Block Attempts Made by Czechoslovak Airliners REDS TRY TO FLY OVER SPAIN BASES | By Benjamin Wellesspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/refund-for-overselling.html | Refund for Overselling | JANET E BROWN | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/republicans-rockefellers-role-his-actions-are-like-stevensons-but.html | REPUBLICANS ROCKEFELLERS ROLE His Actions Are Like Stevensons But There Are Key Differences | By W H Lawrencespecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/republicans-the-partys-course-traditional-conservative-stance-is.html | REPUBLICANS THE PARTYS COURSE Traditional Conservative Stance Is Challenged at Chicago | By Cabell Phillipsspecial to the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/retarded-group-surveyed-in-city-nyu-study-finds-attitude-of-parents.html | RETARDED GROUP SURVEYED IN CITY NYU Study Finds Attitude Of Parents Plays a Minor Role in Placing Children | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/revrwyeoweds-elinor-t-lockwood.html | RevRWYeoWeds Elinor T Lockwood | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/riots-in-rhodesia-stir-fears-about-future-of-federation.html | Riots in Rhodesia Stir Fears About Future of Federation | By Leonard Ingallsspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-gains-as-well-as-nixon-accord-is-expected-to-bring.html | ROCKEFELLER GAINS AS WELL AS NIXON Accord Is Expected to Bring Major Political Benefits to Both Participants Gain for Nixon and Rockefeller Appears Likely in New Accord | By Leo Eganspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-gets-bensons-backing-aide-says-governor-has-better.html | ROCKEFELLER GETS BENSONS BACKING Aide Says Governor Has Better Chance Than Nixon to Defeat Kennedy | By Cp Trussellspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-shuts-door-on-2d-place-takes-unqualified-stand-as-he.html | ROCKEFELLER SHUTS DOOR ON 2D PLACE Takes Unqualified Stand as He Arrives in Chicago After Talk With Nixon | By Warren Weaver Jrspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/romanoff-and-other-italian-film-matters.html | ROMANOFF AND OTHER ITALIAN FILM MATTERS | By Robert F Hawkins | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rudolph-a-hagedorn.html | RUDOLPH A HAGEDORN | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sandra-c-sholes-to-marry-in-fall.html | Sandra C Sholes To Marry in Fall | Special to The New York Tiraef | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/school-vandals-held-indifferent-lack-of-sense-of-belonging-is-main.html | SCHOOL VANDALS HELD INDIFFERENT Lack of Sense of Belonging Is Main Cause of Damage Syracuse U Study Finds | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/science-radar-astronomy-echoes-provide-another-window-for-peering.html | SCIENCE RADAR ASTRONOMY Echoes Provide Another Window For Peering into Space | By William L Laurence | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/scots-pressing-economic-drive-lagging-behind-the-pace-of-england.html | SCOTS PRESSING ECONOMIC DRIVE Lagging Behind the Pace of England They Seek New Industries and Markets | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/screening-the-soviets-aspects-of-culture-not-dialectics-evident-in.html | SCREENING THE SOVIETS Aspects of Culture Not Dialectics Evident in New Russian Movies | By Ah Weiler | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sheamrydcr.html | SheamRydcr | special to The New York Tlmei | RE0000378503 | 1988-03-14 | B00000848289 |

| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sheila-mccabe-betrothed.html | Sheila McCabe Betrothed | I Special to Hie New York Tlmei | RE0000378503 | 1988-03-14 | B00000848289 |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/show-business-tv-division.html | Show Business TV Division | By Martin Levin | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/silver-song-pays-38-at-yonkers-camden-in-sulky-as-33015-see-long.html | SILVER SONG PAYS 38 AT YONKERS Camden in Sulky as 33015 See Long Shot Beat Air Record by HalfLength | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sister-loretto.html | SISTER LORETTO | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sister-mary-francis.html | SISTER MARY FRANCIS | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/smithpaskowitz-gain-lead-with-69.html | SMITHPASKOWITZ GAIN LEAD WITH 69 | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/smithulyne.html | SmithuLyne | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/snead-in-211-trio-ferrier-jay-hebert-also-stroke-behind-sanders-at.html | SNEAD IN 211 TRIO Ferrier Jay Hebert Also Stroke Behind Sanders at Akron SANDERS GETS 210 FOR LEAD IN GOLF | By Lincoln A Werdenspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sobaskis-stairway-the-paratrooper-of-mechanic-avenue-by-lester.html | Sobaskis Stairway THE PARATROOPER OF MECHANIC AVENUE By Lester Goran 246 pp Boston Houghton Mifflin Company 350 | By William Wise | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/solar-speculations-nine-planets-by-alan-e-nourse-illustrated-by.html | Solar Speculations NINE PLANETS By Alan E Nourse Illustrated by Mel Hunter 295 pp New York Harper  Bros 595 | By Jonathan N Leonard | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soups-on-with-fruit.html | Soups On  With Fruit | By Craig Claiborne | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soviet-offensive-on-trade-sighted-bellicosity-over-congo-and-cuba.html | SOVIET OFFENSIVE ON TRADE SIGHTED Bellicosity Over Congo and Cuba Seen as the Start of Economic Push PAST TACTICS ARE CITED But in Spite of Propaganda Russias Previous Moves Have Lacked Results SOVIET OFFENSIVE ON TRADE SIGHTED | By Brendan M Jones | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soviet-press-acts-as-teenage-guide-papers-advocate-sex-talks-for.html | SOVIET PRESS ACTS AS TEENAGE GUIDE Papers Advocate Sex Talks for Schools in Helping to Guard Youths Morals | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/speedy-nature.html | SPEEDY NATURE | PAUL GOULD | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/state-erases-laws-on-trolleys-last-one-quit-streets-in-1957.html | State Erases Laws on Trolleys Last One Quit Streets in 1957 | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/state-issues-call-for-job-training-industry-warned-to-fill-gap-of.html | STATE ISSUES CALL FOR JOB TRAINING Industry Warned to Fill Gap of 1370000 Workers by Broad Program | By Will Lissner | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/stocks-of-air-conditioners-rise-as-cool-wave-slashes-sales-store.html | Stocks of Air Conditioners Rise As Cool Wave Slashes Sales STORE SALES LAG IN ROOM COOLERS | By Alfred R Zipser | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/strike-in-india-ends-70000-in-cashew-industry-win-35-pay-increase.html | STRIKE IN INDIA ENDS 70000 in Cashew Industry Win 35 Pay Increase | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/student-19-wins-lightning-series-montesano-earns-cullen-trophy.html | STUDENT 19 WiNS LIGHTNING SERIES MonteSano Earns Cullen Trophy  Hinman Gains Junior Sailing Prize | By John Rendelspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/student-is-fiance-of-wendy-doniger.html | Student Is Fiance Of Wendy Doniger | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sublegal-striped-bass-in-creels-will-spawn-no-fishing-signs-on-bank.html | SubLegal Striped Bass in Creels Will Spawn No Fishing Signs on Bank | By John W Randolph | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/suburban-neurosis-crabgrass-trying-to-keep-up-with-digitaria.html | Suburban Neurosis Crabgrass Trying to keep up with Digitaria songuinalis can induce galloping anxiety especially if one cares what the neighbors think | By Marybeth Weston | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/summer-golf-sarasota-enticement.html | SUMMER GOLF SARASOTA ENTICEMENT | By Ce Wright | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/summer-sport-a-vacationing-gardener-describes-wildflower-walks-in.html | SUMMER SPORT A Vacationing Gardener Describes WildFlower Walks in Maine | By JudithEllen Brown | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/susloy-is-getting-pravda-buildup-paper-paying-more-attention-to.html | SUSLOY IS GETTING PRAVDA BUILDUP Paper Paying More Attention to Communist Theoretician Since Summit Failure | By Seymour Toppingspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/swing-swing-a-german-visitor-finds-jazz-all-over-us.html | SWING SWING A German Visitor Finds Jazz All Over US | By John S Wilson | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tax-break-brings-investing-vogue-little-risk-large-future-found-in.html | TAX BREAK BRINGS INVESTING VOGUE Little Risk Large Future Found in Ventures to Aid Small Business TAX BREAK BRINGS INVESTING VOGUE | By Albert L Kraus | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/teacation-in-front-in-monmouth-oaks-teacation-scores-at-monmouth-as.html | Teacation in Front In Monmouth Oaks Teacation Scores at Monmouth As Favored Berlo Runs Fourth | By William R Conklinspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/teachers-on-increase-princeton-data-show-more-alumni-entering-field.html | TEACHERS ON INCREASE Princeton Data Show More Alumni Entering Field | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ten-top-leaders-of-the-new-africa.html | Ten Top Leaders Of the New Africa | By Milton Bracker | RE0000378503 | 1988-03-14 | B00000848289 |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/thailand-seeking-own-democracy-legislator-bars-wholesale-copying-of.html | THAILAND SEEKING OWN DEMOCRACY Legislator Bars Wholesale Copying of Wests Ideas for New Constitution | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/that-odd-art-understatesmanship-an-expert-avers-that-exaggeration.html | That Odd Art  Understatesmanship An expert avers that exaggeration is not necessarily the better part of humor | By C Northcote Parkinson | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-case-for-neutralism-lord-russell-says-it-is-europes-best-hope.html | The Case for Neutralism Lord Russell says it is Europes best hope On the facing page The Case for Neutralism | By Bertrand Russell | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-congo-land-people-and-situation-now.html | THE CONGO LAND PEOPLE AND SITUATION NOW | By Jane Krieger | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-dance-escudero-second-farewell-tour-by-flamenco-master.html | THE DANCE ESCUDERO Second Farewell Tour By Flamenco Master | By John Martin | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-dining-room-comes-home-again.html | The Dining Room Comes Home Again | By Cynthia Kellogg | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-island-of-france-the-hub-of-it-all.html | THE ISLAND OF FRANCE  THE HUB OF IT ALL | By Barbara Anne Sutton | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-radio-mailbag.html | THE RADIO MAILBAG | ARMIN WILSON | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-smokefilled-room-finally-gets-a-tenant.html | The SmokeFilled Room Finally Gets a Tenant | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-truce-of-fifth-avenue-or-morningside-revisited.html | The Truce of Fifth Avenue or Morningside Revisited | By James Reston | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/theatre-news-from-the-thames.html | THEATRE NEWS FROM THE THAMES | By Wa Darlington | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/theyre-living-it-up-at-our-expense-whitecollar-chiselers-thrive-in.html | THEYRE LIVING IT UP AT OUR EXPENSE WhiteCollar Chiselers Thrive in the US As Never Before a Reporters Study Finds THE OPERATORS By Frank Gibney 284 pp New York Harper  Bros 395 Living It Up | By Ac Spectorsky | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/through-nazi-sights-the-life-anddeath-of-the-luftwaffe-by-werner.html | Through Nazi Sights THE LIFE ANDDEATH OF THE LUFTWAFFE By Werner Baumbach Translated from the German by Frederick Holt Illustrated 224 pp New York CowardMcCann 395 Seen Through Nazi Sights | By Gordon Harrison | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ticket-a-contract.html | TICKET A CONTRACT | ALAN SWABEY | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tiros-filmed-a-tornados-birth-in-lucky-photo-of-square-cloud.html | Tiros Filmed a Tornados Birth In Lucky Photo of Square Cloud | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/to-the-rim-of-space-man-high-by-licut-col-david-g-simons-with-don-a.html | To the Rim of Space MAN HIGH By Licut Col David G Simons with Don A Schanche 262 pp New York Doubleday  Co 450 | By Milton Bracker | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/togetherness-afloat.html | Togetherness Afloat | CB PALMER | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/top-economists-views-on-outlook-differ-keyserling-ruttenberg-and.html | Top Economists Views on Outlook Differ Keyserling Ruttenberg and Licht See a Recession by 1961  Gainsbrugh and Nadler Mildly Optimistic 3 Economists Expect Recession But 2 Others Mildly Optimistic | By Burton Crane | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/total-of-un-troops-in-congo-will-exceed-12000-this-week.html | Total of UN Troops in Congo Will Exceed 12000 This Week | By James Feronspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/toy-poodle-best-in-putnam-show-ch-cappoquin-little-sister-from-fort.html | TOY POODLE BEST IN PUTNAM SHOW Ch Cappoquin Little Sister From Fort Lauderdale Tops Field at Carmel | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/two-italys-meet-in-thriving-milan-southerners-fleeing-poverty-find.html | TWO ITALYS MEET IN THRIVING MILAN Southerners Fleeing Poverty Find Shantytowns and Bias in Rich North | By Paul Hofmannspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/u-n-chief-allots-congo-15-million-hammarskjold-sets-outlay-for-3.html | U N CHIEF ALLOTS CONGO 15 MILLION Hammarskjold Sets Outlay for 3 Months  US Likely to Ease Budget Strain | By Thomas J Hamiltonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-aids-housing-for-jersey-city-commits-itself-to-insure-a-5517000.html | US AIDS HOUSING FOR JERSEY CITY Commits Itself to Insure a 5517000 Mortgage on Gregory Gardens | By Joseph O Haffspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-is-not-enthusiastic.html | US Is Not Enthusiastic | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-seen-beginning-to-meet-latin-need.html | US SEEN BEGINNING TO MEET LATIN NEED | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-voices-concern-to-its-allies-over-private-credits-to-red-bloc.html | US Voices Concern to Its Allies Over Private Credits to Red Bloc Disturbed by the Growing Practice of Extending Aid to Make Strategic Purchases  Germans Criticized | By Sydney Grusonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/uuuouuuuuuuuuuuuuuuuuuuuuuuuuu-miss-tiley-fiancee-othdwilliamson.html | uuuouuuuuuuuuuuuuuuuuuuuuuuuuu Miss Tiley Fiancee OtHDWilliamson | SPtclal to The New York times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Howard Thompson | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/viewpoint.html | VIEWPOINT | LEON HARTMAN | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/vips-hst-and-a-bomb-no-high-ground-by-fletcher-knebel-and-charles-w.html | VIPs HST And a Bomb NO HIGH GROUND By Fletcher Knebel and Charles W Bailey II Illustrated 272 pp New York Harper Bros 4 | By Sla Marshall | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/virginia-selfors-married.html | Virginia Selfors Married | Special to The New York TIraej | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/water-found-at-croton-buoys-swimming-hopes.html | Water Found at Croton Buoys Swimming Hopes | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/waterborne-view-of-niagara-falls.html | WATERBORNE VIEW OF NIAGARA FALLS | By Cliff Spieler | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/weather-legends.html | WEATHER LEGENDS | By Rr Thomasson | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/websters-filly-pays-52o-for-2-quill-rallies-in-stretch-to-win.html | WEBSTERS FILLY PAYS 52O FOR 2 Quill Rallies In Stretch to Win MileandaSixteenth Run in Record 143 15 | By Frank M Blunkspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/west-germany.html | WEST GERMANY | By Sydney Grusonspecial To the New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/when-the-marriage-is-interfaith.html | When the Marriage Is Interfaith | By Phyllis Ehrlich | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/where-to-look-there-is-no-directory-for-orchestra-players.html | WHERE TO LOOK There Is No Directory For Orchestra Players | By Ross Parmenter | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/widening-interests-film-men-now-turning-to-new-investments.html | WIDENING INTERESTS Film Men Now Turning To New Investments | By Leonard Spinrad | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-crelley-48-an-advertising-aide.html | WILLIAM CRELLEY 48 AN ADVERTISING AIDE | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-h-wheeler.html | WILLIAM H WHEELER | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-moss.html | WILLIAM MOSS | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-discord-and-spotty-business-cut-stock-average-to-20month-low.html | World Discord and Spotty Business Cut Stock Average to 20Month Low WEEK IN FINANCE STOCKS RETREAT | By Thomas E Mullaney | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-of-music-joan-sutherland-in-handel-australian-soprano-to-make.html | WORLD OF MUSIC JOAN SUTHERLAND IN HANDEL Australian Soprano to Make US Debut In Alcina This November in Dallas | By John Briggs | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-of-stamps-hollands-mental-health-pioneers-un-ruling-in.html | WORLD OF STAMPS Hollands Mental Health Pioneers  UN Ruling in Forestry Issue | By Kent B Stiles | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/yale-losing-old-friend-police-chief.html | Yale Losing Old Friend Police Chief | Special to The New York Times | RE0000378503 | 1988-03-14 | B00000848289 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/zeckendorf-appraised-abandonment-of-hotel-project-solves-one-of.html | Zeckendorf Appraised Abandonment of Hotel Project Solves One of Realty Mans Money Problems Zeckendorf Hotels Demise Solves a Problem for Builder | By Glenn Fowler | RE0000378503 | 1988-03-14 | B00000848289 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/12-saved-as-roof-of-church-falls-4-in-brooklyn-building-are.html | 12 SAVED AS ROOF OF CHURCH FALLS 4 in Brooklyn Building Are Children Collapse Comes Shortly After Service | By Emanuel Perlmutter | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/a-glance-at-the-chronic-us-deficit-and-its-threat-to-the-gold.html | A Glance at the Chronic US Deficit and Its Threat to the Gold Reserve PAYMENTS DEFICIT OF US APPRAISED | By Edward H Collins | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/a-starving-family-found-on-parkway.html | A STARVING FAMILY FOUND ON PARKWAY | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/adelaide-j-keane.html | ADELAIDE J KEANE | Special to The New York Tlmci | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/advertising-the-headaches-of-a-tv-writer.html | Advertising The Headaches of a TV Writer | By Robert Alden | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/africans-stone-rhodesia-police-troops-sent-into-bulawayo-to-end.html | AFRICANS STONE RHODESIA POLICE Troops Sent Into Bulawayo to End Riots After Ban on Political Meetings | By Leonard Ingallsspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/andrew-j-melton-sr.html | ANDREW J MELTON SR | Special to The New York Tlmei | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/arch-w-mtarlane.html | ARCH W MTARLANE | Spectal to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/beard-yacht-first-in-green-star-race.html | BEARD YACHT FIRST IN GREEN STAR RACE | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/belgian-proposal-to-open-katanga-to-un-reported-compromise-calls.html | BELGIAN PROPOSAL TO OPEN KATANGA TO UN REPORTED Compromise Calls for Entry of Token Force but Troops of Belgium Would Stay SEEKS TO BAR DEADLOCK Tunisians Take Luluabourg as World Organization Extends Its Control Belgian Plan to Admit UN To Katanga Reported in Congo | By Henry Tannerspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/blind-brook-beats-greenwich-in-polo.html | BLIND BROOK BEATS GREENWICH IN POLO | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bombers-win-82-after-63-defeat-grba-hurls-well-to-salvage-finale-of.html | BOMBERS WIN 82 AFTER 63 DEFEAT Grba Hurls Well to Salvage Finale of 4Game Series Against White Sox | By Louis Effrat | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/boxing-tries-again.html | Boxing Tries Again | By John Drebinger | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/britain-apologizes-to-ghana.html | Britain Apologizes to Ghana | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/buddhists-dance-in-festival-here-thousands-see-ancient-rite-in.html | BUDDHISTS DANCE IN FESTIVAL HERE Thousands See Ancient Rite in Riverside Park Marking the Middle of Summer | By Kennett Love | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/buhrs-lightning-interclub-victor-fury-leads-fleet-of-13-on.html | BUHRS LIGHTNING INTERCLUB VICTOR Fury Leads Fleet of 13 on Manhasset Bay  Skua Wins Raven Honors | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/builder-reports-theft-tells-yonkers-police-thief-got-10000-in-cash.html | BUILDER REPORTS THEFT Tells Yonkers Police Thief Got 10000 in Cash and Goods | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/chinese-tighten-control-of-press-communist-leaders-take-command.html | CHINESE TIGHTEN CONTROL OF PRESS Communist Leaders Take Command Committees to Correct News Reports | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/citizens-for-kennedy-setting-up-of-new-group-is-an-attempt-to-unify.html | Citizens for Kennedy Setting Up of New Group Is an Attempt To Unify and Spark Democrats Here | By Clayton Knowles | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/climbers-to-study-man-hillary-to-record-reaction-to-altitudes-on.html | CLIMBERS TO STUDY MAN Hillary to Record Reaction to Altitudes on Nepal Peak | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/colleges-in-india-turn-many-away-prestige-called-a-factor-in-clamor.html | COLLEGES IN INDIA TURN MANY AWAY Prestige Called a Factor in Clamor for Admission to Crowded Facilities | By Paul Grimesspecial To The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/condensed-rigoletto.html | Condensed Rigoletto | JOHN BRIGGS | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/connecticut-delegates-fly-in-their-22-votes-slated-for-nixon.html | Connecticut Delegates Fly In Their 22 Votes Slated for Nixon | By Warren Weaver Jrspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/de-vera-captures-yacht-title.html | De Vera Captures Yacht Title | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dealing-with-castro.html | Dealing With Castro | MARIO CAMARGO | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/detwiler-tells-of-reds-congo-bid-financier-says-he-won-pact-to.html | DETWILER TELLS OF REDS CONGO BID Financier Says He Won Pact to Develop Industry With Moral Support of US DETWILER TELLS OF REDS CONGO BID | By Sam Kaplan | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/donald-m-ostrom.html | DONALD M OSTROM | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dutch-board-depressed.html | DUTCH BOARD DEPRESSED | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/economic-stand-stresses-growth-proposals-by-gop-reject-massive-new.html | ECONOMIC STAND STRESSES GROWTH Proposals by GOP Reject Massive New Spending PLATFORM URGES ECONOMIC GROWTH | By Austin C Wehrweinspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/emerson-takes-swiss-net-title-beats-davies-64-97-62-maria-bueno.html | EMERSON TAKES SWISS NET TITLE Beats Davies 64 97 62  Maria Bueno Victor in Womens Final 6263 | By Allison Danzigspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/export-insurance-sold-to-by-us-eximbank-plan-guarantees-payments-on.html | EXPORT INSURANCE SOLD TO BY US Eximbank Plan Guarantees Payments on Shipments Against Political Risks MODIFICATION IS MADE Deals in Cuba Now Require a Firm Letter of Credit in Order to Qualify | By Richard E Mooneyspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/farmers-in-laos-face-two-perils-belownormal-early-rainfall-menaces.html | FARMERS IN LAOS FACE TWO PERILS BelowNormal Early Rainfall Menaces Crops Renewed Rebel Activity Feared | By Jacques Nevardspecial to the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fashion-trends-abroad-paris-precollection-jitters-have-couture.html | Fashion Trends Abroad Paris PreCollection Jitters Have Couture Houses in Busy Whirl High and Handsome Hats Are Previewed at Eiffel Tower | By Patricia Petersonspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/ferrier-at-282-a-stroke-behind-jay-hebert-wins-at-akron-snead-and.html | FERRIER AT 282 A STROKE BEHIND Jay Hebert Wins at Akron  Snead and Sanders at 283  Palmer Tied for 7th | By Lincoln A Werdenspecial to the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/finnish-ships-sail-for-soviet.html | Finnish Ships Sail for Soviet | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fleet-of-28-leaves-scotch-caps-on-overnight-race-of-80-miles.html | Fleet of 28 Leaves Scotch Caps On Overnight Race of 80 Miles | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/floor-test-looms-vice-president-likely-to-join-governor-in-gop.html | FLOOR TEST LOOMS Vice President Likely to Join Governor in GOP Conflict NORTHSOUTH BLOC MAPS FLOOR FIGHT Vice President and Governor Join in New Pledge to Contest Platform Foes | By Wh Lawrencespecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/food-city-smorgasbord-midtown-restaurant-offers-compromise-to.html | Food City Smorgasbord Midtown Restaurant Offers Compromise to Specialty of the Scandinavian Nations | By Craig Claiborne | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/football-giants-set-for-training-with-55-players-already-in-camp.html | FOOTBALL GIANTS SET FOR TRAINING With 55 Players Already in Camp Howell Is Trying to Find Dominoes | By Gordon S White Jrspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/france-weighing-currency-action-greater-convertibility-of-franc.html | FRANCE WEIGHING CURRENCY ACTION Greater Convertibility of Franc Being Discussed With Monetary Fund | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/genharryvanl1ew-of-marines-was-s4.html | GENHARRYVANL1EW OF MARINES WAS S4 | Special to The New York Times I | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/german-refugees-push-land-claims-12000000-from-east-urge.html | GERMAN REFUGEES PUSH LAND CLAIMS 12000000 From East Urge SelfDetermination  Plea Grows in Election Race | By Sydney Grusonspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/gop-kicks-off-with-parade-of-elephant-and-dancing-girls-viewers.html | GOP Kicks Off With Parade Of Elephant and Dancing Girls Viewers Turn Backs on a Jeremiad for Roar of 60 Campaign  Marchers Chant a New Song for Nixon | By Russell Bakerspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/governor-delays-convention-role-awaits-final-platform-draf-pleased.html | GOVERNOR DELAYS CONVENTION ROLE Awaits Final Platform Draf  Pleased With Nixons Grasp of Problems | By Leo Eganspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hanlon-captures-tennis-final.html | Hanlon Captures Tennis Final | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/high-tax-rates-for-the-wealthy-attacked-by-morgan-guaranty.html | High Tax Rates for the Wealthy Attacked by Morgan Guaranty | By Robert Metz | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/holyoke-show-won-by-cocker-spaniel.html | HOLYOKE SHOW WON BY COCKER SPANIEL | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/i-dorothy-covalt-jr-dunning-jr-will-be-married-middlebury-alumna.html | I Dorothy Covalt JR Dunning Jr Will Be Married Middlebury Alumna and Son of Columbia Dean Engaged to Wed | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/in-westport-it-costs-10-a-year-to-be-in-the-country-club-set.html | In Westport It Costs 10 a Year To Be in the Country Club Set | By Richard H Parkespecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/israel-sends-a-team.html | Israel Sends a Team | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jackson-derides-platform-accord.html | JACKSON DERIDES PLATFORM ACCORD | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jamaica-gaining-role-in-industry-island-is-fast-attracting.html | JAMAICA GAINING ROLE IN INDUSTRY Island Is Fast Attracting Manufacturing Plants and Other Business | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jersey-church-blessed-armenian-patriarch-attends-tenafly.html | JERSEY CHURCH BLESSED Armenian Patriarch Attends Tenafly GroundBreaking | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jersey-unit-backs-platform-accord.html | JERSEY UNIT BACKS PLATFORM ACCORD | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/joan-s-paley-bride-of-barnard-straws.html | Joan S Paley Bride Of Barnard Straws | I Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jobs-for-youth-urged-planned-projects-held-needed-until-industry.html | Jobs for Youth Urged Planned Projects Held Needed Until Industry Can Absorb Them | JUSTINE WISE POLIERJustice Domestic Relations Court | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jose-iturbi-conducts-leads-empire-state-festival-orchestra-sister.html | JOSE ITURBI CONDUCTS Leads Empire State Festival Orchestra  Sister is Soloist | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/julia-a-pollak-becomes-bride-of-kenneth-weg-exstudent-at-skidmore.html | Julia A Pollak Becomes Bride Of Kenneth Weg ExStudent at Skidmore Wed in Larchfnont to Dartmouth Graduate | I Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kennedy-aides-map-drive-by-volunteers-volunteers-a-key-to-kennedy.html | Kennedy Aides Map Drive by Volunteers VOLUNTEERS A KEY TO KENNEDY DRIVE | By Joseph A Loftusspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kennedys-attend-hyannis-church.html | Kennedys Attend Hyannis Church | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/konev-replaced-as-alliance-chief-leader-in-warsaw-pact-cites-health.html | KONEV REPLACED AS ALLIANCE CHIEF Leader in Warsaw Pact Cites Health as Reason  Grechko Succeeds Him Konev Replaced as Commander Of Forces of Warsaw Alliance | By United Press International | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kravetzuepstein-j.html | KravetzuEpstein j | Special o The New York Times o | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lawyer-elected-head-of-stevens-alummni.html | Lawyer Elected Head Of Stevens Alummni | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/li-hearing-on-lighting-set.html | LI Hearing on Lighting Set | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/li-home-burglarized-jewels-furs-and-cash-taken-loot-worth-50000.html | LI HOME BURGLARIZED Jewels Furs and Cash Taken  Loot Worth 50000 | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lumumba-here-hopeful-after-hammarskjold-talk-lumumba-optimistic.html | Lumumba Here Hopeful After Hammarskjold Talk Lumumba Optimistic After Talk at UN | By James Feronspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/market-in-london-holds-steady-pace-index-shows-a-gain.html | Market in London Holds Steady Pace Index Shows a Gain | By Seth S Kingspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/marshman-takes-midget-race-with-average-ot-95514-mph.html | Marshman Takes Midget Race With Average ot 95514 MPH | By Frank M Blunkspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/martyn-green-heard.html | Martyn Green Heard | ALLEN HUGHES | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/max-wilk-drama-due-on-broadway-bad-case-of-february-set-to-bow-next.html | MAX WILK DRAMA DUE ON BROADWAY  Bad Case of February Set to Bow Next Year  New Deadly Game Is Planned | By Louis Calta | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mboya-of-kenya-scores-belgians-african-nationalist-blames-brussels.html | MBOYA OF KENYA SCORES BELGIANS African Nationalist Blames Brussels Administration for Crisis in Congo | By Sam Pope Brewer | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/miss-buff-urn-fiancee-of-kenneth-goodwin-i.html | Miss Buff urn Fiancee Of Kenneth Goodwin i | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/morocco-to-fuse-tiny-farm-lands-holdings-too-small-for-use-of.html | MOROCCO TO FUSE TINY FARM LANDS Holdings Too Small for Use of Machinery to Be Merged Into Productive Units | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-f-w-saward.html | MRS F W SAWARD | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-frederick-mcune.html | MRS FREDERICK MCUNE | I Special to Th New York Times I | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-john-0-ross.html | MRS JOHN 0 ROSS | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/music-arrau-and-laredo-at-lenox-pianist-plays-emperor-monteux.html | Music Arrau and Laredo at Lenox Pianist Plays Emperor  Monteux Conducts | By Harold C Schonbergspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nate-bldmberg-film-leader-dies-chairman-of-universal-since-1952uhad.html | NATE BLDMBERG FILM LEADER DIES Chairman of Universal Since 1952uHad Been a Vice President of R K 0 | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nick-of-gotham-hailed-in-greece-new-york-hotel-aide-guest-at.html | NICK OF GOTHAM HAILED IN GREECE New York Hotel Aide Guest at Dedication of Church Built With His Help | By Ac Sedgwickspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/night-cloaks-crime-in-citys-toughest-block-narcotics-lure-boys-in.html | Night Cloaks Crime in Citys Toughest Block Narcotics Lure Boys in 100th St Between First and 2d Aves NIGHT VEILS CRIME IN WORST BLOCK | By Richard Eder | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nixonrockefeller-pact-its-support-for-regional-confederations-of.html | NixonRockefeller Pact Its Support for Regional Confederations Of Nations Called Break With the Past | By James Restonspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/notes-from-convention-land-vicerpresidential-photo-ordeal-nixon.html | Notes From Convention Land VicerPresidential Photo Ordeal Nixon Faces 44 Hours Before a Camera If Every Delegate Accepts Chance to Have Picture Made With Him | By McCandlish Phillipsspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/notes-from-hollywood.html | Notes From Hollywood | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/omeltchenko-first-in-li-21mile-walk.html | OMELTCHENKO FIRST IN LI 21MILE WALK | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/oneway-avenues-opposed-changeover-said-to-present-real-hazard-to.html | OneWay Avenues Opposed Changeover Said to Present Real Hazard to Pedestrians | KATE P DURRELL | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/oscar-ullmann.html | OSCAR ULLMANN | Special to The New York Time | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pen-parley-opens-in-rio.html | PEN Parley Opens in Rio | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/platform-urges-superior-defense-no-price-ceiling-on-nations.html | PLATFORM URGES SUPERIOR DEFENSE  No Price Ceiling on Nations Security  Moderate Tone Displeases Governor GOP Plank on Defense Urges Force Superior to Potential Foes | By William M Blairspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/polio-cases-reach-4-new-patient-at-groton-conn-is-not-gravely.html | POLIO CASES REACH 4 New Patient at Groton Conn Is Not Gravely Affected | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/politicians-can-be-good-parents-too-children-of-us-public-figures.html | Politicians Can Be Good Parents Too Children of US Public Figures Agree | By Phyllis Ehrlich | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/president-shuns-goldwater-view-doesnt-consider-agreement-by.html | PRESIDENT SHUNS GOLDWATER VIEW Doesnt Consider Agreement by Rockefeller and Nixon a Republican Munich | By Felix Belair Jrspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/quinns-international-first.html | Quinns International First | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/random-notes-in-washington-mitchells-uncle-cried-brother-labor.html | Random Notes in Washington Mitchells Uncle Cried Brother Labor Secretary Discloses That Candor on Kinship Embarrassed Actor | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/red-china-envoy-vows-aid-to-cuba-trade-minister-says-peiping-will.html | RED CHINA ENVOY VOWS AID TO CUBA Trade Minister Says Peiping Will Back Havana Against Aggressions of US | By R Hart Phillipsspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/republicans-the-party-of-orthodoxy-stand-by-a-tradition-of.html | Republicans the Party of Orthodoxy Stand by a Tradition of Fundamentals in Political Outlook | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rev-thomas-coyle-dies-exchief-executive-of-long-island-presbytery.html | REV THOMAS COYLE DIES ExChief Executive of Long Island Presbytery Was 91 | Special to The New York Time | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/road-work-for-fair-entails-3year-snarl-work-on-fairs-roads-portends.html | Road Work for Fair Entails 3Year Snarl Work on Fairs Roads Portends Three Years of Impeded Traffic | By Joseph C Ingraham | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rockefeller-ready-to-fight-on-floor-for-rights-plank-governor.html | Rockefeller Ready To Fight on Floor For Rights Plank GOVERNOR HAILED AT NAACP RALLY Nixon Spokesman Also Vows Convention Showdown on Platform Pledge | By Donald Jansonspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/smithpaskowitz-win-take-scotch-foursome-title-in-new-jersey-with-a.html | SMITHPASKOWITZ WIN Take Scotch Foursome Title in New Jersey With a 145 | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/some-political-patterns-new-to-us.html | Some Political Patterns New to Us | By Cl Sulzberger | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/space-progress-forcing-a-study-of-federal-role-practical-uses-for.html | SPACE PROGRESS FORCING A STUDY OF FEDERAL ROLE Practical Uses for Satellites Outdate Agencys Plans  Legislation Weighed SPACE PROGRESS OUTSTRIPS PLANS | By John W Finneyspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/steel-output-dips-to-recession-low-no-sign-of-pickup-in-new.html | STEEL OUTPUT DIPS TO RECESSION LOW No Sign of Pickup in New Business Is Discerned on the Order Books OPERATIONS NEAR 50 Lack of Demand From Big Consumers Continues to Depress Industry | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/stocks-decline-in-switzerland-market-feels-the-impact-of.html | STOCKS DECLINE IN SWITZERLAND Market Feels the Impact of International Tension  Buyers Reticent | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/stott-subdues-slichlen-3-and-1-in-final-of-long-island-amateur.html | Stott Subdues Slichlen 3 and 1 In Final of Long Island Amateur | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/strike-ban-ends-for-pennsy-union-no-date-for-walkout-set-firemen.html | STRIKE BAN ENDS FOR PENNSY UNION No Date for Walkout Set  Firemen Threaten LIRR Pennsy Union Is Free to Strike Firemen Add to LIRR Woes | By Ah Raskin | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/strong-us-reply-is-hinted-on-rb47.html | STRONG US REPLY IS HINTED ON RB47 | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/study-of-portfolio-changes-in-latest-quarter-scanned-issues.html | Study of Portfolio Changes in Latest Quarter Scanned Issues Resistant to Recessions Move Into Spotlight | By John J Abele | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/tetzlaff-takes-us-112-12mile-trial-107-of-120-quit.html | Tetzlaff Takes US 112 12Mile Trial  107 of 120 Quit | By Howard M Tuckner | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/titans-trim-roster-baugh-drops-15-players-to-get-within-5-of-limit.html | TITANS TRIM ROSTER Baugh Drops 15 Players to Get Within 5 of Limit | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/top-choice-for-us-world-bridge-team-is-lewis-mathe-7-imp-hand-tells.html | Top Choice for US World Bridge Team Is Lewis Mathe  7 IMP Hand Tells Why | By Albert H Morehead | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/tv-some-political-spice-nixons-willingness-to-meet-kennedy-in.html | TV Some Political Spice Nixons Willingness to Meet Kennedy in Debate Seen Enlivening Campaign | By Jack Gould | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/unaccustomed-subway-riders.html | Unaccustomed Subway Riders | DAVE WEISMAN | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-aides-call-help-normal.html | US Aides Call Help Normal | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-navy-base-in-cuba-serene-despite-governments-dispute-guantanamo.html | US Navy Base in Cuba Serene Despite Governments Dispute Guantanamo Bay Station Is Prepared for Trouble but Does Not Expect It  Americans Restricted to Post | By Hanson W Baldwinspecial To the New York Times | RE0000378507 | 1988-03-14 | B00000848294 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-office-bombed-in-panama.html | US Office Bombed in Panama | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/valdemar-skov-to-wed-constance-a-engelke.html | Valdemar Skov to Wed Constance A Engelke | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/varlottaumccourt.html | VarlottauMcCourt | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/venezuela-sends-100-delegates-to-attend-cuban-congress-for-youth.html | VENEZUELA SENDS 100 Delegates to Attend Cuban Congress for Youth | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/vicomtesseirosmoy96-widow-of-french-vicomte-dies-ufled-to-u-s-from.html | VICOMTESSEirOSMOY96 Widow of French Vicomte Dies uFled to U S From Nazis | Special b The New York Tlmei | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/watts-is-second-in-rhodes18-sail-starkweathers-loon-first-in-fleet.html | WATTS IS SECOND IN RHODES18 SAIL Starkweathers Loon First in Fleet of 16 Electra Wins Luders16 Event | Special to The New York Times | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/wiere-brothers-to-have-tv-show-cbs-comedy-series-bows-nov-13-un-and.html | WIERE BROTHERS TO HAVE TV SHOW CBS Comedy Series Bows Nov 13  UN and GOP to Share Network Time | By Val Adams | RE0000378507 | 1988-03-14 | B00000848294 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2-actors-signed-for-robot-comedy-how-to-make-a-man-also-sells.html | 2 ACTORS SIGNED FOR ROBOT COMEDY  How to Make a Man Also Sells Rights to Movies  Charmoli to Stage Revue | By Louis Calta | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2-british-parties-shun-inner-six-lloyd-and-wilson-oppose-role-in.html | 2 BRITISH PARTIES SHUN INNER SIX Lloyd and Wilson Oppose Role in Common Market  Stress Sovereignty | By Thomas P Ronanspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/28-billion-added-to-us-roads-aid-new-allocation-to-states-includes.html | 28 BILLION ADDED TO US ROADS AID New Allocation to States Includes 22 Billion for CoasttoCoast System MEETS 90 OF THE COST Grants for 1962 Fiscal Year Also Carry 693750000 for Subordinate Links | By Cp Trussellspecial to the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/3d-held-in-policy-raid.html | 3d Held in Policy Raid | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/3power-decision-pressed-by-debre.html | 3POWER DECISION PRESSED BY DEBRE | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/8-arrests-mark-puerto-rico-fete.html | 8 ARRESTS MARK PUERTO RICO FETE | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/91day-bill-rate-up-a-bit-in-week-level-rose-to-2404-from-2307.html | 91DAY BILL RATE UP A BIT IN WEEK Level Rose to 2404 From 2307  182Day Issue Also Moves Forward | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/a-e-matthews-actor-90-dies-on-the-british-stage-since-1887-witty.html | A E Matthews Actor 90 Dies On the British Stage Since 1887 Witty and Dapper Player Appeared in 300 Rolesu Also in TV and Films | Special lo The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/advertising-plan-for-a-gop-agency-is-supported.html | Advertising Plan for a GOP Agency Is Supported | By Robert Alden | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/alcohol-peril-cited-increase-is-called-a-threat-to-survival-of-us.html | ALCOHOL PERIL CITED Increase Is Called a Threat to Survival of US | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/all-3-officials-agree-on-verdict-griffith-is-faster-and-hits-harder.html | ALL 3 OFFICIALS AGREE ON VERDICT Griffith Is Faster and Hits Harder Than Fernandez in Garden Main Event | By Howard M Tuckner | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/an-experiment-fails.html | An Experiment Fails | By John Drebinger | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/asians-and-africans-join-to-end-protocol-crisis-over-lumumba.html | Asians and Africans Join to End Protocol Crisis Over Lumumba | By Kathleen Teltschspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/atomic-plant-slated-philadelphia-electric-files-with-aec-for-permit.html | ATOMIC PLANT SLATED Philadelphia Electric Files With AEC for Permit | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ayub-warns-pakistanis-in-east-of-peril-from-reds-in-calcutta.html | Ayub Warns Pakistanis in East Of Peril From Reds in Calcutta President Defends His Policy of Accepting Wests Aid to Keep Out Communists | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bank-leases-railroad-space.html | Bank Leases Railroad Space | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/behind-gop-tumult-problems-of-changing-history-held-the-basis-of.html | Behind GOP Tumult Problems of Changing History Held the Basis of Nixons Liberal Stand | By James Restonspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/belgian-role-in-congo.html | Belgian Role in Congo | GUNTHER MARX | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/belgium-cancels-some-congo-aid-decides-to-limit-financial.html | BELGIUM CANCELS SOME CONGO AID Decides to Limit Financial Assistance to Katanga and Orderly Areas | By Harry Gilroyspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/boys-harbor-show-bows-on-li-sunday.html | Boys Harbor Show Bows on LI Sunday | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/british-investigate-attack-on-african.html | BRITISH INVESTIGATE ATTACK ON AFRICAN | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/building-defects-held-undetected-only-a-third-of-structures-used-by.html | BUILDING DEFECTS HELD UNDETECTED Only a Third of Structures Used by the Public Get City Inspections 49590 ESCAPE CHECKUP Manpower Lack Is Cited by Reidy  An Increased Staff Is Promised | By Charles G Bennett | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bulawayo-africans-strike.html | Bulawayo Africans Strike | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cairo-cool-to-cuban-marshal-sends-subordinate-to-welcome-raul.html | CAIRO COOL TO CUBAN Marshal Sends Subordinate to Welcome Raul Castro | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/castro-backers-flock-to-rally-thousands-go-to-mountains-to-mark.html | CASTRO BACKERS FLOCK TO RALLY Thousands Go to Mountains to Mark 26th of July Attack  US Flag Pulled Down | By R Hart Phillipsspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cbs-skyscraper-planned-on-6th-ave-cbs-to-construct-skyscraper-near.html | CBS Skyscraper Planned on 6th Ave CBS to Construct Skyscraper Near RCA Building on 6th Ave | By Glenn Fowler | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/changes-are-few-for-governments-some-toprated-corporates-climb.html | CHANGES ARE FEW FOR GOVERNMENTS Some TopRated Corporates Climb  Demand Strong for the Municipals | By Paul Heffernan | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/changing-neighborhoods-large-new-apartment-buildings-said-to-drive.html | Changing Neighborhoods Large New Apartment Buildings Said to Drive Small Stores Away | CHANTAL S LEROY | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/charles-smith-67-stamford-banker-i.html | CHARLES SMITH 67 STAMFORD BANKER i | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/child-to-mrs-nowakoski-jr.html | Child to Mrs Nowakoski Jr | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/china-aide-attacks-us-canadians-in-peiping-hear-nation-called-an.html | CHINA AIDE ATTACKS US Canadians in Peiping Hear Nation Called an Aggressor | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/city-inspectors-under-scrutiny-from-3-agencies-state-and-city.html | CITY INSPECTORS UNDER SCRUTINY FROM 3 AGENCIES State and City Investigation Units and Silver Seeking Evidence of Graft CITYS INSPECTORS UNDER SCRUTINY | By Peter Kihss | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/columbia-studio-to-publish-books-former-paperback-editor-to-guide.html | COLUMBIA STUDIO TO PUBLISH BOOKS Former Paperback Editor to Guide Creation of Novels Eventually to Be Films | By Murray Schumachspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/communism-in-cuba.html | Communism in Cuba | NESTOR MORALES | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/concrete-maker-sued-newark-laboratory-also-is-cited-in-garage.html | CONCRETE MAKER SUED Newark Laboratory Also Is Cited in Garage Collapse | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/consultant-says-ji-case-rejects-his-advice-rojtman-former-president.html | Consultant Says JI Case Rejects His Advice Rojtman Former President Charges He Is Ignored Asserts Management Lacks A Basic Understanding ROJTMAN ASSAILS CASE EXECUTIVES | By Robert E Bedingfield | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/contract-bridge-johannesburg-collegians-play-74-hours-topping.html | Contract Bridge Johannesburg Collegians Play 74 Hours Topping CulbertsonSims Record | By Albert H Morehead | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/convention-opens-vice-president-says-battle-on-platform-perils.html | CONVENTION OPENS Vice President Says Battle on Platform Perils Victory LODGE IS REPORTED CHOICE IN 2D SPOT Vice President Maps Floor Fight to Halt Opposition to His Platform Views | By Wh Lawrencespecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/czechs-take-watery-way-to-escape.html | Czechs Take Watery Way to Escape | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/deck-scow-local-ends-4day-strike-captains-back-on-job-after-meany.html | DECK SCOW LOCAL ENDS 4DAY STRIKE Captains Back on Job After Meany Intervenes in Fight Between 2 Sea Unions | By John P Callahan | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/desire-defauw-conductor-dies-former-leader-of-chicago-symphony.html | DESIRE DEFAUW CONDUCTOR DIES Former Leader of Chicago Symphony Headed Gary and NBC Orchestras | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/device-can-track-a-wandering-eye-occupational-health-session-here.html | DEVICE CAN TRACK A WANDERING EYE Occupational Health Session Here Told of Equipment for Studies of Vision | By Robert K Plumb | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dorow-also-throws-sharply-in-titans-practice-session.html | Dorow Also Throws Sharply in Titans Practice Session | By Gordon S White Jrspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dorow-pleases-coaches.html | Dorow Pleases Coaches | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/economic-crisis-stirs-congo-fear-threat-of-violence-revives-as.html | ECONOMIC CRISIS STIRS CONGO FEAR Threat of Violence Revives as Hunger Spreads and Unemployment Grows New Congo Violence Feared As Economic Crisis Worsens | By Henry Tannerspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/edward-h-wright.html | EDWARD H WRIGHT | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/eisenhower-backs-defense-plan-sees-submarine-fire-2-missiles-may.html | Eisenhower Backs Defense Plan Sees Submarine Fire 2 Missiles May Give His Views on Other Planks in Address Before the Republican Convention in Chicago Tonight | By Felix Belair Jrspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/emily-fletcher-is-future-bride-ofrwkitchel-vanderbilt-and-virginia.html | Emily Fletcher Is Future Bride OfRWKitchel Vanderbilt and Virginia Graduates Planning to Marry on Oct 1 | Special to The New York Tlmei | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/error-satisfies-trotters-owner-miss-sarah-rodney-sent-south-by.html | ERROR SATISFIES TROTTERS OWNER Miss Sarah Rodney Sent South by Mistake Is 21 Favorite at Yonkers | By Michael Straussspecial to the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/family-gardens-curbed-in-soviet-newspaper-says-workers-spoil-their.html | FAMILY GARDENS CURBED IN SOVIET Newspaper Says Workers Spoil Their Conscience by Selling for Profit | By Seymour Toppingspecial to the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/fashion-trends-abroad-slow-start-builds-to-exciting-finish.html | Fashion Trends Abroad Slow Start Builds to Exciting Finish | By Patricia Petersonspecial to the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/food-news-the-season-of-crayfish.html | Food News The Season Of Crayfish | By Nan Ickeringill | RE0000378508 | 1988-03-14 | B00000848295 |
|---|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/for-more-nurses-realistic-nursing-education-plan-urged-in-view-of.html | For More Nurses Realistic Nursing Education Plan Urged in View of Shortage | WILLIAM A COOPER MDChairman Nursing Education Com mittee Medical Society of the County of New York | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/four-lane-wins-againat-aqueduct-gelding-under-ray-york-takes-dash.html | Four Lane Wins Againat Aqueduct Gelding Under Ray York Takes Dash and Pays 880 | By Frank M Blunk | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/four-tie-for-medal.html | FOUR TIE FOR MEDAL | Miss Gunderson and 3 Others Card 73s in Western Golf | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/france-becoming-a-major-trader-sharp-rise-in-her-imports.html | FRANCE BECOMING A MAJOR TRADER Sharp Rise in Her Imports Illustrates Shift From Protectionist Policies FRANCE BECOMING A MAJOR TRADER | By Edwin L Dale Jrspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/fred-c-green-dies-editor-of-watertpwn-mass-sun-and-herald-was-78.html | FRED C GREEN DIES Editor of Watertpwn Mass  Sun and Herald Was 78 | Special to The New York Tlme12 | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/germans-debate-acquittal-of-nazi-freeing-of-exss-general-in-the.html | GERMANS DEBATE ACQUITTAL OF NAZI Freeing of ExSS General in the Hanging of Civilians Is Criticized in Press | By Sydney Grusonspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/gop-pages-told-keep-aisles-open-250-lectured-on-decorum-most-got.html | GOP PAGES TOLD KEEP AISLES OPEN 250 Lectured on Decorum  Most Got Their Jobs Through Patronage | By Nan Robertsonspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/governments-foes-warned-in-ceylon.html | GOVERNMENTS FOES WARNED IN CEYLON | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/governor-makes-tardy-entrance-all-quiet-as-rockefeller-gets-to.html | GOVERNOR MAKES TARDY ENTRANCE All Quiet as Rockefeller Gets to Convention Hall Late  He Asks Platform Aid | By Warren Weaver Jrspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/greeneudickerson.html | GreeneuDickerson | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/handicaps-decide-overnight-event-seal-and-pavanne-though-second-in.html | HANDICAPS DECIDE OVERNIGHT EVENT Seal and Pavanne Though Second in Their Divisions Win on Corrected Time | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/healthcare-program-supports-optional-coverage-of-the-aged-plank.html | HealthCare Program Supports Optional Coverage of the Aged Plank Backs Administration and Nixon on Limited Plan With State Aid  Funds for School Buildings Urged | By Russell Bakerspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/i-dr-harry-kleinschmidt-is-dead-exeducation-aide-of-tb-group.html | I Dr Harry Kleinschmidt Is Dead ExEducation Aide of TB Group | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/indonesian-army-scores-reds-acts-contends-communists-pay-lip.html | INDONESIAN ARMY SCORES REDS ACTS Contends Communists Pay Lip Service to Sukarno to Gain Own Goals | By Bernard Kalbspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/jersey-demands-gambling-curbs-seek-indictment-of-three-attorney.html | JERSEY DEMANDS GAMBLING CURBS Seek Indictment of Three Attorney General Orders Camden Prosecutor | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/joan-reynolds-engaged-to-capt-david-avery.html | Joan Reynolds Engaged To Capt David Avery | Special to The New York Timei | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/joseph-s-hoff-93-exprinceton-mayor.html | JOSEPH S HOFF 93 EXPRINCETON MAYOR | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kaufmannubrown.html | KaufmannuBrown | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kennedy-woos-california.html | Kennedy Woos California | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kidnap-suspect-asked-by-nassau-papers-filed-to-extradite-black-from.html | KIDNAP SUSPECT ASKED BY NASSAU Papers Filed to Extradite Black From Connecticut  Fight Is Expected | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/labor-experts-sent-to-congo.html | Labor Experts Sent to Congo | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/leaders-reject-plank-on-rights-nixonrockefeller-forces-trying-to.html | LEADERS REJECT PLANK ON RIGHTS NixonRockefeller Forces Trying to Influence Panel Toward Firmer Stand | By William M Blairspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lloyd-urges-unitary-congo.html | Lloyd Urges Unitary Congo | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lord-iliffe-dead-publisher-was-83-press-lord-owned-many-papers-and.html | LORD ILIFFE DEAD PUBLISHER WAS 83  Press Lord Owned Many Papers and Trade Journals uServed in Parliament | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lumumba-pledges-order-if-belgians-leave-congo-premier-asserts.html | Lumumba Pledges Order If Belgians Leave Congo Premier Asserts Treaty Bases as Well as Rest of Nation Must Be Evacuated  Pact With Detwiler Denied PREMIER ASSERTS BELGIANS MUST GO | By Thomas J Hamiltonspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/market-buffeted-11th-day-in-a-row-all-major-sections-decline-with-a.html | MARKET BUFFETED 11TH DAY IN A ROW All Major Sections Decline With Aggregate Values Down 3200000000 INDEX OFF 219 POINTS Observers Note a Lack of Buying Rather Than Any Substantial Selling MARKET BUFFETED 11TH DAY IN A ROW | By Burton Crane | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meeting-set-for-radiologists.html | Meeting Set for Radiologists | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meyersuchatfield.html | MeyersuChatfield | Special to Hie New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meyner-defends-convention-role-says-he-stuck-to-status-as-favorite.html | MEYNER DEFENDS CONVENTION ROLE Says He Stuck to Status as Favorite Son at Request of State Party Chiefs | By George Cable Wrightspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/miss-mary-sleator-prospective-bride.html | Miss Mary Sleator Prospective Bride | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/miss-sue-holtz-is-fiancee-of-ensign-francis-nog-3d.html | Miss Sue Holtz Is Fiancee Of Ensign Francis NOG 3d | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/moscow-accused-lodge-calls-charge-of-trespass-false-soviet-veto.html | MOSCOW ACCUSED Lodge Calls Charge of Trespass False  Soviet Veto Hinted US Urges Impartial UN Study Of Downing of RB47 by Soviet | By Lindesay Parrottspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/mrs-morris-has-daughter.html | Mrs Morris Has Daughter | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/mrs-pitser-miller-jr.html | MRS PITSER MILLER JR | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nasser-recalls-envoy-bids-aide-in-teheran-confer-on-iranianisraeli.html | NASSER RECALLS ENVOY Bids Aide in Teheran Confer on IranianIsraeli Ties | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/navy-names-peery-mat-coach.html | Navy Names Peery Mat Coach | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-hampshire-study-nets-a-familiar-fact-anglers-have-odd-opinions.html | New Hampshire Study Nets a Familiar Fact Anglers Have Odd Opinions | By John W Randolphspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nine-new-nicknames-pondered-by-norwalk.html | Nine New Nicknames Pondered by Norwalk | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nixon-taps-seaton-the-secretary-of-interior-will-advise-on-farm.html | NIXON TAPS SEATON The Secretary of Interior Will Advise on Farm Policy | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/no-appointment-asked.html | No Appointment Asked | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nyasaland-talks-begin-in-london-banda-chides-tribal-chiefs-macleod.html | NYASALAND TALKS BEGIN IN LONDON Banda Chides Tribal Chiefs Macleod Urges Evolution of Democracy in Colony | By Walter H Waggonerspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/office-machines-going-overseas-us-industry-is-expanding-production.html | OFFICE MACHINES GOING OVERSEAS US Industry Is Expanding Production Distribution Units in Foreign Lands American Makers Of Office Machines Expanding Abroad | By Alfred R Zipser | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/officials-revise-earlier-decision-kelley-chosen-despite-his-failure.html | OFFICIALS REVISE EARLIER DECISION Kelley Chosen Despite His Failure to Finish Boston Marathon Trial Run | By Robert M Lipsyte | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/olympic-officials-hope-police-pay-their-way-romes-finest-have-the.html | Olympic Officials Hope Police Pay Their Way Romes Finest Have the Habit of Free Sports Watching | By Robert Daleyspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/peace-and-prosperity-call-made-in-judds-keynote-kennedy-chided-on.html | Peace and Prosperity Call Made in Judds Keynote KENNEDY CHIDED ON DEFENSE VIEWS Convention Speakers Stress Democratic Nominees Age  Hoover in 4th Goodby | By Leo Eganspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/plan-to-name-peer-foreign-aide-criticized-in-british-parliament.html | Plan to Name Peer Foreign Aide Criticized in British Parliament Gaitskell Demands Debate on Looming Appointment of Lord Home to Cabinet | By Drew Middletonspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/pope-in-summer-residence.html | Pope in Summer Residence | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/queen-for-a-day-to-end-nbc-reign-tv-show-network-will-drop-sept-2.html | QUEEN FOR A DAY TO END NBC REIGN TV Show Network Will Drop Sept 2 Is Due on ABC  WNTATV Quits Baseball | By Val Adams | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/railroad-phone-service-queried.html | Railroad Phone Service Queried | PATRICIA LEAVITT | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/rockefeller-losing-on-foreign-policy-plank-is-couched-in-broad.html | ROCKEFELLER LOSING ON FOREIGN POLICY Plank is Couched in Broad Terms Eisenhowers Record Gets Praise ROCKEFELLER LOSING ON FOREIGN POLICY | By Anthony Lewisspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/second-days-program.html | Second Days Program | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/sitins-victorious-where-they-began-sitins-triumph-in-carolina-city.html | SitIns Victorious Where They Began SITINS TRIUMPH IN CAROLINA CITY | By United Press International | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/slaying-of-3000-in-tibet-reported-trader-tells-of-escaping-massacre.html | SLAYING OF 3000 IN TIBET REPORTED Trader Tells of Escaping Massacre by Chinese Near Nepals Border | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/soviet-releases-body-of-us-pilot-rb47-airman-is-flown-out-of-moscow.html | SOVIET RELEASES BODY OF US PILOT RB47 Airman Is Flown Out of Moscow After Delays Mar Transfer Rites | By Osgood Caruthersspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/state-chief-firm-says-others-can-aid-but-he-will-direct-campaign.html | STATE CHIEF FIRM Says Others Can Aid but He Will Direct Campaign Efforts STATE CHAIRMAN REASSERTS RULE Acts to Direct Campaign as Mayor Confers With Kennedy on Drive | By Clayton Knowles | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/state-tightens-parole-system-special-mental-reports-on-killers-and.html | STATE TIGHTENS PAROLE SYSTEM Special Mental Reports on Killers and Sex Offenders Made Mandatory | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/stylist-does-impossible-in-no-time-before-photographer-snaps.html | Stylist Does Impossible in No Time Before Photographer Snaps Picture | By Marylin Bender | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/suffolk-seeking-3-marina-parks-board-approves-acquisition-of-sites.html | SUFFOLK SEEKING 3 MARINA PARKS Board Approves Acquisition of Sites  Total Cost Set at 750000 | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tax-sharing-proves-problem-in-canada.html | TAX SHARING PROVES PROBLEM IN CANADA | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/text-of-us-address-and-excerpts-from-soviet-and-others-in-the-un-on.html | Text of US Address and Excerpts From Soviet and Others in the UN on RB47 | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/the-facts-of-political-life-emerge-at-chicago.html | The Facts of Political Life Emerge at Chicago | By Arthur Krock | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/theatre-uneven-medea-virgin-islands-group-stages-drama-here.html | Theatre Uneven Medea Virgin Islands Group Stages Drama Here | By Louis Caltalouis Calta | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/thomas-f-corrigan.html | THOMAS F CORRIGAN | Special to The New York Tlm1212 | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tiny-long-island-city-garden-an-oasis-in-desert-of-factories.html | Tiny Long Island City Garden An Oasis in Desert of Factories | By Oscar Godbout | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/top-citizens-may-promote-fair-on-expensepaid-trips-abroad-leaders.html | Top Citizens May Promote Fair On ExpensePaid Trips Abroad LEADERS MAY GO ABROAD FOR FAIR | By Wayne Phillips | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/treasury-slates-reduction-in-debt-sets-600-million-cut-will-also.html | TREASURY SLATES REDUCTION IN DEBT Sets 600 Million Cut Will Also Retire 800 Million of Fanny May Notes CASH PAYMENT PLANNED 9 Billion of Securities to Be Sold to Redeem 104 Billion Issues | By Tom Wickerspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/trend-is-lacking-in-london-stocks-industrials-are-dull-oils.html | TREND IS LACKING IN LONDON STOCKS Industrials Are Dull Oils Irregular in Quiet Session Cape Golds Strong | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tv-fine-studies-of-nixon-in-chicago-his-being-trapped-by-crowd.html | TV Fine Studies of Nixon in Chicago His Being Trapped by Crowd Vividly Shown Cameras Capture His Pleasure and Concern | By Jack Gould | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tv-prompter-test-provides-a-timely-reminder-it-reads-now-is-the.html | TV Prompter Test Provides a Timely Reminder It Reads Now Is the Time for All Good Men to Any Democrats at Sessions Told to Keep It Secret | By McCandlish Phillipsspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/union-in-warning-on-pennsy-strike-calls-peace-hope-dim-asks.html | UNION IN WARNING ON PENNSY STRIKE Calls Peace Hope Dim  Asks Preparation for Shutdown  No Progress on LI | By Ah Raskin | RE0000378508 | 1988-03-14 | B00000848295 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archiv es/us-students-aid-british-youth-and-pay-own expenses-to-boot.html | US Students Aid British Youth And Pay Own Expenses to Boot | By Seth S Kingspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archiv es/vietnamese-claim-to-islands-scored.html | VIETNAMESE CLAIM TO ISLANDS SCORED | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archiv es/wanda-lea-wins-in-blue-jay-race-cruise-week-regatta-begins-on-great.html | WANDA LEA WINS IN BLUE JAY RACE Cruise Week Regatta Begins on Great South Bay With 244 Craft in Fleet | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archiv es/wounding-of-slayer-studied.html | Wounding of Slayer Studied | Special to The New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-26 | https://www.nytimes.com/1960/07/26/archiv es/youths-give-time-to-help-palsied-42-volunteers-assist-staff-with.html | YOUTHS GIVE TIME TO HELP PALSIED 42 Volunteers Assist Staff With Afflicted Children at Nassau Day Camp | By Roy R Silverspecial To the New York Times | RE0000378508 | 1988-03-14 | B00000848295 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/23-governments-establish-peaks-treasury-bills-also-advance-turnover.html | 23 GOVERNMENTS ESTABLISH PEAKS Treasury Bills Also Advance  Turnover Shows Dip  Corporates Climb | By Paul Heffernan | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/a-hardy-perennial.html | A Hardy Perennial | By John Drebinger | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/a-politicians-best-friend-free-tv-interviews-the-governors-and.html | A Politicians Best Friend Free TV Interviews The Governors and Senators Line Up for an Airing Kennedy Buttons Appear Carrying Sharp Needle | By McCandlish Phillipsspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/abbas-accuses-france-says-paris-seeks-surrender-of-the-algerian.html | ABBAS ACCUSES FRANCE Says Paris Seeks Surrender of the Algerian People | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/adenauer-scored-for-tv-solution-churchmen-join-socialists-in.html | ADENAUER SCORED FOR TV SOLUTION Churchmen Join Socialists in Condemning Arbitrary Creation of 2d Channel | By Arthur J Olsenspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/advertising-hard-stones-are-moved-by-a-soft-sell.html | Advertising Hard Stones Are Moved by a Soft Sell | By Robert Alden | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/agent-heads-newark-fbi.html | Agent Heads Newark FBI | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/alfred-quasman.html | ALFRED QUASMAN | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/anglers-tall-tales-sound-truer-after-trout-eats-bread-from-his-hand.html | Anglers Tall Tales Sound Truer After Trout Eats Bread From His Hand | By John W Randolphspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archiv es/article-5-no-title-shaker-museum-will-be-setting-for-fete-aug-6.html | Article 5  No Title Shaker Museum Will Be Setting For Fete Aug 6 Fifth Annual Event at Old Chatham to Mark Two Anniversaries | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/band-of-jamaican-rebels-here-linked-to-at-least-6-holdups-hogan.html | Band of Jamaican Rebels Here Linked to at Least 6 HoldUps Hogan Says Cult Operated 2 Years  Queens Policeman Held in 6600 Theft | By Peter Flint | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bank-executive-says-he-doesnt-believe-slump-is-coming-banker.html | Bank Executive Says He Doesnt Believe Slump Is Coming BANKER DISCOUNTS RECESSION IN 61 | By Albert L Kraus | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/books-of-the-times.html | Books of The Times | By William G Fitzgibbon | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/britain-is-urged-to-send-troops-to-restore-order-in-rhodesia.html | Britain Is Urged to Send Troops To Restore Order in Rhodesia | By Walter H Waggonerspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/british-spending-urged-aid-for-south-african-areas-backed-by-study.html | BRITISH SPENDING URGED Aid for South African Areas Backed by Study Group | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/carol-barnblatt-fiancee.html | Carol Barnblatt Fiancee | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/castro-calls-us-enemy-of-latins-addresses-cheering-throng-at-rally.html | CASTRO CALLS US ENEMY OF LATINS Addresses Cheering Throng At Rally in Mountains  Berates Imperialists | By R Hart Phillipsspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/castro-group-in-clash-protest-caracas-mass-for-victims-of-communism.html | CASTRO GROUP IN CLASH Protest Caracas Mass for Victims of Communism | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/cedric-gibbous-mgm-artist-85-retired-head-of-department.html | CEDRIC GIBBOUS MGM ARTIST 85 Retired Head of Department DeaduDesigner of Oscar Won 11 Academy Awards | Special to The New York Times I | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/china-denies-riot-role-official-tells-japanese-visitor-charge-is.html | CHINA DENIES RIOT ROLE Official Tells Japanese Visitor Charge Is Fabrication | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/civil-rights-as-foreign-policy.html | Civil Rights as Foreign Policy | By Cl Sulzberger | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/clubs-early-closing-policy-meant-end-for-oldfashioned-marathons.html | Clubs Early Closing Policy Meant End for OldFashioned Marathons | By Albert H Morehead | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/convention-semantics-how-nixons-and-rockefellers-aides-did-battle.html | Convention Semantics How Nixons and Rockefellers Aides Did Battle Over Platform Wording | By Arthur Krockspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/darien-school-bus-plan-voted.html | Darien School Bus Plan Voted | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/david-davis-to-marry-miss-blanche-e-ilsonj.html | David Davis to Marry Miss Blanche E Ilsonj | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/disturbances-in-guatemala.html | Disturbances in Guatemala | CARLOS URRUTIAAPARICIO Consul General of Guatemala | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/ditmar-61-victor-over-cleveland-arroyo-holds-tribe-hitless-in-last.html | DITMAR 61 VICTOR OVER CLEVELAND Arroyo Holds Tribe Hitless in Last 2 Innings  Yanks Get 4 Runs in Seventh | By Louis Effrat | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/donald-finlayson-taught-at-cornell.html | DONALD FINLAYSON TAUGHT AT CORNELL | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/eisenhower-given-a-huge-welcome-million-turn-out-for-him-in-chicago.html | EISENHOWER GIVEN A HUGE WELCOME Million Turn Out for Him in Chicago  He Discusses Platform With Nixon Eisenhower Gets Big Welcome 1000000 Chicagoans Turn Out | By Felix Belaib Jrspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/electronic-tutor-gains-wider-use-38-schools-to-get-devices-for.html | ELECTRONIC TUTOR GAINS WIDER USE 38 Schools to Get Devices for Language Study Here | By Leonard Buder | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/european-officials-accept-view-that-upturn-is-ahead-no-slump-in-us.html | European Officials Accept View That Upturn Is Ahead NO SLUMP IN US EUROPEANS TOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/excerpts-from-addresses-to-the-security-council-on-soviet-downing.html | Excerpts From Addresses to the Security Council on Soviet Downing of RB47 | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fanfani-appoints-italian-cabinet-made-up-of-christian-democrats.html | Fanfani Appoints Italian Cabinet Made Up of Christian Democrats | By Arnaldo Cortesispecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/farmer-sues-labor-unions.html | Farmer Sues Labor Unions | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fate-of-van-cortlandt-park.html | Fate of Van Cortlandt Park | MR WYNER | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/faubus-victorious-in-fourthterm-bid-faubus-is-winner-in-4th-term.html | Faubus Victorious In FourthTerm Bid FAUBUS IS WINNER IN 4TH TERM BID | By Claude Sittonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fcc-asks-why-little-rock-tv-put-on-democrats-not-gop-little-rock-tv.html | FCC Asks Why Little Rock TV Put on Democrats Not GOP LITTLE ROCK TV BLACKS OUT GOP | By Tom Wickerspecial to the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/feibleman-novel-listed-for-stage-fryer-and-carr-to-produce-place.html | FEIBLEMAN NOVEL LISTED FOR STAGE Fryer and Carr to Produce Place Without Twilight  Miss Dunnock Gets Role | By Louis Calta | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fight-on-floor-now-ruled-out-some-nixon-proposals-fail-result-is-be.html | FIGHT ON FLOOR NOW RULED OUT Some Nixon Proposals Fail  Result Is Believed to Be Acceptable to Him | By Anthony Lewisspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/four-score-again-in-sound-regatta-david-moorman-matheson-picken.html | FOUR SCORE AGAIN IN SOUND REGATTA David Moorman Matheson Picken Stay Unbeaten in Bellport Cruise Week | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/france-hails-cameroon-president.html | France Hails Cameroon President | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/french-jetliner-acquired-by-ge-concern-to-replace-engines-with-its.html | FRENCH JETLINER ACQUIRED BY GE Concern to Replace Engines With Its Own Prior to Drive for US Sales | By John P Callahan | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gawain-in-front-by-half-a-length-returning-940-he-defeats-mustato.html | GAWAIN IN FRONT BY HALF A LENGTH Returning 940 He Defeats Mustato Ycaza to Ride Bald Eagle Saturday | By Joseph C Nichols | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/geodesists-open-world-assembly-12000-scientists-meeting-in-helsinki.html | GEODESISTS OPEN WORLD ASSEMBLY 12000 Scientists Meeting in Helsinki on Problems of the Earth and Space | By Walter Sullivanspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/girl-scouts-offer-outdoor-menus.html | Girl Scouts Offer Outdoor Menus | By Craig Claiborne | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/government-workers-pay-congressional-action-is-defended.html | Government Workers Pay Congressional Action Is Defended Administration Criticized | JAMES A CAMPBELLNational President American Fed eration of Government Employes | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/grace-funeral-today-service-for-steel-official-will-be-held-on.html | GRACE FUNERAL TODAY Service for Steel Official Will Be Held on Lehigh Campus | Special to The New York Tlmei o | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/h-bartow-farr-and-mrs-sloan-wed-in-bedford-head-of-law-firm-here.html | H Bartow Farr And Mrs Sloan Wed in Bedford Head of Law Firm Here Marries the Former Florence Lincoln | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/hip-on-staten-island-opposition-of-physicians-explained-choice-of.html | HIP on Staten Island Opposition of Physicians Explained Choice of Plans Advocated | EDWARD H ROBITZEK MD Past President Richmond County Medical Society | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/in-miami-for-year.html | In Miami for Year | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/india-to-study-soviet-farms.html | India to Study Soviet Farms | Special lo The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/indiachina-talk-ends-first-part-of-border-parley-concluded-in.html | INDIACHINA TALK ENDS First Part of Border Parley Concluded in Peiping | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/intoxication-test-held-too-lenient-court-definitions-for-drivers.html | INTOXICATiON TEST HELD TOO LENIENT Court Definitions for Drivers Are Far Too Liberal 2 Physicians Say Here MEDICAL ROLE PRESSED Physicals for Drivers Over 45 Urged  Vaccine Value in Asian Flu Supported | By Robert K Plumb | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/irving-l-roe.html | IRVING L ROE | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/israeli-hecklers-chased-by-soprano.html | ISRAELI HECKLERS CHASED BY SOPRANO | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/kennedy-accepts-prendergast-bid-recognizes-him-as-chief-in-state.html | KENNEDY ACCEPTS PRENDERGAST BID Recognizes Him as Chief in State and Says Hell Work Very Closely With Him | By Clayton Knowles | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/khrushchev-hails-cuba-as-us-foe-calls-revolution-foundation-to-free.html | KHRUSHCHEV HAILS CUBA AS US FOE Calls Revolution Foundation to Free All Latin America of Imperialist Control | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/korean-campaign-is-an-orderly-one-candidates-and-voters-seek-to.html | KOREAN CAMPAIGN IS AN ORDERLY ONE Candidates and Voters Seek to Show Democratic World an Honest Election Friday | By Richard Jh Johnstonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lewis-h-doulbson-of-auconda-sales.html | LEWIS H DOULbSON OF AUCONDA SALES | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/li-kidnap-gunman-returned-to-nassau.html | LI KIDNAP GUNMAN RETURNED TO NASSAU | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lodge-gets-word-he-is-nixon-choice-for-running-mate-lodge-told-he.html | Lodge Gets Word He Is Nixon Choice For Running Mate Lodge Told He Is Nixon Choice Opinion Poll Finds Him Popular | By Austin C Wehrweinspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/long-drives-aid-siwanoy-player-iverson-takes-medal-with.html | LONG DRIVES AID SIWANOY PLAYER Iverson Takes Medal With FiveUnderPar Round  Cleaves Next at 72 | By Maureen Orcuttspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lumumba-gains-pledge-from-un-on-security-help-hammarskjold-agrees.html | LUMUMBA GAINS PLEDGE FROM UN ON SECURITY HELP Hammarskjold Agrees to Send Experts to Guide Government Functions LUMUMBA GAINS PLEDGE FROM UN | By Thomas J Hamiltonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/machine-checks-house-inspectors-kaplan-office-ends-years-plan-of.html | MACHINE CHECKS HOUSE INSPECTORS Kaplan Office Ends Years Plan of Policing Results of Violation Reports | By Peter Kihss | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/machine-tool-men-look-abroad-us-sales-drop-and-foreign-interest-are.html | Machine Tool Men Look Abroad US Sales Drop and Foreign Interest Are the Trends TOOL INDUSTRY LOOKING ABROAD | By William M Freemanspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/macmillan-is-expected-to-name-peer-foreign-secretary-today-prime.html | Macmillan Is Expected to Name Peer Foreign Secretary Today Prime Minister Firm on Choice Despite Growing Protest  Other Changes Listed | By Drew Middletonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mallon-advances-in-li-junior-golf.html | MALLON ADVANCES IN LI JUNIOR GOLF | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/manila-honors-2-americans.html | Manila Honors 2 Americans | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mark-townsend-jr-exjersey-law-aide.html | MARK TOWNSEND JR EXJERSEY LAW AIDE | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/market-stages-a-wide-advance-average-rises-339-points-trading.html | MARKET STAGES A WIDE ADVANCE Average Rises 339 Points  Trading Volume Shows a Slight Drop AIRCRAFTS ARE WEAK But Gains Elsewhere Are General as Part of 11Day Decline Is Erased MARKET STAGES A WIDE ADYANCE | By Burton Crane | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/martha-brown-wed-to-stephen-george.html | Martha Brown Wed To Stephen George | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mckesson-robbins-to-acquire-50-interest-in-latin-concern-companies.html | McKesson  Robbins to Acquire 50 Interest in Latin Concern COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mcveighuupdegrove.html | McVeighuUpdegrove | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/minister-in-congo-scorns-contract-says-detwiler-development-pact-is.html | MINISTER IN CONGO SCORNS CONTRACT Says Detwiler Development Pact Is Invalid  Cabinet Split Thought Likely | By Henry Tannerspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-cornelia-dunning-betrothed-to-physician.html | Miss Cornelia Dunning Betrothed to Physician | Speclsl to The New York Times I | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-cynthia-rich-bride-of-physicist-i--.html | Miss Cynthia Rich Bride of Physicist i | Special to The New York I Imes | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-rose-l-grace-becomes-affianced.html | Miss Rose L Grace Becomes Affianced | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mr-aviation-retiring-john-victory-is-aeronautics-expert-with.html | MR AVIATION RETIRING John Victory Is Aeronautics Expert With Government | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mrs-eisenhower-given-bracelet-at-convention.html | Mrs Eisenhower Given Bracelet at Convention | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/music-indian-conductor-zubin-mehta-makes-debut-in-program-at.html | Music Indian Conductor Zubin Mehta Makes Debut in Program at Stadium  Rise Stevens Is Soloist | By Allen Hughes | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/naga-tribes-ask-nehru-for-state-india-is-expected-to-offer.html | NAGA TRIBES ASK NEHRU FOR STATE India Is Expected to Offer Concessions Instead at Talks in New Delhi | By Paul Grimesspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-jersey-bloc-favors-mitchell-unanimously-calls-on-nixon-to-pick.html | NEW JERSEY BLOC FAVORS MITCHELL Unanimously Calls on Nixon to Pick Labor Secretary as His Running Mate | By Warren Weaver Jrspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-yorker-adds-to-movie-series-theatres-film-unit-extends-monday.html | NEW YORKER ADDS TO MOVIE SERIES Theatres Film Unit Extends Monday Showings  Dirk Bogarde Plans 2 Pictures | By Eugene Archer | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nixon-endorsed-by-rockefeller-governor-shifts-new-york-behind-vice.html | NIXON ENDORSED BY ROCKEFELLER Governor Shifts New York Behind Vice President  Eliminates Himself NIXON ENDORSED BY ROCKEFELLER | By Leo Eganspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nixons-shoe-shine-becomes-a-tv-spectacular.html | Nixons Shoe Shine Becomes a TV Spectacular | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/no-message-sent-by-us.html | No Message Sent by US | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nurse-ruled-sane-in-57-freed-from-jersey-mental-institution.html | Nurse Ruled Sane in 57 Freed From Jersey Mental Institution | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/oas-unit-favors-conference-of-ministers-in-san-jose-aug-15-cubaus.html | OAS Unit Favors Conference Of Ministers in San Jose Aug 15 CubaUS and Venezuela Dominican Disputes Are Slated for Agenda | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/old-greenwich-sailing-mixup-results-in-129-disqualifications.html | Old Greenwich Sailing MixUp Results in 129 Disqualifications | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/oyster-bay-lighting-shifte.html | Oyster Bay Lighting Shifte | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/paris-applause-fills-ricci-showroom.html | Paris Applause Fills Ricci Showroom | By Patricia Petersonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/partys-old-faithful-charles-abraham-halleck.html | Partys Old Faithful Charles Abraham Halleck | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pen-backs-free-opinion.html | PEN Backs Free Opinion | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pensive-hanover-next-at-yonkers-miss-sarah-rodney-first-by-length.html | PENSIVE HANOVER NEXT AT YONKERS Miss Sarah Rodney First by Length in Blossom Filly Trot and Returns 5 | By Michael Straussspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/phlzo-charges-atrocities.html | Phlzo Charges Atrocities | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pier-rent-charge-sifted-by-wagner-city-said-to-lose-million-by.html | PIER RENT CHARGE SIFTED BY WAGNER City Said to Lose Million by Delaying Cunard to Accommodate Popes | By Edward A Morrow | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/plank-is-revised-on-foreign-policy.html | PLANK IS REVISED ON FOREIGN POLICY | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/police-cleared-at-white-plains-grand-jury-says-it-found-no-gambling.html | POLICE CLEARED AT WHITE PLAINS Grand Jury Says It Found No Gambling Corruption | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/president-attends-party-after-convention-talk.html | President Attends Party After Convention Talk | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/president-says-reds-share-some-of-his-views-on-policy-for-nation.html | President Says Reds Share Some of His Views on Policy for Nation | By Bernard Kalbspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/red-cross-barred-italys-plea-fails-lodge-cites-flights-close-to.html | RED CROSS BARRED Italys Plea Fails Lodge Cites Flights Close to Alaska UN RB47 STUDY VETOED BY SOVIET | By Lindesay Parrottspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/renoirs-last-home-opens-as-museum-in-south-of-france.html | Renoirs Last Home Opens as Museum In South of France | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rev-robert-lintner-i.html | REV ROBERT LINTNER I | Special to The NCR York Tlmw | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rockefeller-gets-kennedy-praise-governor-seen-as-valuable-public.html | ROCKEFELLER GETS KENNEDY PRAISE Governor Seen as Valuable Public Servant Moving the GOP Against Its Will | By Joseph A Loftusspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/roxanne-huntdr-engaged.html | Roxanne Huntdr Engaged | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rv-joseph-v-nichols.html | RV JOSEPH V NICHOLS | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/salzburg-opens-new-music-home-festspielhaus-is-dedicated-by-top.html | SALZBURG OPENS NEW MUSIC HOME Festspielhaus Is Dedicated by Top Austrian Officials as 5Week Fete Begins | By Ms Handlerspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/seal-places-next-in-cruising-class-lorenzens-craft-moved-up-on.html | SEAL PLACES NEXT IN CRUISING CLASS Lorenzens Craft Moved Up on CorrectedTime Basis in American YC Race | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/securities-sales-ban-signed.html | Securities Sales Ban Signed | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/ship-tonnage-in-british-yards-lowest-since-1946-twa-is-fined-15000.html | Ship Tonnage in British Yards Lowest Since 1946  TWA Is Fined 15000 | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/six-more-killed-in-rhodesia-riots-120-wounded-320-africans-arrested.html | SIX MORE KILLED IN RHODESIA RIOTS 120 Wounded 320 Africans Arrested Workers Still Stay Away From Jobs SIX MORE KILLED IN RHODESIA RIOTS | By Leonard Ingallsspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/sobolev-absent-with-heart-ailment.html | Sobolev Absent With Heart Ailment | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/some-new-pennies-worth-up-to-8-as-collector-items.html | Some New Pennies Worth Up to 8 As Collector Items | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/south-is-dismayed-vice-president-holds-convention-control-ridicules.html | SOUTH IS DISMAYED Vice President Holds Convention Control  Ridicules Threat MOVE IS OPPOSED BY CONSERVATIVES But Vice President Ridicules Threat of November Bolt Rockefeller Delighted | By Russell Bakerspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/soviet-offer-favors-3-test-inspections-soviet-makes-an-offer-to.html | Soviet Offer Favors 3 Test Inspections Soviet Makes an Offer to Allow Three Test Inspections a Year | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/stocks-in-london-post-broad-falls-weakness-in-wall-st-dip-in-car.html | STOCKS IN LONDON POST BROAD FALLS Weakness in Wall St Dip in Car Exports and Riots in Africa Are Cited | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/suffolk-estate-sought-for-park-officials-urge-acquisition-of.html | SUFFOLK ESTATE SOUGHT FOR PARK Officials Urge Acquisition of 427Acre Gwynne Tract in South Huntington | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/svare-optimistic-on-giant-defense-impressed-by-enthusiasm-in.html | SVARE OPTIMISTIC ON GIANT DEFENSE Impressed by Enthusiasm in Workouts He Says Unit Is Better Than Ever | By Gordon S White Jrspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tests-find-suspect-a-wouldbe-suicide.html | TESTS FIND SUSPECT A WOULDBE SUICIDE | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/text-of-the-rockefeller-statement.html | Text of The Rockefeller Statement | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/texts-of-republican-planks-on-civil-rights-defense-and-education.html | Texts of Republican Planks on Civil Rights Defense and Education and Conclusion to the Platform | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/the-republicandemocratic-battle-for-new-york.html | The RepublicanDemocratic Battle for New York | By James Reston | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/theatre-bitter-comedy.html | Theatre Bitter Comedy | By Lewis Funke | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/third-days-program.html | Third Days Program | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/three-pairs-tied-in-womens-golf-mrs-kirldandmrs-balding-at-68-share.html | THREE PAIRS TIED IN WOMENS GOLF Mrs KirldandMrs Balding at 68 Share BetterBall Lead on Long Island | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/top-labor-session-is-slated-tuesday-unionmanagement-officials-will.html | TOP LABOR SESSION IS SLATED TUESDAY UnionManagement Officials Will Meet at Summit After 10Week Recess | By Ah Raskin | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tv-critics-eye-view-observations-on-coverage-of-president-in.html | TV Critics Eye View Observations on Coverage of President in Chicago and Other Convention News | By Jack Could | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tv-play-of-week-lists-3-for-fall-works-by-oneill-anouilh-and-ansky.html | TV PLAY OF WEEK LISTS 3 FOR FALL Works by ONeill Anouilh and Ansky Slated NBC Plans SnangriLa | By Val Adams | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-chief-to-see-belgians-today-brussels-aides-to-question.html | UN CHIEF TO SEE BELGIANS TODAY Brussels Aides to Question Hammarskjold on Katanga and Bases in Congo | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-group-faces-logistic-problem-supplying-and-equipping-of-congo.html | UN GROUP FACES LOGISTIC PROBLEM Supplying and Equipping of Congo Force Handled by Experts at Headquarters | By Kathleen Teltschspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-role-urged-eisenhower-proposal-for-plebiscite-made-to-gop.html | UN ROLE URGED Eisenhower Proposal for Plebiscite Made to GOP Delegates PRESIDENT SURE OF US VICTORY Defends His Record in Talk to the GOP Convention Plans Bipartisan Parley | By Wh Lawrencespecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/union-jack-gets-rival-texans-give-lone-star-flags-to-britons-on.html | UNION JACK GETS RIVAL Texans Give Lone Star Flags to Britons on Visit There | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-base-is-quiet.html | US Base Is Quiet | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-cars-in-little-le-mans-race-compacts-will-be-in-lime-rock-event.html | US Cars in Little Le Mans Race Compacts Will Be in Lime Rock Event for First Time Thompson Is A mong Pilots in Grind on Saturday | By Frank M Blunk | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/vanderbilt-dean-gets-jersey-post-nelson-who-quit-in-a-sitin-dispute.html | VANDERBILT DEAN GETS JERSEY POST Nelson Who Quit in a SitIn Dispute to Teach a Year at Princeton Seminary | Special to The New YorK Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/victor-anderson-psychiatristdies-o-o-o-o-head-of-staatsburg-school.html | VICTOR ANDERSON PSYCHIATRISTDIES o o o o  Head of Staatsburg School Was 81uChild Guidance Expert Also an Author | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/virginia-integrates-12-arlington-pupils.html | VIRGINIA INTEGRATES 12 ARLINGTON PUPILS | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/virginia-names-school-head.html | Virginia Names School Head | Special to The New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/wife-terms-nixon-matured-but-the-same-humble-person-she-will-go.html | Wife Terms Nixon Matured But the Same Humble Person She Will Go Along on Campaign Tours but Does Not Plan to Make Speeches  Says I Think Were Going to Win | By Nan Robertsonspecial To the New York Times | RE0000378509 | 1988-03-14 | B00000848296 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/10-stations-in-rockland-county-are-sold-by-new-york-central.html | 10 Stations in Rockland County Are Sold by New York Central | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/114118-hilltop-draws-10-tonight-mr-pride-is-21-choice-in-worlds.html | 114118 HILLTOP DRAWS 10 TONIGHT Mr Pride Is 21 Choice in Worlds Richest Trot for Juveniles at Yonkers | By William R Conklinspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/13-die-in-indian-riots-7000-homes-burned-in-assam-in-clashes-over.html | 13 DIE IN INDIAN RIOTS 7000 Homes Burned in Assam in Clashes Over Language | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-man-unaccustomed-to-losing-richard-milhous-nixon.html | A Man Unaccustomed to Losing Richard Milhous Nixon | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-model-control-system-for-conventions.html | A Model Control System for Conventions | By Arthur Krock | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-word-for-the-neglected.html | A Word for the Neglected | By John Drebinger | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/advertising-two-new-ways-to-sell-sheets.html | Advertising Two New Ways to Sell Sheets | By Robert Alden | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ammonoosuc-river-in-new-hampshire-is-anglers-dream-come-true.html | Ammonoosuc River in New Hampshire Is Anglers Dream Come True | By John W Randolphspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/an-appraisal-of-wall-streets-hope-that-the-trim-will-stir-the-bulls.html | An Appraisal of Wall Streets Hope That the Trim Will Stir the Bulls An Appraisal of Markets Hope That Margin Cut Will Be Tonic | By Elizabeth M Fowler | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/apalachin-tourism-thwarted-by-court.html | APALACHIN TOURISM THWARTED BY COURT | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bans-by-city-proposed-suburban-closing-of-facilities-to-new-yorkers.html | Bans by City Proposed Suburban Closing of Facilities to New Yorkers Discussed | HAROLD F SMITH Editor and Publisher The Mobile Home Citizen | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/barnett-presses-his-bid-for-bolt-mississippi-democrats-wa-act-on.html | BARNETT PRESSES HIS BID FOR BOLT Mississippi Democrats Wa Act on Plan Governors Hits Party Rights Plank | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/belgium-is-firm-on-congo-bases-tells-hammarskjold-order-must-be.html | BELGIUM IS FIRM ON CONGO BASES Tells Hammarskjold Order Must Be Restored Before Troops Are Removed | By Harry Gilroyspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/benson-nixons-guest-occupies-vice-presidents-box-at-nominating.html | BENSON NIXONS GUEST Occupies Vice Presidents Box at Nominating Session | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/big-blow-halts-sail-great-south-bay-regatta-put-off-by-2025-knot.html | BIG BLOW HALTS SAIL Great South Bay Regatta Put Off by 2025 Knot Wind | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bill-kuntz-next-in-westchester-bonnie-briar-golfer-gets-72-and.html | BILL KUNTZ NEXT IN WESTCHESTER Bonnie Briar Golfer Gets 72 and Trails Robertson by Shot in Amateur Trial | By Lincoln A Werdenspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bombers-rest-and-james-moves-pitcher-farmed-out-yanks-indians-in.html | Bombers Rest and James Moves Pitcher Farmed Out  Yanks Indians in Twin Bill Tonight | By Louis Effbat | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/brazil-ousting-cuban-attache.html | Brazil Ousting Cuban Attache | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bread-in-france-becomes-dearer-government-raises-price-of-wheat-in.html | BREAD IN FRANCE BECOMES DEARER Government Raises Price of Wheat in an Attempt to Placate the Farmers | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-crime-is-up-use-of-autos-noted.html | BRITISH CRIME IS UP USE OF AUTOS NOTED | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-earl-named-foreign-secretary-in-cabinet-shuffle-earl-is.html | British Earl Named Foreign Secretary In Cabinet Shuffle EARL IS ELEVATED TO FOREIGN POST | By Drew Middletonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-express-concern.html | British Express Concern | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/business-loans-off-159-million-increase-so-far-in-1960-is-749.html | BUSINESS LOANS OFF 159 MILLION Increase So Far in 1960 Is 749 Million Against One of 863 Million in 1959 | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/buyers-hesitant-on-london-board-bank-loan-rise-causes-fear-of-more.html | BUYERS HESITANT ON LONDON BOARD Bank Loan Rise Causes Fear of More Credit Curbs  Index Off 43 Points | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cameroon-to-shun-french-community.html | CAMEROON TO SHUN FRENCH COMMUNITY | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/caprice-is-victor-on-leg-of-cruise-escape-rush-iv-also-head.html | CAPRICE IS VICTOR ON LEG OF CRUISE Escape Rush IV Also Head Divisions oh Handicaps in American YC Sail | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/chiefs-consulted-bricker-is-expected-to-place-un-aide-in-nomination.html | CHIEFS CONSULTED Bricker Is Expected to Place UN Aide in Nomination LODGE IS CHOSEN FOR SECOND PLACE | By Leo Eganspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/city-admits-delay-on-perilous-slum-2year-efforts-ineffective.html | CITY ADMITS DELAY ON PERILOUS SLUM 2Year Efforts Ineffective Although Building Seems Abandoned by Landlord | By John Sibley | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/conspiracy-trial-ordered.html | Conspiracy Trial Ordered | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cooley-charges-consumer-is-saddled-with-highest-prices-in-40-years.html | Cooley Charges Consumer Is Saddled With Highest Prices in 40 Years | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuba-calls-off-world-aid-talks-roa-says-havana-parley-of.html | CUBA CALLS OFF WORLD AID TALKS Roa Says Havana Parley of UnderDeveloped Nations Is Indefinitely Postponed | By Thomas J Hamiltonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuban-hotel-held-up-thieves-reported-arrested-two-bombs-exploded.html | CUBAN HOTEL HELD UP Thieves Reported Arrested  Two Bombs Exploded | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuban-oil-supply-reported-on-rise-official-says-soviet-crude-fills.html | CUBAN OIL SUPPLY REPORTED ON RISE Official Says Soviet Crude Fills Needs Output Up at Seized Refineries | By R Hart Phillipsspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cutlets-are-ideal-fare-for-summer-meat-takes-well-to-assorted.html | Cutlets Are Ideal Fare for Summer Meat Takes Well to Assorted Flavors And Textures Three Ways to Cook Breaded Rolled And Sauted | By Craig Claiborne | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cypriote-envoy-to-us-picked.html | Cypriote Envoy to US Picked | Dispatch of The Times London | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/de-gaulles-intention.html | De Gaulles Intention | By Robert C Dotyspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/democrats-move-up-campaign-in-state.html | DEMOCRATS MOVE UP CAMPAIGN IN STATE | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/eisenhower-is-firm-for-middle-of-road-eisenhower-hails-middle-road.html | Eisenhower Is Firm For Middle of Road Eisenhower Hails Middle Road As Superior Over the Extremes | By Donald Jansonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/emma-kearney-engaged-to-wed-oliver-clubb-jr-wellesley-alumna-will.html | Emma Kearney Engaged to Wed Oliver Clubb Jr Wellesley Alumna Will Be Bride of Johns Hopkins Student | Special to The New York Tltrtes | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/eugene-grace-rites-held-in-bethlehem.html | EUGENE GRACE RITES HELD IN BETHLEHEM | Special to The New York Tlme12 | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/executions-by-cult-related-in-jamaica.html | EXECUTIONS BY CULT RELATED IN JAMAICA | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/fashion-trends-abroad-paris-dior-designer-creates-a-rather-severe-a.html | Fashion Trends Abroad Paris Dior Designer Creates A Rather Severe And Fluid Line Roomy Hostess Pants Have the Look of Very Full Skirts | By Patricia Petersonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/federal-reserve-placing-orders-central-banks-purchases-reassure.html | FEDERAL RESERVE PLACING ORDERS Central Banks Purchases Reassure Bulls  US Bill Discounts Plummet | By Paul Heffernan | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/frank-e-mmanus.html | FRANK E MMANUS | Specltl to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/french-slights-anger-adenauer-he-will-leave-for-weekend-paris-talks.html | FRENCH SLIGHTS ANGER ADENAUER He Will Leave for WeekEnd Paris Talks Only Because His Hand Was Forced | By Sydney Grusonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ghana-presses-modernization-of-fishing-industry-ghanaians-press.html | Ghana Presses Modernization of Fishing Industry Ghanaians Press Modernization Of Developing Fishing Industry | By Kathleen McLaughlinspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gop-picks-sibal-in-fairfield-vote-partys-first-congressional.html | GOP PICKS SIBAL IN FAIRFIELD VOTE Partys First Congressional Primary in State Names Norwalks Counsel | By Richard H Parkespecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/happy-models-dress-in-reproductions-at-a-luncheon-wives-and.html | Happy Models Dress in Reproductions at a Luncheon Wives and Daughter of Officials Find Long Hems Tricky | By Nan Robertsonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/health-official-going-to-congo.html | Health Official Going to Congo | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/high-position-is-filled-by-united-states-steel.html | High Position Is Filled By United States Steel | John E Angle | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/highlights-of-the-republican-nominating-session.html | Highlights of the Republican Nominating Session | By Russell Bakerspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/hints-about-dog-days-summer-troubles-of-canines-can-be-lessened.html | Hints About Dog Days Summer Troubles of Canines Can Be Lessened With a Little Thought | By Walter B Fletcher | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/home-and-public-roles-kept-in-cheerful-order.html | Home and Public Roles Kept in Cheerful Order | By Marylin Bender | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ibm-gives-plans-for-north-castle-multimilliondollar-plant-on.html | IBM GIVES PLANS FOR NORTH CASTLE MultimillionDollar Plant on 440Acre Tract is Viewed as Big Tax Source | By Merrill Folsomspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/increasing-world-tensions.html | Increasing World Tensions | ROBERT KATZ | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/india-makes-offer.html | India Makes Offer | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/iraq-asks-reconsideration.html | Iraq Asks Reconsideration | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/irish-departure-delayed.html | Irish Departure Delayed | Dispatch of The Times London | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/israel-may-reexport-surplus-oil-to-europe.html | Israel May ReExport Surplus Oil to Europe | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/israel-withholds-comment.html | Israel Withholds Comment | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jersey-and-pennsylvania-sign-a-compact-on-traffic-violators.html | Jersey and Pennsylvania Sign A Compact on Traffic Violators | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/joshua-m-didriksen.html | JOSHUA M DIDRIKSEN | Spccll to The N12w York Timtg | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jurist-body-protests-objects-to-portugals-bar-on-trip-by-lawyer.html | JURIST BODY PROTESTS Objects to Portugals Bar on Trip by Lawyer | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kennedy-favored-textile-union-board-urges-support-for-candidate.html | KENNEDY FAVORED Textile Union Board Urges Support for Candidate | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kennedy-views-rivals-on-tv-postpones-public-appearance-lateness-of.html | Kennedy Views Rivals on TV Postpones Public Appearance Lateness of Hour is Given as Reason  He Plans a Birthday Party for Wife  To See Jackson and Aides | By Joseph A Loftusspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kenneth-patton-exdiplomatdies-former-adviser-to-thailand.html | KENNETH PATTON EXDIPLOMATDIES Former Adviser to Thailand GovernmentuWas Consul in Singapore When It Fell | Sp12dl to The Ntw TorkTlffW | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/key-issues-in-congo-awaiting-un-chief-key-issues-in-the-congo-await.html | Key Issues in Congo Awaiting UN Chief Key Issues in the Congo Await Hammarskjolds Arrival Today | By Henry Tannerspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kidnap-hearing-off-man-charged-in-li-case-wins-24hour-delay.html | KIDNAP HEARING OFF Man Charged in LI Case Wins 24Hour Delay | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/korea-truce-body-hears-red-attack-threehour-denunciation-of.html | KOREA TRUCE BODY HEARS RED ATTACK ThreeHour Denunciation of Imperialist Evils Marks 7th Anniversary Session | By Richard Jh Johnstonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/laborites-clarify-mp-obligations.html | LABORITES CLARIFY MP OBLIGATIONS | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lana-turner-stars-in-film-at-2-theatres.html | Lana Turner Stars in Film at 2 Theatres | By Ah Weiler | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/liifhji-ououuu-asa-baser-officer-m-chicago-title-co.html | liifHJi ououuu  ASA BASER OFFICER M CHICAGO TITLE CO | iritrr  u Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/liu-names-director-for-branch.html | LIU Names Director for Branch | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lodge-flies-to-chicago.html | Lodge Flies to Chicago | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/loud-wins-golf-title-defeats-mallon-6-and-5-in-long-island-junior.html | LOUD WINS GOLF TITLE Defeats Mallon 6 and 5 In Long Island Junior | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lumumba-urges-us-to-aid-congo-cites-need-for-technicians-and-funds.html | LUMUMBA URGES US TO AID CONGO Cites Need for Technicians and Funds Herter Vows Help Through UN | By Dana Adams Schmidtspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/malta-will-regain-right-to-elections.html | MALTA WILL REGAIN RIGHT TO ELECTIONS | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mboya-says-us-is-unrealistic-on-aid-to-education-of-africans.html | Mboya Says US Is Unrealistic On Aid to Education of Africans Opposes Channeling Help Through London Paris or Brussels Urges Freedom for Kenya by 61 | By James Feron | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-balding-duo-scores-to-154-mrs-kirkland-helps-take-long-island.html | MRS BALDING DUO SCORES to 154 Mrs Kirkland Helps Take Long Island BetterBall Golf by Three Strokes | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-bandaranaike-says-her-party-follows-policies-of-her-late.html | Mrs Bandaranaike Says Her Party Follows Policies of Her Late Husband | Dispatch of The Times London | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-herman-heidrich-i.html | MRS HERMAN HEIDRICH I | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-michael-field.html | MRS MICHAEL FIELD | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-sweeney-wed-to-william-easton.html | Mrs Sweeney Wed To William Easton | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrswamitchell-svffragemiles.html | MRSWAMITCHELL SVFFRAGEmilES | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/neighborhood-job-bureau-fights-delinquency-community-action-program.html | Neighborhood Job Bureau Fights Delinquency Community Action Program Aids Youths in Bronx Acts as Employment Agency And Provides Recreation | By Emma Harrison | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-cbs-series-to-costar-money-tv-show-about-a-youthful-tycoon.html | NEW CBS SERIES TO COSTAR MONEY TV Show About a Youthful Tycoon Begins Oct 7  Sponsor for Monograph | By Richard F Shepard | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-hurrah-due-in-tammany-club-relic-of-torchlight-political-era.html | NEW HURRAH DUE IN TAMMANY CLUB Relic of Torchlight Political Era Will Be Reborn as an OffBroadway Theatre | By Robert Conley | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-project-set-by-roger-stevens-real-estate-manproducer-to-sponsor.html | NEW PROJECT SET BY ROGER STEVENS Real Estate ManProducer to Sponsor 2 Plays by Molly Kazan Off Broadway | By Louis Calta | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nixon-bolsters-rockefeller-tie-new-york-delegation-greets-him.html | NIXON BOLSTERS ROCKEFELLER TIE New York Delegation Greets Him Warmly Governor to Campaign Anywhere NIXON BOLSTERS ROCKEFELLER TIE | By Warren Weaver Jrspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nixon-declares-world-events-will-count-heavily-in-election.html | Nixon Declares World Events Will Count Heavily in Election | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/no-noun-is-neglected-in-nominating-nixon.html | No Noun Is Neglected In Nominating Nixon | Special to The New YorK Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/norwalk-gives-aid-to-needy-migrants.html | NORWALK GIVES AID TO NEEDY MIGRANTS | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/notes-from-convention-land-program-ads-range-far-afield-steel.html | Notes From Convention Land Program Ads Range Far Afield Steel Companies Take the Most Space and a School Sends Best Wishes A Flag Booklet Is Offered | By McCandlish Phillipsspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nyasaland-leader-asks-race-equality.html | NYASALAND LEADER ASKS RACE EQUALITY | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/oneway-avenues-opposed.html | OneWay Avenues Opposed | STANLEY M ISAACSMinority Leader Council of the City of New York | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/only-288-words-needed-in-making-nomination.html | Only 288 Words Needed In Making Nomination | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/opera-evening-on-li-tonight.html | Opera Evening on LI Tonight | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pakistanis-honor-dacca.html | Pakistanis Honor Dacca | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/park-land-sliced-by-city-road-jobs-five-areas-affected-but-an.html | PARK LAND SLICED BY CITY ROAD JOBS Five Areas Affected but an OverAll Gain in Play Sites Is Expected From Work HEARING ON CAFE TODAY Moses Makes New Appeal for Central Park Spot as 2 More Groups Oppose It PARK LAND SLICED BY CITY ROAD JOBS | By Peter Kihss | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/personal-staff-long-on-the-job-few-amateurs-or-eggheads-stand-high.html | PERSONAL STAFF LONG ON THE JOB Few Amateurs or Eggheads Stand High in Councils of Vice President | By William M Blairspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/peter-m-leavitt.html | PETER M LEAVITT | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/physician-fiance-of-nancy-walker.html | Physician Fiance Of Nancy Walker | Special to The New York Timer | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/platform-asks-unions-to-end-discrimination.html | Platform Asks Unions To End Discrimination | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/plea-for-praise-to-mrs-sobel-is-entered-her-play-against-french.html | Plea for Praise to Mrs Sobel Is Entered  Her Play Against French Warrants It | By Albert H Morehead | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/polish-note-is-studied-us-is-asked-to-clarify-its-commitment-to.html | POLISH NOTE IS STUDIED US Is Asked to Clarify Its Commitment to Bonn | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/president-congratulates-nixon-on-nomination.html | President Congratulates Nixon on Nomination | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/presidential-tonic-eisenhowers-pep-talk-signifies-he-will-play-an.html | Presidential Tonic Eisenhowers Pep Talk Signifies He Will Play an Active Role in Campaign | By James Restonspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/procastro-head-in-caracas-shot-venezuelan-police-wound-him-at-home.html | PROCASTRO HEAD IN CARACAS SHOT Venezuelan Police Wound Him at Home  20 Held on Riot Over Cuban | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/proposals-agree-in-many-sectors-bur-real-differences-exist-on-some.html | PROPOSALS AGREE IN MANY SECTORS Bur Real Differences Exist on Some Issues  GOP Praises Own Record | By Anthony Lewisspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/prous-party-wins-election-in-japan.html | PROUS PARTY WINS ELECTION IN JAPAN | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/report-on-sale-of-la-tour-art-promised-to-paris-by-malraux-minister.html | Report on Sale of La Tour Art Promised to Paris by Malraux Minister of Culture Says He Is Inquiring How US Got French Masterpiece | By W Granger Blairspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/rhodesia-quiet-riot-toll-now-12-most-africans-back-on-job-police.html | RHODESIA QUIET RIOT TOLL NOW 12 Most Africans Back on Job  Police Seeking Goods Stolen by Looters | By Leonard Ingallsspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/richard-a-jonas-sr.html | RICHARD A JONAS SR | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/richmond-d-lane.html | RICHMOND D LANE | Special to The New York rimes | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/road-widening-opposed-norwalk-residents-protest-project-near-new.html | ROAD WIDENING OPPOSED Norwalk Residents Protest Project Near New Plant | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/robert-kennedy-eases-split-here-candidates-brother-wins-prendergast.html | ROBERT KENNEDY EASES SPLIT HERE Candidates Brother Wins Prendergasts Approval of Independent Group PLAN IS APPROVED BY PRENDERGAST Candidates Brother Meets With Feuding Leaders in Campaign Move | By Clayton Knowles | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/sanitation-union-quits-in-protest-garbage-piles-up-5000-march-on.html | SANITATION UNION QUITS IN PROTEST GARBAGE PILES UP 5000 March on City Hall as Wage Talks Break Off Walkout May Go On SANITATION UNION QUITS IN PROTEST | By Layhmond Robinson | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/scavenger-trial-voided-in-jersey-appeals-court-hits-conduct-of.html | SCAVENGER TRIAL VOIDED IN JERSEY Appeals Court Hits Conduct of Judge Who Nullified Fair Lawn Contract | By George Cable Wrightspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/snorers-wives-get-bad-news-in-britain-curing-men-is-hard.html | Snorers Wives Get Bad News in Britain Curing Men Is Hard | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/sobolev-reported-improved.html | Sobolev Reported Improved | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/stand-by-faubds-draws-support-opposition-to-desegregation-reflected.html | STAND BY FAUBDS DRAWS SUPPORT Opposition to Desegregation Reflected in Landslide Victory for 4th Term | By Claude Sittonspecial To the New Fork Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/state-is-upheld-on-billboard-ban-41-appellate-decision-finds.html | STATE IS UPHELD ON BILLBOARD BAN 41 Appellate Decision Finds Easement on Private Land Valid as Safety Factor NORMAL VISION IS TEST Public Works Chief Can Bar Highway Ads That Are Visible From Autos | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/stephen-weigher-physician-ml-cfiief-surgeon-of-hospital-in.html | STEPHEN WEIGHER PHYSICIAN Ml Cfiief Surgeon of Hospital in Schenectady DoadAid9 of Albany Medical College  o A ooo | o ooooo o   o i Sp12cI12ItoX12Jrtwvork tim12t I | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archiv es/stock-margin-rate-is-cut-to-70-by-reserve-board-officials-deny.html | Stock Margin Rate Is Cut To 70 by Reserve Board Officials Deny Reduction From 90 Is Aimed at Shoring Up the Market  Economic Significance Minimized FEDERAL RESERVE CUTS MARGIN RATE | By Tom Wickerspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stock-prices-dip-on-a-wide-front-combined-average-drops-356.html | STOCK PRICES DIP ON A WIDE FRONT Combined Average Drops 356  Railroads Set 1960 Low During Session TRADING VOLUME IS OFF Opening Gains Wiped Out in Afternoon With Heaviest Losses in Final Hour STOCK PRICES DIP ON A WIDE FRONT | By Burton Crane | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/strikers-pass-the-time-away-while-not-working-on-railroad-li.html | Strikers Pass the Time Away While Not Working on Railroad LI Trainmen Get Benefits and Most Spend LiveLong Day Doing Chores at Home Fishing and Swimming | By Roy R Silverspecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/suffolk-to-oust-aide-republican-to-be-replaced-as-public-works.html | SUFFOLK TO OUST AIDE Republican to Be Replaced as Public Works Chief | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sukarno-is-rebuked-by-indonesian-party.html | SUKARNO IS REBUKED BY INDONESIAN PARTY | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sunken-road-favored-newark-group-asks-state-to-aid-in-freeway-plan.html | SUNKEN ROAD FAVORED Newark Group Asks State to Aid in Freeway Plan | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/threshold-fixed-on-policing-tests-accord-reached-at-geneva-on.html | THRESHOLD FIXED ON POLICING TESTS Accord Reached at Geneva on Recognizing Smallest Blasts to Be Banned | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/travelers-responsibility-each-american-said-to-be-potential.html | Travelers Responsibility Each American Said to Be Potential Ambassador of Goodwill | OLIVER K WHITING | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/troubled-years-cited-in-speech-former-governor-says-vice-president.html | TROUBLED YEARS CITED IN SPEECH Former Governor Says Vice President Has Seen Ugly Face of Communism | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/tv-moment-of-warmth-nbc-shows-elsenhower-recounting-his-reaction-to.html | TV Moment of Warmth NBC Shows Elsenhower Recounting His Reaction to Video Report on Speech | By Jack Gould | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/un-attitude-praised.html | UN Attitude Praised | RAYMOND A BRUNER | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/unity-is-stressed-goldwater-withdraws-and-asks-backing-for-the.html | UNITY IS STRESSED Goldwater Withdraws and Asks Backing for the Nominee SENATOR RECEIVES LOUISIANA VOTES Final Count 1321 to 10 for Vice President  Choice Is Then Made Unanimous | By Wh Lawrencespecial To the New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/uns-head-hails-congo-operation-hammarskjold-lauds-bodys-biggest.html | UNS HEAD HAILS CONGO OPERATION Hammarskjold Lauds Bodys Biggest Single Effort  Thanks Secretariat | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/us-concerns-act-to-halt-cuban-oil-campaign-by-independents-to-curb.html | US CONCERNS ACT TO HALT CUBAN OIL Campaign by Independents to Curb Deliveries From Soviet Makes Gains | By Edward A Morrow | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ussery-triumphs-on-11to10-shot-brush-fire-wins-6furlong-gravesend.html | USSERY TRIUMPHS ON 11TO10 SHOT Brush Fire Wins 6Furlong Gravesend Handicap at Aqueduct in 109 35 | By Joseph C Nichols | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/westchester-ban-upheld.html | Westchester Ban Upheld | OSCAR LEONARD | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wilkins-praises-planks-on-rights-democrats-stronger-says-leader-of.html | WILKINS PRAISES PLANKS ON RIGHTS Democrats Stronger Says Leader of NAACP Nixon Warns South | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wilson-seeks-adequate-fund-for-replacement-of-us-ships-new-maritime.html | Wilson Seeks Adequate Fund For Replacement of US Ships New Maritime Chief Also Tells of Nuclear Negotiations Over the Savannah | By George Horne | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/winds-cancel-yacht-race.html | Winds Cancel Yacht Race | Special to The New York Times | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/yugoslavia-beats-sweden-40-to-tie-brazil-for-soccer-lead-portugal.html | Yugoslavia Beats Sweden 40 To Tie Brazil for Soccer Lead Portugal Tops Italy by 21 in Mad at Polo Grounds Before 7607 Fans | By Michael Strauss | RE0000378511 | 1988-03-14 | B00000849230 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/-dr-jeremiah-durick.html | DR JEREMIAH DURICK | gptctal to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/-soft-heart-leads-collector-of-rents-to-court-and-grief.html | Soft Heart Leads Collector of Rents To Court and Grief | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/1-robert-soberer-inventor-53-dies-5-ooooo-o-o-oo-o-ouuuuuuu-j.html | 1 ROBERT SOBERER  INVENTOR 53 DIES 5 ooooo o    o oo  o  ouuuuuuu j Manufacturer  of Gelatin  Capsules for Vitamins v Developed Injector | StttUI to Tht New York Time | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/12000-receive-salk-shots.html | 12000 Receive Salk Shots | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2d-chrysler-aide-is-under-inquiry-conflict-of-interest-weighed-in.html | 2D CHRYSLER AIDE IS UNDER INQUIRY Conflict of Interest Weighed in Wake of Removal of Newberg as President LAW SUIT IS STUDIED Directors Are Summoned to Court by Stockholder Seeking Information 2D CHRYSLER AIDE IS UNDER INQUIRY | By Joseph C Ingraham | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2state-gop-plan-on-tax-relief-set.html | 2STATE GOP PLAN ON TAX RELIEF SET | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/3-city-agencies-inspect-building-tenement-cited-by-ryan-as-an.html | 3 CITY AGENCIES INSPECT BUILDING Tenement Cited by Ryan as an Example of Abdication Is Studied for Violations | By John Sibley | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/3-rise-recorded-in-store-volume-national-sales-gain-last-week.html | 3 RISE RECORDED IN STORE VOLUME National Sales Gain Last Week Compared With 8 Gain in This Area | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/4-seized-in-jersey-during-bet-raids.html | 4 SEIZED IN JERSEY DURING BET RAIDS | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/6month-earnings-drop-at-chrysler-sharp-decrease-is-attributed-to.html | 6MONTH EARNINGS DROP AT CHRYSLER Sharp Decrease Is Attributed to Costs of Compact Cars and Premium on Steel 6Month Earnings For Chrysler Drop Though Sales Gain | By Alfred R Zipser | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/7-horses-break-during-mile-race-caleb-is-timed-in-207-25-and-pays.html | 7 HORSES BREAK DURING MILE RACE Caleb Is Timed in 207 25 and Pays 4620 for 2  Lumber Day Third | By Louis Effratspecial to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/advertising-lestoils-agency-in-a-merger.html | Advertising Lestoils Agency in a Merger | By Robert Alden | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/aid-for-homebound-children.html | Aid for HomeBound Children | WALTER E BEER JrPresident Handicapped Childrens Home Service | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/american-fleet-reaches-bristol-gibbons-sails-mariann-to-a-sixsecond.html | AMERICAN FLEET REACHES BRISTOL Gibbons Sails Mariann to a SixSecond triumph  Darji Aleida Score | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/band-helps-to-cover-slipup-by-rockefeller.html | Band Helps to Cover SlipUp by Rockefeller | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/barbara-j-park-engaged-to-wed-howard-cantus-skidmore-alumna-and-an.html | Barbara J Park Engaged to Wed Howard Cantus Skidmore Alumna and an ExColumbia Law Student Betrothed | Special to Tfce New York Time | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/beach-intruders-plague-2-towns-greenwich-begins-drive-on-boaters.html | BEACH INTRUDERS PLAGUE 2 TOWNS Greenwich Begins Drive on Boaters Stamford Also Complains of Visitors | By Richard H Parkespecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/beirut-picks-exrebel-president-fouad-asks-salaam-to-form-lebanese.html | BEIRUT PICKS EXREBEL President Fouad Asks Salaam to Form Lebanese Cabinet | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/belgians-list-congo-atrocities-to-show-why-troops-remain-testimony.html | Belgians List Congo Atrocities To Show Why Troops Remain Testimony Reports 230 Whites Beaten Severely and 291 Women Raped  Congolese Aides Praised | By Harry Gilroyspecial to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/blame-put-on-careless-skippers-for-increase-in-distress-calls.html | Blame Put on Careless Skippers For Increase in Distress Calls | By Clarence E Lovejoy | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bombers-power-wins-40-and-92-kubek-mantle-and-boyer-hit-home-runs.html | BOMBERS POWER WINS 40 AND 92 Kubek Mantle and Boyer Hit Home Runs Ford and Shantz Also Excel | By Joseph M Sheehan | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bonnparis-axis-faces-key-tests-de-gaulles-bid-for-unity-will-get.html | BONNPARIS AXIS FACES KEY TESTS De Gaulles Bid for Unity Will Get Very Cautious Adenauer Reception | By Sydney Grusonspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/brooklyn-bridge-means-more-to-borough-than-a-span-over-the-east.html | Brooklyn Bridge Means More to Borough Than a Span over the East River | By Albert H Morehead | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/camps-for-needy-stage-an-olympiad.html | CAMPS FOR NEEDY STAGE AN OLYMPIAD | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/capital-airlines-merger-with-united-is-agreed-on-cab-faces-policy.html | Capital Airlines Merger With United Is Agreed On CAB Faces Policy Decision in Ruling on Acquisition of the DebtRidden Capital in an Intricate Deal TWO BIG AIRLINES PROPOSE MERGER Merger of United and Capital Would Combine 2 Vast Air Systems | By John W Finneyspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/city-accepts-gift-for-cafe-in-park-unanimous-vote-in-estimate-board.html | CITY ACCEPTS GIFT FOR CAFE IN PARK Unanimous Vote in Estimate Board Backs 862500 Hartford Pavilion CITY ACCEPTS GIFT FOR CAFE IN PARK | By Paul Crowell | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/convention-ends-nixon-plans-strategy-to-extend-freedom-without-a.html | CONVENTION ENDS Nixon Plans Strategy to Extend Freedom Without a War NOMINEES ACCEPT CONVENTION ENDS Vice President Promises to Carry GOP Campaign to All 50 States | By Wh Lawrencespecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/copter-crash-laid-to-loss-of-a-blade.html | COPTER CRASH LAID TO LOSS Of A BLADE | Special to The New York times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/corporates-gain-in-late-trading-thirtynine-us-issues-hit-peaks.html | CORPORATES GAIN IN LATE TRADING Thirtynine US Issues Hit Peaks  Switching Cited From Maturing Notes | By Paul Heffernan | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/cosmic-scale-set-to-weigh-galaxy-brookhaven-physicists-plan-radio.html | COSMIC SCALE SET TO WEIGH GALAXY Brookhaven Physicists Plan Radio Telescope to Catch Milky Way Wave Shifts IDEA AROUSES INTEREST Changes in Energy States of Hydrogen Atoms a Key to Proposed New Study Scientists Hope to Weigh Galaxy With New Type of Cosmic Scale | By John A Osmundsenspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/cuban-troops-die-as-2-trains-crash-one-carrying-militia-rams.html | CUBAN TROOPS DIE AS 2 TRAINS CRASH One Carrying Militia Rams Another With Soldiers  80 Are Injured | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/daughter-to-mrs-halasz.html | Daughter to Mrs Halasz | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/de-gaulle-promises-mauritania-freedom-nov-28-advances-independence.html | De Gaulle Promises Mauritania Freedom Nov 28 Advances Independence for West African Republic in Talk With Its Premier | By W Granger Blairspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/development-aid-to-peru-planned-white-house-reports-move-for.html | DEVELOPMENT AID TO PERU PLANNED White House Reports Move for 53200000 Loan as Part of Latin Help | By Felix Belair Jrspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/dr-m-j-schoonmaker.html | DR M J SCHOONMAKER | Special to The NewYork Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/economic-growth-a-look-at-the-goal-of-acceleration-the-party.html | Economic Growth A Look at the Goal of Acceleration the Party Platforms Have Sighted | By Albert L Kraus | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/economics-in-platforms-issue-taken-with-views-of-critic-of.html | Economics in Platforms Issue Taken With Views of Critic of Democratic Program | GEORGE G DAWSONAssistant Professor New York University | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/eisenhower-notes-a-big-task-ahead-sends-telegram-to-nixon-and-lodge.html | EISENHOWER NOTES A BIG TASK AHEAD Sends Telegram to Nixon and Lodge  Hails Their Wisdom and Knowledge | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/eisenhower-talk-arouses-sweden-comment-on-socialist-state-is.html | EISENHOWER TALK AROUSES SWEDEN Comment on Socialist State Is Interpreted as Attack  Country Unnamed | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/emily-lodge-gracious-simplicity-wife-of-nominee-for-vice-president.html | Emily Lodge Gracious Simplicity Wife of Nominee for Vice President Is Grandmother of 8 Simple Suit or Sheath Dress With Jacket Her Preference | By Gloria Emerson | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/emphasis-on-youth.html | Emphasis on Youth | By John Drebinger | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/faa-plan-hailed-by-insurance-men-but-experts-note-agency-charges.html | FAA PLAN HAILED BY INSURANCE MEN But Experts Note Agency Charges Highest Rate for Concessionaires Space | By George Horne | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fashion-show-to-aid-museum-in-southampton-annual-benefit-event-will.html | Fashion Show To Aid Museum In Southampton Annual Benefit Event Will Be Held Aug 10  Aides Are Named | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fashion-trends-abroad-paris-castillos-collection-is-in-stars.html | Fashion Trends Abroad Paris Castillos Collection Is in Stars | By Patricia Petersonspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fasten-your-seat-belts-here-we-go.html | Fasten Your Seat Belts Here We Go | By James Reston | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ferdinand-feuerbach.html | FERDINAND FEUERBACH | Special to The New York limit | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/financing-pushed-for-israeli-port-25000000-world-bank-loan-near-as.html | FINANCING PUSHED FOR ISRAELI PORT 25000000 World Bank Loan Near as Planning for Ashod Advances | By John P Callahan | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/floridian-beats-cawley-mange-goodwin-gains-third-round-at-bonnie.html | FLORIDIAN BEATS CAWLEY MANGE Goodwin Gains Third Round at Bonnie Briar Iverson Downs Harmon Capalbo | By Lincoln A Werdenspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/garbage-tieup-eased-by-union-test-due-today-members-boo-order-to.html | GARBAGE TIEUP EASED BY UNION TEST DUE TODAY Members Boo Order to End 2Day Protest but Many on Night Shifts Report GARBAGE TIEUP EASED BY UNION | By Layhmond Robinson | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/geneva-talks-put-over.html | Geneva Talks Put Over | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/goldman-band-gives-2-american-works.html | GOLDMAN BAND GIVES 2 AMERICAN WORKS | ERIC SALZMAN | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/habsburg-question-is-revived-embroiling-austrian-coalition.html | Habsburg Question Is Revived Embroiling Austrian Coalition Chancellor Raab and His Conservatives Want Fortune Returned to Family  Socialists Adamant Against Move | By Ms Handlerspecial to the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/hoffman-paskowitz-at-74.html | Hoffman Paskowitz at 74 | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/how-36-leaders-decided-upon-lodge.html | How 36 Leaders Decided Upon Lodge | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/humms-67-paces-long-island-golf-star-leads-qualifiers.for.html | HUMMS 67 PACES LONG ISLAND GOLF Star Leads Qualifiers for Metropolitan Amateur  2 Tie in Jersey | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ina-balin-is-cast-in-civil-war-play-actress-will-appear-on-us-steel.html | INA BALIN IS CAST IN CIVIL WAR PLAY Actress Will Appear on US Steel Hour on Aug 24  NBCCBSto Buyisland | By Val Adams | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/inspector-ousted-in-city-salt-case-stanton-denies-taking-bribe-and.html | INSPECTOR OUSTED IN CITY SALT CASE Stanton Denies Taking Bribe and Calls Gerosas Action a Result of Politics | By Peter Kihss | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/iran-boycotted-by-arab-league-curbs-extended-in-dispute-over-link.html | IRAN BOYCOTTED BY ARAB LEAGUE Curbs Extended in Dispute Over Link With Israel | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/irish-set-jet-flights-new-yorkshannon-service-to-begin-in-december.html | IRISH SET JET FLIGHTS New YorkShannon Service to Begin in December | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/israel-and-argentina-heal-rift-on-eichmann.html | Israel and Argentina Heal Rift on Eichmann | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/jury-weighs-fate-of-suffolk-judge.html | JURY WEIGHS FATE OF SUFFOLK JUDGE | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/kennedy-extends-welcome-to-foes-but-declares-democrats-can-whip.html | KENNEDY EXTENDS WELCOME TO FOES But Declares Democrats Can Whip Republican Ticket Possibly in All States | By Joseph A Loftusspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/kidnapping-charged-hearing-set-for-wednesday-in-great-neck-case.html | KIDNAPPING CHARGED Hearing Set for Wednesday in Great Neck Case | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/koreans-vigilant-for-voting-today-police-and-election-officials-on.html | KOREANS VIGILANT FOR VOTING TODAY Police and Election Officials on Alert for Violations  UN Teams at Polls | By Richard Jh Johnstonspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lackaw-anna-raises-jersey-fares-aug-8.html | LACKAW ANNA RAISES JERSEY FARES AUG 8 | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lenin-peace-medal-pinned-on-sukarno.html | LENIN PEACE MEDAL PINNED ON SUKARNO | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lodge-calls-us-election-vital-in-eastwest-conflict-lodge-calls-vote.html | Lodge Calls US Election Vital in EastWest Conflict LODGE CALLS VOTE VITAL FOR WORLD | By Austin C Wehrweinspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/loss-to-city-seen-in-selling-old-buses-other-lines-reuse-big-loss.html | Loss to City Seen In Selling Old Buses Other Lines ReUse BIG LOSS TO CITY SEEN IN BUS SALES | By Charles G Bennett | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/m-harold-alung-geologist-was-72.html | m HAROLD ALUNG  GEOLOGIST WAS 72 | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/macmillan-sees-more-peer-aides-calls-lords-cabinet-source-defends.html | MACMILLAN SEES MORE PEER AIDES Calls Lords Cabinet Source  Defends Naming of Earl  Labor Censure Fails | By Drew Middmletonspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/market-fashions-a-moderate-gain-technical-reaction-to-cut-in-margin.html | MARKET FASHIONS A MODERATE GAIN Technical Reaction to Cut in Margin Requirements Causes Broad Swings 13 HIGHS AND 48 LOWS Combined Average Adds 299 Points as Volume Rises to 3020000 Shares MARKET FASHIONS A MODERATE GAIN | By Burton Crane | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/matteson-and-moorman-triumph-in-great-south-bay-sailing-a-gain.html | Matteson and Moorman Triumph In Great South Bay Sailing A gain | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mayor-of-bulawayo-critical-of-government-6000-are-unemployed-in.html | Mayor of Bulawayo Critical of Government 6000 Are Unemployed in City | By Leonard Ingallsspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/meyner-seeks-aid-of-congressmen-bids-jerseys-14-meet-him-next-week.html | MEYNER SEEKS AID OF CONGRESSMEN Bids Jerseys 14 Meet Him Next Week on Blocking Contempt Citations | By George Cable Wrightspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/miss-lengsfelder-wed.html | Miss Lengsfelder Wed | Special to The New York Tlmci | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/miss-walsh-fiancee-of-john-w-malcom.html | Miss Walsh Fiancee Of John W Malcom | SptclsI to The K12w York Timer | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/moscow-detains-3-us-travelers-they-are-seized-for-civing-out.html | MOSCOW DETAINS 3 US TRAVELERS They Are Seized for Civing Out American Magazine  Oredred to Depart | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-choate-duo-wins-mrs-rockefeller-helps-gain-bestball-victory-on.html | MRS CHOATE DUO WINS Mrs Rockefeller Helps Gain BestBall Victory on 75 | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-cowens-duo-wins-mrs-whelan-helps-card-a-73-in-scotch-foursome.html | MRS COWENS DUO WINS Mrs Whelan Helps Card a 73 in Scotch Foursome Golf | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-jm-lally-has-son.html | Mrs JM Lally Has Son | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/murphy-in-charge-of-demonstration.html | MURPHY IN CHARGE OF DEMONSTRATION | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/music-stadium-features-2-soloists-parisot-is-cellist-john-browning.html | Music Stadium Features 2 Soloists Parisot Is Cellist John Browning Pianist Mehta Conducts at Lewisohn Concert | By Allen Hughes | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/new-roads-change-old-vistas-as-rome-prepares-for-olympics-downtown.html | New Roads Change Old Vistas As Rome Prepares for Olympics Downtown Traffic Is Revolutionized by Underpasses and Improvements  Bafflement and Criticism Prevail | By Paul Hofmannspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixon-picks-board-to-run-campaign-heads-group-as-his-own-manager-3.html | NIXON PICKS BOARD TO RUN CAMPAIGN Heads Group as His Own Manager  3 ExChiefs of Party on Panel NIXON PICKS UNIT TO RUN CAMPAIGN | By William M Blairspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixon-will-consult-new-york-leaders-nixon-to-consult-new-york.html | Nixon Will Consult New York Leaders NIXON TO CONSULT NEW YORK CHIEFS | By Leo Eganspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nordic-council-meets-iceland-session-debates-loss-of-importance.html | NORDIC COUNCIL MEETS Iceland Session Debates Loss of Importance | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/notes-from-convention-land-its-all-over-including-shouting-eerie.html | Notes From Convention Land Its All Over Including Shouting Eerie Quiet Descends on the Hotels and Press Rooms  Nixon Says Ouch as Carnation Is Pinned on Him | By Russell Bakerspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyasaland-chief-cautious-of-rule-his-african-region-not-yet-ready.html | NYASALAND CHIEF CAUTIOUS OF RULE His African Region Not Yet Ready for Independence London Conferee Says | By Walter H Waggonerspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyu-dean-to-scan-montclair-schools.html | NYU DEAN TO SCAN MONTCLAIR SCHOOLS | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyyc-cruise-to-start-today-12meter-sloops-weatherly-and-easterner.html | NYYC CRUISE TO START TODAY 12Meter Sloops Weatherly and Easterner Among Craft at New London | By John Rendelspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/officialese-found-too-baffling-for-average-man-to-translate.html | Officialese Found Too Baffling For Average Man to Translate | By Robert K Plumb | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ospreys-banded-in-li-expedition-fledglings-are-caught-with-nets-on.html | OSPREYS BANDED IN LI EXPEDITION Fledglings Are Caught With Nets on Gardiners Isle  Birds Are Gaining | By Byron Porterfieldspecial To The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/output-is-resumed-at-iraqi-oil-field.html | OUTPUT IS RESUMED AT IRAQI OIL FIELD | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/outsiders-triumph-in-two-races-at-aqueduct-samaria-is-victor-bald.html | Outsiders Triumph in Two Races at Aqueduct Samaria Is Victor  Bald Eagle Drills With Ycaza Up | By Joseph C Nichols | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/oyster-bay-votes-to-acquire-park-19acre-community-tract-to-be.html | OYSTER BAY VOTES TO ACQUIRE PARK 19Acre Community Tract to Be Developed at Cost Estimated at 800000 | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/paramount-post-to-martin-rackin-writerproducer-is-named-as.html | PARAMOUNT POST TO MARTIN RACKIN WriterProducer Is Named as Supervisory Production Chief Under Jack Karp | By Murray Schumachspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/pequot-sailor-wins-riverside-laurels.html | PEQUOT SAILOR WINS RIVERSIDE LAURELS | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/peter-van-slingerland-weds-mrs-blackwell.html | Peter Van Slingerland Weds Mrs Blackwell | Special to The New York Ttmef | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/private-financing-for-channel-tube.html | PRIVATE FINANCING FOR CHANNEL TUBE | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/prof-mildred-wallace.html | PROF MILDRED WALLACE | oo Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/qualifications-of-teachers.html | Qualifications of Teachers | MP GOLDING | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/reduced-rate-brings-a-flood-of-calls-for-new-credit-margin-accounts.html | Reduced Rate Brings a Flood of Calls for New Credit MARGIN ACCOUNTS OCCUPY BROKERS | By Robert E Bedingfield | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/reform-democrats-get-campaign-role-reform-democrats-get-own-role-in.html | Reform Democrats Get Campaign Role Reform Democrats Get Own Role In State Campaign for Kennedy | By Clayton Knowles | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/russians-reject-presidents-idea.html | RUSSIANS REJECT PRESIDENTS IDEA | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/seminary-head-to-go-abroad.html | Seminary Head to Go Abroad | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/show-prepared-by-sandy-wilson-author-of-valmouth-seeks-offbroadway.html | SHOW PREPARED BY SANDY WILSON Author of Valmouth Seeks OffBroadway House  Shrew Cast Named | By Louis Calta | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/six-testify-in-kingston-murder-inquiry-told-of-escape-of-americans.html | SIX TESTIFY IN KINGSTON Murder inquiry Told of Escape of Americans in Raid on Sect | Special to The New York Time | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/spyrous-skouras-in-ethiopia.html | Spyrous Skouras in Ethiopia | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/stocks-in-london-generally-slide-industrials-decline-mostly-in.html | STOCKS IN LONDON GENERALLY SLIDE Industrials Decline Mostly in Pence Oils Dull  African Issues Gain | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/success-in-sending-men-and-supplies-into-roadless-interior-pleases.html | Success in Sending Men and Supplies Into Roadless Interior Pleases Aides Who Had No Time to Make Plans | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/texan-relents-backs-nomination-of-lodge.html | Texan Relents Backs Nomination of Lodge | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/textile-workers-urge-arms-study.html | TEXTILE WORKERS URGE ARMS STUDY | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/the-senates-ascendancy-in-national-politics.html | The Senates Ascendancy in National Politics | By Arthur Krock | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/titan-shot-is-failure-gbm-travels-only-80-miles-in-a-5000mile-test.html | TITAN SHOT IS FAILURE GBM Travels Only 80 Miles in a 5000Mile Test | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/to-curb-subway-litter.html | To Curb Subway Litter | WILLIAM SCHLEFER | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-arms-session-aug-15-proposed-commission-head-suggests-date-to.html | UN ARMS SESSION AUG 15 PROPOSED Commission Head Suggests Date to Take Up Aftermath of Collapse at Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-chief-hailed-by-congo-crowd-in-leopoldville-belgians-announce.html | UN CHIEF HAILED BY CONGO CROWD IN LEOPOLDVILLE Belgians Announce Plans to Complete Withdrawal if All Goes Well UN CHIEF HAILED IN CONGO CAPITAL | By Henry Tannerspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-troops-branch-out.html | UN Troops Branch Out | By Lindesay Parrottspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-carloadings-above-1959-level-but-data-are-distorted-by-steel.html | US CARLOADINGS ABOVE 1959 LEVEL But Data Are Distorted by Steel Strike Last Year  Truck Freight Off | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-starts-suit-in-union-election-labor-department-calls-on-court-to.html | US STARTS SUIT IN UNION ELECTION Labor Department Calls on Court to Cancel Vote at Esso Refinery | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/use-of-mexican-labor-better-wages-and-conditions-asked-for-domestic.html | Use of Mexican Labor Better Wages and Conditions Asked for Domestic Workers | FAY BENNETT Executive Secretary National Advi sory Committee on Farm Labor | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/visit-to-rep-china-near-brother-of-imprisoned-bishop-arrives-in.html | VISIT TO REP CHINA NEAR Brother of Imprisoned Bishop Arrives in Hong Kong | Special to The New York times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/wedding-held-formrsbrandt-and-an-attorney-literary-agencys-head-is.html | Wedding Held ForMrsBrandt And an Attorney Literary Agencys Head Is Bride in England of Edmunfl Pavenstedt | Special to The New York Tlmct | RE0000378512 | 1988-03-14 | B00000849231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/westchester-warden-named-to-parole-board.html | Westchester Warden Named to Parole Board | Special to The New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/world-war-peril-seen-by-lumumba-premier-charges-belgium-courts.html | WORLD WAR PERIL SEEN BY LUMUMBA Premier Charges Belgium Courts Strife by Shady Maneuvers in Congo | By Dana Adams Schmidtspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/you-can-lead-an-angler-to-trout-but-you-cant-make-him-catch-them.html | You Can Lead an Angler to Trout but You Cant Make Him Catch Them | By John W Randolphspecial To the New York Times | RE0000378512 | 1988-03-14 | B00000849231 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu 2uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuur THOMAS D1GNAN 61 OF BOSTON EDISON | uuuuuuuuuu I Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/02-dip-reported-in-primary-prices.html | 02 DIP REPORTED IN PRIMARY PRICES | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/182-pairs-compete-in-brooklyn-tourney-technique-of-the-sacrifice.html | 182 Pairs Compete in Brooklyn Tourney Technique of the Sacrifice Bid | By Albert H Morehead | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-actions-possible.html | 2 Actions Possible | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-cruise-prizes-go-to-lorenzen-dickman-and-lambden-also-win-awards.html | 2 CRUISE PRIZES GO TO LORENZEN Dickman and Lambden Also Win Awards Final Run of American Club Off | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/4-free-in-algiers-case-insurrection-charges-against-them-are.html | 4 FREE IN ALGIERS CASE Insurrection Charges Against Them Are Dropped | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/50000-bail-posted-exjersey-city-news-peddler-freed-in-gaming-charge.html | 50000 BAIL POSTED ExJersey City News Peddler Freed in Gaming Charge | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/abramson-swim-victor-takes-400meter-freestyle-stetz-also-scores.html | ABRAMSON SWIM VICTOR Takes 400Meter FreeStyle Stetz Also Scores | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/adenauer-in-paris.html | Adenauer in Paris | By Robert C Dotyspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/agencys-functions-cited.html | Agencys Functions Cited | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/airlines-merger-winning-support-proposal-by-capital-and-united.html | AIRLINES MERGER WINNING SUPPORT Proposal by Capital and United Hailed by Rival Carriers Officials TREND IS CALLED VITAL The President of American Line Says There Are Too Many in the Field | By Alfred R Zipser | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/atom-smasher-sets-mark-for-power-at-brookhaven-hydrogen-atom-cores.html | Atom Smasher Sets Mark For Power at Brookhaven Hydrogen Atom Cores Are Accelerated to an Energy of 30 Billion Electron Volts  Scientists Celebrate POWER MARK SET BY ATOM SMASHER | By Robert K Plumb | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/belgian-units-going-home.html | Belgian Units Going Home | By Harry Gilroyspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/big-fish-rise-in-new-hampshire-pond-but-only-to-see-small-ones-bite.html | Big Fish Rise in New Hampshire Pond but Only to See Small Ones Bite | By John W Randolphspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/britain-discards-the-farthing-as-the-least-coin-of-the-realm.html | Britain Discards the Farthing As the Least Coin of the Realm Government Will Withdraw on Jan 1 QuarterPenny in Use Since 1279 BRITISH FARTHING TO BE DISCARDED | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/brooklyn-count-in-census-backed-regional-chief-in-reply-to-cashmore.html | BROOKLYN COUNT IN CENSUS BACKED Regional Chief in Reply to Cashmore Lays Decline to Typical Urban Changes | By Will Lissner | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/busy-ecuadoran-at-un-jose-antonio-correa.html | Busy Ecuadoran at UN Jose Antonio Correa | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/caduceus-breaks-yonkers-record-new-zealand-pacer-takes-1-14mile.html | CADUCEUS BREAKS YONKERS RECORD New Zealand Pacer Takes 1 14Mile Race in 232 25  Victory Dinamic 2d | By Louis Effratspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cairo-moslems-denounce-shah-over-irans-position-on-israel.html | Cairo Moslems Denounce Shah Over Irans Position on Israel | By Jay Walzspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/campaign-expenditures-candidate-without-means-declared-at.html | Campaign Expenditures Candidate Without Means Declared at Disadvantage | J HENRY LANDMAN | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/chess-opens-in-jersey-us-junior-title-tournament-attracts-63.html | CHESS OPENS IN JERSEY US Junior Title Tournament Attracts 63 Competitors | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/closing-feature-draws-field-of-7-bald-eagle-sword-dancer-first.html | CLOSING FEATURE DRAWS FIELD OF 7 Bald Eagle Sword Dancer First Landing in Race  Tharp Victor on Turf | By Joseph C Nichols | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/coheriuhalpryn.html | CoheriuHalpryn | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/correa-praises-work-of-council-president-of-un-for-july-delighted.html | CORREA PRAISES WORK OF COUNCIL President of UN for July Delighted by Efforts in Dealing With Crises | By James Feronspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/crash-kills-woman-three-injured-in-collision-in-new-canaan.html | CRASH KILLS WOMAN Three Injured in Collision in New Canaan | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/darien-to-erase-school-hazards-board-will-act-on-fathers-report-of.html | DARIEN TO ERASE SCHOOL HAZARDS Board Will Act on Fathers Report of Building Flaws | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/democrats-plan-registration-bid-leaders-in-east-map-drive-to-list.html | DEMOCRATS PLAN REGISTRATION BID Leaders in East Map Drive to List 30 Million Voters  Get Aid of GOP | By Cp Trussellspecial to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/dr-clyde-k-m-kluckhohn-dies-harvard-u-anthropologist-55.html | Dr Clyde K M Kluckhohn Dies Harvard U Anthropologist 55 | uuuu  SPeciallo The Xtw York TlmM | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/economic-gains-compared.html | Economic Gains Compared | JONATHAN B BINGHAM | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/ellis-best-with-67-mountain-ridge-golfer-leads-jersey-proamateur.html | ELLIS BEST WITH 67 Mountain Ridge Golfer Leads Jersey ProAmateur Field | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/envoy-advises-latins-on-us-aid-beaulac-leaving-post-in-argentine.html | ENVOY ADVISES LATINS ON US AID Beaulac Leaving Post in Argentine Stresses Need for National Efforts | By Juan de Onisspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/excolumbia-ace-beats-wise-1-up-jverson-also-turns-back-goodwin.html | EXCOLUMBIA ACE BEATS WISE 1 UP Jverson Also Turns Back Goodwin  Stuart Tops Yates and Fiore | By Lincoln A Werdenspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/executive-39-drowns-fl-tiedeman-fedders-aide-was-on-vacation.html | EXECUTIVE 39 DROWNS FL Tiedeman Fedders Aide Was on Vacation Upstate | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/facelifting-time-at-car-plants-assembly-lines-are-prepared-for-61.html | FaceLifting Time at Car Plants Assembly Lines Are Prepared for 61 Model Output TRANSITION TIME FOR AUTO PLANTS | By Joseph C Ingrahamspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/fashion-trends-abroad-classic-chanel-show-boosts-the-spirits.html | Fashion Trends Abroad Classic Chanel Show Boosts the Spirits | By Patricia Petersonspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/first-film-fete-set-in-montreal-art-features-and-shorts-to-be-shown.html | FIRST FILM FETE SET IN MONTREAL Art Features and Shorts to Be Shown Aug 12 to 18  Six US Entries Listed | By Howard Thompson | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/first-squadron-run-of-cruise-canceled-by-fog-lack-of-wind.html | First Squadron Run of Cruise Canceled by Fog Lack of Wind | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/food-aid-on-way-to-crete.html | Food Aid on Way to Crete | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/food-as-the-romans-do-fresh-tomatoes-are-in-the-city-now-and-adapt.html | Food As the Romans Do Fresh Tomatoes Are in the City Now and Adapt Well to Recipe From Italy | By June Owen | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/guevara-concedes-cuba-follows-the-road-that-marx-laid-out-president.html | Guevara Concedes Cuba Follows The Road That Marx Laid Out President of National Bank Challenges Latin Nations to Be Friend or Foe  Assails Venezuela Regime | By R Hart Phillipsspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/herbert-subdues-new-yorkers-52-kravitz-3run-homer-helps-athletics.html | HERBERT SUBDUES NEW YORKERS 52 Kravitz 3Run Homer Helps Athletics Win but Yanks Remain in First Place | By Joseph M Sheehan | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/howard-r-humphreys.html | HOWARD R HUMPHREYS | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/i-henry-clair-draper.html | I HENRY CLAIR DRAPER | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/india-gets-us-cotton-400000-surplus-bales-sold-to-new-delhi-for.html | INDIA GETS US COTTON 400000 Surplus Bales Sold to New Delhi for Rupees | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/industrials-gain-on-london-board-rises-ascribed-to-widening-of.html | INDUSTRIALS GAIN ON LONDON BOARD Rises Ascribed to Widening of Demand  Oils and African Issues Up | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jane-hires-betrothed-to-john-cadwallader.html | Jane Hires Betrothed To John Cadwallader | Special to The New York Tlmef | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/janis-plays-work-by-rachmaninoff-at-berkshire-fete.html | Janis Plays Work By Rachmaninoff At Berkshire Fete | By Eric Salzmanspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-city-asked-to-alter-charter-administration-by-a-strong-mayor.html | JERSEY CITY ASKED TO ALTER CHARTER Administration by a Strong Mayor and 9 Councilmen Urged by Study Group PUBLIC IMAGE DECRIED Present Obsolete Form of Government Called Root of Many City Woes | By Joseph O Haffspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-gamblers-face-crackdown-trenton-tells-counties-to-begin.html | JERSEY GAMBLERS FACE CRACKDOWN Trenton Tells Counties to Begin Immediately | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-site-barred-for-public-market.html | JERSEY SITE BARRED FOR PUBLIC MARKET | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/kassim-asks-action-on-israel.html | Kassim Asks Action on Israel | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/laborites-bid-britain-announce-she-plans-own-space-program-mp.html | Laborites Bid Britain Announce She Plans Own Space Program MP Describes Governments Record in Research as Appalling  Air Aide Promises Statement of Intentions | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lederle-gets-first-us-patent-for-a-live-antipolio-vaccine-wide.html | Lederle Gets First US Patent For a Live AntiPolio Vaccine Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/li-judge-guilty-in-zoning-fraud-he-and-exlaw-partners-convicted-of.html | LI JUDGE GUILTY IN ZONING FRAUD He and ExLaw Partners Convicted of Conspiring on False Petitions | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lisa-bernstein-fiancee.html | Lisa Bernstein Fiancee | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lodge-to-stress-foreign-affairs-but-says-he-will-campaign-also-on.html | LODGE TO STRESS FOREIGN AFFAIRS But Says He Will Campaign Also on Farm Policy  Points to Role of UN | By Donald Jansonspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/london-art-sales-set-a-season-high.html | LONDON ART SALES SET A SEASON HIGH | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lutherans-gain-28-in-a-year-16-bodies-report-8054417-members-in.html | LUTHERANS GAIN 28 IN A YEAR 16 Bodies Report 8054417 Members in United States and 259431 in Canada | By George Dugan | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macleod-charts-nyasaland-gains-colonial-secretary-proposes-broader.html | MACLEOD CHARTS NYASALAND GAINS Colonial Secretary Proposes Broader Vote but Shuns Universal Franchise | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macmillan-going-to-see-adenauer-accepts-invitation-shift-in-bonn.html | MACMILLAN GOING TO SEE ADENAUER Accepts Invitation  Shift in Bonn Relations With Paris and London Indicated | By Sydney Grusonspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macmillan-quits-10-downing-st-for-its-2year-reconstruction.html | Macmillan Quits 10 Downing St For Its 2Year Reconstruction | By Seth S Kingspecial to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/market-surges-trading-shrinks-gain-widest-for-one-day-since-may-3.html | MARKET SURGES TRADING SHRINKS Gain Widest for One Day Since May 3 as Average Advances 471 Points PROFESSIONALS BUYING General Public Is Expected to Come In Later  Value Rises 5500000000 MARKET SURGES TRADING SHRINKS | By Burton Crane | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/marras-score-by-one-stroke-for-husbandwife-golf-title-card-75-in.html | Marras Score by One Stroke For HusbandWife Golf Title Card 75 in District Tourney  Baldwin Pair Second  Sarnoffs in Tie at 79 | By Maureen Orcuttspecial to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mayor-wins-unity-on-campaign-role-he-settles-differences-with.html | MAYOR WINS UNITY ON CAMPAIGN ROLE He Settles Differences With Prendergast  To Serve in National Group Mayor Wins Unity With Prendergast On Campaign Role | By Wayne Phillips | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/miss-evelyn-a-montag-to-be-married-aug-27.html | Miss Evelyn A Montag To Be Married Aug 27 | Special to The Ntw York Tlmej | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/morton-renamed-gop-chairman-committee-acts-on-nixons-suggestion.html | MORTON RENAMED GOP CHAIRMAN Committee Acts on Nixons Suggestion Folger Will Head Finance Unit Morton Is ReElected Chairman Of GOP in a Unanimous Vote | By Austin C Wehrweinspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-cudones-75-wins-mrs-alexandre-five-shots-off-pace-in-jersey.html | MRS CUDONES 75 WINS Mrs Alexandre Five Shots Off Pace in Jersey Golf | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-smiths-98-best-montclair-golfer-takes-gross-prize-in-senior.html | MRS SMITHS 98 BEST Montclair Golfer Takes Gross Prize in Senior Tourney | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/networks-leave-convention-scene-radio-and-tv-reporters-quit-chicago.html | NETWORKS LEAVE CONVENTION SCENE Radio and TV Reporters Quit Chicago Amid Some Relief and Confusion | By Richard F Shepard | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-gets-tip-from-a-barber-and-puts-it-to-use-in-campaign.html | Nixon Gets Tip From a Barber And Puts It to Use in Campaign | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-says-gop-enters-campaign-as-the-underdog-sees-fighting-chance.html | NIXON SAYS GOP ENTERS CAMPAIGN AS THE UNDERDOG Sees Fighting Chance for Party to Take House but Rules Out Senate Victory BARS RELIGION AS ISSUE Vice President Opens Drive Tuesday With a Trip to Coast and Hawaii NIXON SAYS GOP IS THE UNDERDOG | By William M Blairspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-to-stump-new-york-big-role-set-for-governor-nixon-planning-to.html | Nixon to Stump New York Big Role Set for Governor NIXON PLANNING TO STUMP STATE | By Leo Eganspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixons-muscleflexing-vice-president-used-more-power-than-persuasion.html | Nixons MuscleFlexing Vice President Used More Power Than Persuasion to Dominate Party | By Wh Lawrencespecial to the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/oas-agenda-set-on-americas-talk-aug-16-parley-in-costa-rica-to.html | OAS AGENDA SET ON AMERICAS TALK Aug 16 Parley in Costa Rica to Consider Soviet Threat  Cuba Assails US | By John W Finneyspecial to the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/officer-is-fiance-of-mary-bloom-smith-student-lieut-paul-richardson.html | Officer Is Fiance Of Mary Bloom Smith Student Lieut Paul Richardson Jr of Marines Will Wed Missouri Girl | Special to The Ne York Ttmei | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/pakistan-names-un-delegate.html | Pakistan Names UN Delegate | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/paul-hofer-jr-dead-exf-w-woolworth-director-and-secretary-was-75.html | PAUL HOFER JR DEAD ExF W Woolworth Director and Secretary Was 75 | Special lo The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/polaris-submarines-use-of-british-ports-discussed-britain-discusses.html | Polaris Submarines Use Of British Ports Discussed BRITAIN DISCUSSES SUBMARINE BASES | By Walter H Waggonerspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/portia-heaps-married.html | Portia Heaps Married | Special to The New York Tlmet | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/preparation-to-govern-importance-of-education-in-emerging-nations.html | Preparation to Govern Importance of Education in Emerging Nations is Stressed | ANNA M GRASS Mrs Milton N Grass | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/president-fishes-catches-6-trout.html | PRESIDENT FISHES CATCHES 6 TROUT | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/read-resigns-un-post-aide-on-refugees-to-become-college-head-in.html | READ RESIGNS UN POST Aide on Refugees to Become College Head in Ohio | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reception-irks-belgians.html | Reception Irks Belgians | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/red-cross-presses-congo-aid.html | Red Cross Presses Congo Aid | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reply-made-on-buzzing-british-rebuff-soviet-charges-on-flights-over.html | REPLY MADE ON BUZZING British Rebuff Soviet Charges on Flights Over Ships | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/republic-of-ceylon-is-government-aim.html | REPUBLIC OF CEYLON IS GOVERNMENT AIM | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rev-silverius-quigley.html | REV SILVERIUS QUIGLEY | Special o The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/risings-capture-cape-cod-crown-whitecap-wins-cruise-week-series-20.html | RISINGS CAPTURE CAPE COD CROWN Whitecap Wins Cruise Week Series  20 More Titles to Be Decided Today | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/robert-w-morgan.html | ROBERT W MORGAN | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/roby-thompson-dies-us-judge-ordered-virginia-schools-to-be.html | ROBY THOMPSON DIES US Judge Ordered Virginia Schools to Be Integrated | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rockefeller-in-the-state-department.html | Rockefeller in the State Department | By Cl Sulzberger | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rubottom-is-out-of-top-latin-post-shift-linked-to-reports-of-nixon.html | RUBOTTOM IS OUT OF TOP LATIN POST Shift Linked to Reports of Nixon Discontent  Mann New Assistant Secretary RUBOTTOM IS OUT OF TOP LATIN POST In State Department Shifts | By Felix Belair Jrspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/samuel-telsey-lawyer-banker-exhead-of-the-brownsville-savings.html | SAMUEL TELSEY LAWYER BANKER ExHead of the Brownsville Savings DiesuRprmer President of HIAS | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sanitation-men-return-to-work-charges-planned-on-stoppage.html | Sanitation Men Return to Work Charges Planned on Stoppage Sanitation Men Return to Work Charges Planned on Stoppage | By Layhmond Robinson | RE0000378513 | 1988-03-14 | B00000849232 |

| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/shops-imports-to-give-homes-exotic-touches.html | Shops Imports To Give Homes Exotic Touches | By Noelle Mercanton | RE0000378513 | 1988-03-14 | B00000849232 |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sir-vyvyan-holt-i.html | SIR VYVYAN HOLT i | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sitouts-proposed-in-slum-streets-new-havens-mayor-offers-plan-to.html | SITOUTS PROPOSED IN SLUM STREETS New Havens Mayor Offers Plan to Snarl Traffic and Dramatize Conditions | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/south-koreans-sink-a-red-warship.html | South Koreans Sink a Red Warship | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/south-rhodesian-builds-up-guard-colonys-premier-to-call-up-all-fit.html | SOUTH RHODESIAN BUILDS UP GUARD Colonys Premier to Call Up All Fit White Men  Also Spurs African Housing | By Leonard Ingallsspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/spaghetti-maker-appeals-tax-rise-fights-150000-increase-in-assessed.html | SPAGHETTI MAKER APPEALS TAX RISE Fights 150000 Increase in Assessed Evaluation on Jersey City Plant | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/st-elizabeth-alumnae-plan-benefit-aug-10.html | St Elizabeth Alumnae Plan Benefit Aug 10 | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/start-set-for-61-off-space-vehicle-3man-ship-could-circle-the-moon.html | START SET FOR 61 Off SPACE VEHICLE 3Man Ship Could Circle the Moon  Agency Outlines Program for 10 Years | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/state-plans-to-buy-country-clubs-site-for-albany-campus.html | State Plans to Buy Country Clubs Site For Albany Campus | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/state-study-team-rebukes-peekskill-on-school-policy.html | State Study Team Rebukes Peekskill On School Policy | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/stevenson-gives-kennedy-pledge-of-help-in-race-joins-nominee-and.html | STEVENSON GIVES KENNEDY PLEDGE OF HELP IN RACE Joins Nominee and Johnson in Strategy Conferences at Hyannis Port Today STEVENSON VOWS TO HELP KENNEDY Its a Busy Day for Democrats Near and Far | By Joseph A Loftusspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/strike-of-sanitation-workers.html | Strike of Sanitation Workers | ABRAHAM ENGELMAN | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/test-ban-talks-off-a-2d-day.html | Test Ban Talks Off a 2d Day | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/textile-union-hits-plan-to-cut-tariff.html | TEXTILE UNION HITS PLAN TO CUT TARIFF | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/that-loch-ness-monster.html | That Loch Ness Monster | AM DOUGLASHAMILTON | RE0000378513 | 1988-03-14 | B00000849232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-day-is-longer-astronomer-says-solar-flares-slowed-earths-spin.html | THE DAY IS LONGER ASTRONOMER SAYS Solar Flares Slowed Earths Spin by 10th of a Second Helsinki Parley Is Told | By Walter Sullivanspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-dollar-in-europe-a-survey-of-top-bankers-there-finds-a-crisis.html | The Dollar in Europe A Survey of Top Bankers There Finds a Crisis Not Imminent but Possible AN EXAMINATION OF DOLLARS VIGOR | By Edwin L Dale Jrspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/top-yield-386-in-treasury-list-oversubscription-foreseen-on-new.html | TOP YIELD 386 IN TREASURY LIST Oversubscription Foreseen on New Federal Issue Long Maturities Rise | By Paul Heffernan | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-arms-head-asks-assent-for-aug-15.html | UN ARMS HEAD ASKS ASSENT FOR AUG 15 | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-chief-urges-patience-in-congo-on-katanga-issue-but-he-reassures.html | UN CHIEF URGES PATIENCE IN CONGO ON KATANGA ISSUE But He Reassures Cabinet on Support of Unity Confers With Aides BELGIANS SEEK TALKS World Body Taking Steps to Raise Funds to Meet New States Payroll UN Chief Asks Congo Patience On Katanga and Belgian Troops | By Henry Tannerspecial To the New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-group-assails-apartheid.html | UN Group Assails Apartheid | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/us-rejects-the-protest.html | US Rejects the Protest | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/us-silent-on-disclosure.html | US Silent on Disclosure | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/uuuuuuuuuuuuuuuuuuuuuu-joan-hurley-engaged-to-scott-neely-of-yale.html | uuuuuuuuuuuuuuuuuuuuuuuu Joan Hurley Engaged To Scott Neely of Yale | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/women-golfers-in-tie-connecticut-and-westchester-fairfield-get-22.html | WOMEN GOLFERS IN TIE Connecticut and Westchester Fairfield Get 22 12 Apiece | Special to The New York Times | RE0000378513 | 1988-03-14 | B00000849232 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/-o-o-o-fy-7r-hazlewoodumccarthy.html | o o o fy 7r HazlewooduMcCarthy | soeciai to Th New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/-uuuuuuuuuuuuuu-joaii-smith-wed-to-johnkidder-physicistatyale-57.html | uuuuuuuuuuuuuu Joaii Smith Wed To JohnKidder PhysicistatYale 57 Debutante Bride of Caltech Graduate in Church at Concord | I sWIto3rjnNcffyorkr I | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/12-plus-22.html | 12 PLUS 22 | EMANUEL NADELMAN | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/12year-emergency-declared-over-fighting-goes-on-at-the-thai.html | 12Year Emergency Declared Over Fighting Goes on at the Thai Frontier | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/3000-science-gift-chemist-barred-from-doing-research-in-yard-is.html | 3000 SCIENCE GIFT Chemist Barred From Doing Research in Yard Is Donor | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/4-hospitals-plan-newark-center-seek-11-acres-for-1000bed-private.html | 4 HOSPITALS PLAN NEWARK CENTER Seek 11 Acres for 1000Bed Private Institution Under Federal Housing Act | By Milton Honigspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-bloom-parade-selected-types-of-iris-flower-in-succession.html | A BLOOM PARADE Selected Types of Iris Flower in Succession | By Molly Price | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-career-without-end.html | A Career Without End | By John Drebinger | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-city-all-uphill-and-down-eureka-springs-stands-mostly-in-just.html | A CITY ALL UPHILL AND DOWN Eureka Springs Stands Mostly in Just These Two Dimensions | By Henry N Ferguson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-college-museums-collections.html | A COLLEGE MUSEUMS COLLECTIONS | By Stuart Preston | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-conservative-sets-out-his-credo-why-is-there-such-a-widespread.html | A Conservative Sets Out His Credo Why is there such a widespread lack of support for the conservative view Because it is misunderstood says an exponent who argues its superiority to liberalism A Conservative Sets Out His Credo | By Barry M Goldwater | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-e-c-seeks-bomb-tests-to-develop-new-warhead-a-e-c-seeks-tests-to.html | A E C Seeks Bomb Tests To Develop New Warhead A E C SEEKS TESTS TO IMPROVE BOMBS | By John W Finneyspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/about-the-man-in-the-olive-drab-suit-the-professional-soldier-a.html | About the Man in the Olive Drab Suit THE PROFESSIONAL SOLDIER A Social and Political Portrait By Mor ris Janowitz 464 pp Glencoe Ill The Free Press 675 | By Jack Raymond | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/above-reproach.html | ABOVE REPROACH | GEORGE STADE | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/adenauer-spurns-bipartisan-policy-opposition-in-bonn-unable-to-sway.html | ADENAUER SPURNS BIPARTISAN POLICY Opposition in Bonn Unable to Sway Chancellor on Program for Defense | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/advertisingdetroit-rides-with-revolution-marketing-upheaval-finds.html | AdvertisingDetroit Rides with Revolution Marketing Upheaval Finds the Smaller Cars Blossoming Decline of the Auto as Status Symbol Brought Turmoil | By Robert Alden | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aec-lifts-veil-on-atest-power-declassifies-data-showing-range-from.html | AEC LIFTS VEIL ON ATEST POWER Declassifies Data Showing Range From 15 Tons Up to 15 Megatons | By Bill Beckerspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/african-bloc-seen-ceylon-aide-says-new-nations-can-shift-power-in.html | AFRICAN BLOC SEEN Ceylon Aide Says New Nations Can Shift Power in UN | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/africas-ordeal-of-independence-the-crisis-in-the-congo-dramatizes.html | Africas Ordeal of Independence The crisis in the Congo dramatizes the painful shift from colonialism to freedom But the aims of Africas new nations demand support from the world that is already free Ordeal of Independence | By John B Oakes | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aida-with-popcorn-hot-milk-and-brandy.html | AIDA WITH POPCORN HOT MILK AND BRANDY | By Paul Hofmann | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/algerian-executed-as-de-gaulle-shuns-khrushchev-appeal.html | Algerian Executed As de Gaulle Shuns Khrushchev Appeal | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/an-examination-of-factors-making-the-outlook-dim-but-not-gloomy.html | An Examination of Factors Making the Outlook Dim But Not Gloomy | By Herbert Koshetz | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/and-now-its-the-feminentity-through-the-ages-the-wifes-role-has.html | And Now Its the Feminentity Through the ages the wifes role has changed until today in law shes a person And Now Its the Feminentity | By Morton M Hunt | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/anna-maria-key-to-contentment.html | ANNA MARIA  KEY TO CONTENTMENT | By Wyatt Blassingame | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/apatontheback-takes-sorority-at-1840-in-mud-at-monmouth.html | Apatontheback Takes Sorority At 1840 in Mud at Monmouth APATONTHEBACK TAKES SORORITY | By William R Conklinspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/approval-likely-for-airline-deal-cab-is-expected-to-back.html | APPROVAL LIKELY FOR AIRLINE DEAL CAB Is Expected to Back UnitedCapital Merger  Others in Doubt APPROVAL LIKELY FOR AIRLINE DEAL | By Robert E Bedingfield | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/army-gets-navy-base-jersey-rocket-station-will-be-under-picatinny.html | ARMY GETS NAVY BASE Jersey Rocket Station Will Be Under Picatinny Arsenal | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arthur-mabon-clergyman-dies-served-reformed-churches-here-for-more.html | ARTHUR MABON CLERGYMAN DIES Served Reformed Churches Here for More than 40 Years  YMCA Aide | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arts-group-seeks-site-union-county-center-to-ask-freeholders-for.html | ARTS GROUP SEEKS SITE Union County Center to Ask Freeholders for Space | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/at-home-it-was-chilly-too-ghost-ship-of-the-pole-by-wil-bur-cross.html | At Home It Was Chilly Too GHOST SHIP OF THE POLE By Wil bur Cross Illustrated 304 pp New York William Sloane Associates 5 | By James Leasor | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/austrian-opposes-nixons-election-prous-editor-sees-ticket-of-gpo-as.html | AUSTRIAN OPPOSES NIXONS ELECTION ProUS Editor Sees Ticket of GPO as Misfortune for Western Europe | By Ms Handlerspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/authors-query-99768091.html | Authors Query | DONALD J DELIA Pennsylvania State University | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/authors-query.html | Authors Query | WOODROW WILSON | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/awardwinning-iris-for-home-gardens.html | AWARDWINNING IRIS FOR HOME GARDENS | By Donald B Lacey | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bad-influence.html | BAD INFLUENCE | MRS FRANK NOWVE | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bald-eagle-is-4th-onandon-nips-greek-star-by-a-head-pays-3320-at.html | BALD EAGLE IS 4TH OnandOn Nips Greek Star by a Head Pays 3320 at Aqueduct GREEK STAR IS 2D IN AQUEDUCT RACE Calumets OnandOn Pays 3320 in Head Victory  Waltz Takes Third | By Joseph C Nichols | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/barbara-merrill-wed-in-bedford-tokrhuggins-teacher-here-married-to.html | Barbara Merrill Wed in Bedford ToKRHuggins Teacher Here Married to Harvard Graduate in St Matthews | Special to Tb New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/barbara-tettlebach-is-married-upstate.html | Barbara Tettlebach Is Married Upstate | lp12dl to Tbi Ntw York Tlmtf | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bauxite-company-to-be-sold.html | Bauxite Company to Be Sold | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/beach-front-coop-a-logistical-feat-skiffs-and-ferry-shuttle-men-and.html | BEACH FRONT COOP A LOGISTICAL FEAT Skiffs and Ferry Shuttle Men and Supplies Across Water Building of Fire Island CoOp Involves a Problem of Logistics | By Walter H Stern | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/between-reruns-a-respite-in-jersey.html | BETWEEN RERUNS A RESPITE IN JERSEY | By Richard F Shepard | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/blind-hope.html | BLIND HOPE | JOHN PARKER MARTIN | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boatel-rules-studied-norwalk-plans-a-hearing-on-motels-at-marinas.html | BOATEL RULES STUDIED Norwalk Plans a Hearing on Motels at Marinas | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boatman-is-rescued-after-2-rammings.html | BOATMAN IS RESCUED AFTER 2 RAMMINGS | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bonnparis-parley-termed-a-success-bonnparis-talks-are-termed-fully.html | BonnParis Parley Termed a Success BonnParis Talks Are Termed Fully Satisfactory by Both Sides | By Robert C Dotyspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boston.html | Boston | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/brazilian-crackdown-reported.html | Brazilian Crackdown Reported | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bread-and-national-character.html | Bread and National Character | JA ELIAS | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/breaking-the-ice-on-a-new-frontier-surface-at-the-pole-the-ex.html | Breaking the Ice on a New Frontier SURFACE AT THE POLE The Extraordinary Voyages of the USS State By Comdr James Calvert USN Illustrated 220 pp New York McGrawHill Book Company 475 Breaking the Ice | By Hanson W Baldwin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bridge-dedication-set-governor-will-officiate-at-ceremony-at.html | BRIDGE DEDICATION SET Governor Will Officiate at Ceremony at Ogdensburg | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bridge-plays-gleaned-from-the-bookshelf.html | BRIDGE PLAYS GLEANED FROM THE BOOKSHELF | By Albert H Morehead | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/briton-who-sailed-ocean-alone-calls-48day-trip-a-holiday-hasler.html | Briton Who Sailed Ocean Alone Calls 48Day Trip a Holiday Hasler Rests Here After Lonely Atlantic Voyage Skipper Ate Well Read Well and Managed to Keep Dry | By Robert M Lipsyte | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/by-way-of-report-another-revival-showcasebergmans-stormthe-world-of.html | BY WAY OF REPORT Another Revival ShowcaseBergmans StormThe World of Nancy Kwan | By Howard Thompson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cameron-whittemore-is-a-prospective-bride.html | Cameron Whittemore Is a Prospective Bride | Special to The New York Tlmei | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/campaign-the-issues-goals-may-be-similar-but-the-differences-arise.html | CAMPAIGN THE ISSUES Goals May Be Similar but the Differences Arise Between Parties Over How to Achieve Them | By Anthony Lewisspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/campaign-the-two-men-both-kennedy-and-nixon-are-undisputed-leaders.html | CAMPAIGN THE TWO MEN Both Kennedy and Nixon Are Undisputed Leaders And Prospects Are for a Vigorous Campaign | By Cabell Phillipsspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/canada-prepares-for-first-harmsworth-defense-speed-boat-regatta.html | Canada Prepares for First Harmsworth Defense Speed Boat Regatta Slated Aug 1920 on Lake Ontario Event Will Attract Many Vacationing US Skippers | By Clarence E Lovejoy | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/canadas-bush-country-comes-of-age.html | CANADAS BUSH COUNTRY COMES OF AGE | By Gertrude B Fiertz | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cape-cod-birdlovers-flock-wlth-the-birds.html | CAPE COD BIRDLOVERS FLOCK WITH THE BIRDS | By Barbara B Paine | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/casanova.html | Casanova | WALTER J MINTONPresident GP Putnams Sons | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/castro-apology-sent-to-frondizi-premier-said-to-have-acted-after.html | CASTRO APOLOGY SENT TO FRONDIZI Premier Said to Have Acted After Argentina Disclosed Cuban Note to Peronists CASTRO APOLOGY SENT TO FRONDIZI | By Juan de Onisspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/castro-seen-losing-bid-to-us-negroes-castro-is-failing-to-lure.html | Castro Seen Losing Bid to US Negroes CASTRO IS FAILING TO LURE NEGROES | By Will Lissner | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/catholic-gather-for-munich-rites-eucharistic-congress-opens-today.html | CATHOLIC GATHER FOR MUNICH RITES Eucharistic Congress Opens Today Expected to Draw 500000 for Final Mass | By Arthur J Olsenspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/changs-victory-in-korea-solid-democratic-party-obtains-election.html | CHANGS VICTORY IN KOREA SOLID Democratic Party Obtains Election Margin Needed for Leader to Form Cabinet | By Richard J H Johnstonspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/channel-tunnel-no-by-george-all-her-traditions-would-be-in-danger.html | Channel Tunnel No by George All her traditions would be in danger it seems if Britannia ceased to be an island Channel Tunnel | By John Beavan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/citations-assorted.html | Citations Assorted | Compiled by We Farbstein | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/civil-rights-south-is-assessing-party-platforms-souths-vote-outcome.html | CIVIL RIGHTS South Is Assessing Party Platforms SOUTHS VOTE Outcome Will Be Affected By Course of Campaign | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/clearly-labeled.html | CLEARLY LABELED | FRANK K EGGLESTON | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/coast-democrats-united-on-ticket-party-leaders-in-california-sure.html | COAST DEMOCRATS UNITED ON TICKET Party Leaders in California Sure Kennedy Will Carry State  Nixon Attacked | By Gladwin Hillspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cocacola-export-taking-no-pauses-foreign-plants-are-opened-at-rate.html | COCACOLA EXPORT TAKING NO PAUSES Foreign Plants Are Opened at Rate of One a Month  675 Authorized Now | By James J Nagle | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/college-planned-by-episcopalians-center-of-higher-learning-at.html | COLLEGE PLANNED BY EPISCOPALIANS Center of Higher Learning at Chicago University to Cost 20000000 | By George Dugan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/compact-auto-race-off-till-saturday.html | COMPACT AUTO RACE OFF TILL SATURDAY | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/competition-is-it-necessary.html | Competition Is It necessary | By Martin Tolchin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/conducting-campaigns-merger-of-regular-party-leaders-and-volunteers.html | Conducting Campaigns Merger of Regular Party Leaders and Volunteers Advocated | JAMES MACGREGOR BURNS | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/congo-and-un-in-troop-pact-date-of-withdrawal-left-open.html | Congo and UN in Troop Pact Date of Withdrawal Left Open | By Lindesay Parrottspcecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/congo-demands-un-send-troops-to-katanga-now-hammarskjold-is.html | CONGO DEMANDS UN SEND TROOPS TO KATANGA NOW Hammarskjold Is Reported Pessimistic After Stormy Meeting With Cabinet EARLY CURFEW REVIVED Signs of Restiveness Noticed in Leopoldville as Many Workers Wait for Pay CONGO INSISTS UN GO INTO KATANGA | By Henry Tannerspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/connecticut-gop-is-now-a-minority-outnumbered-by-democrats-by.html | CONNECTICUT GOP IS NOW A MINORITY Outnumbered by Democrats by 360363 to 359162 July 1 Rolls Show CONNECTICUT GOP IS NOW A MINORITY | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/conservative.html | Conservative | ASHTON HAWKINS | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/contestants-gird-in-massachusetts-democrats-primary-battle-for.html | CONTESTANTS GIRD IN MASSACHUSETTS Democrats Primary Battle for Governor May Have 6 Proved VoteGetters | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cornelia-kramers-wed.html | Cornelia Kramers Wed | Specltl to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cortisone-found-aid-in-paralysis-experiment-may-bring-hope-to10000.html | CORTISONE FOUND AID IN PARALYSIS Experiment May Bring Hope to 10000 Moroccans Hit by Poison Last Fall | By John A Osmundsen | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cuban-economic-crisis-grows-communist-trade-deals-and-new-programs.html | CUBAN ECONOMIC CRISIS GROWS Communist Trade Deals and New Programs Have Depleted Funds | By Tad Szulc | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cubas-red-trade-could-boomerang-similar-barter-deals-with.html | CUBAS RED TRADE COULD BOOMERANG Similar Barter Deals With Underdeveloped Nations Have Been Backfiring EGYPT BURMA NOTED Two Possible Booby Traps Are ReExports Delivery of Poor Machinery CUBAS RED TRADE COULD BOOMERANG | By Brendan M Jones | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cubs-with-hobble-subdue-pirates-61-pirates-bow-61-to-hobbie-of-cubs.html | Cubs With Hobble Subdue Pirates 61 PIRATES BOW 61 TO HOBBIE OF CUBS | By United Press International | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cultural-center-have-the-planners-of-national-project-put-the-cart.html | CULTURAL CENTER Have the Planners of National Project Put the Cart Before the Horse | By Ross Parmenter | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dallas.html | Dallas | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/damage-is-spotty-in-suburban-area-storm-floods-many-houses-and.html | DAMAGE IS SPOTTY IN SUBURBAN AREA Storm Floods Many Houses and Roads  Power Cut  4 Killed in Traffic DAMAGE IS SPOTTY IN SUBURBAN AREA | By Kennett Love | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dancing-boy-pepitos-story-written-and-illus-trated-by-eugene-fern.html | Dancing Boy PEPITOS STORY Written and illus trated by Eugene Fern 44 pp New York Farrar Straus  Cudahy Ariel Books 325 | CAROLYN H LAVENDER | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/darien-modernizing-street-signs.html | Darien Modernizing Street Signs | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/date-of-bonn-visit-set-macmillan-and-earl-of-home-to-see-adenauer.html | DATE OF BONN VISIT SET Macmillan and Earl of Home to See Adenauer Aug 10 | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/denver-dean-named-ek-graham-of-boston-u-is-appointed-to-dual-post.html | DENVER DEAN NAMED EK Graham of Boston U Is Appointed to Dual Post | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/disraelis-wit.html | DISRAELIS WIT | WALTER L ARNSTEIN Assistant Professor of History Roosevelt University | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/diversity-spurs-food-chain-sales-hero-sandwiches-beauty-aids.html | DIVERSITY SPURS FOOD CHAIN SALES Hero Sandwiches Beauty Aids Factors in Rise of 1200000000 in 59 | By William M Freeman | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dooley.html | Dooley | ARTHUR JORDAN FIELD | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/downtown-sales-of-houses-boom-sellers-market-exists-for-greenwich.html | DOWNTOWN SALES OF HOUSES BOOM Sellers Market Exists for Greenwich Village and Chelsea Properties ROOMING TYPES WANTED Transient Occupancy Makes It Easy to Convert Them to Private Homes | By Thomas W Ennis | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/drawing-the-line.html | DRAWING THE LINE | ALBERT BERKOWITZ | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/easy-does-it-a-directors-resignation-questions-standards-in-museum.html | EASY DOES IT A Directors Resignation Questions Standards in Museum Education | By John Canaday | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/echo-bay-races-also-off.html | Echo Bay Races Also Off | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/edith-anna-hemingway.html | EDITH ANNA HEMINGWAY | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/eleanor-felson-is-attended-by-7-at-her-marriage-shelswedtoerlandh.html | Eleanor FElson Is Attended by 7 At Her Marriage ShelsWedtoErlandH Heginbotham Officer in Foreign Service | Special to The New York Tlmei | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/electoral-college-poses-45-hurdles-for-state-writeins-electoral.html | Electoral College Poses 45 Hurdles For State WriteIns ELECTORAL SLATE FOILS A WRITEIN | By Philip Benjamin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/elizabeth-beatty-engaged-to-wed-richard-sanford-60-smith-graduate.html | Elizabeth Beatty Engaged to Wed Richard Sanford 60 Smith Graduate and Pennsylvania Alumnus Will Marry in Fall | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/elizabeth-hodgins-wed-to-lan-bartky.html | Elizabeth Hodgins Wed to lan Bartky | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/essex-girl-scout-aide-named.html | Essex Girl Scout Aide Named | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/eternal-lure-of-the-eternal-city-all-roads-lead-to-rome-for-the.html | Eternal Lure Of the Eternal City All roads lead to Rome for the Olympics  but then all roads have always led men to her | By Elizabeth Bowen | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/export-rise-aids-cotton-growers-surplus-slashed-in-season-ending.html | EXPORT RISE AIDS COTTON GROWERS Surplus Slashed in Season Ending Today Outlook Is Good for New Crop EXPORT RISE AIDS COTTON GROWERS | By Jh Carmical | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/fathep-scprs-jauewalrmi-t-oojikitfujiifvr-af-tfoftfwtaya-j-xvt.html | Fathep scprs JaueWalrmi T oojikitfujiifVR Af TfoftfWtaYA J XVt JtlCjL lyiclL I IclK C ooo o  oKMyyIooi  o ovrJrvvyrSovJ Alutima of MtHotoke  oo   o  i   j rT  v 12s Bridiif ITdriCk cThdmis BieBd  i  oo oi o v | V  SMCUJ Jo Tht New Xptk Tlmeii | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/folk-of-west-riding-kith-and-kin-nine-talei-of-family-life-by.html | Folk of West Riding KITH AND KIN Nine Talei of Family Life By Phyllis Bentley 224 pp New York The Macmillan Com oany 395 | By Aileen Pippett | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/for-a-national-fusion-party.html | For a National Fusion Party | ANDREW TODD NEWBERRY | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/formula-for-peace-listening-we-know-says-an-observer-that.html | Formula for Peace Listening we know says an observer that individuals can get rid of fears and frustrations by talking them out Why cant nations do the same Formula for Peace Listening | By Si Hayakawa | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/free-university-proposed-center-on-ellis-island-suggested-for.html | Free University Proposed Center on Ellis Island Suggested for Foreign Students | BLAIR OAKLEY ROGERS MD | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/freemanuschneiderman.html | FreemanuSchneiderman | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/french-accent-for-old-missouri-ste-genevieve-planning-a-gala.html | FRENCH ACCENT FOR OLD MISSOURI Ste Genevieve Planning A Gala Celebration for 225th Anniversary | By Henry N Ferguson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gauging-economy-called-difficult-qualifying-factors-are-held-ignore.html | GAUGING ECONOMY CALLED DIFFICULT Qualifying Factors Are Held Ignored in Comparisons Comparisons of Economic Data Sometimes Ignore Key Factors | By Burton Crane | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gay-stirling-married-to-william-hlynn-jr.html | Gay Stirling Married To William HLynn Jr | Sneclil to The New York Times I | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gayle-l-taylor-a-bride.html | Gayle L Taylor a Bride | Special to The New York Thnu | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/giantslions-tickets-go-on-sale-tomorrow.html | GiantsLions Tickets Go on Sale Tomorrow | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gilded-us-eagle-rides-to-perch-above-london-critics.html | Gilded US Eagle Rides to Perch Above London Critics | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gilmoreuparks.html | GilmoreuParks | Special to Th New York Tlmi | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gold-restricts-platform-goals-controlling-flow-from-us-is-seen.html | GOLD RESTRICTS PLATFORM GOALS Controlling Flow From US Is Seen Dictating Money Policies to Candidates HIDDEN CAMPAIGN ISSUE But Neither Party Expected to Alter Reserve System to Fulfill Plank Aims GOLD RESTRICTS PLATFORM GOALS | By Albert L Kraus | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/golf-final-postponed-iverson-opposes-stuart-today-for-westchester.html | GOLF FINAL POSTPONED Iverson Opposes Stuart Today for Westchester Title | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/great-days-washed-over-by-a-tide-of-conformity-lament-for-a-city-by.html | Great Days Washed Over by a Tide of Conformity LAMENT FOR A CITY By Henry Beetle Hough 371 pp New York Atheneum 475 | By Samuel T Williamson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/haunted-by-the-sprit-of-the-middle-ages-gothic-cathedrals-of-france.html | Haunted by the Sprit of the Middle Ages GOTHIC CATHEDRALS OF FRANCE AND THEIR TREASURES By Mar cel Aubert in collaboration with Simone Goubet Illustrated Trans lated from the French Cathedrales et Tresors Gothiques de France by Lionel and Miriam Kochan assisted by George Millard 170 pp New Yort British Boot Centre 1795 | By Harry Bober | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hbomb-foes-choose-jail.html | HBomb Foes Choose Jail | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/helen-gallagher-married-in-jersey-_____-12-ex.html | Helen Gallagher Married in Jersey   12 Ex Manhattanville Student Is Bride of Peter L Chapin | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hoffa-presses-for-election-he-is-sure-to-win-teamsters-leader-still.html | HOFFA PRESSES FOR ELECTION HE IS SURE TO WIN Teamsters Leader Still Exerts a Strong Hold Despite Courts Monitors Have Been Frustrated in Their CleanUp Attempts | By Ah Raskin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hollsteinumccroskery.html | HollsteinuMcCroskery | Stxclal to The New York Tlrats | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hollywood-feat-carl-sandburg-scores-hit-in-funny-iconoclastic-press.html | HOLLYWOOD FEAT Carl Sandburg Scores Hit in Funny Iconoclastic Press Conference | By Murray Schumach | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hospital-builds-a-circular-wing-4story-addition-to-coast-edifice-to.html | HOSPITAL BUILDS A CIRCULAR WING 4Story Addition to Coast Edifice to Cost 2 Million  Design Is Honored | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hotblooded-spaniards-going-motorberserk.html | HOTBLOODED SPANIARDS GOING MOTORBERSERK | By Benjamin Welles | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-it-went-for-ben-ivey-before-you-go-by-jerome-weid-man-437-pp.html | How It Went For Ben Ivey BEFORE YOU GO By Jerome Weid man 437 pp New York Random House 495 | By David Dempsey | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-russians-react-to-the-hard-line-people-seem-disappointed-but.html | HOW RUSSIANS REACT TO THE HARD LINE People Seem Disappointed But Not Alarmed by Shift in Mood | By Osgood Caruthersspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-to-develop-sisu-on-an-enemy-border-mortlake-by-griffin-taylor.html | How to Develop Sisu on an Enemy Border MORTLAKE By Griffin Taylor 378 pp Boston Houghton Mifflin Com oanv 450 | By Nigel Dennis | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/huck-and-tom-and-mark-in-hannibal-mo.html | HUCK AND TOM AND MARK IN HANNIBAL MO | By George Gable Weight | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-collette-ramsey-is-wed-in-jersey-tockwynnjr-congregational-church.html | I   Collette Ramsey Is Wed in Jersey ToCKWynnJr Congregational Church Short Hills Is Scene v of Their Marriage | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-judith-stiefel-bride-of-john-reekstin-jr.html | I   Judith Stiefel Bride Of John Reekstin Jr | SnecUl to The New York Tlmti | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/iis0dmhv-teen4ed-byll-at-l-1-nttials-married-to-tilghmanrbevans-of-.html | Iis0dmHv teen4ed byll At L 1 Nttials Married to TilghmanrBEvans of Investmentooo Banking Firm Heire  l | Specll to The N12w York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-the-mailbox.html | In the Mailbox | ELMORE DIXON | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indian-women-protest-kin-of-strikers-who-lost-jobs-parade-for.html | INDIAN WOMEN PROTEST Kin of Strikers Who Lost Jobs Parade for Reinstatement | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indians-gloomy-on-peiping-issue-nehrus-experts-on-way-from-parley.html | INDIANS GLOOMY ON PEIPING ISSUE Nehrus Experts on Way From Parley Doubt Reds Easing of Border Claim | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/industry-report-movie-cameras-slide-projectors-in-decline.html | INDUSTRY REPORT Movie Cameras Slide Projectors in Decline | By Jacob Deschin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/industry-studies-joint-rate-case-icc-invited-seatrain-to-file.html | INDUSTRY STUDIES JOINT RATE CASE ICC Invited Seatrain to File Against 127 Railroads  Advantage Is Cited | By Edward A Morrow | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/insects-a-la-carte-ladybug-and-mantis-eat-host-of-garden-pests.html | INSECTS A LA CARTE Ladybug and Mantis Eat Host of Garden Pests | By Sally Pullar | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/inspector-no-8658.html | INSPECTOR NO 8658 | MRS BEN GINSBERG | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/investment-in-nepal-studied.html | Investment in Nepal Studied | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ira-aide-leaves-prison.html | IRA Aide Leaves Prison | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jack-carter-to-wed-singer.html | Jack Carter to Wed Singer | Special to The New York Tlmes | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jaqueline-butler-is-wed.html | Jaqueline Butler Is Wed | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jazz-played-on-a-plastic-sax.html | JAZZ PLAYED ON A PLASTIC SAX | By John S Wilson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jersey-city-searches-6-months-to-find-remains-of-1647-house.html | Jersey City Searches 6 Months To Find Remains of 1647 House | By Joseph O Haffspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/joan-bsaf ford-teacher-is-wed-tonewright-vassar-alumna-bride-in-her.html | Joan BSaf ford Teacher Is Wed ToNEWright Vassar Alumna Bride in Her Parents Home of Medical Student | Special to The New York Tlm12 | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/john-g-nerges.html | JOHN G NERGES | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/john-pelver.html | JOHN PELVER | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/johnson-appeals-for-party-accord-absence-of-some-southern-leaders.html | JOHNSON APPEALS FOR PARTY ACCORD Absence of Some Southern Leaders at Nashville Rally Reflects Dissension | By Claude Sittonspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/judith-c-mclellan-is-bride-of-minister.html | Judith C McLellan Is Bride of Minister | Special to The New York Tlmei | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/katanga-envoys-back-belgian-tie-provinces-representatives-favor.html | KATANGA ENVOYS BACK BELGIAN TIE Provinces Representatives Favor Presence of Troops  Technical Aid Asked | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kefauver-gains-a-slight-edge-for-reelection-in-tennessee-appears-to.html | Kefauver Gains a Slight Edge For Reelection in Tennessee Appears to Have Picked Up Necessary Support to Beat His Segregationist Rival in Primary on Thursday | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-added-remarks.html | Kennedy Added Remarks | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-pledges-congress-action-before-campaign-johnson-backs-plans.html | KENNEDY PLEDGES CONGRESS ACTION BEFORE CAMPAIGN Johnson Backs Plans to Put Peoples Business First Rebuke to Nixon Seen KENNEDY PLEDGES CONGRESS ACTION | By Wh Lawrencespecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kussmaulucejka.html | KussmauluCejka | SpecUl to Tht New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/l-c-rowe-marries-elaine-b-rodriguez.html | L C Rowe Marries Elaine B Rodriguez | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/labor-accord-set-in-philadelphia-contract-calls-for-a-partial-union.html | LABOR ACCORD SET IN PHILADELPHIA Contract Calls for a Partial Union Shop  It Affects 18000 City Employes | By William G Weartspecial Tothe New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/leadership-test-despite-platform-statements-voters-image-of-the-man.html | Leadership Test Despite Platform Statements Voters Image of the Man Is What Counts | By Arthur Krock | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/light-industries-blossom-in-india-big-manufacturing-center-rises-in.html | LIGHT INDUSTRIES BLOSSOM IN INDIA Big Manufacturing Center Rises in Ludhiana  Aided by Ford Foundation | By Paul Grimesspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/light-on-changing-picture-in-northeast-is-sought-in-backyard-pen.html | Light on Changing Picture in Northeast Is Sought in Backyard Pen | By John W Randolphspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lillian-hellman-to-be-lecturer.html | Lillian Hellman to Be Lecturer | Special to the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/linnea-l-shaffer-betrothed-to-dudley-buist-anderson-_____.html | Linnea L Shaffer Betrothed To Dudley Buist Anderson   ooosvufXv | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lucie-lauzon-married.html | Lucie Lauzon Married | Special to Th12 New York Tlmei | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/manager-sought-for-belleville-citizens-council-proposes-a-november.html | MANAGER SOUGHT FOR BELLEVILLE Citizens Council Proposes a November Referendum on Government Form | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/margaret-aetdh-becomes-bride-of-peter-e-pool-couple-wed-in-thefirst.html | Margaret Aetdh Becomes Bride Of Peter E Pool Couple Wed in theFirst Congregational Church In Old Greenwich | SpKlal to Thf N12w YorkTimes | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/marion-yates-is-wed-to-alan-conant-hall.html | Marion Yates Is Wed To Alan Conant Hall | Special to Th New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/marjone-maitan-is-wed.html | Marjone Maitan Is Wed | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/market-rebounds-as-federal-reserve-cuts-margin-average-gains-534.html | Market Rebounds as Federal Reserve Cuts Margin  Average Gains 534 | By Thomas E Mullaney | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mary-a-beeler-and-a-physician-plan-marriage-medical-social-worker.html | Mary A Beeler And A Physician Plan Marriage Medical Social Worker Engaged to Dr John Brogden a Surgeon | Sp12cia to The New York Tlmej | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mary-g-peat-married-to-an-insurance-aide.html | Mary G Peat Married To An Insurance Aide | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maryadriance-wed-to-william-s-weit.html | MaryAdriance Wed To William S Weit | I Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maryiurham-fiecbnies-bride-of-sewalltyler-sweet-briar-alumna-is.html | Maryiurham fiecbnies Bride Of SewallTyler Sweet Briar Alumna Is Married to Student in Charles Town WVa | Special to The New York Tlraei | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/measles-vaccine-promising-results-are-noted-in-tests-of-an.html | MEASLES VACCINE Promising Results Are Noted In Tests of an Attenuated Virus | By William L Laurence | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mexicans-fight-for-landmarks-group-organized-in-effort-to-save.html | MEXICANS FIGHT FOR LANDMARKS Group Organized in Effort to Save Historic Cities and Old Buildings | By Paul P Kennedyspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/millicent-hunt-bride-of-john-henry-solum.html | Millicent Hunt Bride Of John Henry Solum | Special to The New yrk Tlmps | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-anne-e-eastland-bride-of-donald-m-howdeshell.html | Miss Anne E Eastland Bride Of Donald M Howdeshell | uuu I SpMIU to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-de-saintphalle-bride-of-sam-driver.html | Miss de SaintPhalle Bride of Sam Driver | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-jolie-bingham-engaged-to-marry.html | Miss Jolie Bingham Engaged to Marry | Special to The New York limn o | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-mary-hare-is-future-bride-of-roger-burke-exstudent-at-bradford.html | Miss Mary Hare Is Future Bride Of Roger Burke ExStudent at Bradford and a 1959 Graduate of Brown Affianced | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-rhoda-weitsman-engaged-to-physician.html | Miss Rhoda Weitsman Engaged to Physician | Special to The New York Timw | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-sail-grarit-brifeliff-1957-wffl-be-mailed-engaged-to-chafes-h.html | Miss Sail Grarit Brifeliff 1957 Wffl Be Mailed  Engaged to Chafes H Slingluff Jr Virginia Graduate ExMarine | Special to The NewYoritrijnej | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-susan-white-feted-in-bay-state.html | Miss Susan White Feted in Bay State | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-truman-set-for-us-singles-britains-leading-woman-player-will.html | MISS TRUMAN SET FOR US SINGLES Britains Leading Woman Player Will Compete in Forest Hills Tennis | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/missionary-balks-at-pakistan-oath-oregon-man-declines-to-risk-us.html | MISSIONARY BALKS AT PAKISTAN OATH Oregon Man Declines to Risk US Citizenship for Post He Couldnt Hold | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/modernity-is-coming-to-madeira-new-airfield-expected-to-bring-new.html | MODERNITY IS COMING TO MADEIRA New Airfield Expected To Bring New Visitors To Old Archipelago | By Noel Cossart | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/more-than-credits.html | MORE THAN CREDITS | GC | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-philip-morin-.html | MRS PHILIP MORIN | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-sally-h-trope-will-marry-in-fall.html | Mrs Sally H Trope Will Marry in Fall | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mt-yernon-nears-mentalaid-test-meeting-is-set-tomorrow-on-its-plan.html | MT YERNON NEARS MENTALAID TEST Meeting Is Set Tomorrow on Its Plan for County to Oversee New Clinic | By Merrill Folsomspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/musicals-for-broadway.html | MUSICALS FOR BROADWAY | By John S Wilson | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/naga-state-wins-nehru-approval-leader-of-tribesmen-asserts-india.html | NAGA STATE WINS NEHRU APPROVAL Leader of Tribesmen Asserts India Agrees in Principle to Calls for Autonomy | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nancy-j-coleman-bride-of-theodore-s-hirtz-jr.html | Nancy J Coleman Bride Of Theodore S Hirtz Jr | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nancy-towner-is-attended-by-5-at-her-wedding-father-escorts-bride.html | Nancy Towner Is Attended by 5 At Her Wedding Father Escorts Bride at Baltimore Marriage to George Butterworth | Special to The New York TlmM | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/neidlingeruwood.html | NeidlingeruWood | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-atlantic-liners-wont-vie-for-oncecoveted-speed-trophy-luxury-no.html | New Atlantic Liners Wont Vie For OnceCoveted Speed Trophy Luxury Now Stressed  No Threat Seen to Possession of Trophy by US Ship | By John P Callahan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-delhi-ousts-peiping-newsman-india-refuses-to-extend-visa-of.html | NEW DELHI OUSTS PEIPING NEWSMAN India Refuses to Extend Visa of Hsinhua Correspondent  Calls Reports Malicious | Sopecial to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-housing-in-greece-government-will-relocate-refugees-in-3-cites.html | NEW HOUSING IN GREECE Government Will Relocate Refugees in 3 Cites | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-and-gossip-of-the-rialto-timely-play-planned-for-new-season.html | NEWS AND GOSSIP OF THE RIALTO Timely Play Planned For New Season  Bard on Records | By Lewis Funke | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-of-the-world-of-stamps-oberammergau-special-issued-garibaldi.html | NEWS OF THE WORLD OF STAMPS Oberammergau Special Issued  Garibaldi As Champion of Liberty | By Kent B Stiles | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-of-tv-and-radio-lippmann-considers-an-annual-show-items.html | NEWS OF TV AND RADIO Lippmann Considers An Annual Show  Items | By Val Adams | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/newstyle-patrons-a-bank-buses-and-a-merry-old-lady-help-bring-music.html | NEWSTYLE PATRONS A Bank Buses and a Merry Old Lady Help Bring Music to the Village | By Allen Hughes | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nixon-bars-benson-policy-maps-massive-farm-aid-promises-to-appoint.html | Nixon Bars Benson Policy Maps Massive Farm Aid Promises to Appoint a Midwesterner as Secretary of Agriculture if Elected  Scorns Budgetary Outlook NIXON DISAVOWS BENSON POLICIES | By William M Blairspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/no-time-for-tears-this-years-films-make-good-mark-in-quality.html | NO TIME FOR TEARS This Years Films Make Good Mark in Quality | By Ah Weiler | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nokeufenetyl.html | NokeuFenetyl | i  Socclal to The New York TImrs | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nonpolitical-pavlov.html | NONPOLITICAL PAVLOV | EDWIN HENDLER | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/noted-on-the-british-film-front.html | NOTED ON THE BRITISH FILM FRONT | By Stephen Watts | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/oddity-about-baby-hurricane-it-took-a-long-time-to-name-it.html | Oddity About Baby Hurricane It Took a Long Time to Name It | By Edward C Burks | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/of-actuality-and-art-christ-and-apollo-the-dimen-sions-of-the.html | Of Actuality And Art CHRIST AND APOLLO The Dimen sions of the Literary Imagination By William Lynch SJ 267 pp New York Sheed  Ward 5 | By Charles A Brady | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/olives-not-drab.html | OLives  Not Drab | By Craig Claiborne | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/on-customs.html | ON CUSTOMS | Mrs EGIDIO LURASCHI | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/on-off-broadway-what-it-has-accomplished-what-it-has-not-and-the.html | ON OFF BROADWAY What It Has Accomplished What It Has Not and the Dangers Ahead | By John Gassner | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/orbisonia-line-chugs-out-of-the-past.html | ORBISONIA LINE CHUGS OUT OF THE PAST | By Martha T Douds | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/ottawa-visit-pleases-him.html | Ottawa Visit Pleases Him | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/paper-suspended-in-ankara.html | Paper Suspended in Ankara | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/pappas-all-first-in-218940-race-by-half-a-length-crozier-second-in.html | PAPPAS ALL FIRST IN 218940 RACE BY HALF A LENGTH Crozier Second in Arlington Futurity Field of Ten  Beau Prince Is Third PAPPAS ALL FIRST IN 218940 RACE | By United Press International | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/parity-stands-democrats-pledge-more-than-the-republicans.html | PARITY STANDS Democrats Pledge More Than the Republicans | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/pattersons-friends-returning-but-titleholder-is-neither-cynical-nor.html | Pattersons Friends Returning But Titleholder Is Neither Cynical Nor Bitter | By Gay Talese | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/pentagon-to-cut-staff-2500-face-dismissal-us-payroll-climbs-15688.html | PENTAGON TO CUT STAFF 2500 Face Dismissal  US Payroll Climbs 15688 | WASHINGTON July 30 | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/personality-young-blood-in-electronics-oelman-of-national-cash.html | Personality Young Blood in Electronics Oelman of National Cash Register Is Taking Reins Grooming for Post Was Started in42 When He Was 33 | By Alfred R Zipser | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/peter-jefferys-marries-miss-margaret-bozyan.html | Peter Jefferys Marries Miss Margaret Bozyan | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/philadelphia-is-pleased.html | PHILADELPHIA IS PLEASED | ABE S ROSEN Deputy City Representative | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/platform-promises-aid-for-teachers-salaries-is-major-point-at-issue.html | PLATFORM PROMISES Aid for Teachers Salaries Is Major Point at Issue Between Parties | By Gene Currivan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/playing-out-a-mismatch-he-and-she-by-edward-le-comte-243-pp-new.html | Playing Out a Mismatch HE AND SHE By Edward Le Comte 243 pp New York Ivan Obolensky 395 | By Gerald Sykes | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/portugal-settles-citizens-in-africa-peasants-get-land-and-aid.html | PORTUGAL SETTLES CITIZENS IN AFRICA Peasants Get Land and Aid  Project Aims at Adding to White Population | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/president-to-fly-back-to-newport-resumes-vacation-today-storm-in.html | PRESIDENT TO FLY BACK TO NEWPORT Resumes Vacation Today  Storm in East Delays Trip From Denver | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/prof-raymond-gould.html | PROF RAYMOND GOULD | o Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/provinces-seek-funds-in-ottawa-premiers-end-parley-on-distribution.html | PROVINCES SEEK FUNDS IN OTTAWA Premiers End Parley on Distribution of Revenues  Rights Plan Gains | By Raymond Daniellspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/psycho-analysis-by-mail.html | PSYCHO ANALYSIS BY MAIL | MSGT BILL FITZGERALD US Army | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pterson-underwood-exradio-us-aide.html | PtERSON UNDERWOOD EXRADIO US AIDE | Special to Tht New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/publishers-of-books-are-turning-to-mergers-some-stocks-listed-and-a.html | Publishers of Books Are Turning to Mergers Some Stocks Listed and Advertising Drives Pushed BOOK PUBLISHING IS TURNING A LEAF | By Philip Benjamin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pun-has-its-day-at-parley-here-300-contest-lovers-trade-secrets-of.html | PUN HAS ITS DAY AT PARLEY HERE 300 Contest Lovers Trade Secrets of Winning Ways With Words and Slogans | By McCandlish Phillips | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/quill-at-1380-9length-victor-oddson-royal-native-runs-second-and.html | QUILL AT 1380 9LENGTH VICTOR OddsOn Royal Native Runs Second and Geechee Lou Next in 146937 Race QUILL AT 1380 9LENGTH VICTOR | By Michael Straussspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/r-e-gamber-weds-miss-buckingham.html | R E Gamber Weds Miss Buckingham | Special to The New York Bran | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/r-s-brown-jr-fiance-of-ann-louise-vaughan.html | R S Brown Jr Fiance Of Ann Louise Vaughan | Swclsl to The N12w York Timjl | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/radio-in-britain-advent-of-commercials-on-medium-still-in-future.html | RADIO IN BRITAIN Advent of Commercials on Medium Still in Future Stirs Hot Debate | By L Marsland Gander | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/raul-castro-back-from-soviet-bloc-denies-illness-of-premier-made.html | RAUL CASTRO BACK FROM SOVIET BLOC Denies Illness of Premier Made Him Cut Trip  Calls Rumor of Split False | By R Hart Phillipsspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/realty-trade-found-healthy-in-europe-a-boom-in-realty-is-seen-in.html | Realty Trade Found Healthy in Europe A BOOM IN REALTY IS SEEN IN EUROPE | By Edmond J Bartnett | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/records-turandot-birgit-nilsson-sings-puccini-title-role.html | RECORDS TURANDOT Birgit Nilsson Sings Puccini Title Role | By Harold C Schonberg | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/red-cross-aids-congo-13-medical-teams-sent-by-9-lands-answer-u-n.html | RED CROSS AIDS CONGO 13 Medical Teams Sent by 9 Lands Answer U N Plea | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/relocation-talks-set-in-stamford-mayor-seeks-to-allay-fears-of.html | RELOCATION TALKS SET IN STAMFORD Mayor Seeks to Allay Fears of Business on Dislocation at Redevelopment Site | By Richard H Parkespecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/returning-aliens-cause-tax-snarl-revenue-chief-here-trains-experts.html | RETURNING ALIENS CAUSE TAX SNARL Revenue Chief Here Trains Experts to Handle Rush of Income Clearance Cases | By George Horne | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/rhode-island-revives-redskin-rites.html | RHODE ISLAND REVIVES REDSKIN RITES | By Muriel E Eddy | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/rhodesians-fear-federations-end-riots-stir-belief-that-time-for.html | RHODESIANS FEAR FEDERATIONS END Riots Stir Belief That Time for Achieving a Racial Accord Is Running Out | By Leonard Ingallsspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/riviera-clubs-cater-to-tourists-with-a-yen-for-plunging.html | Riviera Clubs Cater to Tourists With a Yen for Plunging | By Robert Daleyspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/robert-a-malin-becomes-fiance-ofgaillassiter-son-of-civil-liberties.html | Robert A Malin Becomes Fiance OfGailLassiter Son of Civil Liberties Leader Will Marry an Alumna of Duke | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/robert-bass-dies-exgovernor-86-progressive-republican-led-new.html | ROBERT BASS DIES EXGOVERNOR 86 Progressive Republican Led New Hampshire 191012  Early Conservationist | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/robert-k-evans-.html | ROBERT K EVANS | Special lo The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/roosevelts-speeches-personality-of-late-president-still-shines-in.html | ROOSEVELTS SPEECHES Personality of Late President Still Shines in Recent SixDisk Release | By Thomas Lask | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/russian-aim.html | RUSSIAN AIM | METRA SPALVINS | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/russian-tactics-economic-drive-will-pose-big-task-for-west-among.html | RUSSIAN TACTICS Economic Drive Will Pose Big Task for West Among New Nations | By Drew Middletonspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/saturday-classes-set-summit-to-give-extra-science-courses-in-high.html | SATURDAY CLASSES SET Summit to Give Extra Science Courses in High School | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/says-senator-read-into-congressional-record-statement-made-in.html | Says Senator Read Into Congressional Record Statement Made in Oregon on Presidential Reply to Soviet | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/schools-get-million-gifts-to-northfield-above-record-fund-of-1959.html | SCHOOLS GET MILLION Gifts to Northfield Above Record Fund of 1959 | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/scientist-depicts-midge-wing-cycle-1000-flaps-a-second-cited-by.html | SCIENTIST DEPICTS MIDGE WING CYCLE 1000 Flaps a Second Cited by Britain as a Product of Elasticity in Body | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/screen-repair-defective-wire-can-be-easily-replaced.html | SCREEN REPAIR Defective Wire Can Be Easily Replaced | By Bernard Gladstone | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/search-me-sweetly.html | SEARCH ME SWEETLY | MARTIN SAFRAN | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/selfportrait-in-metre-collected-poems-by-lawrence-durrell-288-pp.html | SelfPortrait in Metre COLLECTED POEMS By Lawrence Durrell 288 pp New York EP Dutton  Co 5 | By John Holmes | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/shaddayueaton.html | ShaddayuEaton | Special to Th12 N12w York Tlmu | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/skyscrapers-to-remember-him-by-louis-sullivan-as-he-lived-the.html | Skyscrapers to Remember Him By LOUIS SULLIVAN AS HE LIVED The Shaping of American Architec ture By Williard Connely Illui tralcd 322 pp New York Horizon Press 650 Skyscrapers | By Henry Russell Hitchcock | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/smallest-light-unit-multiplied-a-millionfold-in-british-test.html | Smallest Light Unit Multiplied A MillionFold in British Test | By Walter Sullivanspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soccer-contest-reset-for-today-bangu-red-star-play-here-at-330-game.html | SOCCER CONTEST RESET FOR TODAY Bangu Red Star Play Here at 330  Game Between Portugal Rapid Canceled | By Gordon S White Jr | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/solved-the-case-of-the-vanishing-closet.html | Solved The Case of the Vanishing Closet | By Cynthia Kellogg | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/songs-of-india-badly-out-of-tune-an-indian-writer-says-that-western.html | SONGS OF INDIA BADLY OUT OF TUNE An Indian Writer Says That Western Novels Have Misrepresented Her Land Songs of India Badly Out of Tune | By Santha Rama Rau | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-stressing-oil-output-drive-new-us-figures-indicate-aim-is-to.html | SOVIET STRESSING OIL OUTPUT DRIVE New US Figures Indicate Aim Is to Penetrate Worlds Poorer Areas | By Dana Adams Schmidtspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/speakers-corner-in-rangoon-serves-orators-and-hecklers-burmese.html | Speakers Corner in Rangoon Serves Orators and Hecklers Burmese Version of Londons Hyde Park Inaugurated to Promote Democracy  It Proves Popular With Crowds | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/sr90-in-milk-st-louis-concerned-over-a-high-radioactivity-count.html | SR90 IN MILK St Louis Concerned Over a High Radioactivity Count | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/stengel-at-70-laments-a-backlog-of-twin-bills-stengel-is-hailed-on.html | Stengel at 70 Laments A Backlog of Twin Bills STENGEL IS HAILED ON 70TH BIRTHDAY | By Joseph M Sheehan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/storm-curtails-yachting-series-great-south-bay-event-ends-after.html | STORM CURTAILS YACHTING SERIES Great South Bay Event Ends After Four Days Axtmann Among Class Winners | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/storm-disrupts-yacht-racing-in-the-east-volunteers-struggle-to-save.html | Storm Disrupts Yacht Racing in the East Volunteers Struggle to Save Craft From Harm VOLUNTEERS WORK TO AVERT DAMAGE Many Boats Are Hauled Out of Water  New York YC Cruise Delayed Again | By John Rendelspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/students-loans-reported-on-rise-aide-at-princeton-asserts.html | STUDENTS LOANS REPORTED ON RISE Aide at Princeton Asserts Scholarships Do Not Keep Pace With Needs | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/suntan-products-show-a-sales-boom-suntan-agents-post-sales-boom.html | SunTan Products Show a Sales Boom SUNTAN AGENTS POST SALES BOOM | By Peter Bart | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tawdry-lilies-owls-do-cry-by-janet-frame-211-pp-new-york-george.html | Tawdry Lilies OWLS DO CRY By Janet Frame 211 pp New York George Braziller 375 | By C Hartley Grattan | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tax-ruling-is-blow-to-cement-makers-tax-ruling-jolts-cement-makers.html | Tax Ruling Is Blow To Cement Makers TAX RULING JOLTS CEMENT MAKERS | By Alexander R Hammer | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/teachers-death-sets-off-manhunt-police-seek-tall-man-seen-with-body.html | TEACHERS DEATH SETS OFF MANHUNT Police Seek Tall Man Seen With Body  Suitors Also Are Being Checked | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/teenage-drinking-hit-jersey-asked-to-urge-new-york-to-raiso-limit.html | TEENAGE DRINKING HIT Jersey Asked to Urge New York to Raiso Limit to 21 | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tenafly-temple-names-new-rabbi.html | Tenafly Temple Names New Rabbi | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/thai-patrols-tough.html | Thai Patrols Tough | By Jacques Nevardspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-black-and-blue-facts-of-life.html | THE BLACK AND BLUE FACTS OF LIFE | By James W Merbick | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-cyanamide-method-for-lawns.html | THE CYANAMIDE METHOD FOR LAWNS | By Howard H Campbell | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-dance-in-liberia-pearl-primus-directs-first-african-center.html | THE DANCE IN LIBERIA Pearl Primus Directs First African Center | By John Martin | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-farmer-as-mr-benson-sees-him-freedom-to-farm-by-ezra-taft.html | The Farmer as Mr Benson Sees Him FREEDOM TO FARM By Ezra Taft Benson 239 pp New York Doubleday  Co 395 | By William M Blair | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-hearst-team-versus-the-ussr-ask-me-anything-our-adven-tures.html | The Hearst Team Versus the USSR ASK ME ANYTHING Our Adven tures with Khrushchev By William Randolph Hearst Jr Frank Con niff and Bob Considine 271 pp New York McGrawHill Book Com pany 495 | By Harrison E Salisbury | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-managerial-revolution-hits-politics.html | The Managerial Revolution Hits Politics | By James Reston | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-most-anticommunist-people-on-earth-the-reluctant-satellites-an.html | The Most AntiCommunist People on Earth THE RELUCTANT SATELLITES An Eyewitness Report on East Europe and the Hungarian Revolution By Leslie B Bain 233 pp New York The Macmillan Company 395 | By Am Rosenthal | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-world-of-music-the-san-francisco-opera-may-start-giving-spring.html | THE WORLD OF MUSIC The San Francisco Opera May Start Giving Spring Seasons Next Year | By John Briggs | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/these-things-called-love-the-four-loves-by-cs-lewis-192-pp-new-york.html | These Things Called Love THE FOUR LOVES By CS Lewis 192 pp New York Harcourt Brace  Co 375 | By Martin DArcy | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/top-dog.html | TOP DOG | YA TAJIMA | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tough-campaign-seen.html | Tough Campaign Seen | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/traffic-death-data-sought-by-council.html | TRAFFIC DEATH DATA SOUGHT BY COUNCIL | Sptclal to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/trailer-lying-draws-retirees-older-persons-flocking-to-lowpriced.html | TRAILER LYING DRAWS RETIREES Older Persons Flocking to LowPriced Mobile Home Colonies in South | By United Press International | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/transcript-of-kennedyjohnson-news-conference-giving-their-plans.html | Transcript of KennedyJohnson News Conference Giving Their Plans | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/turf-charity-ball-is-held-in-jersey.html | Turf Charity Ball Is Held in Jersey | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tv-and-the-senate-bummer-session-starring-nominees-could-be.html | TV AND THE SENATE Bummer Session Starring Nominees Could Be Exciting Useful Viewing | By Jack Gould | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/twins-to-the-edward-reiths.html | Twins to the Edward Reiths | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/un-in-congo-some-resentment-found-among-congolese-at-world-agencys.html | UN IN CONGO Some Resentment Found Among Congolese at World Agencys Large Role | By Henry Tannerspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uns-new-role-congo-venture-is-success-so-far-but-big-financial.html | UNs New Role Congo Venture Is Success So Far But Big Financial Problems Lie Ahead | By Thomas J Hamilton | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/urban-renewal-in-washington-stalled-as-its-neighbors-protest-plans.html | Urban Renewal in Washington Stalled as Its Neighbors Protest Plans for AdamsMorgan Project Made by Residents of the Blighted Section  Opposition Places Future in Doubt | By Bess Furmanspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-and-private-groups-seek-to-curb-nations-forest-fires-us-forest.html | US and Private Groups Seek To Curb Nations Forest Fires US FOREST FIRES CONSTANT THREAT | By John J Abele | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/utility-ownership-by-public-opposed.html | UTILITY OWNERSHIP BY PUBLIC OPPOSED | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uuuuuuu-betsy-briggs-wed-to-craig-c-murray.html | uuuuuuu  Betsy Briggs Wed To Craig C Murray | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uuuuuuuuuuuuuuuuuuuuuu-joan-p-rodgers-robertklineman-marry-in-jersey.html | uuuuuuuuuuuuuuuuuuuuuu Joan P Rodgers RobertKlineman Marry in Jersey   i Bride Is Attended by 6 at Their Wedding in Hackensack Church | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/va-is-30-years-old-agency-created-by-hoover-has-to-cope-with-rising.html | VA Is 30 Years Old Agency Created by Hoover Has to Cope With Rising Number of Aging Veterans | By Howard A Rusk Md | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/vandyke-hanover-finishes-second-runnerup-is-a-neck-back-favored.html | VANDYKE HANOVER FINISHES SECOND RunnerUp Is a Neck Back Favored Betting Time Third at Yonkers | By Louis Effratspecial To the New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/vegetables-to-resow.html | VEGETABLES TO RESOW | By Nancy Ruzicka Smith | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/venezuela-to-protest.html | Venezuela to Protest | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/village-fiesta-to-aid-activities-in-southampton-improvement-unit.html | Village Fiesta To Aid Activities In Southampton Improvement Unit Sets Event at the Parrish Museum on Aug 19 | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/violence-in-dixie-seed-in-the-wind-by-leon-odell-griffith-208-pp.html | Violence In Dixie SEED IN THE WIND By Leon Odell Griffith 208 pp New York Random House 350 | By Frank H Lyell | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/westbury-track-opens-tomorrow-roosevelt-raceway-to-stage-51night.html | WESTBURY TRACK OPENS TOMORROW Roosevelt Raceway to Stage 51Night Meet  50000 International Aug 20 | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/why-rising-sun.html | WHY RISING SUN | MRS CW BROWN | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/william-g-m-maas-marries-mrs-olney.html | William G M Maas Marries Mrs Olney | Specltl to The Ken York Times I | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/wolfe.html | Wolfe | FRED WOLFE | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/work-goes-on.html | WORK GOES ON | THOMAS WELCH | RE0000378510 | 1988-03-14 | B00000849229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/workcamp-expansion-urged-as-aid-in-fight-on-delinquency.html | WorkCamp Expansion Urged As Aid in Fight on Delinquency | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/world-anxiety.html | WORLD ANXIETY | ELIZABETH PENICK | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-07-31 | https://www.nytimes.com/1960/07/31/archiv es/yales-mr-landscape-is-retiring.html | Yales Mr Landscape Is Retiring | Special to The New York Times | RE0000378510 | 1988-03-14 | B00000849229 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/-paul-l-archbold.html | PAUL L ARCHBOLD | Special to The New Yorlc Tlmu | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/60000-catholics-at-munich-mass-eucharistic-congress-opens-popes.html | 60000 CATHOLICS AT MUNICH MASS Eucharistic Congress Opens Popes Message Decries Materialism of World | By Arthur J Olsenspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/a-review-of-the-shifts-in-government-practices-in-marketing-debt.html | A Review of the Shifts in Government Practices in Marketing Debt Issues AN EXAMINATION OF DEBT MARKET | By Edward H Collins | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/advertising-agency-men-toil-while-the-nation-plays.html | Advertising Agency Men Toil While the Nation Plays | By Robert Alden | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/aiken-poloists-top-bound-brook-8-to-4.html | AIKEN POLOISTS TOP BOUND BROOK 8 TO 4 | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/allies-in-berlin-veto-german-law-curtailing-reds-reject-curb-on.html | ALLIES IN BERLIN VETO GERMAN LAW CURTAILING REDS Reject Curb on Propaganda Lest Soviet Use It as Pretext for Reprisal ALLIES VETO CURB ON REDS IN BERLIN | By Sydney Grusonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/ashland-scores-in-hunter-class-captures-working-honors-at.html | ASHLAND SCORES IN HUNTER CLASS Captures Working Honors at Sunnyfield Show  Little Fiddle Victor | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/balloting-slow-at-cyprus-polls-large-numbers-expected-to-stay-away.html | BALLOTING SLOW AT CYPRUS POLLS Large Numbers Expected to Stay Away Results in House Vote Due Today | Dispatch of The Times London | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/bangu-beats-red-star-20-for-soccer-title-brazilians-triumph-in.html | Bangu Beats Red Star 20 for Soccer Title Brazilians Triumph in Second Section of League Race | By Frank M Blunk | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archiv es/behind-khrushchevs-new-tough-talk.html | Behind Khrushchevs New Tough Talk | By Cl Sulzberger | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bircuard-g-benimett.html | BIRCUARD G BENIMETT | Soeclal fo The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bombers-win-60-after-52-defeat-ditmar-victor-on-7hitter-yanks-lose.html | BOMBERS WIN 60 AFTER 52 DEFEAT Ditmar Victor on 7Hitter  Yanks Lose Opener on 2 Errors by Lopez in 11th | By Joseph M Sheehan | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/brannan-plan-upheld-use-of-direct-payments-to-farmers-declared.html | Brannan Plan Upheld Use of Direct Payments to Farmers Declared Economically Sound | REO M CHRISTENSON Associate Professor Department of Government Miami University | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/brazil-eases-bars-on-cubans.html | Brazil Eases Bars on Cubans | Special To The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/california-a-case-of-party-disunity-biennial-revamping-of-both.html | CALIFORNIA A CASE OF PARTY DISUNITY Biennial Revamping of Both Organizations Is a Sign of Problem Facing Nominees | By Gladwin Hillspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/car-makers-raise-orders-for-steel-industry-takes-slight-gain-as.html | CAR MAKERS RAISE ORDERS FOR STEEL Industry Takes Slight Gain as Portent of General Return of Big Users SENTIMENT IS IMPROVED Mills Also Look to a Burst of Business After the Seasonal Shutdowns | Special To The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cecil-dawsopt-headed-dixie-cup-former-board-chairman-and-president.html | CECIL DAWSOPT HEADED DIXIE CUP Former Board Chairman and President DiesLedeep America BeautifulInc | special tf The Nw York Times I | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/celler-rejects-port-case-delay-suggests-governor-put-off-vacation.html | CELLER REJECTS PORT CASE DELAY Suggests Governor Put Off Vacation if He Would Save 3 From Contempt Action | By Wayne Phillips | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/child-to-mrs-robert-haas.html | Child to Mrs Robert Haas | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/church-marks-anniversary.html | Church Marks Anniversary | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/clues-in-explosion-of-capsule-sought.html | CLUES IN EXPLOSION OF CAPSULE SOUGHT | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/college-to-study-bantu-languages-georgetown-gets-us-fund-to-devise.html | COLLEGE TO STUDY BANTU LANGUAGES Georgetown Gets US Fund to Devise Teaching Plan for 3 African Dialects | By Bess Furmanspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/contract-bridge-christman-and-michaels-win-in-brooklyn-but-a.html | Contract Bridge Christman and Michaels Win in Brooklyn but a 13YearOld Boy Steals Show | By Albert H Morehead | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cuba-eases-rates-fob-us-students-offers-them-chance-to-see.html | CUBA EASES RATES FOB US STUDENTS Offers Them Chance to See Revolution and Study at Summer Sessions | By Peter Kihss | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cuban-radio-reports-castro-is-improving.html | Cuban Radio Reports Castro Is Improving | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/double-caution-on-mailing-delays-tax-refunds-misdirected-checks-are.html | Double Caution on Mailing Delays Tax Refunds Misdirected Checks Are Not Allowed to Be Forwarded Randall Scores Uninhibited Use of Expense Accounts NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-f-a-riemann.html | DR F A RIEMANN | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-james-a-mcarron.html | DR JAMES A MCARRON | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dutch-stocks-hesitant.html | DUTCH STOCKS HESITANT | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/eban-is-new-head-of-israel-schools-he-is-named-by-bengurion-to-end.html | EBAN IS NEW HEAD OF ISRAEL SCHOOLS He Is Named by BenGurion to End Education Crisis Eban Named Israel School Head In Move to End Education Crisis | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/embassy-refugees-fight-off-youths-in-ciudad-trujillo-refugees.html | Embassy Refugees Fight Off Youths In Ciudad Trujillo REFUGEES BATTLE DOMINICAN YOUTHS | By United Press International | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/eyes-on-new-york-both-presidential-candidates-feel-state-is-vital.html | Eyes on New York Both Presidential Candidates Feel State Is Vital to Their Success in November | By Leo Egan | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/ghanalans-to-meet-lumumba.html | Ghanalans to Meet Lumumba | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/greyhound-best-in-newton-show-newstadts-solitaire-takes-top-honor-a.html | GREYHOUND BEST IN NEWTON SHOW Newstadts Solitaire Takes Top Honor and Her 26th Breed Prize in a Row | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/guatemala-eases-curb-militia-withdrawn-as-leftist-fights-with.html | GUATEMALA EASES CURB Militia Withdrawn as Leftist Fights With Police Subside | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hammarskjold-bids-belgium-clarify-stand-on-katanga-he-is-said-to.html | HAMMARSKJOLD BIDS BELGIUM CLARIFY STAND ON KATANGA He Is Said to Seek Statement Affirming Right of World Body to Enter Province ACTS ON CONGO DEMAND Tshombe Reported Willing to Lift Bars to Troops if Federation Is Backed Hammarskjold Bids Belgians Clarify Their Stand on Katanga | By Henry Tannerspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/irene-elisabaer-bride-in-jersey-of-a-physician-eellevue-nursing.html | Irene ElisaBaer Bride in Jersey Of a Physician Eellevue Nursing Senior and Dr David Friendly Wed in Fair Lawn | Special to The New Vnrir n | RE0000378514 | 1988-03-14 | B00000849233 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|------|-----|-------|--------|-----------|-------|----------|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/james-s-watson-.html | JAMES S WATSON | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jersey-youth-slain-in-tiff-over-a-girl.html | JERSEY YOUTH SLAIN IN TIFF OVER A GIRL | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/joan-deuel-betrothed-to-john-t-wieseman.html | Joan Deuel Betrothed To John T Wieseman | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/johnson-attacks-benson-and-nixon-tells-iowa-farm-gathering-vice.html | JOHNSON ATTACKS BENSON AND NIXON Tells Iowa Farm Gathering Vice President was Chief Helper of Secretary | By Donald Jansonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/johnson-takes-his-stand-vicepresidential-nominee-seeks-unity-within.html | Johnson Takes His Stand VicePresidential Nominee Seeks Unity Within Party but Not on Souths Terms | By Claude Sittonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/katanga-in-new-plea.html | Katanga in New Plea | By Harry Gilroyspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/killed-in-jersey-car-crash.html | Killed in Jersey Car Crash | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/korean-violence-on-vote-goes-on-mob-of-10000-burns-ballots-2-rival.html | KOREAN VIOLENCE ON VOTE GOES ON Mob of 10000 Burns Ballots  2 Rival Victors Seek Support to Be Premier | By Richard Jh Johnstonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/larger-us-role-in-congo-urged-by-liberian-un-representative.html | Larger US Role in Congo Urged By Liberian UN Representative | By Thomas J Hamiltonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/london-asks-talk-on-iceland-fish-end-of-12mile-limit-fight-sought.html | LONDON ASKS TALK ON ICELAND FISH End of 12Mile Limit Fight Sought But Negative Reply Is Expected | By Werner Wiskarispecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/london-market-in-lazy-retreat-trading-activity-is-slow-rally-on.html | LONDON MARKET IN LAZY RETREAT Trading Activity Is Slow  Rally on Wall Street Believed Temporary INDUSTRIALS EDGE OFF Approach of Bank Holiday and Concern Over Rise in Bank Loans Noted | By Seth S Kingspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/lumumba-to-ask-un-observers-congo-premier-to-request-security.html | LUMUMBA TO ASK UN OBSERVERS Congo Premier to Request Security Council Meeting  Session Held Unlikely | By Farnsworth Fowlespecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/macaw-is-victor-in-interclub-sail-davenports-boat-scores-in-raven.html | MACAW IS VICTOR IN INTERCLUB SAIL Davenports Boat Scores in Raven Class as Fading Wind Halts Regatta | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/margaret-l-evans.html | MARGARET L EVANS | Special to The Sew York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/margin-at-finish-is-quartermile-knapp-at-helm-of-winner-in-12meter.html | MARGIN AT FINISH IS QUARTERMILE Knapp at Helm of Winner in 12Meter Race  59 Start Run From Block Island | By John Rendelspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/marine-officer-becomes-fiance-ofmisshendbn-first-lieut-macdonald.html | Marine Officer Becomes Fiance OfMissHendbn First Lieut MacDonald Dunbar Jrto Marry 60 Vassar Alumna | Special to The New York Tlmei | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-huebsch-robert-collins-plan-marriage-finch-graduate-and-u-of.html | Miss Huebsch Robert Collins Plan Marriage Finch Graduate and U of Alabama Medical Student Betrothed | Special to The Ne York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-karen-hansen-fiancee-of-engineer.html | Miss Karen Hansen Fiancee of Engineer | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-leipner-engaged-to-richard-a-breslow.html | Miss Leipner Engaged To Richard A Breslow | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/most-cubans-back-castro-but-discontent-is-rising-dissidents-feel.html | Most Cubans Back Castro But Discontent Is Rising Dissidents Feel Premiers Authoritarian Acts Betray Revolutions Ideals Leader Scorns Compromises COMMUNIST TIES ALSO CRITICIZED Plotting Increases Despite Expanding Secret Police  Rights Are Curtailed | By Tad Szulc | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/movements-slight-pattern-irregular-for-swiss-stocks.html | Movements Slight Pattern Irregular For Swiss Stocks | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-haven-emerson.html | MRS HAVEN EMERSON | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-joseph-w-roe.html | MRS JOSEPH W ROE | Sneeial to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-louis-i-pokrass.html | MRS LOUIS I POKRASS | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/music-big-weekend-at-tanglewood-monteux-is-conductor-of-beethovens.html | Music Big WeekEnd at Tanglewood Monteux Is Conductor of Beethovens Ninth Munch Directs Works by Berlioz and Ravel | By Eric Salzmanspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mutual-funds-youth-movement-gets-a-lift-43yearold-official-wins-key.html | Mutual Funds Youth Movement Gets a Lift 43YearOld Official Wins Key Position In Major Group | By Gene Smith | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/nancy-hall-is-married-tdgeorge-h-foulds.html | Nancy Hall Is Married TdGeorge H Foulds | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/navy-lets-world-see-science-plane-craft-on-survey-of-magnetic-field.html | NAVY LETS WORLD SEE SCIENCE PLANE Craft on Survey of Magnetic Field Over the Oceans Is Shown at Helsinki Parley | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-board-opposed-by-havana-faculty.html | NEW BOARD OPPOSED BY HAVANA FACULTY | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/no-un-session-expected.html | No UN Session Expected | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/no-washington-comment.html | No Washington Comment | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/november-solution-offered.html | November Solution Offered | ROBERT L STEVENS | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/one-colony-reported-open.html | One Colony Reported Open | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/only-2-classes-finish-races-at-echo-bay-anniversary-sail-colgan.html | Only 2 Classes Finish Races At Echo Bay Anniversary Sail Colgan Leads 505 Skippers and Ogilvy Captures Star Event Before Wind Fails | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/oxygen-business-a-heavy-industry-competition-is-stiffening-for.html | OXYGEN BUSINESS A HEAVY INDUSTRY Competition Is Stiffening for Biggest Market  the Steel Makers OXYGEN BUSINESS A HEAVY INDUSTRY | By Peter Bart | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/paris-givenchy-shapes-purity-of-line.html | Paris Givenchy Shapes Purity of Line | By Patricia Petersonspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/plane-noise-halts-stokowski-5-times-stokowski-stops-concert-5-times.html | Plane Noise Halts Stokowski 5 Times STOKOWSKI STOPS CONCERT 5 TIMES | By Ross Parmenter | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/play-by-ocasey-due-here-oct-4-drums-under-the-windows-to-bow-at.html | PLAY BY OCASEY DUE HERE OCT 4 Drums Under the Windows to Bow at Cherry Lane  McDowall in Camelot | By Sam Zolotow | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/president-hails-un-congo-action-an-exchange-of-letters-with-nkrumah.html | PRESIDENT HAILS UN CONGO ACTION An Exchange of Letters With Nkrumah Praises Airlift of Troops From Ghana | By Felix Belair Jrspecial To the New York Timesby Eisenhowerby Nkrumah | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/protecting-foreign-labor-conditions-in-cuba-and-colonial-areas-held.html | Protecting Foreign Labor Conditions in Cuba and Colonial Areas Held Soil for Communism | HENRY MAYER | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/random-notes-in-washington-liberal-congressman-replies-conservative.html | Random Notes in Washington Liberal Congressman Replies Conservative Point of View Lampooned by Thompson in Letter to Constituents  Where Republicans Got Figures | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rerun-of-sammy-planned-by-nbc-drama-to-be-shown-aug-15-and-22-steve.html | RERUN OF SAMMY PLANNED BY NBC Drama to Be Shown Aug 15 and 22  Steve Allen Will Be CBS Guest Sept 5 | By Val Adams | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rips-tears-and-stains-are-a-200fold-problem.html | Rips Tears and Stains Are a 200Fold Problem | By Joan Cook | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/scientists-report-north-pole-shift-halffoot-yearly-movement-toward.html | SCIENTISTS REPORT NORTH POLE SHIFT HalfFoot Yearly Movement Toward Greenland Laid to Melting Ice Sheet | By Walter Sullivanspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/selecting-our-judges.html | Selecting Our Judges | IRVING N SCHACHTER | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/silence-called-power-bishop-pardue-in-li-sermon-cites-need-for.html | SILENCE CALLED POWER Bishop Pardue in LI Sermon Cites Need for Solitude | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/siwanoy-player-triumphs-5-and-3-iverson-is-3-shots-over-par-in.html | SIWANOY PLAYER TRIUMPHS 5 AND 3 Iverson Is 3 Shots Over Par in Morning and 3 Over in Afternoon Round | By Lincoln A Werdenspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/soviet-threatens-belgians-on-congo-vows-resolute-measures-if-forces.html | SOVIET THREATENS BELGIANS ON CONGO Vows Resolute Measures if Forces Remain  New Aid Promised Africans SOVIET THREATENS BELGIANS ON CONGO | By Seymour Toppingspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/stevenson-urges-his-supporters-to-help-kennedy-backs-nominee-in.html | STEVENSON URGES HIS SUPPORTERS TO HELP KENNEDY Backs Nominee in Calling Foreign Policy Key Issue  Talks With Senator GOP VIEW CHALLENGED Democrats See Need to Rally NonRed World Not Just Talk Back to Russians STEVENSON URGES HELP FOR KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tenements-seized-by-city-decaying-in-the-village-decaying-houses.html | Tenements Seized by City Decaying in the Village DECAYING HOUSES ARE HELD BY CITY City Is Owner of Siting of Dilapidated Buildings | By Edith Evans Asbury | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/test-ban-remote-as-political-issue-both-platforms-have-same.html | TEST BAN REMOTE AS POLITICAL ISSUE Both Platforms Have Same Objective Unity Seen as Aid to White House TEST BAN REMOTE AS POLITICAL ISSUE | By John W Finneyspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/the-president-has-plenty-of-help-when-tire-on-his-car-goes-flat.html | The President Has Plenty of Help When Tire on His Car Goes Flat | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theatre-project-to-bow-on-coast-performance-wednesday-at-ucla-to.html | THEATRE PROJECT TO BOW ON COAST Performance Wednesday at UCLA to Mark Opening of Program for Colleges | By Murray Schumachspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theatre-worthy-effort-antony-and-cleopatra-bows-in-connecticut.html | Theatre Worthy Effort Antony and Cleopatra Bows in Connecticut | By Lewis Funkespecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theobald-notes-school-progress-chiefs-first-yearly-report-outlines.html | THEOBALD NOTES SCHOOL PROGRESS Chiefs First Yearly Report Outlines 195859 Gains on 385321000 Budget TAXPAYERS REASSURED Advance in Mathematics Is Hailed  But Shortages Are Underscored Too | By Leonard Buder | RE0000378514 | 1988-03-14 | B00000849233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tokyo-trade-link-to-peiping-likely-hong-kong-expects-deal-in.html | TOKYO TRADE LINK TO PEIPING LIKELY Hong Kong Expects Deal in Current Visit to Japan of Red China Union Head | By Tillman Durdinspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tv-minorities-position-stand-of-aclu-on-issue-of-equal-air-time.html | TV Minorities Position Stand of ACLU on Issue of Equal Air Time Regarded as of Dubious Validity | By Jack Gould | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/us-report-urges-more-aid-cargoes-commerce-agency-study-asks-greater.html | US REPORT URGES MORE AID CARGOES Commerce Agency Study Asks Greater Guarantee for American Ships | By Edward A Morrow | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/vineddy-choice-at-5-to-2.html | Vineddy Choice at 5 to 2 | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/whats-with-the-giants.html | Whats With the Giants | By John Drebinger | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/worshipers-keep-a-tradition-alive-return-to-church-organized-in.html | WORSHIPERS KEEP A TRADITION ALIVE Return to Church Organized in 1697 and Built by a Lord of the Manor | By John W Stevensspecial To the New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/zuckerman-leads-with-4-0.html | Zuckerman Leads with 4  0 | Special to The New York Times | RE0000378514 | 1988-03-14 | B00000849233 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/100-reported-dead-in-kasai.html | 100 Reported Dead in Kasai | Dispatch Of The Times London | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/2-chicago-banks-to-merge.html | 2 Chicago Banks to Merge | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/3-die-in-headon-crash-baby-survives-collision-on-connecticut.html | 3 DIE IN HEADON CRASH Baby Survives Collision on Connecticut Turnpike | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/4year-vandalism-cost-in-city-found-equal-to-price-of-school.html | 4Year Vandalism Cost in City Found Equal to Price of School | By Leonard Buder | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/9184674-donated-by-hill-foundation.html | 9184674 DONATED BY HILL FOUNDATION | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/a-civic-leader-exbeilevue-nursing-school-official-diesuaided-drive.html | A CIVIC LEADER ExBeilevue Nursing School Official DiesuAided Drive for Medical Center Here | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/action-to-oust-convicted-judge-in-suffolk-is-urged-on-governor.html | Action to Oust Convicted Judge In Suffolk Is Urged on Governor | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/adenauer-talks-held-crisis-sign-german-leader-concerned-by-possible.html | ADENAUER TALKS HELD CRISIS SIGN German Leader Concerned by Possible Soviet Move British Sources Say | By Thomas P Ronanspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/advertising-masculine-line-for-a-scotch.html | Advertising Masculine Line for a Scotch | By Robert Alden | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/against-park-cafe-proposed-site-declared-a-natural-barrier-to-noise.html | Against Park Cafe Proposed Site Declared a Natural Barrier to Noise and Fumes | NATHAN R GINSBURG President New York Society of Architects | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/aiding-newport-mansion-tour.html | Aiding Newport Mansion Tour | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/alaska-economy-at-critical-point-need-for-development-cited.html | ALASKA ECONOMY AT CRITICAL POINT Need for Development Cited Planners Gloomy but Governor Is Optimistic | By Lawrence E Daviesspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/alleys-and-then-some-new-32lane-emporium-on-staten-island-tries-to.html | Alleys and Then Some New 32Lane Emporium on Staten Island Tries to Be Just a Little Bit Better | By Gordon S White Jr | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/american-painting-collection-on-view-at-vermonts-shelburne-museum.html | American Painting Collection on View at Vermonts Shelburne Museum | By Stuart Preston | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/average-91day-bill-rate-dips-to-lowest-point-in-23-months.html | Average 91Day Bill Rate Dips To Lowest Point in 23 Months | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/baltimore-third-in-foreign-trade-port-handled-207-million-tons-in.html | BALTIMORE THIRD IN FOREIGN TRADE Port Handled 207 Million Tons in 59  Exports Decreased 346 | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/baseball-men-from-3-leagues-to-confer-today-on-expansion.html | Baseball Men from 3 Leagues To Confer Today on Expansion | By Joseph M Sheehanspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/beach-attack-toll-in-algeria-up-to-12.html | BEACH ATTACK TOLL IN ALGERIA UP TO 12 | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/belgium-for-nonintervention.html | Belgium for Nonintervention | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/benson-cautions-common-market-voices-concern-in-brussels-over.html | BENSON CAUTIONS COMMON MARKET Voices Concern in Brussels Over Possible Curbs on US Farm Exports | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/biology-and-atomic-science-at-odds-on-a-massachusetts-trout-stream.html | Biology and Atomic Science at Odds on a Massachusetts Trout Stream | By John W Randolphspecial to the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/boiler-makers-strike-utility-and-refinery-building-tied-up-in.html | BOILER MAKERS STRIKE Utility and Refinery Building Tied Up in Pennsylvania | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archiv es/brazil-health-aide-resigns.html | Brazil Health Aide Resigns | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |

| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bushers-beauty-6-lengths-behind-hail-to-reason-is-clocked-in-111.html | BUSHERS BEAUTY 6 LENGTHS BEHIND Hail to Reason Is Clocked in 111 for 6Furlong Race at Opening of Meeting | By Joseph C Nicholsspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/canadians-approve-unit-for-congo-duty.html | CANADIANS APPROVE UNIT FOR CONGO DUTY | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/caracas-says-us-has-proof-of-plot.html | CARACAS SAYS US HAS PROOF OF PLOT | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/castro-to-take-absolute-rest-report-by-physician-lends-weight-to.html | CASTRO TO TAKE ABSOLUTE REST Report by Physician Lends Weight to Rumor Brother Will Act as Premier Castro to Take Absolute Rest Brother May Be Acting Premier | By R Hart Phillipsspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/charge-is-weighed-in-youths-slaying.html | CHARGE IS WEIGHED IN YOUTHS SLAYING | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/chicago-art-fete-off-gold-coast-event-is-canceled-when-permit.html | CHICAGO ART FETE OFF Gold Coast Event Is Canceled When Permit Appeal Fails | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/child-to-mrs-meyer-3d.html | Child to Mrs Meyer 3d | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/chou-asks-us-peace-pact-seeks-a-nonnuclear-zone.html | Chou Asks US Peace Pact Seeks a NonNuclear Zone | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/civil-war-risks-to-castro-noted-princeton-unit-study-finds-strong.html | CIVIL WAR RISKS TO CASTRO NOTED Princeton Unit Study Finds Strong Support for Premier and Hard Core of Foes | By Dana Adams Schmidtspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/clues-are-found-to-protein-shape-scientists-in-boston-classify.html | CLUES ARE FOUND TO PROTEIN SHAPE Scientists In Boston Classify Amino Acids as to Type of Structures Formed | By Harold M Schmeck Jr | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/commissioner-kennedy-begins-sixth-year-as-police-reformer.html | Commissioner Kennedy Begins Sixth Year as Police Reformer Determined to Raise Standards of City Force With Professionals in Spite of Opposition Within and Without | By Russell Porter | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/congo-insisting-on-belgian-move-asks-for-immediate-pullout-from.html | CONGO INSISTING ON BELGIAN MOVE Asks for Immediate PullOut From Katanga Pledge of Intent Held Not Enough | By Henry Tannerspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/countering-soviet-hostility.html | Countering Soviet Hostility | WARREN WELLS | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/cuban-in-rio-scuffle-expelled-attache-reported-in-fight-with.html | CUBAN IN RIO SCUFFLE Expelled Attache Reported in Fight With Detective | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dirksen-asks-2party-agenda-for-short-session-of-congress-gop-leader.html | Dirksen Asks 2Party Agenda For Short Session of Congress GOP Leader Asserts List Ought to Include Some Eisenhower Items | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |

| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dndi-of-comics-in-film-version-gus-edson-collaborator-on-strip.html | DNDI OF COMICS IN FILM VERSION Gus Edson Collaborator on Strip Writes Screen Play for Zugsmith Production | By Murray Schumachspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/excerpts-from-the-news-conference-held-by-nixon-and-lodge.html | Excerpts From the News Conference Held by Nixon and Lodge | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/experts-use-strange-system-to-count-cards-but-it-adds-up-to-winning.html | Experts Use Strange System to Count Cards but It Adds Up to Winning Play | By Albert H Morehead | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fbi-man-found-dead-police-say-new-york-agent-apparently-shot.html | FBI MAN FOUND DEAD Police Say New York Agent Apparently Shot Himself | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fire-kills-jersey-boy-blaze-destroys-3story-house-mother-suffers.html | FIRE KILLS JERSEY BOY Blaze Destroys 3Story House  Mother Suffers Burns | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/freshman-openings-increase-in-mate.html | FRESHMAN OPENINGS INCREASE IN MATE | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/green-advances-at-southampton-downs-masterson-63-63-in-first-round.html | GREEN ADVANCES AT SOUTHAMPTON Downs Masterson 63 63 in First Round Tennis  Nagler Defeats Neely | By Michael Straussspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/high-prices-force-rise-in-sugar-quota-high-prices-bring-sugar-quota.html | High Prices Force Rise in Sugar Quota HIGH PRICES BRING SUGAR QUOTA RISE | By Tom Wickerspecial to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/icelander-takes-oath-asgeirsson-in-presidency-for-third-term.html | ICELANDER TAKES OATH Asgeirsson in Presidency for Third Term | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/improved-fish-products-sought-scientists-studying-causes-of-changes.html | Improved Fish Products Sought Scientists Studying Causes of Changes in Taste Texture SCIENTISTS STUDY QUALITIES OF FISH | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jersey-grants-execution-stay.html | Jersey Grants Execution Stay | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/joanne-daniels-is-future-bride-of-a-lieutenant-i-alumna-of.html | Joanne Daniels Is Future Bride Of a Lieutenant i Alumna of Connecticut David Ira Solomon of Air Force Engaged | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jobs-a-big-issue-meany-declares-he-asserts-administrations.html | JOBS A BIG ISSUE MEANY DECLARES He Asserts Administrations Statistics on Jobless Are Illusion and Snare | By Austin C Wehrweinspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kennedy-assails-nixon-betrayal-on-farm-policies-joins-midwest.html | KENNEDY ASSAILS NIXON BETRAYAL ON FARM POLICIES Joins Midwest Democrats in Saying Vice President Has Turned Back on Benson KENNEDY ASSAILS NIXON BETRAYAL | By Wh Lawrencespecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kennedy-sets-up-citizen-unit-here-akers-heads-group-that-will-have.html | KENNEDY SETS UP CITIZEN UNIT HERE Akers Heads Group That Will Have no Tammany Link  Reform Faction to Aid KENNEDY SETS UP CITIZEN UNIT HERE | By Clayton Knowles | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kerwinulitty.html | KerwinuLitty | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/koreans-protest-election-arrests-students-stage-peaceable.html | KOREANS PROTEST ELECTION ARRESTS Students Stage Peaceable Demonstrations  Delay of Parliament Studied | By Richard Jh Johnstonspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kubek-sparkles-in-3to2-victory-brilliant-catch-in-9th-halts-tigers.html | KUBEK SPARKLES IN 3TO2 VICTORY Brilliant Catch in 9th Halts Tigers  Terry Arroyo Combine on 5Hitter | By Louis Effrat | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lemamurray-team-wins-proamateur-honors-with-a-bestball-net-of-60.html | LemaMurray Team Wins ProAmateur Honors With a BestBall Net of 60 | By Lincoln A Werdenspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/li-commuters-in-auto-dispute-strikebound-motorists-say-their-parked.html | LI COMMUTERS IN AUTO DISPUTE Strikebound Motorists Say Their Parked Cars Are Rolled to Illegal Spots | By Thomas Buckley | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lirr-peace-hope-as-faint-as-ever-mediators-fail-to-budge-either.html | LIRR PEACE HOPE AS FAINT AS EVER Mediators Fail to Budge Either Side After Union Rejects 5c Pay Cut | By Emanuel Perlmutter | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lodge-comments-on-new-plan.html | Lodge Comments on New Plan | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lumumba-sends-protest-to-un-says-he-will-call-meeting-of-council-if.html | LUMUMBA SENDS PROTEST TO UN Says He Will Call Meeting of Council if Katanga Is Not Taken Over Now | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meat-packers-raised-earnings-by-65-to-135-million-last-year.html | Meat Packers Raised Earnings By 65 to 135 Million Last Year | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meeting-lasts-two-hours.html | Meeting Lasts Two Hours | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meeting-nursing-shortage-beliefs-regarding-betterment-of-nurses.html | Meeting Nursing Shortage Beliefs Regarding Betterment of Nurses Education Outlined | INEZ HAYNESGeneral Director National League for Nursing Inc | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/miss-bonniejo-marquis-affianced-to-lieutenant.html | Miss Bonniejo Marquis Affianced to Lieutenant | SMCtal to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/miss-saraz-burley-prospective-bride.html | Miss Saraz Burley Prospective Bride | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/monmouth-mutuel-handle-lags-1523833-behind-59-figure-jersey-track.html | Monmouth Mutuel Handle Lags 1523833 Behind 59 Figure Jersey Track Is Counting on New York Fans to Raise Total in Final Week | By William R Conklinspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/more-us-wheat-is-sold-to-cairo-75200000-in-american-grain-and-flour.html | MORE US WHEAT IS SOLD TO CAIRO 75200000 in American Grain and Flour to Go to Egypt and Syria | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-austin-y-hoy.html | MRS AUSTIN Y HOY | Special to The New 7ork Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-rices-crew-captures-series-westhampton-yacht-scores-with-two.html | MRS RICES CREW CAPTURES SERIES Westhampton Yacht Scores With Two Victories and Takes Morgan Bowl | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nehru-may-pay-visit-to-pakistan-to-sign-pact-and-discuss-issues.html | Nehru May Pay Visit to Pakistan To Sign Pact and Discuss Issues Agreement Is Expected Soon on Sharing River  India to Form Naga State | By Paul Grimesspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nicaro-talks-to-reopen-3-us-aides-fly-to-cuba-to-negotiate-on.html | NICARO TALKS TO REOPEN 3 US Aides Fly to Cuba to Negotiate on Nickel Plant | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nixon-charts-drive-to-blanket-us-nixon-and-lodge-chart-campaign.html | Nixon Charts Drive To Blanket US NIXON AND LODGE CHART CAMPAIGN | By Joseph A Loftusspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nixons-alter-ego-robert-hutchinson-finch.html | Nixons Alter Ego Robert Hutchinson Finch | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pakistan-cholera-toll-200.html | Pakistan Cholera Toll 200 | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pans-frantic-fun-of-high-fashion-keeps-designers-salons-in-a-whirl.html | Pans Frantic Fun of High Fashion Keeps Designers Salons in a Whirl | BY Patricia Petersonspecial to the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/paris-balenciagas-skirts-cover-knees.html | Paris Balenciagas Skirts Cover Knees | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/parties-future-leaders.html | Parties Future Leaders | ROBERT W BLOCH | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/patriotic-front-victor-in-cyprus-makarios-supporters-gain-30-seats.html | PATRIOTIC FRONT VICTOR IN CYPRUS Makarios Supporters Gain 30 Seats in Parliament  All Independents Lose | Dispatch of The Times London | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/peter-scott-fiance-of-charlotte-parker.html | Peter Scott Fiance Of Charlotte Parker | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/playtime-for-750000-czechs-spartakiade-is-worlds-biggest-event-in.html | Playtime for 750000 Czechs Spartakiade Is Worlds Biggest Event in Worlds Biggest Stadium | By Robert Daleyspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/port-authority-says-celler-asked-favors-for-3-law-clients-port.html | Port Authority Says Celler Asked Favors For 3 Law Clients PORT AUTHORITY ATTACKS CELLER | By Joseph C Ingraham | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/president-to-veto-excess-spending-nixon-declares-vice-president.html | PRESIDENT TO VETO EXCESS SPENDING NIXON DECLARES Vice President Sees Steps Against BudgetBusting When Congress Sits SESSION AT NEWPORT Republican Nominees Meet Eisenhower and Discuss Campaign Strategy NIXON FORECASTS SPENDING VETOES | By Felix Belair Jrspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/prices-are-mixed-on-issues-of-us-nine-maturities-are-up-and.html | PRICES ARE MIXED ON ISSUES OF US Nine Maturities Are Up and Twentytwo Unchanged  Bills Show Gains | By Paul Heffernan | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/princeton-approves-lightindustry-zone-for-the-first-time.html | Princeton Approves LightIndustry Zone For the First Time | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/radiotv-on-alcoholics-one-deadly-drink-fine-documentary-on-wcbs.html | RadioTV On Alcoholics One Deadly Drink Fine Documentary on WCBS Marks 25 Years of AA | By John P Shanley | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/rail-merger-unopposed.html | Rail Merger Unopposed | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/red-influence-growing-in-cuba-behind-facade-of-the-revolution-reds.html | Red Influence Growing in Cuba Behind Facade of the Revolution REDS ARE SEEKING QUIET ACCEPTANCE Support Castros Reforms  Tie to Soviet Bloc Disturbs Other Latin Countries | By Tab Szulc | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/research-team-spans-atlantic-joint-usbritish-effort-celebrates-10.html | RESEARCH TEAM SPANS ATLANTIC Joint USBritish Effort Celebrates 10 Years of Mutual Advantages | By William M Freeman | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/right-of-dissent-upheld-congressional-committees-attempts-to.html | Right of Dissent Upheld Congressional Committees Attempts to Intimidate Opponents Charged | ROBERT W GILMORE STEWART MEA CHAM AJ MUSTE | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/rights-lobbying-set-group-from-eight-midwestern-states-going-to.html | RIGHTS LOBBYING SET Group From Eight Midwestern States Going to Washington | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/road-ban-posed-by-east-germany-threat-follows-the-seizure-of-two.html | ROAD BAN POSED BY EAST GERMANY Threat Follows the Seizure of Two Trucks Hauling Berlin War Material | By Arthur J Olsenspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sanitation-pact-is-expected-soon-progress-on-wage-dispute-reported.html | SANITATION PACT IS EXPECTED SOON Progress on Wage Dispute Reported by Negotiators After Both Sides Meet HIGHER OFFER HINTED City Ready to Raise 390 Package  Union Willing to Cut 580 Demand | By Layhmond Robinson | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/schneider-returns-to-conduct-and-play-in-washington-square.html | Schneider Returns to Conduct And Play in Washington Square | By Eric Salzman | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sewage-plan-hit-in-westchester-proposal-to-cut-pollution-in-sound.html | SEWAGE PLAN HIT IN WESTCHESTER Proposal to Cut Pollution in Sound Widely Favored but Nobody Wants Plants | By Merrill Folsomspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sheila-siegel-betrothed.html | Sheila Siegel Betrothed | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/show-by-magoon-will-open-feb-9-13-daughters-musical-set-in-hawaii.html | SHOW BY MAGOON WILL OPEN FEB 9 13 Daughters Musical Set in Hawaii Is Listed Critics Choice Casting | By Sam Zolotow | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/some-random-shots.html | Some Random Shots | By John Drebinger | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/soviet-proposes-un-summit-talk-on-disarmament-bids-82-heads-of.html | SOVIET PROPOSES UN SUMMIT TALK ON DISARMAMENT Bids 82 Heads of State Meet in Session of the Assembly Opening in September KHRUSHCHEV ROLE SEEN Lodge Calls the New Plan Frivolous  Commission Session Aug 15 Pends SOVIET PROPOSES UN SUMMIT TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/soviets-letter-to-un-on-disarmament.html | Soviets Letter to UN on Disarmament | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stocks-sedge-up-as-trading-dips-average-climbs-059-point-but-losers.html | STOCKS SEDGE UP AS TRADING DIPS Average Climbs 059 Point but Losers Outnumber Gainers 488 to 478 VOLUME AT 2440000 American Motors Is Most Active Off 38 to 22 14  Gimbel Drops 1 78 STOCKS EDGE UP AS TRADING DIPS | By Burton Crane | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stormy-weather-storm-also-score-baroda-robin-round-out-victors-list.html | STORMY WEATHER STORM ALSO SCORE Baroda Robin Round Out Victors List in New York YC Race to Nantucket | By John Rendelspecial to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sugar-workers-set-congress-in-havana.html | SUGAR WORKERS SET CONGRESS IN HAVANA | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/suzanne-shepherd-engaged.html | Suzanne Shepherd Engaged | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/the-screen-hamlet-in-modern-dress-the-rest-is-silence-german-film.html | The Screen Hamlet in Modern Dress The Rest Is Silence German Film Opens Hero Is Egghead Scion of Industrial Family | By Bosley Crowther | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tribute-to-edward-holsten.html | Tribute to Edward Holsten | SIDNEY HOMER | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tv-hour-to-show-the-real-west-gary-cooper-will-narrate-18491900.html | TV HOUR TO SHOW THE REAL WEST Gary Cooper Will Narrate 18491900 Documentary  Classics Start Oct 24 | By Val Adams | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/us-calls-offer-propaganda-a-us-peace-pact-proposed-by-chou.html | US Calls Offer Propaganda A US PEACE PACT PROPOSED BY CHOU | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/vatican-changes-converts-rites-baptism-for-adults-drops-formulas.html | VATICAN CHANGES CONVERTS RITES Baptism for Adults Drops Formulas Referring to Persons Former Faith | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/vienna-city-of-sophistication-is-becoming-a-provincial-center.html | Vienna City of Sophistication Is Becoming a Provincial Center Shifts Since Collapse of the Empire Put the Population Back to 1900 Level  Shopkeepers Set Mood Now | By Ms Handlerspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/wagner-accuses-gop-legislators-of-slum-inaction-mayor-hits-gop-for.html | Wagner Accuses GOP Legislators Of Slum Inaction MAYOR HITS GOP FOR SLUM LAXITY | By Charles G Bennett | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/weather-called-crop-surplus-key-cornell-professor-says-it-would.html | WEATHER CALLED CROP SURPLUS KEY Cornell Professor Says It Would Take Drought to Slash Farm Output PRAISES SOIL BANK PLAN But Tells Bankers He Sees No Political Solution to Agricultures Woes WEATHER CALLED CROP SURPLUS KEY | By Albert L Kraussspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/welsh-fills-the-air-as-bards-compete-at-cardiffs-fete.html | Welsh Fills the Air As Bards Compete At Cardiffs Fete | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/west-minimizes-soviet-atom-bid-us-and-britain-call-offer-of-3.html | WEST MINIMIZES SOVIET ATOM BID US and Britain Call Offer of 3 Inspections Far Too Small to Deter Tests | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/westbury-draws-25513-to-opener-hudson-drives-mayor-joe-1060-to.html | WESTBURY DRAWS 25513 TO OPENER Hudson Drives Mayor Joe 1060 to Victory by Neck Over Vineddy | By Howard M Tucknerspecial To the New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/winner-gets-a-77.html | Winner Gets a 77 | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/zuckerman-leads-us-junior-chess-new-yorker-in-front-after-five.html | ZUCKERMAN LEADS US JUNIOR CHESS New Yorker in Front After Five Rounds With 4 12  12  6 Share Second Place | Special to The New York Times | RE0000378515 | 1988-03-14 | B00000849234 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/3d-film-planned-on-life-of-jesus-ray-stark-to-produce-the-young.html | 3D FILM PLANNED ON LIFE OF JESUS Ray Stark to Produce The Young Christ  2 New Movies Due Today | By Eugene Archer | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-guilty-plea-frees-man-after-3-months-prisoner-pleads-guilty-is.html | A Guilty Plea Frees Man After 3 Months PRISONER PLEADS GUILTY IS FREED | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-title-point-whirl-top-drivers-to-compete-in-us-races-upstate-215.html | A Title Point Whirl Top Drivers to Compete in US Races Upstate  215 Cars Entered | By Frank M Blunk | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/advertising-toys-pushing-brand-names.html | Advertising Toys Pushing Brand Names | By Robert Alden | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/agency-defends-junking-of-buses-transit-authority-tells-city.html | AGENCY DEFENDS JUNKING OF BUSES Transit Authority Tells City Estimate Unit It Discards Only Unusable Vehicles | By Emanuel Perlmutter | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/alternate-plan-studied.html | Alternate Plan Studied | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/australian-star-defeats-powless-laver-subdues-cincinnati-coach-1113.html | AUSTRALIAN STAR DEFEATS POWLESS Laver Subdues Cincinnati Coach 1113 63 62 in Southampton Tennis | By Michael Straussspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/baseball-to-add-4-cities-in-majors-continental-league-expires-but.html | BASEBALL TO ADD 4 CITIES IN MAJORS Continental League Expires but Half of Clubs Survive  Second Team Here Likely NEW YORK LIKELY TO JOIN NATIONAL Toronto Houston and Twin Cities Also Expected in Two 10Club Leagues | By Joseph M Sheehanspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/basques-criticism-scored-by-church.html | BASQUES CRITICISM SCORED BY CHURCH | Dispatch of The Times London | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/blue-cross-hope-tied-to-2-groups-labor-and-industry-control.html | BLUE CROSS HOPE TIED TO 2 GROUPS Labor and Industry Control Survival Says Director of Study by Columbia RISING COSTS PREDICTED 50 Increase in Hospital Expenses by 1967 Seen as Quite Conservative | By Farnsworth Fowle | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bluefish-addicts-satisfy-cravings-with-hopkins-lures-at-fire-island.html | Bluefish Addicts Satisfy Cravings With Hopkins Lures at Fire Island Inlet | By John W Randolph | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britain-adjusts-nyasaland-plans-macleod-forced-to-modify-proposals.html | BRITAIN ADJUSTS NYASALAND PLANS Macleod Forced to Modify Proposals as Objections Are Raised by Africans | By Walter H Waggonerspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britons-are-cool-to-a-un-summit-french-and-canadian-also-question.html | BRITONS ARE COOL TO A UN SUMMIT French and Canadian Also Question Merit of Soviets Plan on Disarmament | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/browneuwhisenhunt.html | BrowneuWhisenhunt | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/builder-ordered-to-admit-negroes-told-by-massachusetts-unit-in.html | BUILDER ORDERED TO ADMIT NEGROES Told by Massachusetts Unit in First Such Ruling to End Discrimination | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/canadian-assails-plan.html | Canadian Assails Plan | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/care-of-a-gibbon-puzzles-woman-she-gives-it-to-bronx-zoo-which.html | CARE OF A GIBBON PUZZLES WOMAN She Gives It to Bronx Zoo Which Finds a Sun Lamp and Bananas Effective | By John C Devlin | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/castro-reported-in-hiding-to-rest-premier-said-to-leave-home-to.html | CASTRO REPORTED IN HIDING TO REST Premier Said to Leave Home to Avoid Official Clamor  Plan to Speak Doubted | By R Hart Phillipsspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/catherine-s-ferguson.html | CATHERINE S FERGUSON | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/ceylon-to-seize-top-newspapers-press-supported-opposition.html | CEYLON TO SEIZE TOP NEWSPAPERS Press Supported Opposition  Government to Sell Shares to the Public | Special to The New york Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/chinaburma-accord-major-border-issues-settled-peiping-says-after.html | CHINABURMA ACCORD Major Border Issues Settled Peiping Says After Talks | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/city-slum-power-is-called-ample-legislative-housing-leader-rebuts.html | CITY SLUM POWER IS CALLED AMPLE Legislative Housing Leader Rebuts Wagner Charge of Republican Inaction City Slum Power Is Now Ample Senator Mitchell Tells Wagner | By Edith Evans Asbury | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/clifton-to-permit-tall-apartments-near-small-homes.html | Clifton to Permit Tall Apartments Near Small Homes | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/committee-boat-struck-by-racer-djinn-hits-tritona-at-start-three.html | COMMITTEE BOAT STRUCK BY RACER Djinn Hits Tritona at Start  Three Aboard Caper Hurt in 2d Mishap | By John Rendelspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/continental-can-unit-walkout.html | Continental Can Unit Walkout | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/corporate-list-mostly-climbs-but-close-is-below-the-days-highs.html | CORPORATE LIST MOSTLY CLIMBS But Close Is Below the Days Highs Governments Drop  Municipals Are Firm | By Paul Heffernan | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/cuba-tells-oas-committee-us-tries-to-overthrow-castro.html | Cuba Tells OAS Committee US Tries to Overthrow Castro | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/cuban-pact-disclosed-sets-3000000-exchange-with-east-germans.html | CUBAN PACT DISCLOSED Sets 3000000 Exchange With East Germans | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/cubans-feeling-economic-pinch-shift-in-trade-and-regimes-spending.html | CUBANS FEELING ECONOMIC PINCH Shift in Trade and Regimes Spending Drain Wealth Cubans Reported Facing an Indefinite Period of Austerity ECONOMIC PINCH IS ALREADY FELT Shift in Trade and Regimes Spending Drain Wealth Repercussions Seen | By Tad Szulc | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archiv/es/danger-ahead.html | Danger Ahead | By Allison Danzig | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/de-gaulle-rebuffs-khrushchev-appeal.html | DE GAULLE REBUFFS KHRUSHCHEV APPEAL | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/direction-signs-in-subway.html | Direction Signs in Subway | STANLEY DAVISRecording Secretary Station Divi sion Local 100 Transport Work ers Union | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/doberman-pinscher-is-best-at-ox-ridge.html | DOBERMAN PINSCHER IS BEST AT OX RIDGE | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dr-albert-g-bower.html | DR ALBERT G BOWER | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dr-f-lee-stone.html | DR F LEE STONE | SMclal to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dredging-starts-at-norwalk.html | Dredging Starts at Norwalk | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/e-h-burdick-fiance-of-bonnie-maccallum.html | E H Burdick Fiance Of Bonnie MacCallum | Special to The New York TImei | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/economic-switch-soviet-surpluses-capitalist-problem-forces-cutback.html | ECONOMIC SWITCH SOVIET SURPLUSES Capitalist Problem Forces Cutback in Bicycles and Other Goods | By Harry Schwartz | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eldon-edwards-o-klan-chief-dies-imperial-wizard-of-group-chartered.html | ELDON EDWARDS o KLAN CHIEF DIES Imperial Wizard of Group Chartered in 9 States Was an Auto Paint Sprayer | I Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/embassy-explains.html | Embassy Explains | By Thomas P Ronanspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eustace-l-parley-yonkers-justice-51.html | EUSTACE L PARLEY YONKERS JUSTICE 51 | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/factors-m-votecasting.html | Factors m VoteCasting | MARK B LEEDS | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/false-claims-and-charges-for-mr-nixon.html | False Claims and Charges for Mr Nixon | By James Reston | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/favorite-takes-monmouth-dash-country-bull-wins-by-six-lengths.html | FAVORITE TAKES MONMOUTH DASH Country Bull Wins by Six Lengths Before 23726  Sassetta Second | By William R Conklinspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/fete-in-westchester-to-benefit-schools.html | Fete in Westchester To Benefit Schools | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/food-news-fish-is-good-outofdoors.html | Food News Fish Is Good OutofDoors | By June Owen | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/four-tied-for-lead-in-us-junior-chess.html | FOUR TIED FOR LEAD IN US JUNIOR CHESS | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/france-is-unimpressed.html | France Is Unimpressed | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/grace-iyanek-71-exaide-of-state-executive-director-of-child-welfare.html | GRACE IYANEK 71 EXAIDE OF STATE Executive Director of Child Welfare 3753 Dead Former Suffolk Official j | Special loThr New Yorit Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/greek-gives-cyprus-millions.html | Greek Gives Cyprus Millions | Dispatch of The Times London | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hammarskjold-statement-to-the-congo.html | Hammarskjold Statement to the Congo | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/herter-has-talks-on-congo-problems.html | HERTER HAS TALKS ON CONGO PROBLEMS | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/imogene-g-crutchfield-will-be-a-bride-oct-22.html | Imogene G Crutchfield Will Be a Bride Oct 22 | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/in-chicago-today.html | In Chicago Today | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/in-closed-talks-he-offers-advice-and-often-a-record-or-court-action.html | In Closed Talks He Offers Advice and Often a Record or Court Action Is Avoided  Lack of Agency Cited | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/indian-government-lifts-workers-pay.html | INDIAN GOVERNMENT LIFTS WORKERS PAY | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/italy-holds-bonn-antisemite.html | Italy Holds Bonn AntiSemite | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/italys-new-premier-affirms-ties-to-west.html | ITALYS NEW PREMIER AFFIRMS TIES TO WEST | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jamaica-is-warned-college-says-rastafari-cult-could-spread.html | JAMAICA IS WARNED College Says Rastafari Cult Could Spread Communism | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-amateurs-keep-golf-trophy-westchester-next-and-long-island.html | JERSEY AMATEURS KEEP GOLF TROPHY Westchester Next and Long Island Third at Manhasset in Stoddard Bowl Play | By Lincoln A Werdenspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-art-festival-opens.html | Jersey Art Festival Opens | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-housing-strike-ends.html | Jersey Housing Strike Ends | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-pike-to-add-middle-strip-rails.html | JERSEY PIKE TO ADD MIDDLE STRIP RAILS | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-womens-unit-lists-6th-art-show.html | Jersey Womens Unit Lists 6th Art Show | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jet-flight-to-manila-canceled-by-strike.html | JET FLIGHT TO MANILA CANCELED BY STRIKE | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/joan-finkelstein-is-engaged-to-a-c-merdinger-engineer.html | Joan Finkelstein Is Engaged To A C Merdinger Engineer | Special to The New York Times I | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/joan-h-schneiderwirth-engaged-to-allah-daw.html | Joan H Schneiderwirth Engaged to Allah Daw | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jury-links-cancer-to-smokers-death-death-of-smoker-linked-to-cancer.html | Jury Links Cancer To Smokers Death DEATH OF SMOKER LINKED TO CANCER | By United Press International | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/katanga-mission-in-paris.html | Katanga Mission in Paris | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/labor-and-nam-hold-nice-talk-but-progress-appears-slow-in.html | LABOR AND NAM HOLD NICE TALK But Progress Appears Slow in Discussions Aimed at Summit Conference | By Stanley Levey | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/li-skippers-win-5-blue-jay-races-moore-schroffelin-bates-mcilwain.html | LI SKIPPERS WIN 5 BLUE JAY RACES Moore Schroffelin Bates McIlwain Oldak Win in Regatta for Juniors | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lieut-j-l-bireley-to-wed-miss-floyd.html | Lieut J L Bireley To Wed Miss Floyd | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/london-market-moves-forward-blue-chips-and-oils-show-best-gains-in.html | LONDON MARKET MOVES FORWARD Blue Chips and Oils Show Best Gains in Selective Market  Index Up 18 | Special to The Now York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/louis-fuchs.html | LOUIS FUCHS | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lowroad-tactics-charged.html | LowRoad Tactics Charged | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lumumba-asserts-africa-backs-him-congo-chief-leaving-us-says.html | LUMUMBA ASSERTS AFRICA BACKS HIM Congo Chief Leaving US Says Continent Demands Belgian Withdrawal | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lumumba-note-to-un.html | Lumumba Note to UN | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/marketing-produce.html | Marketing Produce | ANTHONY MASCIARELLI Commissioner Department of Markets City of New York | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mexicos-3d-city-is-growing-fast-steel-mills-and-skyscrapers-rise-in.html | MEXICOS 3D CITY IS GROWING FAST Steel Mills and Skyscrapers Rise in Monterrey as It Looks to the Future | By Paul P Kennedyspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/meyner-bars-plans-for-harness-track.html | MEYNER BARS PLANS FOR HARNESS TRACK | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/meyner-declines-port-inquiry-bid-says-he-wont-testify-at-cellar.html | MEYNER DECLINES PORT INQUIRY BID Says He Wont Testify at Cellar Groups Hearing Until Rockefeller Can | By George Cable Wrightspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/moscow-rejects-atomic-test-pool-demands-a-right-to-inspect-wests.html | MOSCOW REJECTS ATOMIC TEST POOL Demands a Right to Inspect Wests Research Devices but Will Supply No Data MOSCOW REJECTS ATOMIC TEST POOL | Special to The Now York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/moscow-rejects-protest-on-rb47-blunt-soviet-note-insists-airspace.html | MOSCOW REJECTS PROTEST ON RB47 Blunt Soviet Note Insists Airspace Was Violated  US Spy Arrested | By Osgood Caruthersspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mrs-morris-goodman.html | MRS MORRIS GOODMAN | Special toThe New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nassau-valuations-rise.html | Nassau Valuations Rise | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-haven-line-delays-on-plans-road-tells-icc-it-hopes-to-submit.html | NEW HAVEN LINE DELAYS ON PLANS Road Tells ICC It Hopes to Submit Program by End of the Month | By Richard H Parkespecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nixon-bids-nation-help-in-building-a-better-world-nonpartisan.html | NIXON BIDS NATION HELP IN BUILDING A BETTER WORLD Nonpartisan Appeal Opens Campaign Tour in West  Kickoff at Whittier HE ATTACKS KENNEDY Says Rival Pays Price for Labor Support  Accuses Him of Taking Low Road NIXON CALLS FOR A BETTER WORLD | By Gladwin Hillspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/opera-excerpts-given-at-stadium-roberta-peters-is-heard-on-program.html | OPERA EXCERPTS GIVEN AT STADIUM Roberta Peters Is Heard on Program Conducted by Alfred Wallenstein | ALLEN HUGHES | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/opera-janaceks-katia-kabanova-1921-work-gets-first-full-us-staging.html | Opera Janaceks Katia Kabanova 1921 Work Gets First Full US Staging | By Harold C Schonbergspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pace-is-captured-by-mocking-byrd-mare-beats-flying-time-at-westbury.html | PACE IS CAPTURED BY MOCKING BYRD Mare Beats Flying Time at Westbury to Pay 1390  Amachie Suspended | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/phils-victors-by-73-and-65-snap-giant-streak-at-5-games-three.html | Phils Victors by 73 and 65 Snap Giant Streak at 5 Games Three Singles With Two Out in Ninth Decide Second After Green Wins | By Robert L Teaguespecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pittsburgh-steel-closing-for-strike.html | PITTSBURGH STEEL CLOSING FOR STRIKE | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/police-sketch-murder-suspect.html | Police Sketch Murder Suspect | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/president-plans-campaign-tactics-maps-a-surprise-strategy-in-effort.html | PRESIDENT PLANS CAMPAIGN TACTICS Maps a Surprise Strategy in Effort to Aid Nixon President Plans an Active Role For Campaign in Behalf of Nixon | By Felix Belair Jrspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/prison-statistics-found-scant-here-study-by-city-administrator-says.html | PRISON STATISTICS FOUND SCANT HERE Study by City Administrator Says Lack of Data Slows Rehabilitation Efforts BASIC CHANGES URGED Quality Control Suggested to Gear Information to Needs of Prisoners | By Charles G Bennett | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/productivity-gain-for-steel-is-12-rise-for-1959-more-than-wipes-out.html | PRODUCTIVITY GAIN FOR STEEL IS 12 Rise for 1959 More Than Wipes Out Declines of Preceding 2 Years OTHER ADVANCES NOTED Mining of Soft and Hard Coal and Copper Shows Increases in Period PRODUCTIYITY RISE FOR ECONOMY 4 | By Joseph A Loftusspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/protests-on-vote-in-korea-subside-new-legislature-to-convene-monday.html | PROTESTS ON VOTE IN KOREA SUBSIDE New Legislature to Convene Monday  Problem Seen Over Split on Premier | By Richard Jh Johnstonspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/public-outlays-upheld-spending-in-both-sectors-of-our-economy-is.html | Public Outlays Upheld Spending in Both Sectors of Our Economy Is Discussed | JOHN KENNETH GALBRAITH | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/queen-due-in-india-jan-21.html | Queen Due in India Jan 21 | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/recordtying-64-wins-for-bayer-apawamis-mark-equaled-as-illinois-pro.html | RECORDTYING 64 WINS FOR BAYER Apawamis Mark Equaled as Illinois Pro Scores in Benefit by 2 Shots | By Maureen Orcuttspecial to the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/recreation-land-found-dwindling-time-running-out-to-acquire.html | RECREATION LAND FOUND DWINDLING Time Running Out to Acquire Suitable Areas Parley on Resources Is Informed | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/relentless-weapons-race.html | Relentless Weapons Race | CLARENCE F AVEY | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/resort-men-end-discrimination.html | Resort Men End Discrimination | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/robert-kennedy-cautions-party-tells-meeting-in-philadelphia-that.html | ROBERT KENNEDY CAUTIONS PARTY Tells Meeting in Philadelphia That the Key to Victory Is Voter Registration | By William G Weartspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/robert-l-white-dead-____uu_-i-leader-in-sheetmusic-field-aided.html | ROBERT L WHITE DEAD uu i Leader in SheetMusic Field Aided Young Performers | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/rockefeller-accepts-nixon-plan-for-his-role-in-the-campaign-vice.html | Rockefeller Accepts Nixon Plan For His Role in the Campaign Vice Presidents Aide Makes a Special Trip Here to Reach Understanding  New York Is Given Primacy | By Clayton Knowles | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/senators-attack-new-space-study-committee-calls-life-science-unit.html | SENATORS ATTACK NEW SPACE STUDY Committee Calls Life Science Unit of Civilian Agency a Duplication of Effort | By John W Finneyspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/soviet-accuses-lodge-of-politics-says-he-asked-for-meeting-of-un.html | SOVIET ACCUSES LODGE OF POLITICS Says He Asked for Meeting of UN Arms Group to Aid Republican Ticket | By Thomas J Hamiltonspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/stevenson-role-urged-mrs-roosevelt-favors-him-for-secretary-of.html | STEVENSON ROLE URGED Mrs Roosevelt Favors Him for Secretary of State | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/stocks-decline-in-light-trading-average-off-396-poirts-volume-is.html | STOCKS DECLINE IN LIGHT TRADING Average Off 396 Poirts  Volume Is the Smallest Since Oct 12 1959 AIRCRAFTS ARE ACTIVE Douglas Adds 4 38 on News of Huge Contracts  Boeing Climbs 1 38 STOCKS DECLINE IN LIGHT TRADING | By Burton Crane | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/swainson-victor-in-michigan-vote-his-lead-in-democratic-race-for.html | SWAINSON VICTOR IN MICHIGAN VOTE His Lead in Democratic Race for Governor Is Crowing  Bentley Easy Winner | By Damon Stetsonspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/the-most-glamorous-play-and-contract-and-how-one-helps-the-other.html | The Most Glamorous Play and Contract and How One Helps the Other | By Albert H Morehead | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/there-is-only-one-issue-in-the-end.html | There Is Only One Issue in the End | By Cl Sulzberger | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/they-told-everyone-but-patterson-champion-says-he-wasnt-consulted.html | They Told Everyone but Patterson Champion Says He Wasnt Consulted on Rematch Date | By Gay Talese | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tokyo-parley-split-on-uspact-issue.html | TOKYO PARLEY SPLIT ON USPACT ISSUE | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/toll-plan-scored-by-shipping-group-it-says-railroad-proposal-would.html | TOLL PLAN SCORED BY SHIPPING GROUP It Says Railroad Proposal Would Ruin Carriers on US Inland Waterways | By Edward A Morrow | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/truman-pledges-kennedy-active-campaign-backing-truman-agrees-to.html | Truman Pledges Kennedy Active Campaign Backing TRUMAN AGREES TO BACK KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tv-cartoonists-found-in-demand-animation-vogue-causing-shortage.html | TV CARTOONISTS FOUND IN DEMAND Animation Vogue Causing Shortage Stage Alliance Aide Tells Convention | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tv-to-cover-trip-of-philharmonic-west-berlin-concerts-tapes-or.html | TV TO COVER TRIP OF PHILHARMONIC West Berlin Concerts Tapes or Films Will Probably Be Shown by CBS | By Val Adams | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/u2-pilots-family-gets-visas-to-go-to-soviet-for-trial-powers-family.html | U2 Pilots Family Gets Visas to Go To Soviet for Trial POWERS FAMILY GOING TO SOVIET Soviet Visas for Family of U2 Pilot | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/un-congo-force-to-go-to-katanga-belgians-to-leave-hammarskjold-wins.html | UN CONGO FORCE TO GO TO KATANGA BELGIANS TO LEAVE Hammarskjold Wins Accord on Entering Region That Has Tried to Secede BUNCHE TO PAVE WAY Brussels Breaks Deadlock Lumumba Says Africa Backs His Demands UN Troops to Replace the Belgians in Katanga | By Henry Tannerspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/un-guard-asked-for-congo-wilds-belgian-urges-troops-to-protect-the.html | UN GUARD ASKED FOR CONGO WILDS Belgian Urges Troops to Protect the Albert Animal Park From Depredation | By Harry Gilroyspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/undulation-710-8th-of-10-in-dash-twinkle-is-victor-by-2-12.html | UNDULATION 710 8TH OF 10 IN DASH Twinkle Twinkle Is Victor by 2 12 Lengths Astrology First in Hurdle Event | By Joseph C Nicholsspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-again-snubs-dominican-sugar-authorizes-extra-import-of-123524.html | US AGAIN SNUBS DOMINICAN SUGAR Authorizes Extra Import of 123524 Tons but Omits New Quota for Trujillo | By Tom Wickerspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-declines-bid-on-arms-summit-sought-by-soviet-state-department.html | US DECLINES BID ON ARMS SUMMIT SOUGHT BY SOVIET State Department Says UN Commission Is Proper Forum for Talks US DECLINES BID ON ARMS SUMMIT | By Dana Adams Schmidtspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-issues-study-of-illegitimacy-challenges-view-that-relief-funds.html | US ISSUES STUDY OF ILLEGITIMACY Challenges View That Relief Funds Serve as Bonus for Unmarried Mothers | By Bess Furmanspecial To the New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/venezuela-sets-rents-betancourt-signs-controver-sial-bill-limiting.html | VENEZUELA SETS RENTS Betancourt Signs Controver sial Bill Limiting Profits | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/viewing-our-candidates-misgivings-and-hopes-for-future-under-either.html | Viewing Our Candidates Misgivings and Hopes for Future Under Either Party Voiced | NORMAN BOARDMAN | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/whdonaldson-veteran-fiance-of-miss-burger-investment-banker-and.html | WHDonaldson Veteran Fiance Of Miss Burger Investment Banker and Vassar Alumna Plan to Marry Sept 17 | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/williams-drama-to-open-in-miami-night-of-the-iguana-being-written.html | WILLIAMS DRAMA TO OPEN IN MIAMI Night of the Iguana Being Written for Aug 20 Bow  Wilder Adding to Series | By Sam Zolotow | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/wilson-sets-pace-in-junior-sailing.html | WILSON SETS PACE IN JUNIOR SAILING | Special to The New York Times | RE0000378517 | 1988-03-14 | B00000850900 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/10-students-hurt-in-guatemala-riot.html | 10 STUDENTS HURT IN GUATEMALA RIOT | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/100meter-star-finishes-third-farrell-swimming-a-week-after-surgery.html | 100METER STAR FINISHES THIRD Farrell Swimming a Week After Surgery Misses by Tenth of Second | By Joseph M Sheehanspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/20-and-4-youngsters-go-out-spree-is-fine-but-dawn-is-dark.html | 20 and 4 Youngsters Go Out Spree Is Fine but Dawn Is Dark | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/3yearold-first-in-choice-stakes-kelso-beats-careless-john-by-7.html | 3YEAROLD FIRST IN CHOICE STAKES Kelso Beats Careless John by 7 Lengths and Pays 980 at Monmouth | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/a-teacher-is-the-victim-of-his-own-pupils-unusual-deceptive-play.html | A Teacher Is the Victim of His Own Pupils Unusual Deceptive Play | By Albert H Morehead | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/abc-would-put-the-senate-on-tv-network-seeks-permission-to-cover.html | ABC WOULD PUT THE SENATE ON TV Network Seeks Permission to Cover Pending Session  Radio Also Planned | By Val Adams | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/advertising-competitive-fight-can-misfire.html | Advertising Competitive Fight Can Misfire | By Robert Alden | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/aguirre-is-star-in-122-triumph-lefthander-retires-first-16-yankees.html | AGUIRRE IS STAR IN 122 TRIUMPH LeftHander Retires First 16 Yankees Blanchard Connects in Eighth | By Louis Effrat | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/an-american-in-paris-wins-fashion-success.html | An American in Paris Wins Fashion Success | By Carrie Donovan | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/antijetport-group-acts-to-bar-tests.html | ANTIJETPORT GROUP ACTS TO BAR TESTS | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/argentina-fights-disease-in-cattle-national-drive-to-eradicate-foot.html | ARGENTINA FIGHTS DISEASE IN CATTLE National Drive to Eradicate Foot and Mouth Virus Set  US Aids Program | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/australia-to-send-medical-aid.html | Australia to Send Medical Aid | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/baseball-expands.html | Baseball Expands | By John Drebinger | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/belgium-cautions-un-to-stay-out-of-congo-politics-belgium-warns-un.html | Belgium Cautions UN to Stay Out Of Congo Politics Belgium Warns UN to Shun Internal Politics in the Congo | By Harry Gilroyspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/benson-will-fight-for-his-farm-plan.html | BENSON WILL FIGHT FOR HIS FARM PLAN | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/big-senate-vote-won-by-fanfani-2d-largest-margin-since-war-is.html | BIG SENATE VOTE WON BY FANFANI 2d Largest Margin Since War Is Accorded to New Italian Government | By Arnaldo Cortesispecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/birthcurb-group-to-distribute-pill-oral-contraceptive-will-be.html | BIRTHCURB GROUP TO DISTRIBUTE PILL Oral Contraceptive Will Be Offered at Clinics  Cost Is About 10 a Month DRUG APPROVED AS SAFE Wide Use Is Hoped For by Parenthood Federation to Supplement Test Data | By Harold M Schmeck Jr | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/books-are-taped-for-blind-in-us-speech-fraternity-aids-new.html | BOOKS ARE TAPED FOR BLIND IN US Speech Fraternity Aids New Recording Service Offered by Library of Congress | By Bess Furmanspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/boom-continues-in-west-europe-output-in-60-will-rise-5-against-4.html | BOOM CONTINUES IN WEST EUROPE Output in 60 Will Rise 5 Against 4 Last Year UN Group Predicts SOVIET GAINS REPORTED But Some Signs of Strain Are Found in Economies of Communist Bloc BOOM CONTINUES IN WEST EUROPE | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/brookfield-fair-planned.html | Brookfield Fair Planned | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bus-service-criticized.html | Bus Service Criticized | MORRIS MORGENSTERN | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/business-loans-show-a-big-drop-reserve-reports-decline-in-week-of.html | BUSINESS LOANS SHOW A BIG DROP Reserve Reports Decline in Week of 181000000  US Bill Holdings Dip | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/child-to-mrs-ea-hurd-jr.html | Child to Mrs EA Hurd Jr | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/chinese-reds-cut-ranks-privileges-cadres-ordered-to-do-more-work.html | CHINESE REDS CUT RANKS PRIVILEGES Cadres Ordered to Do More Work and to Eat With Groups They Direct | By Tillman Durdinspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/close-cstro-aide-flees-to-florida-chibas-who-headed-war-crimes.html | CLOSE CSTRO AIDE FLEES TO FLORIDA Chibas Who Headed War Crimes Court and Served in Cabinet Asks Asylum Former Close Friend of Castro Flees to Key West for Asylum | By United Press International | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/clues-about-slayer-are-phoned-in-by-300.html | CLUES ABOUT SLAYER ARE PHONED IN BY 300 | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cuba-sharpening-us-dispute-in-drive-for-latin-leadership-campaign.html | Cuba Sharpening US Dispute In Drive for Latin Leadership CAMPAIGN PUSHED TO SPREAD HATRED LatinAmerican Leadership Seen as Goal  Easing of Tension Held Unlikely | By Tad Szulc | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/david-men-dies-a-pharmacist-69-i-chief-at-jersey-city-medical.html | DAVID MEN DIES A PHARMACIST 69 I Chief at Jersey City Medical Center Had Been President of the State Association | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/democrat-fights-a-georgia-revolt-atlantan-sues-to-bar-use-of.html | DEMOCRAT FIGHTS A GEORGIA REVOLT Atlantan Sues to Bar Use of UnpledgedElector Law in November Balloting | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/democrats-hail-rise-of-new-star-in-michigan-swainson-carries-on.html | Democrats Hail Rise of New Star in Michigan Swainson Carries On Partys Hope of Continued Rule Young Nominee for Governor Upset Two Older Rivals | By Damon Stetsonspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/drive-is-foreseen-by-4-pro-groups-way-believed-cleared-for.html | DRIVE IS FORESEEN BY 4 PRO GROUPS Way Believed Cleared for Antitrust Exemption Law  Colorado Senator Critical | By Tom Wickerspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ducklings-freed-to-save-species-48-of-vanishing-redheads-installed.html | DUCKLINGS FREED TO SAVE SPECIES 48 of Vanishing Redheads Installed for Breeding in Jamaica Bay Refuge | By John C Devlin | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/edwin-northrop-a-banker-was-78-waterbury-savings-board-chairman.html | EDWIN NORTHROP A BANKER WAS 78 Waterbury Savings Board Chairman DiesuOfficer of Charity History Groups | Special o The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/fare-rise-sought-5day-week-and-pay-cut-called-for-in-governors-plan.html | FARE RISE SOUGHT 5Day Week and Pay Cut Called For in Governors Plan Long Island Rail Road Strike Settled | By Emanuel Perlmutter | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/fedders-in-talks-with-stude-baker-chiefs-of-both-companies-confirm.html | FEDDERS IN TALKS WITH STUDE BAKER Chiefs of Both Companies Confirm the Persistent Negotiation Rumors | By Alfred R Zipser | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/frank-d-hoornbeek-to-wed-mary-riker.html | Frank D Hoornbeek To Wed Mary Riker | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/freehold-raceway-is-a-hobby-for-man-who-made-it-modern-fred-fatzler.html | Freehold Raceway Is a Hobby For Man Who Made It Modern Fred Fatzler Sole Owner Keeps Pouring Back Profits Into New Jersey Track | By William R Conklinspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/french-spurn-katanga-mission.html | French Spurn Katanga Mission | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/geneva-talks-pause.html | Geneva Talks Pause | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/german-reds-score-allies-on-berlin.html | GERMAN REDS SCORE ALLIES ON BERLIN | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/german-shepherd-hero-1960-winner-of-gold-medal-is-rewarded-for.html | German Shepherd Hero 1960 Winner of Gold Medal Is Rewarded for Saving Life of Montana Child | By Walter R Fletcher | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gloria-ann-leahy-betrothed-to-lieut-william-r-murray.html | Gloria Ann Leahy Betrothed To Lieut William R Murray | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gop-war-charge-protested.html | GOP War Charge Protested | HARRY BEST | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hadassah-medical-center-is-dedicated-in-israel.html | Hadassah Medical Center Is Dedicated in Israel | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hammarskjold-statement.html | Hammarskjold Statement | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/holmberg-trails-in-delayed-match-fox-leads-64-66-as-rain-halts.html | HOLMBERG TRAILS IN DELAYED MATCH Fox Leads 64 66 as Rain Halts Action in Meadow Club Invitation Tennis | By Michael Straussspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hotel-may-close-at-westport-club.html | HOTEL MAY CLOSE AT WESTPORT CLUB | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ice-in-antarctic-reported-on-rise-sheet-growing-at-rate-of-293.html | ICE IN ANTARCTIC REPORTED ON RISE Sheet Growing at Rate of 293 Cubic Miles Yearly Soviet Expert Says IGY DATA DISCLOSED Hoarfrost Is Said to Fall the Year Around in Heart of Polar Continent ICE IN ANTARCTIC IS FOUND PILING UP | By Walter Sullivanspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/insult-to-tito-charged-yugoslavs-boycott-session-of-tokyo.html | INSULT TO TITO CHARGED Yugoslavs Boycott Session of Tokyo Conference | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/israel-argentina-declare-nazi-case-a-closed-incident-israel-ends.html | Israel Argentina Declare Nazi Case A Closed Incident ISRAEL ENDS RIFT WITH ARGENTINA | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/jeri-hartfield-fiancee-of-robert-d-thomas.html | Jeri Hartfield Fiancee Of Robert D Thomas | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/john-f-magee-head-of-cement-concern.html | JOHN F MAGEE HEAD OF CEMENT CONCERN | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/joseph-p-flynn.html | JOSEPH P FLYNN | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/khrushchev-campaign-scored.html | Khrushchev Campaign Scored | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/killing-of-boy-protested.html | Killing of Boy Protested | BEREL LANG | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/laborites-decry-cut-in-vbombers-waste-charged-londons-explanation.html | LABORITES DECRY CUT IN VBOMBERS Waste Charged  Londons Explanation Fails to Quiet Critics of Defense Shift | By Walter H Waggonerspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/latin-unionists-warn-us-on-cuba-leftist-labor-meeting-in-havana.html | LATIN UNIONISTS WARN US ON CUBA Leftist Labor Meeting in Havana Pledges Boycott in Case of Attack | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/leo-jtracy-dead-unionpacificaide-director-of-railroad-was-its.html | LEO JTRACY DEAD UNIONPACIFICAIDE Director of Railroad Was Its Controller Before Retiring u5o Years in Business | I Special o The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/li-hospital-gets-50000-gift.html | LI Hospital Gets 50000 Gift | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/line-acts-quickly-to-resume-runs-checking-of-trains-tracks-and.html | LINE ACTS QUICKLY TO RESUME RUNS Checking of Trains Tracks and Equipment Started  Rusty Rails a Problem | By Gay Talese | RE0000378518 | 1988-03-14 | B00000850901 |

| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lumumba-stops-in-tunisia.html | Lumumba Stops in Tunisia | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/many-tibetans-quit-india-road-project.html | MANY TIBETANS QUIT INDIA ROAD PROJECT | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/market-values-fall-19-billion-average-declines-283-but-gold-motion.html | MARKET VALUES FALL 19 BILLION Average Declines 283 but Gold Motion Picture and Aircraft Stocks Rise 551 ISSUES OFF 406 UP 2470000 Shares Traded  Avco Is Most Active Climbing 14 to 15 14 MARKET VALUES FALL 19 BILLION | By Burton Crane | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/maryland-boat-wins-chesapeake-bay-yra-takes-womens-adams-cup-event.html | MARYLAND BOAT WINS Chesapeake Bay YRA Takes Womens Adams Cup Event | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/miss-constance-glaser-wed-to-william-kantar.html | Miss Constance Glaser Wed to William Kantar | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-edward-j-ill-2d.html | MRS EDWARD J ILL 2d | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-nesbitt-gains.html | Mrs Nesbitt Gains | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-tracy-gains-shore-golf-lead-holds-8stroke-edge-with-2round.html | MRS TRACY GAINS SHORE GOLF LEAD Holds 8Stroke Edge With 2Round Total of 155  Mrs Freeman Is 2d | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/music-ann-schein-bows-pianist-plays-rachmaninoff-concerto-no-3-at.html | Music Ann Schein Bows Pianist Plays Rachmaninoff Concerto No 3 at Lewisohn Stadium | By Allen Hughes | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nasser-limits-land-of-coptic-church.html | NASSER LIMITS LAND OF COPTIC CHURCH | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-haven-hearings-near-end-icc-report-due-by-early-61.html | New Haven Hearings Near End ICC Report Due By Early 61 | By Richard H Parkespecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/newtown-auction-saturday.html | Newtown Auction Saturday | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nixon-in-hawaii-criticizes-rivals-on-spending-aims-urges-voters-to.html | NIXON IN HAWAII CRITICIZES RIVALS ON SPENDING AIMS Urges Voters to Beware of Democratic Pledges Tied to Federal Outlays NIXON CAUTIONS ON SPENDING RISE | By Gladwin Hillspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nor-me-ann-reilly-engaged-to-marry.html | Nor me Ann Reilly Engaged to Marry | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/norstad-is-confident.html | Norstad Is Confident | By Felix Belair Jrspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/norwalk-schools-will-reduce-jobs-board-must-operate-under-a-budget.html | NORWALK SCHOOLS WILL REDUCE JOBS Board Must Operate Under a Budget Trimmed by Estimate Officials | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/oct-5-vote-is-set-for-south-africa-verwoerd-announces-poll-on.html | OCT 5 VOTE IS SET FOR SOUTH AFRICA Verwoerd Announces Poll on Change to Republic Within Commonwealth | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/okeefe-absolves-city-piers-agency-deputy-mayor-finds-no-loss-in.html | OKEEFE ABSOLVES CITY PIERS AGENCY Deputy Mayor Finds No Loss in Rental or Delay in Work at Political Behest | By Edward A Morrow | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/optimists-scarce-on-westbury-bus-stories-of-woe-and-search-for.html | OPTIMISTS SCARCE ON WESTBURY BUS Stories of Woe and Search for Winners Mark Trip to Roosevelt Raceway | By Howard M Tucknerspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/outcome-of-massachusetts-betsettling-dog-survey-confusing-on-close.html | Outcome of Massachusetts BetSettling Dog Survey Confusing on Close Study | By John W Randolph | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/outsiders-score-in-divided-stakes-be-cautious-3140-brave-pilot-3520.html | OUTSIDERS SCORE IN DIVIDED STAKES Be Cautious 3140 Brave Pilot 3520 Victors in The Test at Spa | By Joseph C Nicholsspecial to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pasternak-bars-politics-in-film-producer-cuts-part-on-cuba-in-where.html | PASTERNAK BARS POLITICS IN FILM Producer Cuts Part on Cuba in Where the Boys Are Based on Swarthout Book | By Murray Schumachspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/peace-march-in-jersey-demonstrators-in-princeton-start-at-einstein.html | PEACE MARCH IN JERSEY Demonstrators in Princeton Start at Einstein Home | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/phillies-subdue-giants-again-65-callison-belts-2run-pinch-homer-in.html | PHILLIES SUBDUE GIANTS AGAIN 65 Callison Belts 2Run Pinch Homer in 9th After Coast Team Scores 5 in 8th | By Robert L Teaguespecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/phone-talk-is-held-by-way-of-the-moon.html | PHONE TALK IS HELD BY WAY OF THE MOON | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pleads-in-kidnapping-black-not-guilty-in-li-shooting-and-abduction.html | PLEADS IN KIDNAPPING Black Not Guilty in LI Shooting and Abduction | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pravda-criticizes-un-head-on-congo-says-he-drags-feet-to-help-us.html | PRAVDA CRITICIZES UN HEAD ON CONGO Says He Drags Feet to Help US and Colonial Powers  Bunche Assailed Again PRAVDA CHARGES UN HEAD AIDS US | By Osgood Caruthersspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/president-reported-to-back-arms-rise-eisenhower-is-said-to-approve.html | President Reported To Back Arms Rise Eisenhower Is Said to Approve Increase in Defense Spending | By Jack Raymondspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/president-will-return-to-the-capital-sunday.html | President Will Return To the Capital Sunday | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/queens-boys-club-will-benefit-from-procelebrity-golf-event.html | Queens Boys Club Will Benefit From ProCelebrity Golf Event | By Lincoln A Werdenspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/race-for-senate-is-opened-by-case-jersey-republican-seeking.html | RACE FOR SENATE IS OPENED BY CASE Jersey Republican Seeking Reelection Sees a Close Vote in November | By George Cable Wrightspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/red-pilot-seeks-wests-freedom-north-korean-who-flew-mig-to-southern.html | RED PILOT SEEKS WESTS FREEDOM North Korean Who Flew MIG to Southern Base Tells of His Yearning | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/reuther-praises-kennedy-ticket-he-calls-johnson-excellent-bostonian.html | REUTHER PRAISES KENNEDY TICKET He Calls Johnson Excellent  Bostonian Is Cautioned on Economic Dangers Reuther Hails Kennedys Slate Warns Nominee on the Economy | By Wh Lawrencespecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/robert-kennedy-replies-to-nixon-denies-platform-was-price-for.html | ROBERT KENNEDY REPLIES TO NIXON Denies Platform Was Price for Labors Support of Brother at Convention | By Austin C Wehrweinspecial to the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/robin-ault-wang-share-chess-lead-jerseyan-and-californian-at-61.html | ROBIN AULT WANG SHARE CHESS LEAD Jerseyan and Californian at 61 After Seventh Round of US Junior Event | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/rumblings-in-the-wake-of-political-conventions.html | Rumblings in the Wake of Political Conventions | By Arthur Krock | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/senators-scored-on-pauling-case-78-of-pennsylvania-faculty-fall.html | SENATORS SCORED ON PAULING CASE 78 of Pennsylvania Faculty fall Eastland Unit Peril to Academic Freedom | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/settling-american-claims-reappraisal-urged-of-restriction-as-to.html | Settling American Claims Reappraisal Urged of Restriction as to Date of Citizenship | OTON GAVRILOVICHChairman American Yugoslav Claims Committee | | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/shakers-cuisine-can-almost-rival-their-carpentry-skill.html | Shakers Cuisine Can Almost Rival Their Carpentry Skill | By Craig Claiborne | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sla-chairman-named-to-bench-rohan-appointed-to-special-sessions-as.html | SLA CHAIRMAN NAMED TO BENCH Rohan Appointed to Special Sessions as Mayor Gives Full Term to Ringel | By Charles G Bennett | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/slumcurb-laws-assailed-by-city-okeefe-taking-up-dispute-with.html | SLUMCURB LAWS ASSAILED BY CITY OKeefe Taking Up Dispute With Mitchell Calls for a Receivership Act | By Edith Evans Asbury | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-criticism-reviewed.html | Soviet Criticism Reviewed | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-reports-iron-ore-find-of-high-quality-in-kursk-area-total-of.html | Soviet Reports Iron Ore Find Of High Quality in Kursk Area Total of Deposit Is Estimated at 30 Billion Tons  Site Near Industries | By Seymour Toppingspecial to the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/stage-unit-named-for-a-professor-drummond-productions-is-formed-to.html | STAGE UNIT NAMED FOR A PROFESSOR Drummond Productions Is Formed to Honor Cornellian  Busby Berkeley Back | By Sam Zolotow | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sterling-areas-gold-reserves-rose-by-103600000-in-july.html | Sterling Areas Gold Reserves Rose by 103600000 in July | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/stock-prices-slip-on-london-board-weakness-on-wall-street-and-drop.html | STOCK PRICES SLIP ON LONDON BOARD Weakness on Wall Street and Drop in Hoovers Net Depresses Market | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tailormade-campaign-aims-to-counter-rejection-of-bid-for-summit.html | TailorMade Campaign Aims to Counter Rejection of Bid for Summit Session at Assembly Next Month | By Thomas J Hamiltonspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/terminal-to-get-bowling-alleys-threefloor-center-will-be-built-into.html | TERMINAL TO GET BOWLING ALLEYS ThreeFloor Center Will Be Built Into Waiting Room of Grand Central | By Gordon S White Jr | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/testban-impasse-worries-capital-soviet-rejection-of-research-pool.html | TESTBAN IMPASSE WORRIES CAPITAL Soviet Rejection of Research Pool Plan Poses Quandary for US on Its Next Step | By John W Finneyspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/thomas-sdunstan-con-edison-aide-61.html | THOMAS SDUNSTAN CON EDISON AIDE 61 | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/to-inspect-city-housing-program-for-periodic-investigation-of.html | To Inspect City Housing Program for Periodic Investigation of Buildings Outlined | ID ROBBINSPresident The City Club of New York | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/towers-bound-for-yugoslav-plant-are-loaded-here.html | Towers Bound for Yugoslav Plant Are Loaded Here | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/turks-top-officers-among-235-retired.html | TURKS TOP OFFICERS AMONG 235 RETIRED | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ulozas-scores-in-golf-cards-74-77-151-to-capture-junior-event-at.html | ULOZAS SCORES IN GOLF Cards 74 77 151 to Capture Junior Event at Pelham | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-force-to-defy-katangas-threat-to-oppose-entry-troops-to-go-into.html | UN FORCE TO DEFY KATANGAS THREAT TO OPPOSE ENTRY Troops to Go Into Province Saturday  Hammarskjold Clarifies Their Position BUNCHE ADVANCES TRIP Secretary General Asserts World Body Will Shun Any Internal Conflict UN UNITS TO DEFY KATANGA THREAT | By Henry Tannerspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-praise-for-hammarskjold.html | UN Praise for Hammarskjold | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-role-in-congo-hailed.html | UN Role in Congo Hailed | NORMAN KLEIN | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-aides-doubt-a-big-nato-shift-they-expect-key-decisions-but-do.html | US AIDES DOUBT A BIG NATO SHIFT They Expect Key Decisions but Do Not Think Reform Is High on the Agenda | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-issues-drop-for-second-day-but-retail-demand-makes-a.html | US ISSUES DROP FOR SECOND DAY But Retail Demand Makes a Reappearance Changes Few for Corporates | By Paul Heffernan | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/venezuela-is-building-little-ruhr-at-inland-port-venezuela-builds-a.html | Venezuela Is Building Little Ruhr at Inland Port VENEZUELA BUILDS A LITTLE RUHR | By Juan de Onisspecial To the New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/weatherly-first-on-cruise-again-clinches-hovey-bowl-with-4th-defeat.html | WEATHERLY FIRST ON CRUISE AGAIN Clinches Hovey Bowl With 4th Defeat of Easterner  Nina Storm Win | By John Rendelspecial to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/westbrookucross.html | WestbrookuCross | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/wilson-captures-li-junior-title-skipper-retains-pequot-cup-for.html | WILSON CAPTURES LI JUNIOR TITLE Skipper Retains Pequot Cup for Noroton Yacht Club  Taylor Is Second | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/woman-heads-kennedy-rights-unit.html | Woman Heads Kennedy Rights Unit | Special to The New York Times | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/women-are-ardent-fans-of-city-walking-tours.html | Women Are Ardent Fans Of City Walking Tours | By Cynthia Kellogg | RE0000378518 | 1988-03-14 | B00000850901 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/-64-fair-to-resort-to-skyscrapers-moses-says-space-scarcity-created.html | 64 FAIR TO RESORT TO SKYSCRAPERS Moses Says Space Scarcity Created by Exhibitors Forces Adoption of Plan US TO VIE WITH WORLD  Competition of the Soviet and Satellites Envisaged to Industrial Group | By Kennett Love | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/25-million-road-aid-for-jersey-in-peril.html | 25 MILLION ROAD AID FOR JERSEY IN PERIL | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/27-governments-establish-peaks-bills-set-a-quick-pace-in-an.html | 27 GOVERNMENTS ESTABLISH PEAKS Bills Set a Quick Pace in an Otherwise Slow List  Municipals Hold Firm | By Paul Heffernan | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/4600-arrests-set-a-record-in-state.html | 4600 ARRESTS SET A RECORD IN STATE | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/a-proud-grandmother-reaches-60.html | A Proud Grandmother Reaches 60 | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/adenauer-hopes-for-a-trade-pact-moves-to-bring-britain-into-common.html | ADENAUER HOPES FOR A TRADE PACT Moves to Bring Britain Into Common Market and End Economic Rivalries | By Arthur J Olsenspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/adrienne-alien-wed-in-toronto-to-a-physician-has-five-attendants-at.html | Adrienne Alien Wed in Toronto To a Physician Has Five Attendants at Her Marriage to Dr John Jay DuBois | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/advertising-colgate-and-ftc-in-dispute.html | Advertising Colgate and FTC in Dispute | By Robert Alden | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/agreement-made-on-sanitation-pay-union-to-vote-on-compromise-that.html | AGREEMENT MADE ON SANITATION PAY Union to Vote on Compromise That Gives City Workers 450 Package Raises | By Layhmond Robinson | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/agreement-on-province-fails-to-assure-tribal-peace-other-areas.html | Agreement on Province Fails to Assure Tribal Peace  Other Areas Expected to Press for Regional Governments | By Paul Grimesspecial to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/air-age-arrives-at-the-vatican-pontiff-has-no-plans-to-fly-heliport.html | AIR AGE ARRIVES AT THE VATICAN Pontiff Has No Plans to Fly  Heliport Is Considered Symbol of Statehood | By Arnaldo Cortesispecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/another-master-move.html | Another Master Move | By John Drebinger | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/arine-truslow-engaged-to-wed-jerome-hanley-vassar-alumna-fiancee-of.html | ArinE Truslow Engaged to Wed Jerome Hanley Vassar Alumna Fiancee of Grandson of Former Lieutenant Governor | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ault-halts-wang-in-junior-chess-defending-champion-gains-sole.html | AULT HALTS WANG IN JUNIOR CHESS Defending Champion Gains Sole Possession of Lead in National Tourney | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/belgium-assails-un-on-katanga-herter-sees-envoy-who-is-said-to-have.html | BELGIUM ASSAILS UN ON KATANGA Herter Sees Envoy Who Is Said to Have Complained Troop Plan Was Altered | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/benguala-fourth-of-five-finishers-choice-fails-as-muguet-ii-takes.html | BENGUALA FOURTH OF FIVE FINISHERS Choice Fails as Muguet II Takes 61st Beverwyck  Phaeton 1190 Victor | By Joseph C Nicholsspecial to the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/black-indicates-approval.html | Black Indicates Approval | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/britain-gets-reply.html | Britain Gets Reply | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/bunche-rebuffed-by-katanga-chief-on-action-by-un-tshombe-says.html | BUNCHE REBUFFED BY KATANGA CHIEF ON ACTION BY UN Tshombe Says Troops Entry Has Been Postponed After Talks in Elisabethville TWO VERSIONS ARE GIVEN Under Secretary Denies He Has Authority to Agree to Call Off Operation BUNCHE REBUFFED IN KATANGA TALKS | By Henry Tannerspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/castros-brother-rattles-rockets-repeats-khrushchev-threat-to-back.html | CASTROS BROTHER RATTLES ROCKETS Repeats Khrushchev Threat to Back Cuba Against US Says Peace Is Aim Castro Brother Rattles Rockets In Warning US of Soviet Pledge | By R Hart Phillipsspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/catholic-missions-ask-bigger-staffs-sheen-reports-6782-from-us.html | CATHOLIC MISSIONS ASK BIGGER STAFFS Sheen Reports 6782 From US Serving Overseas 10 Rise in 2 Years | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/charles-e-stewart.html | CHARLES E STEWART | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/church-in-southampton-to-be-assisted-by-fair.html | Church in Southampton To Be Assisted by Fair | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/class-takes-cameras-on-hunt-for-the-unique-in-the-familiar.html | Class Takes Cameras on Hunt For the Unique in the Familiar | By Robert H Terte | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/congo-epidemicfree-danger-of-diseases-is-over-un-health-chief-says.html | CONGO EPIDEMICFREE Danger of Diseases Is Over UN Health Chief Says | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/cotton-joins-coffee-and-bananas-as-key-central-american-crop.html | Cotton Joins Coffee and Bananas As Key Central American Crop CENTRAL AMERICA SHIFTS TO COTTON | By Kathleen McLaughlinspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/couple-die-20-hours-apart.html | Couple Die 20 Hours Apart | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/different-results-from-identical-deals-often-puzzle-tournament.html | Different Results From Identical Deals Often Puzzle Tournament Players | By Albert H Morehead | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ellis-lists-stars-of-happy-ending-ruth-chatterton-pert-kelton-and.html | ELLIS LISTS STARS OF HAPPY ENDING Ruth Chatterton Pert Kelton and Conrad Nagel to Head Cast at New Hope Pa | By Sam Zolotow | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/false-issue-of-mccarthyism.html | False Issue of McCarthyism | HARRY D GIDEONSE President | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/farmpolicy-talks-slated-by-kennedy-loveless-a-top-aide-kennedy.html | FarmPolicy Talks Slated by Kennedy Loveless a Top Aide KENNEDY SLATES KEY FARM POLICY | By Wh Lawrencespecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/foe-of-apartheid-picked-as-bishop-in-tanganyika.html | Foe of Apartheid Picked As Bishop in Tanganyika | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/food-news-many-uses-for-plums.html | Food News Many Uses For Plums | By Nan Ickermingill | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/for-political-realignment.html | For Political Realignment | GREGORY H MAZUR | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/fox-turned-back-at-meadow-club-bows-to-holmberg-in-3-sets-gerrard.html | FOX TURNED BACK AT MEADOW CLUB Bows to Holmberg in 3 Sets Gerrard Ousts Reed Laver and Mark Gain | By Michael Straussspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/franklin-j-stransky.html | FRANKLIN J STRANSKY | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/giants-5-in-7th-defeat-phils-87-mccoveys-pinchhit-triple-drives-in.html | GIANTS 5 IN 7TH DEFEAT PHILS 87 McCoveys PinchHit Triple Drives In Two Runs and Halts Losing Streak | By Robert L Teaguespecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gifts-fun-and-profit-in-hobbies.html | Gifts Fun And Profit In Hobbies | By Joan Cook | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/governor-begins-drive-for-nixon-makes-flying-campaign-trip-upstate.html | GOVERNOR BEGINS DRIVE FOR NIXON Makes Flying Campaign Trip Upstate  Sees Victory by 500000 in New York | By Warren Weaver Jrspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/guldiuzaleski.html | GuldiuZaleski | Special to The New York Tims | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/halsted-triumphs-in-star-class-race.html | HALSTED TRIUMPHS IN STAR CLASS RACE | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/held-in-wifes-killing-retired-li-man-accused-day-after-moving-to.html | HELD IN WIFES KILLING Retired LI Man Accused Day After Moving to New Home | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/hood-with-robin-takes-astor-cup-marblehead-skipper-victor-again.html | HOOD WITH ROBIN TAKES ASTOR CUP Marblehead Skipper Victor Again  Easterner Beats Weatherly on Cruise | By John Rendelspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/house-adds-a-week-to-campaign-time-by-delaying-work.html | House Adds a Week To Campaign Time By Delaying Work | By Cp Trussellspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/housing-pickets-romp-on-the-job-children-call-to-get-governors.html | Housing Pickets Romp on the Job Children Call to Get Governors Backing An Amiable Protest Ends in Confusion HOUSING PICKETS ROMP ON THE JOB | By Nan Robertson | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/i-henry-j-hassenfeld.html | I HENRY J HASSENFELD | Special to The New York times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/i-rev-edwin-l-cox.html | I REV EDWIN L COX | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/iatse-asks-government-subsidies-for-productions-made-in-this.html | IATSE Asks Government Subsidies for Productions Made in This Country | By Austin C Wehrweinspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/indianan-19-wins-butterfly-event-troy-clocked-in-2132-for-200.html | INDIANAN 19 WINS BUTTERFLY EVENT Troy Clocked in 2132 for 200 Meters  Lynn Burke Clips BackStroke Mark | By Joseph M Sheehanspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/israel-expecting-world-bank-loan-275-million-will-be-for-new-harbor.html | ISRAEL EXPECTING WORLD BANK LOAN 275 Million Will Be for New Harbor on Mediterranean  Formal Approval Pends | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/james-e-stiles-ekl-i-publisher-nassau-daily-reviewstars-former.html | JAMES E STILES EKL I PUBLISHER Nassau Daily ReviewStars Former Owner Dead u Director of Raceway | Special to The New York Times i | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/japanese-aid-alaska-project-with-finances-and-purchases-provide.html | Japanese Aid Alaska Project With Finances and Purchases Provide Part of Capital for and Are Sole Customers of Wood Pulp Mill | By Lawrence E Daviesspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/jersey-embezzler-jailed.html | Jersey Embezzler Jailed | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/johnjconl1n77-aide-of-teamsters.html | JOHNJCONL1N77 AIDE OF TEAMSTERS | uuuuu Snccfal to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/joseph-vogel-predicts-rise-in-foreign-operations-by-american.html | Joseph Vogel Predicts Rise in Foreign Operations by American Companies | By Murray Schumachspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/judge-allows-suit-in-youths-killing.html | JUDGE ALLOWS SUIT IN YOUTHS KILLING | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/katanga-aides-see-baudouin.html | Katanga Aides See Baudouin | By Harry Gilroyspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/kefauver-victor-by-a-wide-margin-party-hopes-rise-senator-gains.html | KEFAUVER VICTOR BY A WIDE MARGIN PARTY HOPES RISE Senator Gains ReElection in Tennessee  Liberal Voting Record Backed KEFAUVER VICTOR BY A WIDE MARGIN | By Claude Sittonspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/labor-vote-plan-snagged-by-law-election-board-bars-central.html | LABOR VOTE PLAN SNAGGED BY LAW Election Board Bars Central Registration Office for Unlisted Workers | By Douglas Dales | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lirr-rolls-once-more-as-new-dispute-is-settled-engineer-balks-at.html | LIRR Rolls Once More As New Dispute Is Settled Engineer Balks at Moving Maintenance Train  Mediator Gets Line to Agree on Policy of No Reprisals Service Resumes on the LIRR After New Dispute Is Settled | By Stanley Levey | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lofgrenuflynn.html | LofgrenuFlynn | Special to Th12 New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/london-issues-up-on-reserves-rise-industrial-average-gains-a-point.html | LONDON ISSUES UP ON RESERVES RISE Industrial Average Gains a Point MorphyRichards Posts 7 Shilling Jump | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/london-loan-sought-for-british-guiana.html | LONDON LOAN SOUGHT FOR BRITISH GUIANA | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lucille-a-joy-law-graduate-becomes-bride-married-in-bridgeport-to.html | Lucille A Joy Law Graduate Becomes Bride Married in Bridgeport to James Backer Jr Georgetown Alumnus | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lumumba-insists-belgians-get-out-he-says-all-their-troops-must.html | LUMUMBA INSISTS BELGIANS GET OUT He Says All Their Troops Must Leave Congo Before He Is Back Monday | By Thomas F Bradyspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|--|--|--|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/major-revision-in-hospital-use-sought-for-city-specialized-centers.html | MAJOR REVISION IN HOSPITAL USE SOUGHT FOR CITY Specialized Centers Urged on a Regional Basis by Mayors Committee BETTER TRAINING ASKED Personnel Shortages Low Salaries Also Stressed After Long Survey CITY STUDY URGES HOSPITAL CHANGES | By Russell Porter | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/market-is-lifted-by-strong-rally-average-inches-up-by-093-sharp.html | MARKET IS LIFTED BY STRONG RALLY Average Inches Up by 093  Sharp Rise Near Close Follows Long Decline GAIN CALLED TECHNICAL Rumors Also Are Noted  33 New Highs 70 Lows Trading Quickens MARKET IS LIFTED BY STRONG RALLY | By Burton Crane | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/meyner-pledges-hard-drive.html | Meyner Pledges Hard Drive | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/meyner-rebuffed-in-port-unit-fight-jersey-congressmen-fail-to-back.html | MEYNER REBUFFED IN PORT UNIT FIGHT Jersey Congressmen Fail to Back His Efforts to Block House Inquiry | By George Cable Wrightspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-balding-takes-golf-prize-with-80.html | MRS BALDING TAKES GOLF PRIZE WITH 80 | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-george-p-forbes.html | MRS GEORGE P FORBES | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-nesbitt-posts-2up-links-triumph.html | MRS NESBITT POSTS 2UP LINKS TRIUMPH | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-tracy-is-victor-her-84-for-239-wins-shore-golf-mrs-freeman-2d.html | MRS TRACY IS VICTOR Her 84 for 239 Wins Shore Golf  Mrs Freeman 2d | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-volckening-wins-her-93-takes-jersey-golf-mrs-mcvey-scores.html | MRS VOLCKENING WINS Her 93 Takes Jersey Golf  Mrs McVey Scores | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/music-echoes-past-in-stadium-concert.html | MUSIC ECHOES PAST IN STADIUM CONCERT | ERIC SALZMAN | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/music-student-talent-meyerowitz-opera-is-given-at-lenox.html | Music Student Talent Meyerowitz Opera Is Given at Lenox | By Ross Parmenterspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nassue-captures-monmouth-sprint-filly-holds-on-and-defeats-reba.html | NASSUE CAPTURES MONMOUTH SPRINT Filly Holds on and Defeats Reba Mine Gold by Head  Arctic Queen Third | By William R Conklinspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nazi-freed-early-schoerners-health-is-cited-had-soldiers-executed.html | NAZI FREED EARLY Schoerners Health Is Cited  Had Soldiers Executed | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-tanker-joins-the-gulf-oil-fleet.html | NEW TANKER JOINS THE GULF OIL FLEET | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/new-york-mayors-in-paris.html | New York Mayors in Paris | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/newport-jazz-fete-files-450000-suit.html | NEWPORT JAZZ FETE FILES 450000 SUIT | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/nixon-campaigns-on-4-hawaii-isles-urges-support-in-freedom-drive.html | NIXON CAMPAIGNS ON 4 HAWAII ISLES Urges Support in Freedom Drive Pledges Stronger Control of Foreign Policy Nixon Urges Hawaiian Crowds To Help World Freedom Drive | By Gladwin Hillspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/north-rhodesia-acts-to-end-bias-law-banning-racial-curbs-in.html | NORTH RHODESIA ACTS TO END BIAS Law Banning Racial Curbs in Restaurants and Movies Approved by Council NORTH RHODESIA ACTS TO END BIAS | By Leonard Ingallsspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/nyasaland-talks-produce-accord-africans-to-get-bigger-voice-in.html | NYASALAND TALKS PRODUCE ACCORD Africans to Get Bigger Voice in British Protectorate as Step to SelfRule | By Walter H Waggonerspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/oldest-colonial-dame-dies.html | Oldest Colonial Dame Dies | Special to Th12 New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/opera-in-bermuda-cosi-fan-tutte-is-given-in-english-with-mixed-cast.html | OPERA IN BERMUDA  Cosi fan tutte Is Given in English With Mixed Cast | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/pace-is-captured-by-betting-time-favorite-beats-uncle-dave-at.html | PACE IS CAPTURED BY BETTING TIME Favorite Beats Dave at Roosevelt Raceway  Muncy Hanover Third | By Deane McGowenspecial to the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/paraguay-fights-rebels-in-jungle-argentines-find-17-bodies-in.html | PARAGUAY FIGHTS REBELS IN JUNGLE Argentines Find 17 Bodies in Border River  Guerrilla Force Reported Crushed | By Juan de Onisspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/paris-women-now-boast-of-chic-little-bargain.html | Paris Women Now Boast Of Chic Little Bargain | By Gill Goldsmith | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/park-survey-set-in-westchester-county-plans-to-distribute-question.html | PARK SURVEY SET IN WESTCHESTER County Plans to Distribute Question Sheets to Users for 2 Days Next Week NONRESIDENTS GET SAY Results May Cause Opening of More Areas to All and Purchase of Acreage | By Merrill Folsomspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/phizo-denies-charge.html | Phizo Denies Charge | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/proposed-jersey-hunting-dates-are-complex-but-generous-to-hunters.html | Proposed Jersey Hunting Dates Are Complex but Generous to Hunters | By John W Randolph | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archiv es/railway-freight-tops-1959-level-rise-put-at-127-above-the.html | RAILWAY FREIGHT TOPS 1959 LEVEL Rise Put at 127  Above the StrikeAffected Period of a Year Earlier | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rights-unit-sets-louisiana-inquiry-hearing-on-alleged-voting.html | RIGHTS UNIT SETS LOUISIANA INQUIRY Hearing on Alleged Voting Denials Due in September After Delay of a Year | By Tom Wickerspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/roadside-billboards-protested.html | Roadside Billboards Protested | MARIE B SUTTER | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rock-salt-inquiry-broadened-by-us.html | ROCK SALT INQUIRY BROADENED BY US | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sales-of-new-cars-dipped-last-month.html | SALES OF NEW CARS DIPPED LAST MONTH | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/seaway-vessel-arrives-in-port-heavyduty-vessel-is-first-in-us.html | SEAWAY VESSEL ARRIVES IN PORT HeavyDuty Vessel Is First in US Specially Designed for Great Lakes Work | By Edward A Morrow | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/state-court-upsets-antibias-agency-on-ad-for-resort.html | State Court Upsets AntiBias Agency On Ad for Resort | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/state-denies-rises-to-blue-cross-now-blue-cross-rises-denied-by.html | State Denies Rises To Blue Cross Now BLUE CROSS RISES DENIED BY STATE | By Farnsworth Fowle | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/store-trade-rose-slightly-in-week-national-sales-up-1-while-volume.html | STORE TRADE ROSE SLIGHTLY IN WEEK National Sales Up 1 While Volume in This Area Was 3 Above 1959 Level | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/strikes-against-the-public-revision-of-condonwadlin-law-urged-to.html | Strikes Against the Public Revision of CondonWadlin Law Urged to Make It More Effective | RALPH C GROSS General Manager Commerce and In dustry Association of New York | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sylvania-drops-citations-for-tv-its-awards-are-duplicated-concern.html | SYLVANIA DROPS CITATIONS FOR TV Its Awards Are Duplicated Concern Finds  2 Reports on Cuba Planned | By Val Adams | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/text-of-us-note-to-soviet.html | Text of US Note to Soviet | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-impending-senate-action-on-antarctica.html | The Impending Senate Action on Antarctica | By Arthur Krock | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-television-statesmen-take-over.html | The Television Statesmen Take Over | By James Reston | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/treasury-is-full-but-paris-is-wary-record-in-foreign-reserves-and.html | TREASURY IS FULL BUT PARIS IS WARY Record in Foreign Reserves and Gold Reported  Wage Drives Feared | By Henry Ginigerspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/tv-silent-film-classics-excerpts-from-son-of-the-sheik-opens-summer.html | TV Silent Film Classics Excerpts From Son of the Sheik Opens Summer Series Over Channel 7 | By John P Shanley | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/unit-to-help-sift-political-talks-plans-local-discussions-of.html | UNIT TO HELP SIFT POLITICAL TALKS Plans Local Discussions of Presidential Debates  Funds Are Sought | By Joseph A Loftusspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-again-presses-soviet-on-fliers-note-demands-return-of-2-rb47.html | US AGAIN PRESSES SOVIET ON FLIERS Note Demands Return of 2 RB47 Survivors Pilot Buried at Arlington | By Dana Adams Schmidtspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-finds-west-outdoing-red-aid-a-new-era-of-cooperation-in.html | US FINDS WEST OUTDOING RED AID A New Era of Cooperation in Assisting New Nations Stressed in Reports | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-honors-a-debt-to-rockets-pioneer-us-repays-a-rocketry-pioneer-a.html | US Honors a Debt To Rockets Pioneer US Repays a Rocketry Pioneer A Million for Infringed Patents | By John W Finneyspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-japan-and-russia-set-up-alarm-system-for-tidal-waves-center-to.html | US Japan and Russia Set Up Alarm System for Tidal Waves CENTER TO WARN ON TIDAL WAVES | By Walter Sullivanspecial to the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-testban-envoy-at-loss-on-critics.html | US TESTBAN ENVOY AT LOSS ON CRITICS | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-will-lobby-for-arms-talks-delegation-aims-to-counter-soviet.html | US WILL LOBBY FOR ARMS TALKS Delegation Aims to Counter Soviet Efforts to Block August UN Session | By Thomas J Hamiltonspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/using-foreign-doctors-contribution-in-filling-residency-quotas.html | Using Foreign Doctors Contribution in Filling Residency Quotas Noted | JM EMMETT MD Clifton Forge HospitalJULIAN BECKWITH MD University of Virginia Hospital | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/walter-c-harpster.html | WALTER C HARPSTER | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/westchester-wins-airport-tax-fight-excused-from-levy-on-new-hanger.html | WESTCHESTER WINS AIRPORT TAX FIGHT Excused From Levy on New Hanger Town to Appeal | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wilton-deciding-admirals-vote-board-considers-husseys-land-split.html | WILTON DECIDING ADMIRALS VOTE Board Considers Husseys Land Split With Norwalk | Special to The New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/winged-foot-pair-is-best-on-links-mandeville-and-mrs-hory-card-70.html | WINGED FOOT PAIR IS BEST ON LINKS Mandeville and Mrs Hory Card 70 in Metropolitan Mixed Foursomes | By Maureen Orcuttspecial To the New York Times | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/workers-protest-shift-of-navy-job-brooklyn-crowd-cheers-as.html | WORKERS PROTEST SHIFT OF NAVY JOB Brooklyn Crowd Cheers as Administration Is Scored for Transfer of Carrier | By Murray Illson | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/yachtsmen-urged-to-file-data-on-short-trips-information-left-in.html | Yachtsmen Urged to File Data on Short Trips Information Left in Port Will Aid Searching Parties New Forms Are Available in Safety Float Plan | By Clarence E Lovejoy | RE0000378519 | 1988-03-14 | B00000850902 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/3-aussies-reach-semifinal-round-holmberg-gains-along-with-laver.html | 3 AUSSIES REACH SEMIFINAL ROUND Holmberg Gains Along With Laver Hewitt and Mark in Southampton Tennis | By Michael Straussspecial to the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/3-skippers-in-tie-for-corry-trophy-hild-burbeck-and-halstel.html | 3 SKIPPERS IN TIE FOR CORRY TROPHY Hild Burbeck and Halstel Deadllock for Star Class Honors at Bellport | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/400-belgians-in-interior.html | 400 Belgians in Interior | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/4stake-winner-heads-field-of-18-hail-to-reason-ussery-up-is-choice.html | 4STAKE WINNER HEADS FIELD OF 18 Hail to Reason Ussery Up Is Choice Over Iron Rail and Itsa Great Day | By William R Conklinspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/80-of-its-riders-missing-as-lirr-resumes-service-but-line-expects.html | 80 OF ITS RIDERS MISSING AS LIRR RESUMES SERVICE But Line Expects Many to Return After Weekend  Governor Criticized 80 ITS RIDERS MISSIM ON LIRR | By Stanley Levey | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/a-catholic-school-planned-on-estate-scored-in-katonah.html | A Catholic School Planned on Estate Scored in Katonah | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/absentminded-navy-lieutenant-finds-error-after-leaving-italian.html | AbsentMinded Navy Lieutenant Finds Error After Leaving Italian Field  Lands Jet After Dumping Fuel | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/adenauers-view-pleases-britain-forecast-of-link-to-common-market.html | ADENAUERS VIEW PLEASES BRITAIN Forecast of Link to Common Market Called Good Omen for Macmillan Visit | By Thomas P Ronanspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/aides-of-horse-show-feted-in-southampton.html | Aides of Horse Show Feted in Southampton | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/an-elder-in-the-race-yoon-bo-sun.html | An Elder in the Race Yoon Bo Sun | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/armed-guards-meet-plane.html | Armed Guards Meet Plane | By Henry Tannerspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/arroyos-hurling-saves-43-victory-yankees-relief-ace-quells-uprising.html | ARROYOS HURLING SAVES 43 VICTORY Yankees Relief Ace Quells Uprising in 6th  Maris Belts TwoRun Homer | By Louis Effratspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/arthur-memen-of-canada-dead-prime-minister-in-1920-and-again-in.html | ARTHUR MEMEN OF CANADA DEAD Prime Minister in 1920 and Again in 1926 Was 86u An Outstanding Orator | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ault-keeps-title-in-junior-mess-victory-and-draw-in-final-2-rounds.html | AULT KEEPS TITLE IN JUNIOR MESS Victory and Draw in Final 2 Rounds Clinches US Crown  Harris Second | Special to The York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bangu-choice-over-kilmarnock-in-soccer-league-final-today-crowd-of.html | Bangu Choice Over Kilmarnock In Soccer League Final Today Crowd of 20000 Expected at Polo Grounds for American Challenge Cap Game | By Frank M Blunk | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bishop-walsh-reported-well.html | Bishop Walsh Reported Well | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/blast-holes-through-a-tunnel-300-feet-under-the-east-river-shock.html | Blast Holes Through a Tunnel 300 Feet Under the East River Shock Wave at 743 PM Knocks Hat Off a Sandhog  Project Will Carry Sewage to Brooklyn Plant | By Kennett Love | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bogus-pills-laid-to-3-in-hoboken-trademark-counterfeiting-charged.html | BOGUS PILLS LAID TO 3 IN HOBOKEN TradeMark Counterfeiting Charged After Seizure in Transit and Raid on Plant | By Joseph O Haffspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bolivia-broadens-economic-goals-paz-estenssoro-is-returning-to.html | BOLIVIA BROADENS ECONOMIC GOALS Paz Estenssoro Is Returning to Presidency With Plans to Advance Revolution | By Juan de Onisspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bonn-is-burdened-by-its-prosperity-west-germany-tries-to-enjoy-good.html | BONN IS BURDENED BY ITS PROSPERITY West Germany Tries to Enjoy Good Times and Stem PriceWage Spiral | By Arthur J Olsenspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/brussels-is-firm-in-opposing-interference-in-internal-affairs-of.html | Brussels Is Firm in Opposing Interference in Internal Affairs of New Nation | By Harry Gilroyspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/caracas-jails-lawyer-bar-leader-linked-to-july-26-rally-for-fidel.html | CARACAS JAILS LAWYER Bar Leader Linked to July 26 Rally for Fidel Castro | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/castro-in-the-mirror-of-existentialism.html | Castro in the Mirror of Existentialism | By Cl Sulzberger | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/catch-of-salmon-soars-in-alaska-industry-hurt-by-recent-bad-runs.html | CATCH OF SALMON SOARS IN ALASKA Industry Hurt by Recent Bad Runs Having Best Pack Since 1948 CATCH OF SALMON SOARS IN ALASKA | By Lawrence E Daviesspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/celler-attacked-by-virginia-union-newport-news-group-says-he.html | CELLER ATTACKED BY VIRGINIA UNION Newport News Group Says He Should Apologize for Speech at Navy Yard | By George Horne | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ceylon-screens-news-us-publications-criticizing-government-to-be.html | CEYLON SCREENS NEWS US Publications Criticizing Government to Be Barred | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/chrysler-relates-deal-tells-why-land-wilsons-held-was-acquired-in.html | CHRYSLER RELATES DEAL Tells Why Land Wilsons Held Was Acquired in 1956 | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/city-pulpits-get-guest-preachers-clergy-from-this-country-and.html | CITY PULPITS GET GUEST PREACHERS Clergy From This Country and Abroad to Be Heard in Churches Tomorrow | By George Dugan | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/clark-u-adds-to-faculty.html | Clark U Adds to Faculty | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/club-in-newport-scene-of-a-party-for-faith-low-debutante-graduate.html | Club in Newport Scene of a Party For Faith Low Debutante Graduate of Miss Halls Is Feted at a Dinner Dance | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/comment-on-sweden-linking-form-of-government-with-social-problems.html | Comment on Sweden Linking Form of Government With Social Problems Criticized | KARL R NILSSON | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/congo-worries-greeks-damage-to-their-community-in-katanga-reported.html | CONGO WORRIES GREEKS Damage to Their Community in Katanga Reported | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/congolese-premier-threatens-to-revise-position-unless-un-sends.html | Congolese Premier Threatens to Revise Position Unless UN Sends Troops Now | By Thomas F Bradyspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cooperatives-in-italy.html | Cooperatives in Italy | JERRY VOORHISExecutive Director The Cooperative League of the USA | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cuba-increases-taxes-on-income-higher-levies-also-ordered-for.html | CUBA INCREASES TAXES ON INCOME Higher Levies Also Ordered for Profits and Sales  Yield Set at 100 Million CUBA INCREASES TAX 100 MILLION | By R Hart Phillipsspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cynthia-howard-engaged.html | Cynthia Howard Engaged | special to The New York Tlme12 | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/denial-by-student.html | Denial by Student | By Fred M Hechinger | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dodgersphils-rained-out.html | DodgersPhils Rained Out | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dr-walter-a-rigg.html | DR WALTER A RIGG | Special to The New York Times I | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/eagle-on-embassy-protested.html | Eagle on Embassy Protested | WHE BANDERMAN | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/election-debates-will-be-analyzed-adult-education-group-to-sponsor.html | ELECTION DEBATES WILL BE ANALYZED Adult Education Group to Sponsor Discussions by Local Citizen Units | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/elmer-e-ross.html | ELMER E ROSS | I Special to The New York Timej | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/erie-railroad-wins-15c-average-rise-in-commuter-fare.html | Erie Railroad Wins 15c Average Rise In Commuter Fare | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ethiopian-talks-lag-russians-seek-wide-survey-of-mineral-operations.html | ETHIOPIAN TALKS LAG Russians Seek Wide Survey of Mineral Operations | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/famous-greeley-oak-dies-in-westchester-at-290-washington-sycamore.html | Famous Greeley Oak Dies in Westchester at 290 Washington Sycamore 400 Shows Ravages of Age But Bedford Oak Near 500 Is Thriving Patriarch | By Merrill Folsomspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/freehold-opens-today-109yearold-track-is-ready-for-50day-harness.html | FREEHOLD OPENS TODAY 109YearOld Track Is Ready for 50Day Harness Season | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/gaetamrs-potter-win-they-take-prolady-golf-at-maplewood-with-a-62.html | GAETAMRS POTTER WIN They Take ProLady Golf at Maplewood With a 62 | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/governor-winds-up-tour-flies-to-maine.html | GOVERNOR WINDS UP TOUR FLIES TO MAINE | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/guatemala-protests-tells-oas-cuban-schooner-carries-invasion-force.html | GUATEMALA PROTESTS Tells OAS Cuban Schooner Carries Invasion Force | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/investigation-sought.html | Investigation Sought | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/irma-la-douce-rehearses-today-musical-officially-opens-the-6061.html | IRMA LA DOUCE REHEARSES TODAY Musical Officially Opens the 6061 Broadway Season  Due Here Sept 29 | By Arthur Gelb | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/italian-deputies-support-fanfani-premier-wins-a-majority-of-154.html | ITALIAN DEPUTIES SUPPORT FANFANI Premier Wins a Majority of 154 Largest for Vote of Confidence Since 48 | By Arnaldo Cortesispecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/italianusfilm-set-on-garibaldi-leopard-di-lampedusas-novel-to-be.html | ITALIANUSFILM SET ON GARIBALDI Leopard di Lampedusas Novel to Be Produced in Sicily by Titanus of Rome | By Eugene Archer | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jersey-man-caught-by-chain-gang-past.html | JERSEY MAN CAUGHT BY CHAIN GANG PAST | Special The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jersey-policeman-a-suicide.html | Jersey Policeman a Suicide | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/john-j-riordan.html | JOHN J RIORDAN | I Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/joint-chiefs-hail-us-congo-effort-staff-heads-say-services-logistic.html | JOINT CHIEFS HAIL US CONGO EFFORT Staff Heads Say Services Logistic Support of UN Aids World Peace | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jurists-voice-accusation.html | Jurists Voice Accusation | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/katherine-k-ryan-engaged-to-marry.html | Katherine K Ryan Engaged to Marry | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kefauver-scents-southern-sweep-sees-his-landslide-victory-aiding.html | KEFAUVER SCENTS SOUTHERN SWEEP Sees His Landslide Victory Aiding National Ticket  Kennedy Hails Him | By Claude Sittonspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kennedy-appeals-for-minority-vote-on-visit-to-city-calls-negroes-us.html | KENNEDY APPEALS FOR MINORITY VOTE ON VISIT TO CITY Calls Negroes US Asset in Relations With Africa if Rights Are Improved MEETS PARTY LEADERS Senator Seeks to Close the Gap Between Factions  Gives Talk to Editors KENNEDY IN CITY ASKS MINORITY AID | By Douglas Dales | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/khrushchev-note-offends-britons-officials-find-it-devoid-of-human.html | KHRUSHCHEV NOTE OFFENDS BRITONS Officials Find It Devoid of Human Touch and a Propaganda Missive | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/khrushchev-sees-hope-for-summit-after-vote-in-us-his-reply-to.html | KHRUSHCHEV SEES HOPE FOR SUMMIT AFTER VOTE IN US His Reply to Macmillan Says Hell Consider a Meeting on Cold War Issues KHRUSHCHEV SEES HOPE FOR SUMMIT | By Osgood Caruthersspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kubitschek-flies-to-portugal.html | Kubitschek Flies to Portugal | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/lobels-best-by-stroke-capture-fatherandson-golf-with-71-grimms-next.html | LOBELS BEST BY STROKE Capture FatherandSon Golf With 71  Grimms Next | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/london-market-broadens-gains-industrial-average-up-28-despite-usual.html | LONDON MARKET BROADENS GAINS Industrial Average Up 28 Despite Usual Bearish EndAccount Factors | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/major-castro-calls-them-spies.html | Major Castro Calls Them Spies | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/marjpriehowe-engaged-to-wed-donald-palmer-shewill-be-married-in.html | MarjprieHowe Engaged to Wed Donald Palmer SheWill Be Married in September to Soldier Maryland Graduate | Special to TTie New Vork Tlmei | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mary-ann-doctor-with-86-wins-metropolitan-junior-golf-title.html | Mary Ann Doctor With 86 Wins Metropolitan Junior Golf Title | By Maureen Orcuttspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mcdowelludiebold.html | McDowelluDiebold | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mcnamara-calls-health-fine-scores-reports-of-grave-illness-senator.html | McNamara Calls Health Fine Scores Reports of Grave Illness Senator Says He Does Not Have Cancer  Plans a Strong Fall Campaign | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mexico-reported-to-be-buying-263-million-power-company-mexico.html | Mexico Reported to Be Buying 263 Million Power Company Mexico Reported to Be Buying 263 Million Power Company | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/meyner-widens-port-board-fight-calls-on-all-governors-and-house.html | MEYNER WIDENS PORT BOARD FIGHT Calls on All Governors and House Members to Combat Intrusion on States MEYNER WIDENS PORT BOARD FIGHT | By George Cable Wrightspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/miss-wolfensohn-wins-links-title-engineers-club-star-beats-mrs.html | MISS WOLFENSOHN WINS LINKS TITLE Engineers Club Star Beats Mrs Gordon 2 and 1 in Cross County Final | By Lincoln A Weeden | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-nesbitt-wins-5th-straight-title.html | MRS NESBITT WINS 5TH STRAIGHT TITLE | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/music-modern-program-karlbirger-blomdahl-of-sweden-is-the-master-of.html | Music Modern Program KarlBirger Blomdahl of Sweden Is the Master of Ceremonies at Tanglewood | By Ross Parmenterspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/new-dispute-arises-on-testban-posts.html | NEW DISPUTE ARISES ON TESTBAN POSTS | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/new-fertilizer-device-patented-liquid-phosphorus-method-invented-at.html | New Fertilizer Device Patented Liquid Phosphorus Method Invented at Monsanto EM Queeny a Top Official Credited With Discovery VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nixon-sees-bridges-aide-is-dined-by-business-men-aide-of-bridges.html | Nixon Sees Bridges Aide Is Dined by Business Men AIDE OF BRIDGES SEEKS OUT NIXON The Nixons Leave Hawaii After a Campaign Tour | By Gladwin Hillspecial to the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nyack-speed-law-voided-by-error-justice-at-first-rules-village.html | NYACK SPEED LAW VOIDED BY ERROR Justice at First Rules Village Cannot Limit Motorists Then Finds Mistake | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nyasaland-plans-stir-new-dispute-two-parties-differ-on-date-for.html | NYASALAND PLANS STIR NEW DISPUTE Two Parties Differ on Date for SelfRule Following Accord in London | By Walter H Waggonerspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nylon-yarn-to-be-made-in-israel-fiber-products-slated-in-israel.html | Nylon Yarn to Be Made in Israel FIBER PRODUCTS SLATED IN ISRAEL | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ohn-nelson-marries-miss-ann-h-robinson.html | ohn Nelson Marries Miss Ann H Robinson | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/president-plays-golf-in-the-rain-true-to-sport-he-finds-it-damper.html | PRESIDENT PLAYS GOLF IN THE RAIN True to Sport He Finds It Damper Than Usual  Shielded by Umbrella | By Felix Belair Jrspecial to the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/prince-to-lead-mission-to-us.html | Prince to Lead Mission to US | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/problems-of-command-new-setup-for-submarines-of-atlantic-fleet.html | Problems of Command New Setup for Submarines of Atlantic Fleet Anticipates Strategic Decisions | By Hanson W Baldwin | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/reserve-fleets-for-nato-urged-head-of-maritime-institute-says.html | RESERVE FLEETS FOR NATO URGED Head of Maritime Institute Says Burden Should Not Fall Entirely on US | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rhodesia-cuts-off-plea-for-un-help.html | RHODESIA CUTS OFF PLEA FOR UN HELP | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rhodesians-favor-outcome.html | Rhodesians Favor Outcome | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/road-and-railroad-projects-bring-troubles-to-floral-park.html | Road and Railroad Projects Bring Troubles to Floral Park | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rolland-e-irish.html | ROLLAND E IRISH | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sailors-to-trace-route-of-vikings-connecticut-man-theorizes-ericson.html | SAILORS TO TRACE ROUTE OF VIKINGS Connecticut Man Theorizes Ericson Made His First Landing on Cape Cod CAMPSITE TO BE SOUGHT Sloop Carrying 3 to Leave Today for Provincetown and Historical Race | By John A Osmundsen | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sarah-m-miller.html | SARAH M MILLER | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/savl-s-frankel-58-led-rochester-iron.html | SAVL S FRANKEL 58 LED ROCHESTER IRON | Special to The N12w York TlmM I | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/scientists-detect-earth-vibrations-first-such-observation-is-noted.html | SCIENTISTS DETECT EARTH VIBRATIONS First Such Observation Is Noted in 4 Laboratories After Chilean Quakes RESONANCE IS FORECAST Israeli Professor Furnished Calculations Model of Planet Is Constructed SCIENTISTS DETECT EARTH VIBRATIONS | By Walter Sullivanspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/smith-student-prefers-styles-without-frills.html | Smith Student Prefers Styles Without Frills | By Gloria Emerson | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/some-of-finest-players-are-little-known-because-they-avoid.html | Some of Finest Players Are Little Known Because They Avoid Tournaments | By Albert H Morehead | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-backs-contact-with-west-despite-ouster-of-us-student.html | Soviet Backs Contact With West Despite Ouster of US Student Exchange Scholar Expelled in July Denies Spying  French Doctor Banished Soviet Backs Contact With West Despite Ouster of US Student | By Seymour Toppingspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-favors-new-troops-if-un-fails-in-the-congo-soviet-critical.html | Soviet Favors New Troops If UN Fails in the Congo SOVIET CRITICAL OF UN IN CONGO | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/stocks-advance-as-trading-rises-average-climbs-315-points-volume.html | STOCKS ADVANCE AS TRADING RISES Average Climbs 315 Points  Volume Increases to 3006400 Shares 755 ISSUES UP 250 OFF Every Major Group Shows a Gain  New 1960 Highs Exceed the Lows STOCKS ADVANCE AS TRADING RISES | By Burton Crane | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/suburban-archers-beat-english-in-a-match-by-correspondence.html | Suburban Archers Beat English In a Match by Correspondence | By Richard H Parkespecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/suffolk-college-names-first-dean.html | SUFFOLK COLLEGE NAMES FIRST DEAN | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/tennessee-negro-pierces-boycott-gains-supply-of-gasoline-other-area.html | TENNESSEE NEGRO PIERCES BOYCOTT Gains Supply of Gasoline  Other Area Leaders Say They Cant Fill Needs | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/top-korean-party-fails-to-end-rift-importance-of-independents-rises.html | TOP KOREAN PARTY FAILS TO END RIFT Importance of Independents Rises as Deadline Nears for Selecting Premier | By Richard Jh Johnstonspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/trading-is-heavy-for-new-issue-many-holders-of-maturing-4-34-notes.html | TRADING IS HEAVY FOR NEW ISSUE Many Holders of Maturing 4 34 Notes Switch to Bills Which Show Strength | By Paul Heffernan | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/traffic-is-halted-for-a-nuclear-device-in-jersey.html | Traffic Is Halted for a Nuclear Device in Jersey | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/twins-to-mrs-waterbury.html | Twins to Mrs Waterbury | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/two-teenagers-star-at-detroit-records-set-by-lynn-burke-in.html | TWO TEENAGERS STAR AT DETROIT Records Set by Lynn Burke in BackStroke Chris von Saltza in FreeStyle | By Joseph M Sheehanspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/un-is-surprised-by-call-on-congo-hammarskjolds-report-is-sought.html | UN IS SURPRISED BY CALL ON CONGO Hammarskjolds Report Is Sought Before Delegates Meet Sunday Night | By Thomas J Hamiltonspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/un-security-routine.html | UN Security Routine | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/upstate-fixture-is-worth-60000-favored-talent-show-given-123-pounds.html | UPSTATE FIXTURE IS WORTH 60000 Favored Talent Show Given 123 Pounds in Whitney Stakes at Saratoga | By Joseph C Nicholsspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/us-fears-two-security-aides-have-gone-behind-iron-curtain-us-fears.html | US Fears Two Security Aides Have Gone Behind Iron Curtain US FEARS 2 AIDES DEFECTED TO REDS | By Jack Raymondspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/us-renews-bid-for-arms-session-lodges-letter-to-un-takes-modified.html | US RENEWS BID FOR ARMS SESSION Lodges Letter to UN Takes Modified Position to Insure Full Participation | By James Feronspecial To the New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/us-says-cubans-plot-to-show-2-ousted-fbi-men-as-nazis-plot-to.html | US Says Cubans Plot to Show 2 Ousted FBI Men as Nazis PLOT TO DEFAME US LAID TO CUBA | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/victors-in-leningrad-hailed-by-relatives-waving-flags.html | Victors in Leningrad Hailed by Relatives Waving Flags | By Robert M Lipsyte | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archiv es/vllen-krohn-bride-of-alfred-g-burr.html | Vllen Krohn Bride Of Alfred G Burr | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/volunteer-clinic-gives-reading-aid-charge-is-10-cents-an-hour-for.html | VOLUNTEER CLINIC GIVES READING AID Charge Is 10 Cents an Hour for Negro and Puerto Rican Children on East Side | By Robert H Terte | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/voting-case-decided-decision-on-admiral-to-be-announced-on-monday.html | VOTING CASE DECIDED Decision on Admiral to Be Announced on Monday | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/voting-defense-funds-congressional-changes-in-request-of.html | Voting Defense Funds Congressional Changes in Request of Administration Discussed | MAX LEHRER | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/warning-founded-on-rise-in-polio.html | Warning founded on Rise in Polio | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/weatherly-beats-easterner-in-12meter-class-baroda-division-iii.html | Weatherly Beats Easterner in 12Meter Class Baroda Division III Winner  25Mile Run Ends at Newport | By John Rendelspecial to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/westchester-asked-to-expand-survey.html | WESTCHESTER ASKED TO EXPAND SURVEY | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/william-prend1ble.html | WILLIAM PREND1BLE | Special to The New York Times | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/woman-gives-instructions-brain-obeys.html | Woman Gives Instructions Brain Obeys | By Marylin Bender | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/work-in-narrows-now-a-city-sight-waterborne-travelers-can-inspect.html | WORK IN NARROWS NOW A CITY SIGHT Waterborne Travelers Can Inspect Foundation Work for Mammoth Bridge | By Joseph C Ingraham | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/world-fishing-title-hy-peskin-variety-is-bait-for-thirty-million.html | World Fishing Title Hy Peskin Variety Is Bait for Thirty Million Anglers | By John W Randolph | RE0000378520 | 1988-03-14 | B00000850903 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2-li-policemen-hit-by-car-one-killed.html | 2 LI POLICEMEN HIT BY CAR ONE KILLED | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/20-men-17-women-on-team-for-rome-swimmers-drill-after-4day-tryouts.html | 20 MEN 17 WOMEN ON TEAM FOR ROME Swimmers Drill After 4Day Tryouts Team Leaves Saturday for Games | By Joseph M Sheehanspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/25000-pace-won-by-bye-bye-byrd-adios-butler-is-fourth-after-break.html | 25000 PACE WON BY BYE BYE BYRD Adios Butler Is Fourth After Break  Tar Boy Finishes 2d Widower Creed 3d 25000 PACE WON BY BYE BYE BYRD | By Howard M Tucknerspecial to the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/28-cities-of-south-show-sitin-gains-racial-bars-lifted-at-lunch.html | 28 CITIES OF SOUTH SHOW SITIN GAINS Racial Bars Lifted at Lunch Counters Without Incident  New Drive Forecast | By Claude Sittonspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/3-li-teenagers-held-in-bombings.html | 3 LI TEENAGERS HELD IN BOMBINGS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-genius-for-almost-everything-but-governing-herself-france.html | A Genius for Almost Everything but Governing Herself FRANCE Steadfast and Changing The Fourth to the Fifth Republic By Raymond Aron 201 pp Cam bridge Harvard University Press 475 | By Robert Doty | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-glance-at-the-retailing-picture-finds-signs-of-continued-gains.html | A Glance at the Retailing Picture Finds Signs of Continued Gains | By Herbert Koshetz | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-home-moves-to-a-family.html | A Home Moves To a Family | By Cynthia Kellogg | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-new-state-park-looms-for-saratoga-spa-widening-of-facilities-for.html | A NEW STATE PARK LOOMS FOR SARATOGA SPA Widening of Facilities for Vacationists Is Immediate Goal of Program | By Warren Weaver Jr | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-polish-aide-sees-top-east-germans-rapacki-in-secret-parley-is.html | A POLISH AIDE SEES TOP EAST GERMANS Rapacki in Secret Parley Is Believed to Strive for Softer Line to West | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-seduction-of-the-soul-a-silence-of-desire-by-kamala-markandaya.html | A Seduction Of the Soul A SILENCE OF DESIRE By Kamala Markandaya 253 pp New York The John Day Company 4 | By Joseph Hitrec | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-war-of-the-races-no-despite-present-troubles-says-the-author.html | A War of the Races No Despite present troubles says the author there will be no worldwide war between the white and nonwhite races so long as nationalism remains a stronger force than racism A War of the Races No | By Arnold J Toynbee | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/abandons-census-plea-elizabeth-says-check-fails-to-warrant-a.html | ABANDONS CENSUS PLEA Elizabeth Says Check Fails to Warrant a Recount | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/advertising-success-in-a-risky-business-restaurant-concern-takes.html | Advertising Success in a Risky Business Restaurant Concern Takes Pride in Its Professionalism Big Promotion Drive Required for New Establishment | By Robert Alden | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/africa-develops-new-leadership-rhodesian-rallies-his-people-with.html | AFRICA DEVELOPS NEW LEADERSHIP Rhodesian Rallies His People With Defiance and a Cry for Freedom Now | By Leonard Ingallsspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/again-that-roadblock-in-congress-it-is-the-powerful-house-committee.html | Again That Roadblock in Congress It is the powerful House Committee on Rules which functions as virtually a third branch of Congress under a conservative coalition  to the frustration of liberals Again That Roadblock in Congress | By Tom Wicker | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/aid-outside-un-is-goal.html | Aid Outside UN Is Goal | By Thomas F Bradyspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/air-experts-to-congo-un-sending-2-specialists-to-regulate-traffic.html | AIR EXPERTS TO CONGO UN Sending 2 Specialists to Regulate Traffic | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/alaska-is-divided-on-capital-shift-proposal-to-transfer-seat-to.html | ALASKA IS DIVIDED ON CAPITAL SHIFT Proposal to Transfer Seat to Anchorage Area Stirs Dissension in New State | By Lawrence E Daviesspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/allbreed-event-won-by-maltese-talia-of-villa-malta-takes-bestinshow.html | ALLBREED EVENT WON BY MALTESE Talia of Villa Malta Takes BestinShow Laurels at PennRidge Exhibition | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/almost-everybody-loved-her-eyvie-by-vera-caspary-352-pp-new-york.html | Almost Everybody Loved Her EYVIE By Vera Caspary 352 pp New York Harper Bros 495 | By Beverly Grunwald | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/american-arts-coming-of-age.html | AMERICAN ARTS COMING OF AGE | By Stuart Preston | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/americans-find-tijuana-is-a-friendly-neighbor.html | AMERICANS FIND TIJUANA IS A FRIENDLY NEIGHBOR | By Samuel D Lynch | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/an-aerial-contract.html | AN AERIAL CONTRACT | MICHAEL KLOTZ | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/are-we-making-their-lives-too-full.html | Are We Making Their Lives Too Full | By Eda J Leshan | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/athletics-routed-yanks-win-as-maris-belts-2-homers-and-drives-in-6.html | ATHLETICS ROUTED Yanks Win as Maris Belts 2 Homers and Drives In 6 Runs YANKS 19 HITS TOP ATHLETICS 16 TO 4 | By Louis Effratspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atlanta-rush-order-transforms-allcargo-plane-to-flagship-request.html | Atlanta Rush Order Transforms AllCargo Plane to Flagship Request for Mexican Pennants Indicates Extent of Services Provided When Passenger Craft Are Converted | By Joseph Carter | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atomsmashing-record-acceleration-is-means-to-study-of-atomic.html | ATOMSMASHING Record Acceleration Is Means to Study of Atomic Structure | By William L Laurence | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/b-b-babcock-weds-miss-judith-miller.html | B B Babcock Weds Miss Judith Miller | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bangu-conquers-kilmarnock-20-in-soccer-brazilians-win-title-before.html | Bangu Conquers Kilmarnock 20 in Soccer Brazilians Win Title Before 25440  Santos Excels BANGU CONQUERS KILMARNOCK 20 | By Gordon S White Jr | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/barbara-benson-princeton-bride-attended- by-two-she-is-wed-to.html | Barbara Benson Princeton Bride Attended by Two She Is Wed to Francis Bosley Crowther 3d in Trinity Church | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/barbara-j-teiman-prospective-bride.html | Barbara J Teiman Prospective Bride | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/barbara-joan-baker-bride-of-lieutenant-o-o _____.html | Barbara Joan Baker Bride of Lieutenant  o o | I Bfctctal to Thf New York Ttmei | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/barbara-le-mare-married-to-paul-raymond- loux-jr.html | Barbara Le Mare Married To Paul Raymond Loux Jr | Special to Tne New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/barry-haas-marries-miss-marilyn-s- ellis.html | Barry Haas Marries Miss Marilyn S Ellis | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/belgium-weighs-its-future-role-in-the- congo-belgian-view-lumumba.html | BELGIUM WEIGHS ITS FUTURE ROLE IN THE CONGO BELGIAN VIEW Lumumba Seen as Aiding the Chaos KATANGA KEY Its Resources Are Plum in the Pie | By Harry Gilroyspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/benson-in-paris-seeks-french-views-on- role-of-common-market.html | BENSON IN PARIS Seeks French Views on Role of Common Market | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/beryl-g-slocum-in-newport-bow-500- attend-fete-party-held-for-her-at.html | Beryl G Slocum In Newport Bow 500 Attend Fete Party Held for Her at Grandmothers Home u Dinners Given | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/bette-campbell-bride-of-donald-g- lockhart.html | Bette Campbell Bride Of Donald G Lockhart | I Special to The New York Tim | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/betty-saxton-married-to-ivan-davis- pianist.html | Betty Saxton Married To Ivan Davis Pianist | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/biemilleruhutchison.html | BiemilleruHutchison | Special to The New York Tlmo | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/big-job-is-open-looking-ahead-more- companies-find-they-need.html | BIG JOB IS OPEN LOOKING AHEAD More Companies Find They Need FullTime Officer for Forward Planning | By William M Freeman | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/biggest-great-lakes-ore-vessel-delivered-to- inland-steel-company.html | Biggest Great Lakes Ore Vessel Delivered to Inland Steel Company | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/bolivia-installs-paz-as-president-new- leader-vows-cordia-relations.html | BOLIVIA INSTALLS PAZ AS PRESIDENT New Leader Vows Cordia Relations With US and Reform of Labor Law | By Juan de Onisspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/boston.html | Boston | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/brazilian-reds-meet-communists-in-open-session-despite-ban-on-party.html | BRAZILIAN REDS MEET Communists in Open Session Despite Ban on Party | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bridge-the-biggest-tournament-los-angeles-to-be-host-to-summer.html | BRIDGE THE BIGGEST TOURNAMENT Los Angeles to Be Host To Summer Nationals Starting Saturday | By Albert H Morehead | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/brinckerhoffucline.html | BrinckerhoffuCline | Specll io The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bringing-the-iceman-to-tv-sidney-lumet-directing-a-taped-production.html | BRINGING THE ICEMAN TO TV Sidney Lumet Directing A Taped Production of ONeill Work | By John P Shanley | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/british-doctors-hailed-two-missionaries-in-pakistan-get-philippine.html | BRITISH DOCTORS HAILED Two Missionaries in Pakistan Get Philippine Award | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/british-press-critical-but-calm-on-soviet-letter-to-macmillan.html | British Press Critical but Calm On Soviet Letter to Macmillan | By Walter H Waggonerspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/buchholz-scores-downs-llamas-after-mackay-loses-his-davis-cup-match.html | BUCHHOLZ SCORES Downs Llamas After MacKay Loses His Davis Cup Match BUCHHOLZ SCORES MKAY IS BEATEN | By United Press International | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/budget-head-backs-transit-unit-in-policy-of-junking-old-buses.html | Budget Head Backs Transit Unit In Policy of Junking Old Buses | By Charles G Bennett | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/building-of-homes-declines-in-nassau.html | BUILDING OF HOMES DECLINES IN NASSAU | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/by-huffing-narrow-gauge-to-portlands-zoo.html | BY HUFFING NARROW GAUGE TO PORTLANDS ZOO | By Ellis Lucia | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/california-gop-hears-unity-plea-kuchel-keynotes-convention-sees.html | CALIFORNIA GOP HEARS UNITY PLEA Kuchel Keynotes Convention  Sees Good Chance for Nixon to Carry State | By Bill Beckerspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/canal-denies-bar-on-peiping-sugar-us-authorities-in-panama-say.html | CANAL DENIES BAR ON PEIPING SUGAR US Authorities in Panama Say Waterway Is Open to Shipments From Cuba | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capital-is-uneasy-on-africa-policy-some-officials-contend-us-lacks.html | CAPITAL IS UNEASY ON AFRICA POLICY Some Officials Contend US Lacks Firm Approach to Crisis in Congo | DANA ADAMS SCHMIDTSpecial to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capital-wealth-of-soviet-listed-new-inventory-data-viewed-as-having.html | CAPITAL WEALTH OF SOVIET LISTED New Inventory Data Viewed as Having Strong Effect on Economic Planning | By Harry Schwartz | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capturing-something-wild-for-the-camera.html | CAPTURING SOMETHING WILD FOR THE CAMERA | By Eugene Archer | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/careful-preparation-is-key-to-success.html | Careful Preparation Is Key To Success | By Bernard Gladstone | RE0000378516 | 1988-03-14 | B00000850899 |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/carol-kinsley-teacher-bride-in-oxford-conn-alumna-of-connecticut.html | Carol Kinsley Teacher Bride In Oxford Conn Alumna of Connecticut Wed to G B Murchie Jr Theology Student | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/carolyn-hummel-debutante-of-52-wed-in-suburbs-reporter-for.html | Carolyn Hummel Debutante of 52 Wed in Suburbs Reporter for Christian Science Monitor Bride of Harry Read 3d | Snecial to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/case-no-13595-its-thirty-years-later-theres-plenty-of-data-but.html | Case No 13595 Its thirty years later theres plenty of data  but still no Judge Crater | By Tom Meehan | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cattle-ranchers-oppose-controls-over-the-market-price.html | CATTLE Ranchers Oppose Controls Over the Market Price | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/celler-asks-states-to-ignore-meyner-on-port-authority-celler.html | Celler Asks States To Ignore Meyner On Port Authority CELLER ANSWERS MEYNER ON PORT | By Philip Benjamin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chain-gang-fugitive-gets-bail-in-jersey.html | CHAIN GANG FUGITIVE GETS BAIL IN JERSEY | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/challenge-to-soviet-questioned.html | Challenge to Soviet Questioned | JOHN P HORTON | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/changed-means.html | CHANGED MEANS | CHARLES COGEN | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/charles-schneider-dead-at-62-a-leading-french-steelmaker.html | Charles Schneider Dead at 62 A Leading French Steelmaker | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/check-clearings-speeded-upstate-special-truck-runs-mean-fast.html | CHECK CLEARINGS SPEEDED UPSTATE Special Truck Runs Mean Fast Delivery and More Funds for Lending CHECK CLEARINGS SPEEDED UPSTATE | By Albert L Kraus | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago-museum-gets-skeleton-of-mastodon.html | Chicago Museum Gets Skeleton of Mastodon | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago-to-change-its-traffic-tickets.html | CHICAGO TO CHANGE ITS TRAFFIC TICKETS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/child-to-mrs-j-mcculloh.html | Child to Mrs J McCulloh | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ciphers-away.html | Ciphers Away | By Frank Sullivan | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coast-synagogue-costs-3500000-called-an-adornment-for-a-los-angeles.html | COAST SYNAGOGUE COSTS 3500000 Called an Adornment for a Los Angeles Suburb  Has Novel Features | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coggins-in-ohno-is-sailing-leader-holds-14point-edge-over-charles.html | COGGINS IN OHNO IS SAILING LEADER Holds 14Point Edge Over Charles After 2 Races in 110 Class Event | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/college-student-on-201st-rocket-amateur-designer-19-says-this-one.html | COLLEGE STUDENT ON 201ST ROCKET Amateur Designer 19 Says This One Will Have Four Stages and Go 50 Miles | By John C Devlin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/college-will-get-president-29.html | College Will Get President 29 | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/company-edifices-sell-products-businesses-find-that-it-pays-to.html | COMPANY EDIFICES SELL PRODUCTS Businesses Find That It Pays to Advertise With Good Architecture COMPANY EDIFICES SELL PRODUCTS | By Thomas W Ennis | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/company-words-a-gaggle-of-geese-written-by-eve-merriam-illustrated.html | Company Words A GAGGLE OF GEESE Written by Eve Merriam Illustrated by Paul Galdone 30 pp New York Alfred A Knopf 295 | ELLEN LEWIS BUELL | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/congress-to-view-farm-legislation-drive-to-lift-aid-expected-in-bid.html | CONGRESS TO VIEW FARM LEGISLATION Drive to Lift Aid Expected in Bid by Both Parties to Back Platforms EFFECT ON VOTERS EYED Higher Support Prices Are Held Most Likely Form Proposals Will Take CONGRESS TO VIEW FARM LEGISLATION | By Jh Carmical | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/conservation-yellowstone-motorboating-threatens-great-national.html | CONSERVATION YELLOWSTONE Motorboating Threatens Great National Parks Pristine Wildness | By John B Oakes | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/contradictions.html | CONTRADICTIONS | JACK CONROY | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/controls-eased-in-new-zealand-labor-government-drops-emphasis-on.html | CONTROLS EASED IN NEW ZEALAND Labor Government Drops Emphasis on Protection to Spur Economy | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corinne-w-byers-bride-of-captain.html | Corinne W Byers Bride of Captain | I Special to The New York Tim1212 I | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corn-views-vary-with-use-for-which-crop-is-grown.html | CORN Views Vary With Use for Which Crop Is Grown | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corning-glass-museum-appoints-new-director.html | Corning Glass Museum Appoints New Director | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/cuba-accepts-agenda-points.html | Cuba Accepts Agenda Points | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/customs-in-hawaii.html | CUSTOMS IN HAWAII | MRS ROY PINKERTON | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/cynthia-a-cannon-engaged-to-marry.html | Cynthia A Cannon Engaged to Marry | Special to The Now York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/darien-house-carries-out-idea-of-privazone-to-fullest-extent-darien.html | Darien House Carries Out Idea Of Privazone to Fullest Extent Darien House Carries Out Idea Of Privazone to Fullest Extent | By Edmond J Bartnett | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/david-karrick67-ambassador-dies-recently-appointed-envoy-to-ecuador.html | DAVID KARRICK67 AMBASSADOR DIES Recently Appointed Envoy to Ecuador Had Been District of Columbia Commissioner | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/daytona-uses-tarpon-as-visitor-lure.html | DAYTONA USES TARPON AS VISITOR LURE | By Ce Wright | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/deborah-moore-peter-geithner-to-be-married-graduates-of-smith-and.html | Deborah Moore Peter Geithner To Be Married Graduates of Smith and Johns Hopkins Are Engaged to Wed | Soecial to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/delinquents.html | DELINQUENTS | JAMES TAYLOR | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/democrats-seek-caroina-unity-fall-campaign-to-open-with-rally-in.html | DEMOCRATS SEEK CAROINA UNITY Fall Campaign to Open With Rally in Raleigh  Leaders Say Feuds Are Settled | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/desiree-captures-star-class-honors.html | DESIREE CAPTURES STAR CLASS HONORS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/despite-some-ripples-there-is-more-harmony-than-usual-in-both.html | Despite Some Ripples There Is More Harmony Than Usual in Both Parties | By Arthur Krock | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/detroit-awaiting-new-health-plan-at-slightly-higher-cost-it-has.html | DETROIT AWAITING NEW HEALTH PLAN At Slightly Higher Cost It Has Wider Benefits Than Blue CrossBlue Shield | By Damon Stetsonspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/diane-c-daly-fiancee-of-dr-henry-ralston-3d.html | Diane C Daly Fiancee Of Dr Henry Ralston 3d | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/difficulties.html | DIFFICULTIES | CHRISTOPHER CLAGUE | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/diplomas-awarded-3-li-jail-inmates.html | DIPLOMAS AWARDED 3 LI JAIL INMATES | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/distortions.html | DISTORTIONS | ROBERT F JACKSON | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/doctor-helps-net-man-in-extortion-suspect-is-seized-in-bergen.html | DOCTOR HELPS NET MAN IN EXTORTION Suspect Is Seized in Bergen Accomplice Sought in HoldUp and Plot | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/dodgers-lose-31-despite-13-singles-roberts-of-phils-is-victor.html | DODGERS LOSE 31 DESPITE 13 SINGLES Roberts of Phils Is Victor Dalrymples TwoRun Homer Proves Decisive DODGERS LOSE 31 DESPITE 13 SINGLES | By Robert L Teaguespecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/donor-of-potholders-again-set-to-fight-bowles-for-congress.html | Donor of PotHolders Again Set To Fight Bowles for Congress | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/double-crash-hurts-6-bus-in-jersey-collides-with-one-car-then.html | DOUBLE CRASH HURTS 6 Bus in Jersey Collides With One Car Then Another | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/douglas-aircraft-sets-new-layoffs.html | DOUGLAS AIRCRAFT SETS NEW LAYOFFS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/eaton-is-gloomy-on-arms-outlook-us-negotiator-reporting-on-geneva.html | EATON IS GLOOMY ON ARMS OUTLOOK US Negotiator Reporting on Geneva Talks Says Aim of Soviet Is Propaganda | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/education-on-merit-pay-its-proponents-answer-some-but-not-all-of.html | EDUCATION ON MERIT PAY Its Proponents Answer Some but Not All of the Objections | By Fred M Hechinger | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/edwina-a-wegrzyn-becomes-affianced.html | Edwina A Wegrzyn Becomes Affianced | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/el-salvador-plans-big-public-projects.html | EL SALVADOR PLANS BIG PUBLIC PROJECTS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/eleanor-collier-d-wight-gardiner-marry-in-maine-father-escorts.html | Eleanor Collier D wight Gardiner Marry in Maine Father Escorts Bride at Bar Harbor Wedding to Investment Aide | Swclal to The New York Time | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/era-of-conquistadors-to-be-relived-in-santa-barbara-this-week.html | Era of Conquistadors to Be Relived In Santa Barbara This Week | By Bill Becker | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ernest-d-lass-marries-miss-elsa-julie-greert.html | Ernest D Lass Marries  Miss Elsa Julie Greert | Special to Th12 New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/et-bon-bon-bon-cest-un-garcon-king-of-rome-a-biography-of-napoleons.html | Et Bon Bon Bon Cest un Garcon KING OF ROME A Biography of Napoleons Tragic Son By Andre Castelot Translated by Robert Bal dick from the French LAiglon Napoleon Deux Illustrated 396 pp New York Harper Bros 595 | By Frances Winwar | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fate-of-political-platforms.html | Fate of Political Platforms | JACOB J LEIBSON | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fish-prices-hurt-iceland-economy-nation-wins-control-over-inflation.html | FISH PRICES HURT ICELAND ECONOMY Nation Wins Control Over Inflation but Is Harassed by Market Declines | By Werner Wiskarispecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/flats-for-aged-due-108-apartments-to-be-built-in-18-months-in.html | FLATS FOR AGED DUE 108 Apartments to Be Built in 18 Months in Irvington | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/for-a-congo-authority-participation-by-un-countries-for-benefit-of.html | For a Congo Authority Participation by UN Countries for Benefit of Republic Proposed | GOODHUE LIVINGSTON | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gail-zabriskie-peter-b-wilson-marry-in-jersey-graduates-of-wells.html | Gail Zabriskie Peter B Wilson Marry in Jersey Graduates of Wells and Babson Institute Wed in Montclair Church | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ghana-threatens-to-fight-belgians-nkrumah-says-he-will-offer-troops.html | GHANA THREATENS TO FIGHT BELGIANS Nkrumah Says He Will Offer Troops to Katanga if UN Step Is Unsatisfactory | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/giddy-spiral-the-sun-is-my-shadow-by-robert-wilder-318-pp-new-york.html | Giddy Spiral THE SUN IS MY SHADOW By Rob ert Wilder 318 pp New York GP Putnams Sons 395 | By James Kelly | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gop-convention-still-lingers-on-business-details-of-chicago.html | GOP CONVENTION STILL LINGERS ON Business Details of Chicago Sessions Being Cleaned Up  Deficit Is Unlikely | By Austin C Wehrweinspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/grand-prix-racing-a-cruel-sport-gurney-proved-his-talent-once-but.html | Grand Prix Racing A Cruel Sport Gurney Proved His Talent Once but It Didnt Last US Driver Finds a Dream Slipping Out of Reach | By Robert Daleyspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/great-adirondack-forest-preserve-is-now-75.html | GREAT ADIRONDACK FOREST PRESERVE IS NOW 75 | By Lithgow Osborne | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/greeneville.html | Greeneville | JOHN C OTTINGER | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/group-dentistry-is-found-gaining-dental-association-journal-lauds.html | GROUP DENTISTRY IS FOUND GAINING Dental Association Journal Lauds Prepayment Plan Organized in Oregon | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/haifa-making-cars-studebakerpackard-autos-start-off-assembly-line.html | HAIFA MAKING CARS StudebakerPackard Autos Start Off Assembly Line | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hifi-on-sound-outofdoors-new-ideas-and-hopes-for-amplification-in.html | HIFI ON SOUND OUTOFDOORS New Ideas and Hopes For Amplification In the Open Air | By Rs Lanier | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hiroshima-bomb-hit-15-years-ago-yesterday-marked-advent-of-new-era.html | HIROSHIMA BOMB HIT 15 YEARS AGO Yesterday Marked Advent of New Era of Warfare  100000 Were Killed | By William L Laurence | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/his-illness-points-up-sharp-changes-that-loom-for-cuba-if-he-should.html | His Illness Points Up Sharp Changes That Loom For Cuba if He Should Step Down From Power | By Tad Szulcspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/hobby-grower-designs-woodland-garden.html | Hobby Grower Designs Woodland Garden | By JudithEllen Brown | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/hollyhocks-fund-to-get-proceeds-of-an-art-display-exhibit-of.html | Hollyhocks Fund To Get Proceeds Of an Art Display Exhibit of Paintings of Jean de Botton to Aid House Restoration | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/holmberg-laver-gain-tennis-final-holmberg-laver-gain-tennis-final.html | Holmberg Laver Gain Tennis Final HOLMBERG LAVER GAIN TENNIS FINAL | By Michael Strausssspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/horse-sickness-spreads-to-asia-un-agency-directs-fight-on-killer.html | HORSE SICKNESS SPREADS TO ASIA UN Agency Directs Fight on Killer Disease Found Before Only in Africa | By Kathleen McLaughlinspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/houston-enjoys-a-building-boom-more-than-100-million-for-new.html | HOUSTON ENJOYS A BUILDING BOOM More Than 100 Million for New Projects Under Way in the Downtown Area | By Albert T Collinsspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/humphreyushultz.html | HumphreyuShultz | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/i-clifford-rpnan-becomes-fiance-ofdeniseshual-graduate-students-at.html | I Clifford Rpnan Becomes Fiance OfDeniseShual Graduate Students at U of California Will Be Married in Paris | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/in-the-town-of-nazareth-the-last-temptation-of-christ-by-nikos.html | In the Town of Nazareth THE LAST TEMPTATION OF CHRIST By Nikos Kazantzakis Translated by PA Bien from the Greek 506 pp New York Simon  Schuster 6 | By Nancie Matthews | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/ina-balin-scheduled-to-make-two-appearances-in-roles-on-dramatic.html | Ina Balin Scheduled to Make Two Appearances in Roles On Dramatic Programs Miscellaneous Items | By Val Adams | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/india-to-deport-10-chinese.html | India to Deport 10 Chinese | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/indonesian-army-pushes-red-curbs-raid-on-party-headquarters-is.html | INDONESIAN ARMY PUSHES RED CURBS Raid on Party Headquarters is Latest Step in Campaign  Sukarnos Stand Differs | By Bernard Kalbspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/intelligent-gadfly-the-liberal-hour-by-john-ken-neth-galbraith-197.html | Intelligent Gadfly THE LIBERAL HOUR By John Ken neth Galbraith 197 pp Boston Houghton Mifflin Company 350 | By Erwin D Canham | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/interclub-sailing-canceled.html | Interclub Sailing Canceled | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/international-girl-guide-rangers-to-join-staff-at-us-easter-seal.html | International Girl Guide Rangers to Join Staff at US Easter Seal Camps | By Howard A Rusk Md | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jacobs-colt-first-hail-to-reason-beats-hes-a-pistol-401-in-record.html | JACOBS COLT FIRST Hail to Reason Beats Hes a Pistol 401 in Record Time SAPLING IS TAKEN BY HAIL TO REASON | By William R Conklinspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/james-joseph-collls-to-wed-anne-wanner-in-september.html | James Joseph Collls to Wed Anne Wanner in September | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jane-s-tatman-bride-in-indiana-of-guy-connelly-sweet-briar-alumna.html | Jane S Tatman Bride in Indiana Of Guy Connelly Sweet Briar Alumna Is Wed in Connorsville to ExVirginia Student | Special to Th12 New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jersey-engineer-called-impostor-state-board-claims-that-he-used.html | JERSEY ENGINEER CALLED IMPOSTOR State Board Claims That He Used Licence of New York Man Who Died in 1950 | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jersey-road-unsafe-during-repair-work.html | JERSEY ROAD UNSAFE DURING REPAIR WORK | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joan-g-bogardus-bride-in-noroton.html | Joan G Bogardus Bride in Noroton | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joanne-braatz-h-w-breyer-3d-married-at-rye-alumna-of-mt-vernon.html | Joanne Braatz H W Breyer 3d Married at Rye  Alumna of Mt Vernon Junior College Is Wed to Virginia Graduate | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-a-severs.html | JOHN A SEVERS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-b-marsh-weds-miss-carolyn-bump.html | John B Marsh Weds Miss Carolyn Bump | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-h-see-fiance-of-nessa-chipurnoi.html | John H See Fiance Of Nessa Chipurnoi | Special to The New York Time | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/judith-a-klein-1957-debutante-students-bride-wed-in-cleveland-to.html | Judith A Klein 1957 Debutante Students Bride Wed in Cleveland to John Paul Keller a Senior at Yale | Special to The New York Ttaci | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kalil-captures-navigation-title-wins-us-express-cruiser-trophy-with.html | KALIL CAPTURES NAVIGATION TITLE Wins US Express Cruiser Trophy With Accuracy of 9916  Gans Is Next | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/katanga-premier-foresees-victory-tshombe-says-world-opinion-packs.html | KATANGA PREMIER FORESEES VICTORY Tshombe Says World Opinion Packs Provinces Fight  Firm Stand Stressed KATANGA PREMIER FORESEES VICTORY | By Henry Tannerspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kaufman-takes-lead-snipe-class-champion-is-victor-at-sayville.html | KAUFMAN TAKES LEAD Snipe Class Champion Is Victor at Sayville Regatta | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-and-nixon-set-their-basic-strategies-and-try-for-an-early.html | Kennedy and Nixon Set Their Basic Strategies And Try for an Early Advantage in the Race | By Wh Lawrencespecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-declares-hes-glad-not-to-have-support-of-bridges-nor-would.html | Kennedy Declares Hes Glad Not to Have Support of Bridges Nor Would He Want Hoffas Backing  Candidate Has Symington as Guest and Plans to Visit Mrs Roosevelt | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-opposes-east-europe-pact-asserts-his-administration-would.html | KENNEDY OPPOSES EAST EUROPE PACT Asserts His Administration Would Not Recognize Control by Soviet KENNEDY TO SHUN EAST EUROPE PACT | By Wh Lawrencespecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kentuckys-lincolnand-bourbonterritory.html | KENTUCKYS LINCOLNAND BOURBONTERRITORY | By George Cable Wright | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/key-largo-coral-reef-preserve-is-three-miles-offshore-but-its.html | Key Largo Coral Reef Preserve Is Three Miles Offshore But Its Potential as a Tourist Attraction Is Great | By E John Long | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/key-man-in-the-uns-new-test-dag-hammarskjold-not-only-directs-the.html | Key Man in the UNs New Test Dag Hammarskjold not only directs the UN in the Congo he is guiding it through a crucial time that may decide its future Key Man in the UNs New Test | By Rl Duffus | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kismet-calling.html | Kismet Calling | PAUL STEINER | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kubitschek-asks-wider-latin-aid-brazilian-hints-fear-cuban-ties-to.html | KUBITSCHEK ASKS WIDER LATIN AID Brazilian Hints Fear Cuban Ties to Soviet Peril OAS  Bids US Join Plan | By Tad Szulospecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/labors-party.html | LABORS PARTY | HENRIETTA PHILLIPS McDOWELL | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lack-of-wind-stops-91-in-title-sailing.html | LACK OF WIND STOPS 91 IN TITLE SAILING | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lacovaraucrowley.html | LacovarauCrowley | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lake-hopatcong-draws-boatmen-to-new-jersey-launching-ramps-entice.html | Lake Hopatcong Draws Boatmen to New Jersey Launching Ramps Entice Skippers With Trailers | By Clarence E Lovejoy | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lanoraucaravella.html | lanorauCaravella | Special to Th12 New Yorfc Times | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/last-victims-of-war-the-bridge-by-manfred-gregor-translated-by.html | Last Victims of War THE BRIDGE By Manfred Gregor Translated by Robert S Rosen from the German Der Brucke 215 pp New York Random House 350 | By Siegfried Mandel | RE0000378516 | 1988-03-14 | B00000850899 |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/laurentians-a-backdrop-for-new-art-center.html | LAURENTIANS A BACKDROP FOR NEW ART CENTER | By Charles Lazarus | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/lawyer-isfiance-of-anne-willis-wellesley-senior-timothy-d-lockwood.html | Lawyer IsFiance Of Anne Willis Wellesley Senior Timothy D Lockwood Son of State Justice to Wed Upstate Girl | Special to The N12w York Tlnm | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/lets-have-dubbed-english-dialogue-on-foreignlanguage-films.html | Lets Have Dubbed English Dialogue On ForeignLanguage Films SUBTITLES MUST GO | By Bosley Crowther | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/letters-up-slide-mountain-slide-mountain.html | LETTERS UP SLIDE MOUNTAIN SLIDE MOUNTAIN | MR AND MRS CHARLES LORENT | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/li-palsy-unit-will-be-assisted-by-a-ball-oct-8-forget-me-not-event.html | LI Palsy Unit Will Be Assisted By a Ball Oct 8 Forget Me Not Event in Garden City to Aid Nassau Group | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/linda-a-evans-j-b-power-wed-at-shelter-island-manhattanville-alumna.html | Linda A Evans J B Power Wed At Shelter Island Manhattanville Alumna Is Married to a Law Graduate of Virginia | Special to Tin New York Timej | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/liselott-fielding-wed-to-charles-rooney-jr.html | Liselott Fielding Wed To Charles Rooney Jr | Special to The New York TJme | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/luebke-scores-reds-expulsion-of-east-germans-is-assailed-as-an.html | LUEBKE SCORES REDS Expulsion of East Germans Is Assailed as an Injustice | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/lvnn-bernheim-bride-of-theodore-reese-3d.html | Lvnn Bernheim Bride Of Theodore Reese 3d | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/magazine-contest-finals-posed-problems.html | Magazine Contest Finals Posed Problems | By Jacob Deschin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/magic-again-the-wellwishers-by-edward-eager-illustrated-by-nm.html | Magic Again THE WELLWISHERS By Edward Eager Illustrated by NM Bodeck er 191 pp New York Harcourt Brace  Co 325 | ETHNA SHEEHAN | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/mangin-team-gains-semifinals-in-golf.html | MANGIN TEAM GAINS SEMIFINALS IN GOLF | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/manhasset-star-wins-two-races-sykes-sails-dixie-to-lead-at.html | MANHASSET STAR WINS TWO RACES Sykes Sails Dixie to Lead at Larchmont Buhr 2d With One Event Left | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/many-interests.html | MANY INTERESTS | PHILIP N WINKELSTERN | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marshall-field-estate-is-discussed-as-site-for-philharmonic.html | Marshall Field Estate Is Discussed As Site for Philharmonic Festival | By Allen Hughes | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marshall-yacht-wins-electra-sets-luders16-pace-judy-waterman-scores.html | MARSHALL YACHT WINS Electra Sets Luders16 Pace  Judy Waterman Scores | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-briggs-married-to-gordon-eliot-white.html | Mary Briggs Married To Gordon Eliot White | Special to The New York Timei | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-burns-married-to-linford-stiles-jr.html | Mary Burns Married To Linford Stiles Jr | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-sweeney-is-wed.html | Mary Sweeney Is Wed | SuecUI to Th12 New York Tlmei | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/master-mind-of-a-predatory-marshall-plan-kreuger-genius-and.html | Master Mind of a Predatory Marshall Plan KREUGER Genius and Swindler By Robert Shaplen With an intro duction by John Kenneth Galbraith 251 pp New York Alfred A Knopf 450 | By Eric Goldman | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/military-is-wary-on-using-airlines-mixed-outlook-presented-on.html | MILITARY IS WARY ON USING AIRLINES Mixed Outlook Presented on Hiring the Carriers for More Overseas Flights | By Edward Hudson | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-bauer-wed-in-massachusetts-to-phd-student-radcliffe-alumna.html | Miss Bauer Wed In Massachusetts To PhD Student Radcliffe Alumna Bride of Brayton Wilson Jr Harvard Graduate | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-cochran-vassar-alumna-to-wed-in-fall-she-is-fiancee-of-lieut-m.html | Miss Cochran Vassar Alumna To Wed in Fall She Is Fiancee of Lieut Michael M Maney 56 Yale Graduate | Special to The New York Tlmet o I | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-dorothy-c-reznikoff-engaged-to-antoni-k-wygan.html | Miss Dorothy C Reznikoff Engaged to Antoni K Wygan | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-karen-rose-engaged-to-marry.html | Miss Karen Rose Engaged to Marry | SpKlil to The New York Tlmei | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-manfredi-bride-of-robert-mackie-jr.html | Miss Manfredi Bride Of Robert Mackie Jr | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-mary-reeser-engaged-to-marry.html | Miss Mary Reeser Engaged to Marry | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-shaughnessy-bride-of-lieutenant.html | Miss Shaughnessy Bride of Lieutenant | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-wauchope-m-l-smith-jr-in-li-nuptials-syracuse-seniors-wed-in.html | Miss Wauchope M L Smith Jr In LI Nuptials Syracuse Seniors Wed in Cold Spring Harbor uSeven Attend Bride | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/misspendleton-wed-to-njldonald-3d.html | MissPendleton Wed To NJLDonald 3d | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/monterrey-gains-from-industries-establishment-of-technical.html | MONTERREY GAINS FROM INDUSTRIES Establishment of technical Institute and Higher Pay Benefit Mexicans | By Paul P Kennedyspecial to the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/more-education.html | MORE EDUCATION | ALAN M JONES Jr | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/morrisonuwright.html | MorrisonuWright | Special to The New York Tlmej | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mortatiupolli.html | MortatiuPolli | Special to Th12 New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mr-nixons-stature.html | Mr Nixons Stature | AE ALEXANDER | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-chapin-3d-has-son.html | Mrs Chapin 3d Has Son | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-charles-behrens.html | MRS CHARLES BEHRENS | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-rubin-herbert.html | MRS RUBIN HERBERT | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-susan-r-morse-married-to-physician.html | Mrs Susan R Morse Married to Physician | Special to The New York Tlm | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/music-seminar-set-28-professionals-to-attend-program-at-princeton.html | MUSIC SEMINAR SET 28 Professionals to Attend Program at Princeton | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/musical-values-carefully-considered-in-composing-song-without-end.html | Musical Values Carefully Considered In Composing Song Without End | By Abram Chasins | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nancy-driscoll-is-bride.html | Nancy Driscoll Is Bride | Special to The New YorK limes | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nancy-schmidt-is-wed-to-rev-robert-j-notar.html | Nancy Schmidt Is Wed To Rev Robert J Notar | Special to The New York Tlmej | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/natural-law-and-science-the-firmament-of-time-by-loren-eiseley-183.html | Natural Law And Science THE FIRMAMENT OF TIME By Loren Eiseley 183 pp New York Atheneum 350 | By Leslie C Dunn | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/negotiations-no-agreements-have-been-made-between-east-and-west.html | NEGOTIATIONS No Agreements Have Been Made Between East and West Despite Many Talks | By Hanson W Baldwin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nehru-and-ayub-narrowing-rift-india-warms-to-pakistans-bid-for.html | NEHRU AND AYUB NARROWING RIFT India Warms to Pakistans Bid for Better Relations  Kashmir Key Issue | By Paul Grimesspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-englands-many-ferry-services.html | NEW ENGLANDS MANY FERRY SERVICES | By Jack Broudy | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-problems.html | NEW PROBLEMS | THOMAS DULACK | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-production-boss-at-paramount-assumes-job-with-positive-ideas.html | New Production Boss at Paramount Assumes Job With Positive Ideas | By Murray Schumach | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-role-for-barnegat-lighthouse.html | NEW ROLE FOR BARNEGAT LIGHTHOUSE | By Robert B MacPherson | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-sick-andor-well-comic-he-is-bob-newhart-whose-delivery-is-so.html | New Sick andor Well Comic He is Bob Newhart whose delivery is so diffident that he can bite the hand that foods him and make it feel like a manicure New Sick andor Well Comic | By Gilbert Millstein | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-tv-vista-for-west-germany-second-channel-due-by-the-beginning.html | NEW TV VISTA FOR WEST GERMANY Second Channel Due By the Beginning of Next Year | By Gerd Wilcke | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-york-ac-wins-gains-rowing-laurels-as-sulger-scores-3-victories.html | NEW YORK AC WINS Gains Rowing Laurels as Sulger Scores 3 Victories | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/news-and-gossip-of-the-rialto-final-plan-for-theatre-at-lincoln.html | NEWS AND GOSSIP OF THE RIALTO Final Plan for Theatre At Lincoln Center New Hellman Play | By Arthur Gelb | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nixon-builds-a-niceguy-role-in-first-test-of-campaign-plans.html | Nixon Builds a NiceGuy Role In First Test of Campaign Plans | By Gladwin Hillspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/no-threat.html | NO THREAT | HERBERT BARRY 3RD Assistant Professor of Psy chology Yale Univer sity | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nonpolitical.html | NONPOLITICAL | WILLIAM W CUMMING Assistant Professor of Psy chology Columbia Uni versity | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/northwest-growers-spur-daylily-progress.html | NORTHWEST GROWERS SPUR DAYLILY PROGRESS | By Dean Collins | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By Howard Thompson | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/oak-ridge-spurs-radioisotope-use-lists-138000-shipments-to-58.html | OAK RIDGE SPURS RADIOISOTOPE USE Lists 138000 Shipments to 58 Nations Since Start of Program 14 Years Ago | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/olympic-road-opened-in-rome-cityonthesea-plan-furthered-3000000.html | Olympic Road Opened in Rome CityontheSea Plan Furthered 3000000 Highway Seen as Factor in Rise of New Suburban Area | By Paul Hofmannspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pageupollard.html | PageuPollard | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pakistani-governor-doubts-red-threat.html | PAKISTANI GOVERNOR DOUBTS RED THREAT | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/panel-concludes-that-creative-author-has-been-shunned-by-television.html | Panel Concludes That Creative Author Has Been Shunned by Television | By Jack Gould | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/paperbacks-in-review-some-recent-titles-for-the-study-and-the.html | Paperbacks in Review Some Recent Titles for the Study and the Hammock | By Raymond Walters Jr | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/penn-station-taxis.html | PENN STATION TAXIS | JW ORAM Vice President Public and Em ploye Relations The Pennsyl vania Railroad Company | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/people-at-a-museum-the-metropolitan-and-its-daily-visitors.html | PEOPLE AT A MUSEUM The Metropolitan and Its Daily Visitors | By John Canaday | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/personality-schooling-in-business-reality-kt-norris-put-off-college.html | Personality Schooling in Business Reality KT Norris Put Off College and Went Into Commerce The Predecessor to NorrisThermador Was Set Up in 30 | By Robert E Bedingfield | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/peter-green-to-wed-adelaide-r-atkins.html | Peter Green to Wed Adelaide R Atkins | Special to The New York Tlmfi | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/petersen-horse-captures-trophy-gangster-bay-gelding-gets-lloyd.html | PETERSEN HORSE CAPTURES TROPHY Gangster Bay Gelding Gets Lloyd Dewey Award at Southampton Show | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philip-scola-marries-carol-e-montgomery.html | Philip Scola Marries Carol E Montgomery | Special to The New York Tlmti | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philo-vance.html | Philo Vance | JACOB MUNTER LOBSENZ MD | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/phyllis-r-hackett-bride.html | Phyllis R Hackett Bride | j Special to The New York Timts | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/platforms-and-cities-democratic-view-of-urban-problems-found-more.html | Platforms and Cities Democratic View of Urban Problems Found More Specific Than GOPs | By Clayton Knowles | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/plywood-men-face-new-price-famine-plywood-prices-weakening-again.html | Plywood Men Face New Price Famine PLYWOOD PRICES WEAKENING AGAIN | By John J Abele | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/police-in-newark-are-reorganized-shakeup-in-detective-force-goes-in.html | POLICE IN NEWARK ARE REORGANIZED Shakeup in Detective Force Goes Into Effect Tomorrow to Gain Efficiency | By Milton Honigspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/polio-in-plainfield-stricken-bride-is-first-case-in-union-county.html | POLIO IN PLAINFIELD Stricken Bride Is First Case in Union County This Year | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/power-boats-too.html | POWER BOATS TOO | JACK TOWNSEND | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prayers-mark-abomb-anniversary-in-hiroshima-hiroshima-rites-recall.html | Prayers Mark ABomb Anniversary in Hiroshima HIROSHIMA RITES RECALL BOMBING | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/premier-falters-but-regains-voice-and-assails-imperialism-at-havana.html | PREMIER FALTERS But Regains Voice and Assails Imperialism at Havana Rally ALL US CONCERNS SEIZED BY CASTRO | By R Hart Phillipsspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/president-prods-congress-for-passage-of-his-bills-will-send-a.html | President Prods Congress For Passage of His Bills Will Send a Special Message Tomorrow Warning of Veto of Heavy Spending  May Go to Nation if Appeal Fails PRESIDENT PLANS SPECIAL MESSAGE | By Felix Belair Jrspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/press-abdicates.html | PRESS ABDICATES | WILLIAM DAVIDSON | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/priest-suggests-rational-beings-could-well-exist-in-outer-space.html | Priest Suggests Rational Beings Could Well Exist in Outer Space Says Creatures in Other Worlds May Live in State of Innocence Like Adam and Eve Before the Fall | By George Dugan | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prince-of-poland-earns-a-democratic-epithet.html | Prince of Poland Earns A Democratic Epithet | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/professor-to-marry-marone-h-boris.html | Professor to Marry Marone H Boris | Special lo The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/propaganda-new-communist-moves-seek-to-paint-the-west-as-the.html | PROPAGANDA New Communist Moves Seek to Paint the West as the Aggressor Side | By Harry Schwartz | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/puerto-rican-fights-state-literacy-law-state-is-fought-on-literacy.html | Puerto Rican Fights State Literacy Law STATE IS FOUGHT ON LITERACY LAW | By Wayne Phillips | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/quasimodo.html | Quasimodo | IA PORTNER | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/question-of-domestic-intervention-is-raised-by-situation-in-katanga.html | Question of Domestic Intervention Is Raised by Situation in Katanga | By Thomas J Hamilton | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/random-thoughts-on-the-theatre-by-an-unofficial-observer-one-on-the.html | Random Thoughts On the Theatre By An Unofficial Observer ONE ON THE AISLE | By Lester Markel | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/rate-can-decline-and-total-levy-rise-if-assessed-valuations-are.html | Rate Can Decline and Total Levy Rise If Assessed Valuations Are Increased HOW TO COMPUTE REAL ESTATE TAX | By Walter H Stern | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/real-issues.html | REAL ISSUES | JOHN V LYONS JR | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/records-berg-five-early-postcard-songs-are-expressive.html | RECORDS BERG Five Early Postcard Songs Are Expressive | ERIC SALZMAN | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/red-china-drafts-labor-for-farms-millions-are-shifted-from.html | RED CHINA DRAFTS LABOR FOR FARMS Millions Are Shifted From Nonagricultural Jobs to Fight Food Shortage | By Tillman Durdinspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/report-of-arts-council-reveals-how-northern-neighbor-aids-music.html | Report of Arts Council Reveals How Northern Neighbor Aids Music | BY Ross Parmenter | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/republican-strength.html | REPUBLICAN STRENGTH | MAURICE F DUHAMEL | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/respectable-scandal-mrs-fitzherbert-by-anita-leslie-illustrated-240.html | Respectable Scandal MRS FITZHERBERT By Anita Leslie Illustrated 240 pp New York Charles Scribners Sons 5 | By Delancey Ferguson | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/revolver-is-found-in-teacher-slaying.html | REVOLVER IS FOUND IN TEACHER SLAYING | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roberta-frank-evan-fisher-jr-wed-in-suburbs-married-in-hitchcock.html | Roberta Frank Evan Fisher Jr Wed in Suburbs Married in Hitchcock Church Scarsdaleu Three Attend Bride | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roselle-eliminates-law-that-horses-be-tied.html | Roselle Eliminates Law That Horses Be Tied | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roughing-it-again-on-colorados-stage-roads.html | ROUGHING IT AGAIN ON COLORADOS STAGE ROADS | By Marshall Sprague | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ruanda-elects-aides-parmehutu-party-wins-78-of-municipal-seats.html | RUANDA ELECTS AIDES Parmehutu Party Wins 78 of Municipal Seats | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/russian-game.html | RUSSIAN GAME | LUTHER Y GORE | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/russian-to-head-earth-scientists-geophysicists-reports-to-parley.html | RUSSIAN TO HEAD EARTH SCIENTISTS Geophysicists Reports to Parley Note Complexity of Solar Happenings | By Walter Sullivanspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sabah-elmutwalli-weds-miss-wallace.html | Sabah ElMutwalli Weds Miss Wallace | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/safety-mark-for-aec-plant.html | Safety Mark for AEC Plant | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sandra-l-rosenberg-wed.html | Sandra L Rosenberg Wed | Special to The New York lima | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sardis-fortress-being-uncovered-hellenic-items-found-in-ancient.html | SARDIS FORTRESS BEING UNCOVERED Hellenic Items Found in Ancient Lydian Capital by US Archaeologists | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/school-pioneers-with-the-gifted-mark-twain-near-st-louis-offers-a.html | SCHOOL PIONEERS WITH THE GIFTED Mark Twain Near St Louis Offers a Wide Curriculum for Advanced Training | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/seatmakers-aim-for-diversification-to-steady-demand-maker-of-seats.html | SeatMakers Aim For Diversification To Steady Demand MAKER OF SEATS IS DIVERSIFYING | By Richard Rutter | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/security-yields-drawing-closer-dividend-return-is-rising-as-bond-in.html | SECURITY YIELDS DRAWING CLOSER Dividend Return Is Rising as Bond Interest Falls Equality in Sight STOCKS A TAX REFUGE But Treasurys Sale Last Summer of Magic 5s May Have Triggered Shift SECURITY YIELDS DRAWING CLOSER | By Paul Heffernan | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/selecting-candidates-presidential-primary-to-replace-con-vention.html | Selecting Candidates Presidential Primary to Replace Con vention System Advocated | JOHN A WARD | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/shirley-prior-fiancee-of-morgan-m-gibbons.html | Shirley Prior Fiancee Of Morgan M Gibbons | Special to The New York Timei | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/short-story.html | Short Story | JUDD L TELLER | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/shrimps-the-peoples-choice-peoples-choice-cont.html | Shrimps  The Peoples Choice Peoples Choice Cont | By Craig Claiborne | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sine-waves-closed-houses-walled-gardens.html | SINE WAVES CLOSED HOUSES WALLED GARDENS | By Eric Salzman | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/slang.html | Slang | ERIC SELLIN | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/snead-mayfield-will-meet-today-2000-challenge-match-is-listed-20000.html | SNEAD MAYFIELD WILL MEET TODAY 2000 Challenge Match is Listed  20000 Benefit Tourney Tomorrow | By Lincoln A Werden | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/social-security-to-hail-pioneers-leaders-in-developing-law-will.html | SOCIAL SECURITY TO HAIL PIONEERS Leaders in Developing Law Will Help Celebrate Its 25th Birthday Aug 15 | By Bess Furmanspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/some-incidental-intelligence-on-falcons-boat-trailers-deer-booklets.html | Some Incidental Intelligence on Falcons Boat Trailers Deer Booklets Etc | By John W Randolph | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/space-study-offered-28-science-teachers-will-open-seminar-tomorrow.html | SPACE STUDY OFFERED 28 Science Teachers Will Open Seminar Tomorrow | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/spellman-scores-reds-on-crisis-calls-danger-greatest-since-39.html | Spellman Scores Reds on Crisis Calls Danger Greatest Since 39 SPELLMAN SCORES REDS OVER CRISIS | By Arthur J Olsenspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/star-cast-at-un-on-tonight-at-8-lodge-and-dixon-may-play-last-roles.html | STAR CAST AT UN ON TONIGHT AT 8 Lodge and Dixon May Play Last Roles at Rare Sunday Meeting of Council | By James Feronspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/start-of-august-finds-stock-market-continuing-to-slide-as-trading.html | Start of August Finds Stock Market Continuing to Slide as Trading Slows | By John G Forrest | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/steam-and-diesel-still-tops-in-ships-talk-of-atomic-energy-tends-to.html | STEAM AND DIESEL STILL TOPS IN SHIPS Talk of Atomic Energy Tends to Obscure Vast Strides in Conventional Power | By Werner Bamberger | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/straw-battlements-cardboard-barricades-fortress-the-story-of-the.html | Straw Battlements Cardboard Barricades FORTRESS The Story of the Siege and Fall of Singapore By Kenneth Attiwill Illustrated 243 pp New York Doubleday  Co 450 Straw Battlements | By Sla Marshall | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/student-relates-incident-in-soviet-american-tells-of-attempt-to.html | STUDENT RELATES INCIDENT IN SOVIET American Tells of Attempt to Distribute US Magazine to Eager Muscovites | By Peter Flint | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/student-unrest-revives-in-india-youth-stages-hunger-strike-as.html | STUDENT UNREST REVIVES IN INDIA Youth Stages Hunger Strike as University Receives List of Grievances | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/suffolk-courses-set-400-students-expected-in-fall-at-post-college.html | SUFFOLK COURSES SET 400 Students Expected in Fall at Post College Extension | Special to the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/summer-admissions.html | SUMMER ADMISSIONS | FMH | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/surgeon-skipper-dies-dr-cm-hanisch-stricken-on-yacht-before-race.html | SURGEON SKIPPER DIES Dr CM Hanisch Stricken on Yacht Before Race | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swedish-party-bars-un-role.html | Swedish Party Bars UN Role | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swimclub-plan-stirs-stamford-zoning-board-will-meet-tomorrow-to.html | SWIMCLUB PLAN STIRS STAMFORD Zoning Board Will Meet Tomorrow to Consider Tightening Controls | By Richard H Parkespecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/talent-show-2d-in-whitney-at-spa-warhead-wins-by-almost-length.html | TALENT SHOW 2D IN WHITNEY AT SPA Warhead Wins by Almost Length Manassa Mauler 3d as Objections Fail WARHEAD TAKES WHITNEY AT SPA | By Joseph C Nicholsspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tax-rebate-seen-as-state-surplus-tops-120000000-excess-above.html | TAX REBATE SEEN AS STATE SURPLUS TOPS 120000000 Excess Above Rockefellers Estimate Facilitates 10 Refund by 61 Legislature DEMOCRATS SUSTAINED Budget Revision indicates 2240000000 Revenue 2120000000 Outlay BIG STATE SURPLUS SPURS TAX REBATE | By Douglas Dales | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tennis-battle-of-century.html | Tennis Battle of Century | By Allison Danzig | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/terrie-ehlert-is-married.html | Terrie Ehlert Is Married | Sptclil to The New York Tlm12 | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/testingtime-that-summer-by-the-sea-by-dd-hutchison-156-pp-new-york.html | TestingTime THAT SUMMER BY THE SEA By DD Hutchison 156 pp New York Lothrop Lee  Shepard Company 3 | MARY LOUISE HECTOR | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/text-of-hammarskjolds-report-to-un-council-on-the-congo.html | Text of Hammarskjolds Report to UN Council on the Congo | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-archetypal-situations-the-faces-of-blood-kindred-a-novella-and.html | The Archetypal Situations THE FACES OF BLOOD KINDRED A Novella and Ten Stories By Wil liam Goyen 167 pp New York Random House 350 Archetypal | By William Peden | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-contrasting-strategies-of-the-campaign.html | The Contrasting Strategies of the Campaign | By James Reston | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-cuban-riddle-a-british-view-at-first-a-visitor-notes-one-may.html | The Cuban Riddle A British View At first a visitor notes one may feel antiAmerican then antiCommunist and finally suspect that Cuba is less an echo of either force than a phenomenon all her own The Cuban Riddle A British View | By James Morris | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-dance-from-india-indrani-ragini-devis-daughter-in-debut.html | THE DANCE FROM INDIA Indrani Ragini Devis Daughter in Debut | By John Martin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-eternal-plight-of-the-exile-the-burning-bridge-by-jl-nusser-308.html | The Eternal Plight of the Exile THE BURNING BRIDGE By JL Nusser 308 pp New York Apple tonCenturyCrofts 495 | By Robert Kirsch | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-film-a-source-of-new-vitality-for-the-novel-the-film-the-film-a.html | The Film A Source of New Vitality for the Novel The Film The Film and the Novel | By Robert Gessner | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-ironical-fate-of-the-ironclad-navy-admiral-togo-by-georges.html | The Ironical Fate of the Ironclad Navy ADMIRAL TOGO By Georges Blond Translated from the French by Ed ward Hyams 252 pp New York The Macmillan Company 450 | By Richard Hough | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/the-niagara-project.html | THE NIAGARA PROJECT | ROBERT MOSESChairman New York State Power Authority | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/the-ratio-was-thirtythree-to-one-the-patch- by-kathleen-hampton-312.html | The Ratio Was ThirtyThree to One THE PATCH By Kathleen Hampton 312 pp New York Random House 395 | By Stuart Keate | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/the-special-session-offers-greater-gains- and-greater-risks-to-party.html | The Special Session Offers Greater Gains and Greater Risks to Party Controlling Congress | By Joseph A Loftusspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/the-struggle-for-indias-survival-is-within- each-indian-india-the.html | The Struggle for Indias Survival Is Within Each Indian INDIA The Most Dangerous Decades By Selig S Harrison 350 pp Prince ton NJ Princeton University Press 650 | By Frank Moraes | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/thea-h-hartmans-married-in-canada.html | Thea H Hartmans Married in Canada | I Snecla o Tlie New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/thomas-fdeuel-ruthmaryknebel-planning- to-wed-students-at-columbias.html | Thomas FDeuel RuthmaryKnebel Planning to Wed Students at Columbias Medical School Are Engaged to Marry | I Special to The New York Times I | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/thunderbolts-across-the-table-sean-ocasey- and-his-works-are-seen-as.html | THUNDERBOLTS ACROSS THE TABLE Sean OCasey and His Works Are Seen As Products of Their Time and Place SEAN OCASEY The Man and His Work By David Krause 340 pp New York The Mac millan Company 450 Thunderbolts | By Brooks Atkinson | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/timoniubougus.html | TimoniuBougus | Special to Tlie New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/to-see-and-know-state-trees-by-olive-l- earle-il-lustrated-by-the.html | To See and Know STATE TREES By Olive L Earle Il lustrated by the author 36 pp New Xorl William Morrow  Co 250 | ROBBBT HOOD | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/travelers-fault.html | TRAVELERS FAULT | MISS MARGARETE GROSSMAN | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/tv-in-little-rock-wins-gop-critic.html | TV IN LITTLE ROCK WINS GOP CRITIC | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/tv-set-sales-up-but-profits-drop-intense- competition-by-the.html | TV SET SALES UP BUT PROFITS DROP Intense Competition by the Producers and Retailers Brings CutPrice Deals TV SET SALES UP BUT PROFITS DROP | By Alfred R Zipser | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/two-foreign-groups-end-traffic-study.html | TWO FOREIGN GROUPS END TRAFFIC STUDY | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/twogun-legend-a-fitting-death-for-billy- the-kid-by-ramon-f-adams.html | TwoGun Legend A FITTING DEATH FOR BILLY THE KID By Ramon F Adams Illus trated 310 pp Norman University of Oklahoma Press 495 | By Lewis Nordyke | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archiv es/ultimate-horror.html | ULTIMATE HORROR | CW GRIFFIN | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-agency-ends-first-job-maps-argentinas-power-needs.html | UN Agency Ends First Job Maps Argentinas Power Needs | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-chief-urges-council-assure-katanga-on-rule-back-from-congo-he.html | UN CHIEF URGES COUNCIL ASSURE KATANGA ON RULE Back From Congo He Sees Delegates on Plan to Go Before Session Tonight ASSURANCE BY UN TO KATANGA URGED | By Thomas J Hamiltonspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-doll-exhibit-due-on-li.html | UN Doll Exhibit Due on LI | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/uniform-advisers.html | UNIFORM ADVISERS | FRANK C REUSCHLE | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/university-names-new-president.html | University Names New President | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/university-plan-opposed.html | University Plan Opposed | RANBIR VARMA Assistant Professor of Economics Long Island University | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/upperair-density-is-found-to-vary-satellite-and-radio-data-on.html | UPPERAIR DENSITY IS FOUND TO VARY Statellite and Radio Data on Atmosphere Reported to Scientific Parley | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-item-pays-tribute-to-finlands-mannerheim-un-anniversary.html | US Item Pays Tribute to Finlands Mannerheim  UN Anniversary | By Kent B Stiles | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-says-soviet-inflames-opinion-before-u2-trial-russians-to-let.html | US SAYS SOVIET INFLAMES OPINION BEFORE U2 TRIAL Russians to Let Pilots Kin See His Counsel but Bar American Lawyers US SAYS SOVIET EXPLOITS U2 CASE | By Jack Raymondspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/usfinanced-road-in-burma-in-doubt.html | USFINANCED ROAD IN BURMA IN DOUBT | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/utility-growth-continues-apace-huge-new-plants-planned-setbacks.html | UTILITY GROWTH CONTINUES APACE Huge New Plants Planned  Setbacks Momentary UTILITY GROWTH CONTINUES APACE | By Gene Smith | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/uu-miss-robbins-attended-by-3-becomes-bride-vved-in-rockport-mass.html | uu  Miss Robbins Attended by 3 Becomes Bride vVed in Rockport Mass to Anthony Cowal Jr Harvard Graduate  uuuuuu i | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/valley-stream-to-begin-490000-library-this-year.html | Valley Stream to Begin 490000 Library This Year | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vaqueruseward.html | VaqueruSeward | Special to Tht New York Tlmw | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/victor-averages-74-miles-an-hour-grossman-takes-feature-at.html | VICTOR AVERAGES 74 MILES AN HOUR Grossman Takes Feature at Montgomery NY  Hansgen Triumphs | By Frank M Blunkspecial to the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/victor-j-freeze-of-us-lines-dies-director-of-company-was-vice.html | VICTOR J FREEZE OF US LINES DIES Director of Company Was Vice President in Charge of Freight Traffic 4257 | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vindication.html | VINDICATION | Rabbi ALLEN RUTCHIK | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/violinists-ideas-for-his-festivals-in-england-and-switzerland.html | Violinists Ideas for His Festivals In England and Switzerland | By Yehudi Menuhin | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vivian-gaye-learner-wed-to-richard-bevis.html | Vivian Gaye Learner Wed to Richard Bevis | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/walshustevenson.html | WalshuStevenson | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/washington-monuments-inside-story-learned-by-throngs-who-walk-up.html | Washington Monuments Inside Story Learned by Throngs Who Walk Up | By Walter Winn | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/weatherly-takes-queens-cup-again-as-cruise-finishes-weatherly-wins.html | Weatherly Takes Queens Cup Again As Cruise Finishes WEATHERLY WINS QUEENS CUP RACE | By John Rendelspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wheat-growers-seek-provisions-not-offered-by-parties.html | WHEAT Growers Seek Provisions Not Offered by Parties | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wigny-to-clarify-belgiums-stand-minister-leaving-brussels-looks-to.html | WIGNY TO CLARIFY BELGIUMS STAND Minister Leaving Brussels Looks to Debate in UN to End Doubt on Katanga | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/william-leary-weds-catherine-g-butler.html | William Leary Weds Catherine G Butler | Special to The New York Timts | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/william-smith-weds-miss-virginia-weed.html | William Smith Weds Miss Virginia Weed | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/world-of-faery-poems-of-magic-and-spells-edited-by-william-cole.html | World of Faery POEMS OF MAGIC AND SPELLS Edited by William Cole Illustrated by Peggy Bacon 224 pp Cleveland and New York The World Publish ing Company 395 | THOMAS LASK | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/world-tensions-spur-the-search-for-closer-ties-that-would-increase.html | World Tensions Spur the Search for Closer Ties That Would Increase Continents Strength | By Robert C Dotyspecial To the New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/yellowstones-grizzlies-wearing-tags-in-study.html | Yellowstones Grizzlies Wearing Tags in Study | Special to The New York Times | RE0000378516 | 1988-03-14 | B00000850899 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/-miss-beatrice-epstine-perry-e-morrison-wed.html | Miss Beatrice Epstine Perry E Morrison Wed | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/10-students-work-in-luxury-or-l-i-they-live-free-in-15room-house-on.html | 10 STUDENTS WORK IN LUXURY OR L I They Live Free in 15Room House on 94Acre Estate While Aiding Science 4 STUDIES UNDER WAY Researchers Get Up at 6 to Band Birds Go to Bed Late Because of Jupiter | By Clarence Deanspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/11-gangs-disband-in-east-harlem-staff-of-board-of-education-center.html | 11 GANGS DISBAND IN EAST HARLEM Staff of Board of Education Center Gets Credit  Drop in Delinquency Noted 11 GANGS DISBAND IN EAST HARLEM | By Sam Kaplan | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/14yearold-skipper-rescues-pilot-from-sea-during-regatta.html | 14YearOld Skipper Rescues Pilot From Sea During Regatta | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/2-coast-leaders-join-nixon-drive-knowland-and-knight-help-heal.html | 2 COAST LEADERS JOIN NIXON DRIVE Knowland and Knight Help Heal California Rift  Party Caucus Ends | By Bill Beckerspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-calm-katanga-waits-on-un-premier-in-appeal-to-all-nations.html | A Calm Katanga Waits on UN Premier in Appeal to All Nations Ordinary Folk Wonder Why Distant Forum Troubles Over Their Future  Tshombe Says SelfRule Is Issue | By Henry Tannerspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-congress-of-conflicts-compromises-likely-in-short-session-despite.html | A Congress of Conflicts Compromises Likely in Short Session Despite Pressures of Campaign Needs | By James Restonspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-fastmoving-sport.html | A FastMoving Sport | By John Drebinger | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/advertising-love-of-labor-lost.html | Advertising Love of Labor Lost | By Robert Alden | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/air-guard-reunion-planned.html | Air Guard Reunion Planned | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/alaskans-await-legal-gambling-state-to-regulate-lotteries-and-games.html | ALASKANS AWAIT LEGAL GAMBLING State to Regulate Lotteries and Games of Bingo  Veto Is Overruled PERMITS GRANTED AT 3 Governor Remains Opposed  Fears Law Leaves Way Open to Racketeering | By Lawrence E Daviesspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/angus-fletcher-british-aide-11-retired-head-of-information-library.html | ANGUS FLETCHER BRITISH AIDE 11 Retired Head of Information  Library Here Is Deadu Was Knighted in 1941 | I Special to The New York Tlmei | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/anticastro-groups-meet-here-to-map-unity-against-regime.html | AntiCastro Groups Meet Here To Map Unity Against Regime | By Sam Pope Brewer | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/arlene-g-getz-married-to-arnold-abramowitz.html | Arlene G Getz Married To Arnold Abramowitz | Special to The New York Tlmel | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/arthur-p-rogers.html | ARTHUR P ROGERS | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/australian-bank-tightening-credlt.html | AUSTRALIAN BANK TIGHTENING CREDIT | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/backer-of-zenger-recalled.html | Backer of Zenger Recalled | HENRY NOBLE MACCRACKEN | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/belgium-rejects-charges.html | Belgium Rejects Charges | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bethpage-game-canceled.html | Bethpage Game Canceled | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/blind-brook-loses-polo-contest-117.html | BLIND BROOK LOSES POLO CONTEST 117 | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bluebell-rolls-again-in-victorian-splendor.html | Bluebell Rolls Again In Victorian Splendor | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/castro-forces-carry-out-seizure-of-us-properties-castro-is-seizing.html | Castro Forces Carry Out Seizure of US Properties CASTRO IS SEIZING US PROPERTIES | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/catholic-church-in-cuba-criticizes-communist-gains-cardinal-and.html | CATHOLIC CHURCH IN CUBA CRITICIZES COMMUNIST GAINS Cardinal and Archbishops Say Red System Ignores Mans Basic Rights CASTRO REGIME SCORED Economic Links Result in Praise for the Soviet Way Pastoral Letter Asserts CATHOLIC CHURCH IN CUBA ALERTED | By R Hart Phillipsspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/chile-to-export-shoes-here-in-campaign-to-recover-from-earthquakes.html | Chile to Export Shoes Here in Campaign to Recover from Earthquakes CHILE WILL ENTER US SHOE MARKET | By Brendan M Jones | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/congressional-schedule-introduction-of-civil-rights-measure-in.html | Congressional Schedule Introduction of Civil Rights Measure in August Session Opposed | STEPHEN DIXON | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/consider-unusual-tour-to-open-the-campaign-symington-gets-post.html | Consider Unusual Tour to Open the Campaign  Symington Gets Post KENNEDY JOHNSON WEIGH JOINT TRIP | By Wh Lawrencespecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/debate-is-waived-on-eichmann-bill-all-parties-in-israel-except-reds.html | DEBATE IS WAIVED ON EICHMANN BILL All Parties in Israel Except Reds Agree on Law Giving Nazi an Alien Lawyer | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/du-pont-tv-shows-to-begin-sept-30-black-sox-scandal-or-men-in-white.html | DU PONT TV SHOWS TO BEGIN SEPT 30 Black Sox Scandal or Men in White to Open Series  Congress Reports Set | By Val Adams | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/dutch-market-sags.html | DUTCH MARKET SAGS | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/easing-of-secrecy-on-aarms-doubted-easing-of-secrecy-on-atom.html | Easing of Secrecy on AArms Doubted EASING OF SECRECY ON ATOM DOUBTED | By John W Finneyspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/electric-output-rises-in-far-east-100-billion-kilowatt-hours-in-58.html | ELECTRIC OUTPUT RISES IN FAR EAST 100 Billion Kilowatt Hours In 58 Up 79 From 57  Growth Rate Off ELECTRIC OUTPUT RISES IN FAR EAST | By Kathleen McLaughlinspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/epsteinukimerling.html | EpsteinuKimerling | Special to Tile Xcw lork T imcs | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/evidence-provided-on-tibet-atrocities.html | EVIDENCE PROVIDED ON TIBET ATROCITIES | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/francis-h-robinson-legion-leader-63.html | FRANCIS H ROBINSON LEGION LEADER 63 | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/golf-master-holds-clinic-and-wins-duel-with-mayfield-at-huntington.html | Golf Master Holds Clinic and Wins Duel With Mayfield at Huntington Course | By Lincoln A Werdenspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gop-rights-bills-plague-democrats-republicans-map-civil-rights.html | GOP Rights Bills Plague Democrats REPUBLICANS MAP CIVIL RIGHTS BILLS | By Peter Braestrupspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/governors-cup-won-by-hansgen-jersey-driver-takes-auto-race-in.html | GOVERNORS CUP WON BY HANSGEN Jersey Driver Takes Auto Race in Maserati With Average of 802 MPH | By Frank M Blunkspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/grandmother-tells-kennedy-i-know-you-will-win.html | Grandmother Tells Kennedy I Know You Will Win | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/how-nixon-would-change-our-foreign-policy.html | How Nixon Would Change Our Foreign Policy | By C L Sulzberger | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/hunter-college-denies-any-ties-with-plans-for-visits-to-cuba.html | Hunter College Denies Any Ties With Plans for Visits to Cuba | By Nan Robertson | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/if-k-simon-weds-i-susan-silver-berg.html | IF K SIMON Weds I Susan Silver berg | I I Siwolal to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/irish-setter-takes-top-award-in-allbreed-fixture-in-jersey.html | Irish Setter Takes Top Award In AllBreed Fixture in Jersey Kalibanks King of Eatontown Gains Championship on Flemington Victory | By Gordon S White Jrspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/isfirpodead-1-bull-of-pampas-lost-to-omnium-affer-knocking-him-from.html | ISFIRPODEAD 1 Bull of Pampas Lost to omnium Affer Knocking Him From Ring in 23 JEVED HE WON BOUT 3ntine Said Newspaper sn Had Helped Opponent ack Through the Ropes | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/italy-sets-limits-on-olympics-prices.html | ITALY SETS LIMITS ON OLYMPICS PRICES | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jamin-drops-out-of-international-french-trotter-is-injured-denmarks.html | JAMIN DROPS OUT OF INTERNATIONAL French Trotter Is Injured Denmarks Ruder Konge Also Withdrawn | By Howard M Tucknerspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jumbo-will-get-credit-for-script-artacus-authorship-to-be-tributed.html | JUMBO WILL GET CREDIT FOR SCRIPT artacus Authorship to Be tributed to Blacklisted Writer by Ul Studio | By Murray Schumachspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/katanga-issue-in-ghana-parliament-gets-motion-today-on-intervention.html | KATANGA ISSUE IN GHANA Parliament Gets Motion Today on Intervention in Province | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/katanga-official-bids-un-run-poll-finance-minister-of-congo-area.html | KATANGA OFFICIAL BIDS UN RUN POLL Finance Minister of Congo Area Says Here Vote on Independence Is Slated | By James Feronspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/kaufman-victor-in-snipe-sailing-sweeps-series-for-colson-trophy.html | KAUFMAN VICTOR IN SNIPE SAILING Sweeps Series for Colson Trophy With Furious in Regatta at Sayville | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/korean-pilot-who-fled-says-soviet-eclipses-chinas-control.html | Korean Pilot Who Fled Says Soviet Eclipses Chinas Control | By Richard J H Johnstonspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/laver-is-victor-over-holmberg-aussie-takes-meadow-club-invitation.html | LAVER IS VICTOR OVER HOLMBERG Aussie Takes Meadow Club Invitation Tennis Final by 1210 63 36 26 63 | By Michael Straussspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/leo-margolin-marries-mrs-eve-w-herrmann.html | Leo Margolin Marries Mrs Eve W Herrmann | c | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/leopold-tschirky-exsales-manager.html | LEOPOLD TSCHIRKY EXSALES MANAGER | I Special io The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/linda-j-kosmin-is-bride.html | Linda J Kosmin Is Bride | Swclal to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/lumumba-visits-ghana.html | Lumumba Visits Ghana | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mangins-duo-takes-nj-fourball-golf.html | MANGINS DUO TAKES NJ FOURBALL GOLF | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/many-states-comparing-returns-with-federal-lists-survey-finds.html | Many States Comparing Returns With Federal Lists Survey Finds | By Robert Metz | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/marina-robinson-wed-to-frank-d-huyler-3d.html | Marina Robinson Wed To Frank D Huyler 3d | SoreUl to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/markets-mixed-in-switzerland-week-opens-on-strong-note-but-activity.html | MARKETS MIXED IN SWITZERLAND Week Opens on Strong Note but Activity Slackens  Prices Irregular | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mary-meacham-engaged-to-wed-eugene-weil-jr-former-michigan-state.html | Mary Meacham Engaged to Wed Eugene Weil Jr Former Michigan State Student and Chemical Firm Aide Betrothed | I uuuuuuuuu i Soeplal to The wew Ynrk Tlmp12 | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mexicans-to-avoid-california-strike.html | MEXICANS TO AVOID CALIFORNIA STRIKE | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/missruthkumblac-i-bride-in-stamforc.html | MissRuthKumblac i Bride in Stamforc | I Special to The New York Tlm | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/moscow-assails-racism-charges-attack-on-african-student-admitted.html | MOSCOW ASSAILS RACISM CHARGES Attack on African Student Admitted American Is Called Provocateur | By Osgood Caruthersspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mrs-james-cummings.html | MRS JAMES CUMMINGS | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/music-2-u-s-pianists-at-tanglewood-fleisher-and-istomin-heard-on.html | Music 2 U S Pianists at Tanglewood Fleisher and Istomin Heard on WeekEnd Monteux and Munch Conduct Programs | By Ross Parmenterspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mutual-funds-researcher-is-unsung-hero-many-moves-hang-on-judgment.html | Mutual Funds Researcher Is Unsung Hero Many Moves Hang on Judgment of the Specialist Changing Programs Increase Need for the Latest Data | By Gene Smith | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nassers-attack-on-iran-main-target-of-assault-declared-united.html | Nassers Attack on Iran Main Target of Assault Declared United States and Allies | ALBERT SIMARD | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nato-asks-belgians-to-recall-congo-troops.html | NATO Asks Belgians To Recall Congo Troops | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/newark-man-killed-another-is-badly-wounded-in-political-club.html | NEWARK MAN KILLED Another Is Badly Wounded in Political Club Shooting | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nixon-schedules-oneday-forays-into-states-to-avoid-wasting-time.html | Nixon Schedules OneDay Forays Into States to Avoid Wasting Time NIXON SCHEDULES ONEDAY FORAYS | By Gladwin Hillspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/oneal-captures-eastern-110-title-aegir-wins-last-race-after-taking.html | ONEAL CAPTURES EASTERN 110 TITLE Aegir Wins Last Race After Taking 3d and 8th Earlier  Charles 2d in Jester | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/orders-for-steel-termed-erratic-mand-rises-but-holds-below-50-of.html | ORDERS FOR STEEL TERMED ERRATIC mand Rises But Holds Below 50 of Capacity Views Vary on Outlook BOTTOM IS DISCERNED Signs of an Upturn Sighted but No Substantial Aid Is Expected From Detroit | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/pakistan-jails-reporter.html | Pakistan Jails Reporter | Special lo The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/paz-seen-guiding-bolivia-to-right-new-president-expected-to-meet.html | PAZ SEEN GUIDING BOLIVIA TO RIGHT New President Expected to Meet Resistance in Party Against Reform Plans | By Juan de Onisspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/peace-plea-by-pope-ends-munich-rites-peace-plea-ends-rites-in.html | Peace Plea by Pope Ends Munich Rites PEACE PLEA ENDS RITES IN MUNICH | By Arthur J Olsenspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/portsmouth-n-h-maps-big-seaport-area-hails-plans-to-develop.html | PORTSMOUTH N H MAPS BIG SEAPORT Area Hails Plans to Develop Waterfront for Handling Largest Ocean Vessels | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/proverb-traced.html | Proverb Traced | GILBERT LDIGHT | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/random-notes-in-washington-hot-time-in-gay-old-san-jose-many.html | Random Notes in Washington Hot Time in Gay Old San Jose Many Parties Set for Foreign Ministers Meeting  Music Calms Johnson Wife Says | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/renata-bowman-is-married-to-edward-selig-in-scarsdale.html | Renata Bowman Is Married To Edward Selig in Scarsdale | I Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/resident-back-after-vacation-returns-to-white-house-from-newport.html | RESIDENT BACK AFTER VACATION returns to White House From Newport Takes Grandchildren to Chapel | By Felix Belair Jrspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/safeguards-built-into-atomic-arms-many-devices-used-to-cope-with.html | SAFEGUARDS BUILT INTO ATOMIC ARMS Many Devices Used to Cope With Accident Sabotage or Psychotic Impulse | By Jack Raymondspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/senator-kennedy-praised.html | Senator Kennedy Praised | W H MOILES Jr | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/senators-return-to-capitol-today-for-busy-session-face-crowded.html | SENATORS RETURN TO CAPITOL TODAY FOR BUSY SESSION Face Crowded Agenda After Recess for Conventions  House Takes Extra Week CANDIDATES ABUNDANT 3 of the 4 Major Nominees to Be on Hand  Message From President Is Due SENATORS RETURN TO CAPITOL TODAY | By Tom Wickerspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/shields-is-first-in-yra-sailing-captures-international-race-in.html | SHIELDS IS FIRST IN YRA SAILING Captures International Race in Huguenot YC Regatta  99 Craft Compete | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/shouts-of-children-echo-again-in-revived-uptown-playground.html | Shouts of Children Echo Again In Revived Uptown Playground OnceDeserted Area in Riverside Park Gets a CleanUp and Police Guard in CityNeighborhood Effort | By Emma Harrison | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/smith-college-appointment.html | Smith College Appointment | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/soviet-denounces-hammarskjold-act-un-secretary-is-accused-of.html | SOVIET DENOUNCES HAMMARSKJOLD ACT UN Secretary Is Accused of Capitulation Before Katanga Colonizers SOVIET DENOUNCES UN CHIEF A NEW | By Seymour Toppingspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/soviet-machinery-to-be-cut-in-price-advanced-equipment-made-after.html | SOVIET MACHINERY TO BE CUT IN PRICE Advanced Equipment Made After 1960 Wont Carry Development Costs IMPACT SEEN FOR WEST Intensified Competition in World Markets Is Held One Possible Result SOVIET MACHINERY TO BE CUT IN PRICE | By Harry Schwartz | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/stadium-season-comes-to-a-close-rodgers-and-hammerstein-concert.html | STADIUM SEASON COMES TO A CLOSE Rodgers and Hammerstein Concert Draws Largest Crowd of the Summer | ERIC SALZMAN | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/state-sheriff-unit-to-meet.html | State Sheriff Unit to Meet | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/stocks-register-gains-in-london-chief-factor-in-advance-is-report.html | STOCKS REGISTER GAINS IN LONDON Chief Factor in Advance Is Report of Rise in Gold Reserves During July | By Thomas P Ronanspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/strategy-is-set.html | Strategy Is Set | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/susan-russian-physician-wed-in-new-haven-simmons-senior-bride-of-dr.html | Susan Russian Physician Wed In New Haven Simmons Senior Bride of Dr Harris Faigel Harvard Alumnus | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tankerrate-cut-aiding-soviet-oil-shipowners-say-transport-role-is.html | TANKERRATE CUT AIDING SOVIET OIL Shipowners Say Transport Role Is Forced on Them by Market Condition | By Edward A Morrow | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-butler-still-exists-even-in-us.html | The Butler Still Exists Even in US | By Noelle Mercanton | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-stadium-investment-city-feels-pressure-to-relax-fiscal.html | The Stadium Investment City Feels Pressure to Relax Fiscal Safeguards on Its 15000000 Project | By Paul Crowell | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-story-for-1960s-new-hair-style-is-short-straight-and-simple.html | The Story for 1960s New Hair Style Is Short Straight and Simple | By Gloria Emerson | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/theodore-j-permut.html | THEODORE J PERMUT | I Sptclal to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/thurber-0-stry-flamed-fr-stage-blmgarden-and-creene-will-prduce.html | THURBER 0 STRY FLAMED FR STAGE Blmgarden and Creene Will Prduce Musical Merrick Adding Two Projects | By Sam Zolotow | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/timing-of-an-overcall-and-the-use-of-the-word-never-figure-in.html | Timing of an Overcall and the Use of the Word Never Figure in Dispute | By Albert H Morehead | RE0000378521 | 1988-03-14 | B00000850904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/to-head-new-schools-principals-picked-for-two-junior-highs-in.html | TO HEAD NEW SCHOOLS Principals Picked for Two Junior Highs in Lynbrook | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/toronto-water-polo-victor.html | Toronto Water Polo Victor | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/trainman-killed-in-kearny.html | Trainman Killed in Kearny | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tv-two-documentaries-channel-11-focuses-on-health-dangers-in-city.html | TV Two Documentaries Channel 11 Focuses on Health Dangers in City ABC on Peacetime Nuclear Work | By John P Shanley | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/umbrella-man-extracts-silver-in-clouds-lining.html | Umbrella Man Extracts Silver in Clouds Lining | By Marylin Bender | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/un-congodebate-put-off-to-today-accord-is-sought-hammarskjold-said.html | UN CONGODEBATE PUT OFF TO TODAY ACCORD IS SOUGHT Hammarskjold Said to Await Resolution Clarifying His Mandate on Katanga UN CONGO DEBATE PUT OFF TO TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/us-charges-cuba-is-in-soviet-grip-reports-to-oas-committee-capital.html | US CHARGES CUBA IS IN SOVIET GRIP Reports to OAS Committee  Capital Not Surprised by Latest Seizures US CHARGES CUBA IS IN SOVIET GRIP | By Dana Adams Schmidtspecial To the New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/womans-world-abroad-london-life-easier-for-shopper-as-stores-are.html | Womans World Abroad London Life Easier for Shopper as Stores Are Rebuilt and Modernized American Tourists Find Even Smaller Shops Adding Services | By Ann Roush | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/yale-professor-named.html | Yale Professor Named | Special to The New York Times | RE0000378521 | 1988-03-14 | B00000850904 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/-mrs-harry-liverman.html | MRS HARRY LIVERMAN | Special to The Nw York Timw | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/17-nations-now-in-group-aim-for-areas-aid-in-steadying-market.html | 17 Nations Now in Group Aim for Areas Aid in Steadying Market 17Nation Coffee Group to Seek Pact for East African Growers | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/2d-plane-mishap-ends-brazil-campaign-tour.html | 2d Plane Mishap Ends Brazil Campaign Tour | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/3-78s-of-1968-act-as-market-drag-but-they-wipe-out-much-of-loss.html | 3 78S OF 1968 ACT AS MARKET DRAG But They Wipe Out Much of Loss After the Close  Tax Exempts Firm | By Albert L Kraus | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/5-guardsmen-held-in-drowning-of-6th.html | 5 GUARDSMEN HELD IN DROWNING OF 6TH | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/5-to-stand-trial-in-horse-dopings-group-accused-in-england-includes.html | 5 TO STAND TRIAL IN HORSE DOPINGS Group Accused in England Includes Exercise Boy for Sir Gordon Richards | By Thomas P Ronanspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/7ouncer-is-biggest-catch-as-children-angle-in-park.html | 7Ouncer Is Biggest Catch as Children Angle in Park | By John C Devlin | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/a-correction.html | A Correction | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/advertising-gauntlet-is-tossed-to-politician-critics.html | Advertising Gauntlet Is Tossed to Politician Critics | By William M Freeman | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/african-federation-seen.html | African Federation Seen | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/agency-calls-on-industry-to-modernize-methods-and-cat-output.html | Agency Calls on Industry to Modernize Methods and Cat Output Carefully GLOBAL CUT URGED FOR COFFEE CROP | By Kathleen McLaughlinspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/airport-is-pushed-for-south-jersey-aid-promised-at-12county-parley.html | AIRPORT IS PUSHED FOR SOUTH JERSEY Aid Promised at 12County Parley to Proponents of Site in Pine Barrens PORT AGENCY ASSAILED Warning Renewed Against Proposal for a Jetport in Morris Swamps | By George Cable Wrightspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/alaska-protests-cuts-in-military-holds-state-ideal-as-a-site-for.html | ALASKA PROTESTS CUTS IN MILITARY Holds State Ideal as a Site for Repulsing Attack on the Rest of the Nation | By Lawrence E Daviesspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ann-s-whitman-is-future-bride-of-george-hackl-art-gallery.html | Ann S Whitman Is Future Bride Of George Hackl Art Gallery Researcher Betrothed to an Aide of Ciba Pharmaceutical | Special to The New York limn | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/anton-moss-75-a-vaudevillian-i-uuuuuuuuuu-t-juggler-known-as.html | ANTON MOSS 75 A VAUDEVILLIAN i uuuuuuuuuu t Juggler Known as Edward Clarke Rude Waiter Dies uPerformer Since 1902 | Special to The New York TImei | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/appleby-captures-2-tennis-matches.html | APPLEBY CAPTURES 2 TENNIS MATCHES | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/arab-council-convenes-ambassadoriallevel-session-discusses-ban-on.html | ARAB COUNCIL CONVENES AmbassadorialLevel Session Discusses Ban on Iran | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/argentine-reds-raise-funds.html | Argentine Reds Raise Funds | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/astaire-tv-move-avoids-a-conflict-show-is-shifted-to-sept-28-so-as.html | ASTAIRE TV MOVE AVOIDS A CONFLICT Show Is Shifted to Sept 28 so as Not to Compete With Crosby Program Oct 5 | By Val Adams | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/aubrey-hmellinger-of-illinois-bell-co.html | AUBREY HMELLINGER OF ILLINOIS BELL CO | SwclaMo The New York Time | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/autograph-pens-are-wielded-as-freely-as-golf-clubs.html | Autograph Pens Are Wielded as Freely as Golf Clubs | By Lincoln A Werdenspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/belgium-pressed-resolution-calls-for-immediate-pullout-province.html | BELGIUM PRESSED Resolution Calls for Immediate PullOut  Province Assured ACTION FOLLOWS WARNING ON WAR Resolution Calls for Belgium to Pull Out Immediately  Province Is Reassured | By Thomas J Hamiltonspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/benson-gives-advice-to-common-market.html | BENSON GIVES ADVICE TO COMMON MARKET | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bluechip-shares-inch-up-in-london-other-sectors-mixed-with-volume.html | BLUECHIP SHARES INCH UP IN LONDON Other Sectors Mixed With Volume Low  African Mines Turn Firmer | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bonn-trade-talk-hits-cuban-snag-havana-demand-for-barter-modeled-on.html | BONN TRADE TALK HITS CUBAN SNAG Havana Demand for Barter Modeled on Soviet Deals Breaks Off Negotiations | By Arthur J Olsenspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/british-officials-in-north-see-next-step-as-shift-in-councils.html | British Officials in North See Next Step as Shift in Councils Majority | By Leonard Ingallsspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/brucker-bids-soviet-remember-us-will-resist-all-a-aggressions-army.html | Brucker Bids Soviet Remember US Will Resist All A Aggressions Army Assiation Also Told by a Former Rommel Aide That West Cannot Relax | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/builder-ends-plans-for-whitney-tract.html | BUILDER ENDS PLANS FOR WHITNEY TRACT | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/canadians-to-get-dakotan-water-neche-nd-sets-first-pact-of-kind-for.html | CANADIANS TO GET DAKOTAN WATER Neche ND Sets First Pact of Kind for a Pipeline Link to Manitoba | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/charles-tracewell-71-columnist-for-the-washington-star-since-1924.html | CHARLES TRACEWELL 71 Columnist for The Washington Star Since 1924 Is Dead | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/chicagoans-fight-to-save-theatre-get-5day-stay-on-permit-to-raze.html | CHICAGOANS FIGHT TO SAVE THEATRE Get 5Day Stay on Permit to Raze Garrick Building a Landmark of City | By Austin C Wehrweinspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/city-to-overhaul-its-buying-soon-in-line-with-study-citing-waste.html | City to Overhaul Its Buying Soon In Line With Study Citing Waste City to Overhaul Its Buying Soon In Line With Study Citing Waste | By Charles G Bennett | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coaches-praise-olympic-five-and-gymnasts-court-superstars-hope-to.html | Coaches Praise Olympic Five and Gymnasts Court SuperStars Hope to Win 5th Straight Title 2 American Squads Are Working Out at West Point | By Joseph M Sheehanspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coalsteel-pool-lags-in-prestige-its-six-european-members-still.html | COALSTEEL POOL LAGS IN PRESTIGE Its Six European Members Still Guard Sovereignty in 8tli Year of Pact | By Edwin L Dale Jrspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cost-of-treasurys-borrowing-on-shortterm-bills-rises-a-bit.html | Cost of Treasurys Borrowing On ShortTerm Bills Rises a Bit | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coup-by-leftists-in-laos-reported-rebels-rule-capital-hold-prous.html | COUP BY LEFTISTS IN LAOS REPORTED Rebels Rule Capital Hold ProUS Leaders Under Arrest Thailand Hears COUP BY LEFTISTS IN LAOS REPORTED | By United Press International | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coward-play-cheered-dublin-audience-enthusiastic-to-waiting-in-the.html | COWARD PLAY CHEERED Dublin Audience Enthusiastic to Waiting in the Wings | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cubans-applaud-antius-seizure-government-organs-assert.html | CUBANS APPLAUD ANTIUS SEIZURE Government Organs Assert Nationalization Marks Final Independence | By R Hart Phillipsspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/data-for-corrections-program.html | Data for Corrections Program | LYLE C FITCH City Administrator | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/discrimination-law-held-w.html | Discrimination Law Held W | JACOB L MOULTRIE | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/east-hampton-fete-to-assist-guild-hall.html | East Hampton Fete To Assist Guild Hall | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/egypts-relations-with-iran.html | Egypts Relations With Iran | BF MICHTOM | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/eichmann-bill-asked-expect-change-in-israeli-law-to-let-german.html | EICHMANN BILL ASKED Expect Change in Israeli Law to Let German Defend Nazi | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/eisenhower-cites-defense-buildup-but-he-does-not-say-if-more-funds.html | EISENHOWER CITES DEFENSE BUILDUP But He Does Not Say if More Funds Will Be Needed Pentagon Is Silent | By Jack Raymondspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/enjoying-corn-on-the-cob.html | Enjoying Corn on the Cob | MABEL B ROBERTS Mrs George B Roberts | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/esther-williams-floats-in-cypress-gardens.html | Esther Williams Floats in Cypress Gardens | By John P Shanley | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fascist-symbols-go-for-rome-olympics.html | FASCIST SYMBOLS GO FOR ROME OLYMPICS | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/federal-reserve-acts-to-loosen-strings-on-banks-lending-power.html | Federal Reserve Acts to Loosen Strings on Banks Lending Power RESERVE IS EASING BANK LOAN CURBS | By Joseph A Loftusspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gaston-tessier-led-french-labor-unit-.html | GASTON TESSIER LED FRENCH LABOR UNIT | Swclal to The New York Tlmei li | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/georgia-will-hold-a-referendum-on-pledging-electors-to-kennedy.html | Georgia Will Hold a Referendum On Pledging Electors to Kennedy GEORGIA TO VOTE ON ELECTOR ISSUE | By Claude Sittonspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gop-seeks-high-registration-calling-it-key-to-victory-in-state.html | GOP Seeks High Registration Calling It Key to Victory in State Campaign Aide Calls Drive for Record Enrollment in All Counties Vital | By Wayne Phillips | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gop-works-out-rights-strategy-bill-filed-in-senate-is-based-on.html | GOP WORKS OUT RIGHTS STRATEGY Bill Filed in Senate Is Based on Democratic Plank GOP WORKS OUT RIGHTS STRATEGY | By Peter Braestrupspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/grace-fisher-engaged-to-frederick-searby.html | Grace Fisher Engaged To Frederick Searby | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/heads-physics-at-princeton.html | Heads Physics at Princeton | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/homesick-farmer-ends-tax-revolt-kingston-man-clears-himself-of.html | HOMESICK FARMER ENDS TAX REVOLT Kingston Man Clears Himself of Contempt and Is Freed After Giving Income Data | By Edward Ranzal | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/iceland-undecided-on-fishing-parley.html | ICELAND UNDECIDED ON FISHING PARLEY | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/imported-oil-price-is-reduced-in-india.html | IMPORTED OIL PRICE IS REDUCED IN INDIA | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/india-bars-strikes-of-key-personnel.html | INDIA BARS STRIKES OF KEY PERSONNEL | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/indian-classes-closed-lucknow-university-students-agitation-leads.html | INDIAN CLASSES CLOSED Lucknow University Students Agitation Leads to Action | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/israel-answers-soviet-mrs-meir-says-9236-jews-want-to-leave-russia.html | ISRAEL ANSWERS SOVIET Mrs Meir Says 9236 Jews Want to Leave Russia | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jacob-kaplan-lawyer-71-y-dies-boston-civic-leader-exjudge.html | Jacob Kaplan Lawyer 71 y Dies Boston Civic Leader ExJudge | Special lo The Ntw York Tlmu | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/julius-wengers-have-child.html | Julius Wengers Have Child | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/kennedy-assails-gop-on-message-doubts-republican-support-for.html | KENNEDY ASSAILS GOP ON MESSAGE Doubts Republican Support for Eisenhowers Program as Senate Reconvenes KENNEDY ASSAILS GOP ON MESSAGE | By Tom Wickerspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/khrushchev-and-foreign-policy.html | Khrushchev and Foreign Policy | G SHUBERT FRYE | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/knoxville-school-hearing-on.html | Knoxville School Hearing On | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/laver-mark-gain-in-eastern-tennis-hewitt-of-australia-also-is.html | LAVER MARK GAIN IN EASTERN TENNIS Hewitt of Australia Also Is Victor but Mulligan Bows to Lenoir 64 2664 | By Michael Straussspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/leah-blau-betrothed-to-richard-betnicker.html | Leah Blau Betrothed To Richard Betnicker | Special to The New York Tlm12 | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/li-fete-aug-27-to-aid-shakespeare-run-here.html | LI Fete Aug 27 to Aid Shakespeare Run Here | Special lo The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lirr-gets-back-90-of-its-riders-lines-officials-confident-as.html | LIRR GETS BACK 90 OF ITS RIDERS Lines Officials Confident as Commuters Queue Again at Ticket Windows 7 TRAINS ARE DELAYED Some Patrons Are Believed Staying With Car Pools and Other Transport | BY Farnsworth Fowle | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/little-tumbler-second-in-sprint-worite-trails-shuette-by-length-and.html | LITTLE TUMBLER SECOND IN SPRINT Worite Trails Shuette by Length and a Quarter  Really Sumthin 3d | JOSEPH C NICHOLSSpecial to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lndeclslon-rules-on-stock-market-average-falls-116-points-in.html | INDECISION RULES ON STOCK MARKET Average Falls 116 Points in Moderate TradingRailroads Advance 527 ISSUES UP 427 OFF Avco Declines 12 on Heavy Volume  Boeing Also Shows a Drop of 12 Tone of Indecision Rules the Market Trading Moderate | By Richard Rutter | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lumumba-back-in-congo.html | Lumumba Back in Congo | By Thomas F Bradyspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/luther-is-subject-of-osborne-play-tony-richardson-to-direct-it-for.html | LUTHER IS SUBJECT OF OSBORNE PLAY Tony Richardson to Direct It for London Bow  Brisson Gets Option onLldiote | By Sam Zolotow | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/m-c-eisenberg-becomes-fiance-of-ellen-speiser-head-of-firm.html | M C Eisenberg Becomes Fiance Of Ellen Speiser Head of Firm Designing Furniture Will Marry an Alumna of Barnard | Special to Tlie New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/machines-take-over-after-10-bustling-years-midcity-lanes-automates.html | Machines Take Over After 10 Bustling Years MidCity Lanes Automates Its PinSetting Process | By Gordon S White Jrspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mansfield-urges-delay-in-latin-aid-senator-says-eisenhowers-program.html | MANSFIELD URGES DELAY IN LATIN AID Senator Says Eisenhowers Program Lacks Details  Backs a Pledge Now | By Cp Trussellspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/meighen-rights-in-toronto.html | Meighen Rights in Toronto | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-lethen-gains-girls-sailing-lead.html | MISS LETHEN GAINS GIRLS SAILING LEAD | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-ostheimerv-engaged-to-wed-robert-weiser-graduates-of-smith-and.html | Miss Ostheimerv Engaged to Wed Robert Weiser Graduates of Smith and Amherst Planning to Marry in September | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-tyra-kellner-to-be-bride-aug-17-.html | Miss Tyra Kellner To Be Bride Aug 17 | Special to The New York Times I | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mrs-w-f-bachelder.html | MRS W F BACHELDER | Special to The New York Tlmet | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nato-allies-support-us-in-cuban-problem.html | NATO Allies Support US in Cuban Problem | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-legislature-meets-in-korea-huh-appeals-to-lawmakers-to-avoid.html | NEW LEGISLATURE MEETS IN KOREA Huh Appeals to Lawmakers to Avoid Faults of Rhees OneMan Dictatorship | By Richard J H Johnstonspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-rochelle-to-replace-city-hall.html | New Rochelle to Replace City Hall | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nkrumah-agrees-to-aid-lumumba-ghana-president-asks-arms.html | NKRUMAH AGREES TO AID LUMUMBA Ghana President Asks Arms Mobilization to Support Congolese Premier | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nominees-appear-in-senate-briefly-nixon-takes-rostrum-post-then.html | NOMINEES APPEAR IN SENATE BRIEFLY Nixon Takes Rostrum Post Then Slips Out  Kennedy Also Leaves for Talks | By Warren Weaver Jrspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/norwalk-church-gets-pastor.html | Norwalk Church Gets Pastor | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/o-julie-baltzell-affianced.html | o Julie Baltzell Affianced | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/oas-votes-201-against-cubans-on-agenda-items-havanas-protest-on.html | OAS VOTES 201 AGAINST CUBANS ON AGENDA ITEMS Havana Protest on Talks Aug 16 Rejected  US Calls Seizures Planned OAS VOTES 201 AGAINST CUBANS | By Dana Adams Schmidtspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ore-carrier-delayed.html | Ore Carrier Delayed | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/outer7-aide-named-briton-to-take-office-sept-1-as-secretary-general.html | OUTER7 AIDE NAMED Briton to Take Office Sept 1 as Secretary General | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/peking-opera-in-canada-greeted-by-many-chinese-and-pickets-in.html | PEKING OPERA IN CANADA Greeted by Many Chinese and Pickets in Vancouver | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pierce-triumphs-with-4hitter-91-he-faces-only-31-yankee-batters.html | PIERCE TRIUMPHS WITH 4HITTER 91 He Faces Only 31 Yankee Batters  Minosa Drives In 3 Runs Off Ford | By Louis Effratspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pilot-association-attacks-eastern-cuts-in-roster-are-assailed-line.html | PILOT ASSOCIATION ATTACKS EASTERN Cuts in Roster Are Assailed  Line Says Group Does Not Speak for All | By Joseph Carter | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/plea-to-congress-eisenhower-calls-on-lawmakers-to-vote-rest-of.html | PLEA TO CONGRESS Eisenhower Calls on Lawmakers to Vote Rest of Program PRESIDENT TELLS OF ARMS BUILDUP | By Felix Belair Jrspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/port-agency-to-pay-3089701-for-land.html | PORT AGENCY TO PAY 3089701 FOR LAND | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/problems-beset-hollywood-show-staging-vintage-60-revue-posed.html | PROBLEMS BESET HOLLYWOOD SHOW Staging Vintage 60 Revue Posed Troubles of Casting and Obtaining Talent | By Murray Schumachspecial To the New York Tlmes | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/properly-styled-hair-helps-man-get-ahead.html | Properly Styled Hair Helps Man Get Ahead | By Craig Claiborne | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/reform-democrats-stand-party-asked-to-reflect-broad-due-of-its.html | Reform Democrats Stand Party Asked to Reflect Broad Due of Its Support | GB FRANKLIN | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/robert-kennedy-opens-drive-here-back-from-tour-of-nation-he-tells.html | ROBERT KENNEDY OPENS DRIVE HERE Back From Tour of Nation He Tells Rally Support for His Brother Is Solid | By Charles Grutzner | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/romes-olympic-ado-strike-ban-papal-audiences-and-traffic-jams.html | Romes Olympic Ado Strike Ban Papal Audiences and Traffic Jams Figure in Citys Preparations | By Robert Daleyspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/salerno-standout-in-rye-golf-event.html | SALERNO STANDOUT IN RYE GOLF EVENT | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sayville-principal-found-dead.html | Sayville Principal Found Dead | Special to The New York Time | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/scarsdale-fete-to-aid-church-set-for-nov-8-congregational-groups.html | Scarsdale Fete To Aid Church Set for Nov 8 Congregational Groups Needs and Charities to Benefit From Fair | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sheila-gordon-betrothed.html | Sheila Gordon Betrothed | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sheriff-gets-job-offer-flanagan-is-asked-to-direct-jersey.html | SHERIFF GETS JOB OFFER Flanagan Is Asked to Direct Jersey Democratic Group | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/soviet-warns-its-citizens-to-be-on-alert-for-spies-moscow-orders.html | Soviet Warns Its Citizens To Be on Alert for Spies MOSCOW ORDERS ALERT FOR SPIES | By Osgood Carutherspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/stephen-p-robinson-jr.html | STEPHEN P ROBINSON JR | Eptclil to The New York Tlmti | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/suffolk-dedicates-large-beach-park-on-the-south-shore.html | Suffolk Dedicates Large Beach Park On the South Shore | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/taking-an-ace-now-or-later-can-be-the-key-to-making-a-bid-for-game.html | Taking an Ace Now or Later Can Be the Key to Making a Bid for Game | By Albert H Morehead | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/testban-session-canceled.html | TestBan Session Canceled | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/text-of-additions-to-hammarskjolds-report-to-security-council-on.html | Text of Additions to Hammarskjolds Report to Security Council on the Congo | Special to The New York TimesSEKOU TOUREDAG HAMMARSKJOLDSEKOU TOUREDAG HAMMARSKJOLDA GIZENGADAG HAMMARSKJOLD A GIZENGADAG HAMMARSKJOLDA GIZENGA Deputy Prime Minister | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/text-of-address-by-hammarskjold-and-excerpts-from-others-in.html | Text of Address by Hammarskjold and Excerpts From Others in Security Council | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/texts-of-un-resolutions.html | Texts of UN Resolutions | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-issues-of-the-session.html | The Issues of the Session | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-muddle-expanse.html | The Muddle Expanse | By John Drebinger | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-president-aims-at-two-big-targets.html | The President Aims at Two Big Targets | By Arthur Krock | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tough-guy-from-texas-johnson-gives-the-senate-a-preview-of-how.html | Tough Guy From Texas Johnson Gives the Senate a Preview Of How Rough He Will Be on Stump | By James Restonspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/trend-of-consumer-prices-factors-affecting-commodity-and-service.html | Trend of Consumer Prices Factors Affecting Commodity and Service Sectors Discussed | LEONARD W MARTIN Assistant Director Department of Economic Research American Medical Association | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/truck-runs-wild-32-in-2-buses-hurt-7-hospitalized-by-jersey-crash.html | TRUCK RUNS WILD 32 IN 2 BUSES HURT 7 Hospitalized by Jersey Crash  Stuck Accelerator Blamed by Driver | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tshombe-becomes-president.html | Tshombe Becomes President | By Henry Tannerspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/twotown-admiral-loses-right-to-vote-as-wilton-resident.html | TwoTown Admiral Loses Right to Vote As Wilton Resident | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/uarghana-pact-seen.html | UARGhana Pact Seen | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/un-group-weighs-youth-crime-rise-world-parley-on-prevention-urged.html | UN GROUP WEIGHS YOUTH CRIME RISE World Parley on Prevention Urged to Examine Theories on Delinquency | By Seth S Kingspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/uncle-finds-boy-is-a-fine-frogcatcher-excellent-angler-and-shrewd.html | Uncle Finds Boy Is a Fine FrogCatcher Excellent Angler and Shrewd Trader | By John W Randolphspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-plan-favored-to-aid-ailing-aged.html | US PLAN FAVORED TO AID AILING AGED | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-will-scrutinize-visas-of-servants.html | US WILL SCRUTINIZE VISAS OF SERVANTS | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/wadsworth-to-succeed-lodge-as-aide-at-un-about-sept-1.html | Wadsworth to Succeed Lodge As Aide at UN About Sept 1 | By John W Finneyspecial To the New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/westport-moving-dump-will-use-a-site-in-residential-area-for.html | WESTPORT MOVING DUMP Will Use a Site in Residential Area for Nineteen Months | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/westport-tops-in-dogs-report-says-there-is-one-for-every-7-persons.html | WESTPORT TOPS IN DOGS Report Says There Is One for Every 7 Persons | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/world-law-unit-meets-750-attend-parley-in-hamburg-37-nations.html | WORLD LAW UNIT MEETS 750 Attend Parley in Hamburg  37 Nations Represented | Special to The New York Times | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/zdenek-david-to-wed-katherine-a-oleary.html | Zdenek David to Wed  Katherine A OLeary | Special to The New York Ttme | RE0000378524 | 1988-03-14 | B00000852488 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/-walter-t-kane.html | WALTER T KANE | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/28-bright-pupils-get-extra-school-children-11-and-12-take.html | 28 BRIGHT PUPILS GET EXTRA SCHOOL Children 11 and 12 Take Experimental Course to Aid Teachers College | By Robert H Terte | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/3way-piggyback-introduced-here-railshiptruck-service-by-one-carrier.html | 3WAY PIGGYBACK INTRODUCED HERE RailShipTruck Service by One Carrier Is Provided for Japanese Trade | By Edward A Morrow | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/5cent-pack-of-gum-is-going-way-of-nickel-beer-5cent-gum-pack.html | 5Cent Pack of Gum Is Going Way of Nickel Beer 5CENT GUM PACK BECOMIIG RARER | By Michael Benson | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/7000000-on-li-predicted-by-85-bank-sees-island-as-part-of-urban.html | 7000000 ON LI PREDICTED BY 85 Bank Sees Island as Part of Urban Belt Reaching From Boston to Richmond FOURFOLD INCOME SEEN Residents Expected to Work Near Homes  10000 Average Pay Forecast | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-lexander-h-a-ronson168-dies-expresident-of-ronson-concern-i-son.html | A lexander H A ronsonl68 Dies ExPresident of Ronson Concern I Son of Founder of Cigarette  Lighter CompanyuDid Research for New Items | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-refuge-of-sanity-in-a-silly-world.html | A Refuge of Sanity in a Silly World | By James Reston | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/abdullah-is-silent-at-kashmir-hearing.html | ABDULLAH IS SILENT AT KASHMIR HEARING | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/adelphi-gets-sociology-head.html | Adelphi Gets Sociology Head | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/advertising-teenage-girls-big-spenders.html | Advertising TeenAge Girls Big Spenders | By William M Freeman | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/agency-offering-made-fanny-may-puts-75-million-of-debentures-on.html | AGENCY OFFERING MADE Fanny May Puts 75 Million of Debentures on Sale | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/antarctic-treaty-debated-in-senate.html | ANTARCTIC TREATY DEBATED IN SENATE | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/antibomb-parley-says-us-bars-disarmament.html | AntiBomb Parley Says US Bars Disarmament | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ashmore-c-johnson.html | ASHMORE C JOHNSON | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/backing-for-theatre-mrs-frank-lloyd-wright-asks-chicagos-garrick-be.html | BACKING FOR THEATRE Mrs Frank Lloyd Wright Asks Chicagos Garrick Be Saved | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/baptist-hits-kennedy-virginia-pastor-acts-to-fight-him-on.html | BAPTIST HITS KENNEDY Virginia Pastor Acts to Fight Him on AntiCatholic Basis | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bar-groups-attack-forands-proposal.html | BAR GROUPS ATTACK FORANDS PROPOSAL | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bell-tolls-in-fairfield-for-fourparty-line.html | Bell Tolls in Fairfield For FourParty Line | Special to The New York TImes | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/benjamin-f-norm-el.html | BENJAMIN F NORM EL | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bernard-rosofs-have-son.html | Bernard Rosofs Have Son | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/best-of-the-old-lends-warmth-to-the-new-in-rooms-designed-for-today.html | Best of the Old Lends Warmth to the New in Rooms Designed for Today Stark Modern Line Is Embellished by Designer | By Cynthia Kellogg | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/biltmore-is-sold-plays-to-return-850000-paid-for-theatre-used-for.html | BILTMORE IS SOLD PLAYS TO RETURN 850000 Paid for Theatre Used for TV Director of Fetti Drama Quits | By Sam Zolotow | RE0000378522 | 1988-03-14 | B00000850905 |

| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bisguier-scores-in-us-open-chess-evans-santasiere-and-saidy-also.html | BISGUIER SCORES IN US OPEN CHESS Evans Santasiere and Saidy Also Win at St Louis as Tournament Starts | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
|---|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/brazilians-doubt-cuban-mediation-other-latin-countries-also-fear.html | BRAZILIANS DOUBT CUBAN MEDIATION Other Latin Countries Also Fear New Castro Attacks on US Imperil OAS | By Tad Szulospecial To The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/brussels-bitter-on-council-vote-premier-predicts-big-saving-from.html | BRUSSELS BITTER ON COUNCIL VOTE Premier Predicts Big Saving From Yielding Bases Used by Western Alliance Belgium Reviews Tie to NATO After Vote in UN on Congo | By Harry Gilroyspecial To The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/budget-makers-fear-a-deficit-in-congress-spending-plans-declare.html | Budget Makers Fear a Deficit In Congress Spending Plans Declare Bills Imperil Surplus and Would Cause Loss if Revenues Should Drop | By Felix Belair Jrspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/buyer-discharged-by-chrysler-corp.html | BUYER DISCHARGED BY CHRYSLER CORP | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/canary-claim-settled-fireworks-company-pays-200-to-owner-of-bird.html | CANARY CLAIM SETTLED Fireworks Company Pays 200 to Owner of Bird That Died | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/candidates-map-campaign-plans-kennedy-and-nixon-spend-time-in-the.html | CANDIDATES MAP CAMPAIGN PLANS Kennedy and Nixon Spend Time in the Senate  Democrats Set Tour | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/caracas-plot-foiled-at-least-12-held-in-venezuela-gasoline-bombs.html | CARACAS PLOT FOILED At Least 12 Held in Venezuela  Gasoline Bombs Found | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/cavanaughs-pair-wins-legg-helps-retain-projunior-title-with.html | CAVANAUGHS PAIR WINS Legg Helps Retain ProJunior Title With BestBall 67 | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/charles-haussermann.html | CHARLES HAUSSERMANN | Special to Tiic New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/city-schools-get-integration-plea-advisers-at-closed-parley-say.html | CITY SCHOOLS GET INTEGRATION PLEA Advisers at Closed Parley Say Negro Dissatisfaction May Lead to Boycott | By Leonard Buder | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/clearance-deals-worry-big-board-some-customers-get-free-rides-by.html | CLEARANCE DEALS WORRY BIG BOARD Some Customers Get Free Rides by Arrangements With Special Lenders WARNINGS ARE ISSUED Exchange Seeks to Check Such Victimization of Its Member Firms CLEARANCE DEALS WORRY BIG BOARD | BY Burton Crane | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/compromise-is-expected.html | Compromise Is Expected | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/con-ed-giving-city-two-bridge-roads-utility-in-paying-4000000-for.html | CON ED GIVING CITY TWO BRIDGE ROADS Utility in Paying 4000000 for Queensboro LanesGets Route for Power Lines TIME AND MONEY SAVED Tunnel From Astoria Would Have Cost 10000000 and Taken 2 Years Longer | By Joseph C Ingraham | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/connecticut-pike-to-get-6-new-signs.html | CONNECTICUT PIKE TO GET 6 NEW SIGNS | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/criticism-of-labor-scored.html | Criticism of Labor Scored | CARRY BATCHELOR | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/cuban-archbishop-threatens-to-end-church-services-catholics-seek.html | CUBAN ARCHBISHOP THREATENS TO END CHURCH SERVICES Catholics Seek Guarantees of Freedom of Worship From Castro Regime Archbishop in Cuba Threatens To Suspend Catholic Services | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/defense-rise-put-at-4763-million-only-150-million-would-be-laid-out.html | DEFENSE RISE PUT AT 4763 MILLION Only 150 Million Would Be Laid Out This Year  Plan Attacked by Johnson | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/democratic-nominees-standards.html | Democratic Nominees Standards | AUBREY H WHITELAW | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/democrats-crush-senate-gop-bid-for-rights-action-north-and-south.html | DEMOCRATS CRUSH SENATE GOP BID FOR RIGHTS ACTION North and South Join under Johnson to Kill Measure Introduced by Dirksen VOTE TO TABLE IS 5428 Bill Would Have Enacted 2 Sections Deleted From Act Passed in Spring DEMOCRATS CRUSH GOP RIGHTS BID | By Peter Braestrupspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/democrats-open-drive-in-carolina.html | DEMOCRATS OPEN DRIVE IN CAROLINA | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/diazureilly.html | DiazuReilly | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/dominicans-permit-refugees-to-depart-dominican-president-allowing.html | Dominicans Permit Refugees to Depart Dominican President Allowing Embassies Refugees to Depart | By Will Lissnerspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/dorothy-lamour-starts-on-the-road-to-beauty.html | Dorothy Lamour Starts On the Road to Beauty | By Gloria Emerson | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/dr-frank-ghwilliams-former-dean-of-manchester-england-also-a-us.html | DR FRANK GHWILLIAMS Former Dean of Manchester England Also a US Canon | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/archives/drills-not-pills-put-pep-in-us-olympic-team.html | Drills Not Pills Put Pep in US Olympic Team | By Joseph M Sheehanspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/eisenhower-plays-golf-despite-heat-in-eighties.html | Eisenhower Plays Golf Despite Heat in Eighties | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/eleanor-noss-married-to-william-whitney-3d.html | Eleanor Noss Married To William Whitney 3d | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/engagement-is-terminated.html | Engagement is Terminated | Special to The New York Times I | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/exchange-of-union-delegations.html | Exchange of Union Delegations | ERNEST MAZEY | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/expolish-un-aide-now-citizen-of-us.html | EXPOLISH UN AIDE NOW CITIZEN OF US | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/flemming-predicts-school-aid.html | Flemming Predicts School Aid | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/food-production-is-gaining-in-asia-but-un-finds-rate-of-rise-is-too.html | FOOD PRODUCTION IS GAINING IN ASIA But UN Finds Rate of Rise Is Too Small to Assure Comfortable Margin FOOD PRODUCTION IS GAINING IN ASIA | By Kathleen McLaughlinspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/francis-g-mabbs.html | FRANCIS G MABBS | Special lo The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/full-accord-near-on-indus-waters-compromise-would-allow-pakistan.html | FULL ACCORD NEAR ON INDUS WATERS Compromise Would Allow Pakistan Greater Use During Transition | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/georgia-democrats-ratify-referendum.html | GEORGIA DEMOCRATS RATIFY REFERENDUM | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/german-reds-draft-workers-for-farms.html | GERMAN REDS DRAFT WORKERS FOR FARMS | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gi-wont-walk-if-army-has-way-plan-for-100-mobility-is-disclosed-by.html | GI WONT WALK IF ARMY HAS WAY Plan for 100 Mobility is Disclosed by Pentagon GI WONT WALK IF ARMY HAS WAY | By Jack Raymondspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gold-on-ship-is-seized-420000-in-contraband-held-by-calcutta.html | GOLD ON SHIP IS SEIZED 420000 in Contraband Held by Calcutta Authorities | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/goldwaters-standup-strike-fails-to-delay-bill-on-picketing.html | Goldwaters StandUp Strike Fails to Delay Bill on Picketing | By Joseph A Loftusspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/good-crewman-can-sail-seas-of-matrimony.html | Good Crewman Can Sail Seas Of Matrimony | By June Owen | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/governor-to-assist-nixon-in-5-boroughs-rockefeller-sets-a-hard.html | Governor to Assist Nixon in 5 Boroughs ROCKEFELLER SETS A HARD CAMPAIGN | By Charles Grutzner | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/group-i-laurels-gained-with-75-mrs-harris-mrs-meissner-also-win.html | GROUP I LAURELS GAINED WITH 75 Mrs Harris Mrs Meissner Also Win Along With Mrs Gordon in Golf | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/groyerniemeyer-chicago-judge-79-exchief-justice-of-superior-court.html | GROYERNIEMEYER CHICAGO JUDGE 79 ExChief Justice of Superior Court Is DeaduServed in Appellate Division 15 Years | I Special to The New York Tlm12i I | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/herter-rules-out-freeze-on-policy-warns-soviet-against-illusion-us.html | HERTER RULES OUT FREEZE ON POLICY Warns Soviet Against Illusion US Policy Is Paralyzed Because of Election HERTER RULES OUT FREEZE ON POLICY | By Dana Adams Schmidtspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/herter-sees-task-for-cuban-people-would-let-them-solve-issue-of.html | HERTER SEES TASK FOR CUBAN PEOPLE Would Let them Solve Issue of Regimes Excesses  Seizures Denounced | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/hoover-86-today-scores-bigotry-in-voting-expresident-will-vote-for.html | Hoover 86 Today Scores Bigotry in Voting ExPresident Will Vote for the Party That Elected Him Works 10Hour Day in Completing An American Epic | By Homer Bigart | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/i-rev-dr-fred-brown.html | I REV DR FRED BROWN | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ironlung-mother-gives-birth-to-6pound-14ounce-girl-here.html | IronLung Mother Gives Birth To 6Pound 14Ounce Girl Here | By Emma Harrison | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/j-shipley-dixon.html | J SHIPLEY DIXON | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-carson-85-exbanker-dead-i-formerchairman-of-colonial-trust.html | JAMES CARSON 85 EXBANKER DEAD I FormerChairman of Colonial Trust CompanyuHeaded World Trade Week Here | Special to The New York Tlms | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-lunny.html | JAMES LUNNY | Special to The New York Time | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-van-orden.html | JAMES VAN ORDEN | Special to The New York Times I | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/japanese-protest-us-marine-drill.html | JAPANESE PROTEST US MARINE DRILL | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/jersey-democrats-fail-to-pick-leader.html | JERSEY DEMOCRATS FAIL TO PICK LEADER | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/john-s-shedden-78-law-firm-partner.html | JOHN S SHEDDEN 78 LAW FIRM PARTNER | Special to The Nw York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/judge-scolds-woman-in-slacks-and-charms-her-with-gallantry-says.html | Judge Scolds Woman in Slacks And Charms Her With Gallantry Says Shes Too Attractive to Dress Like a Man  Her Husband Gets Advice | By Jack Roth | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/judgeships-ban-decried-by-gop-rogers-criticizes-johnsons-attitude.html | JUDGESHIPS BAN DECRIED BY GOP Rogers Criticizes Johnsons Attitude on New Posts  Javits Cites Court Jams | By Warren Weaver Jrspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/katanga-group-leaves-britain.html | Katanga Group Leaves Britain | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/khrushchev-hints-plan-to-head-delegation-in-un-un-next-month.html | Khrushchev Hints Plan to Head Delegation in UN Next Month KHRUSHCHEV HINTS PLAN TO VISIT UN | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/labor-party-gets-revit-alizing-plan.html | LABOR PARTY GETS REVIT ALIZING PLAN | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/leading-drivers-in-east-are-expected-at-bridgehampton-races-this.html | Leading Drivers in East Are Expected at Bridgehampton Races This Month Motor Car Sports | By Frank M Blunk | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/levitt-will-rebut-rockefeller-talks-kennedy-campaign-assigns.html | LEVITT WILL REBUT ROCKEFELLER TALKS Kennedy Campaign Assigns Controller Job of Following Governor on Tour Levitt Will Rebut the Governor On All His Campaign Speeches | By Layhmond Robinson | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/long-securities-close-irregular-corporate-obligations-rise.html | LONG SECURITIES CLOSE IRREGULAR Corporate Obligations Rise  TaxExempts Show Continued Strength | By Albert L Kraus | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/lumumba-threatens-to-invade-katanga-decrees-emergency-congo.html | Lumumba Threatens To Invade Katanga Decrees Emergency CONGO DECLARES EMERGENCY RULE | By Thomas F Bradyspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/macmillan-sets-bonn-talk-plans-british-to-seek-lessening-of-danger.html | MACMILLAN SETS BONN TALK PLANS British to Seek Lessening of Danger of Western Split in Parley Opening Today | By Thomas P Ronanspecial to the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/man-killed-on-trestle-queens-grandfather-hit-by-li-train-while.html | MAN KILLED ON TRESTLE Queens Grandfather Hit by LI Train While Crabbing | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mine-workers-sued-3-tennessee-coal-concerns-ask-accounting-of-loan.html | MINE WORKERS SUED 3 Tennessee Coal Concerns Ask Accounting of Loan | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-doctors-83-wins.html | Miss Doctors 83 Wins | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-hard-beaten-in-eastern-tennis-bows-to-17yearold-nancy-richey.html | MISS HARD BEATEN IN EASTERN TENNIS Bows to 17YearOld Nancy Richey 36 64 75  Miss Hopps Ousted | By Michael Straussspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-helen-briner-engaged-to-captain.html | Miss Helen Briner Engaged to Captain | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-zoubek-takes-honors-in-riding.html | MISS ZOUBEK TAKES HONORS IN RIDING | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/moreno-handles-winner-of-sprint-jimmull-captures-race-for-2yearolds.html | MORENO HANDLES WINNER OF SPRINT Jimmull Captures Race for 2YearOlds and Pays 1860 at Saratoga | By Joseph C Nicholsspecial to the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-charles-a-hill.html | MRS CHARLES A HILL | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-grolnick-has-child.html | Mrs Grolnick Has Child | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-slaner-wins-honors.html | Mrs Slaner Wins Honors | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-william-f-kemble.html | MRS WILLIAM F KEMBLE | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/murray-a-horowitz.html | MURRAY A HOROWITZ | Speciil to The New York Utmei | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ndlord-jailed-ays-1450-fines-he-long-sought-by-city-gets-30-days-on.html | NDLORD JAILED AYS 1450 FINES He Long Sought by City Gets 30 Days on Guilty Plea Made June 17 | EDITH EVANS ASBURY | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nigeria-elects-party-action-group-is-returned-to-power-in-vote-in.html | NIGERIA ELECTS PARTY Action Group Is Returned to Power in Vote in West | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nominees-likely-to-debate-live-aides-to-kennedy-and-nixon-meet-with.html | NOMINEES LIKELY TO DEBATE LIVE Aides to Kennedy and Nixon Meet With Networks on Campaign Discussions | By Val Adams | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/noroton-sailors-lead-at-sayville-triumph-in-two-of-first-three.html | NOROTON SAILORS LEAD AT SAYVILLE Triumph in Two of First Three Races in Sears Cup SemiFinals | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/oldwyn-is-cited-by-the-japanese-ets-emperors-order-of-the-rising.html | OLDWYN IS CITED BY THE JAPANESE ets Emperors Order of the Rising Sun Laurence Harvey in Borrowed Life | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ombers-victors-at-chicago-7-to-4-it-lead-to-12-games-before-48408.html | OMBERS VICTORS AT CHICAGO 7 TO 4 It Lead to 12 Games Before 48408 With Aid of Rain and Errors | By Louis Effratspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/only-2-governors-back-meyner-in-plea-to-bar-port-board-inquiry.html | Only 2 Governors Back Meyner In Plea to Bar Port Board Inquiry | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/oyster-bay-to-hold-hearing-on-lease-of-underwater-site.html | Oyster Bay to Hold Hearing on Lease Of Underwater Site | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/pacific-ship-added-by-president-lines.html | PACIFIC SHIP ADDED BY PRESIDENT LINES | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/patricia-d-macmahon-fiancee-of-m-r-milano-i-uuu_.html | Patricia D MacMahon Fiancee of M R Milano i uuu | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/pleasantville-slowly-emerging-from-3year-rebuilding-chaos.html | Pleasantville Slowly Emerging From 3Year Rebuilding Chaos | By Merrill Folsomspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/politicians-lose-1510-reporters-at-outing-defeat-them-at-baseball.html | POLITICIANS LOSE 1510 Reporters at Outing Defeat Them at Baseball | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rcato-move-plant-jersey-operations-will-be-shifted-to-indianapolis.html | RCATO MOVE PLANT Jersey Operations Will Be Shifted to Indianapolis | CAMDEN NJ Aug 9 | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rebels-proclaim-laos-neutrality-faction-pledges-it-will-oust.html | REBELS PROCLAIM LAOS NEUTRALITY Faction Pledges It Will Oust Foreign Military Units REBELS PROCLAIM LAOS NEUTRALITY | By Tillman Durdinspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/returns-of-fishing-off-long-island-span-pride-and-pain-joy-and.html | Returns of Fishing Off Long Island Span Pride and Pain Joy and Grief | By John W Randolph | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/reuther-rallies-onion-pensioners-14000-at-picnic-in-detroit-hear.html | REUTHER RALLIES ONION PENSIONERS 14000 at Picnic in Detroit Hear Forand Bill Pleas and Praise of Kennedy | By Damon Stetsonspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/richard-s-parker.html | RICHARD S PARKER | Special o The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/royalty-rides-again.html | Royalty Rides Again | By John Drebinger | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rye-crew-in-lead.html | Rye Crew In Lead | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/schellumosher.html | SchelluMosher | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/school-proposed-for-ellis-island-us-plans-to-accept-formal-requests.html | SCHOOL PROPOSED FOR ELLIS ISLAND US Plans to Accept Formal Requests Oct 1 in 4th Try to Sell Surplus Isle | By Oscar Godbout | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/scientists-seeking-a-definition-of-what-is-normality-in-aged.html | Scientists Seeking a Definition Of What Is Normality in Aged | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/senate-strategists-reveal-parties-aims-for-session-2-parties-reveal.html | Senate Strategists Reveal Parties Aims for Session 2 PARTIES REVEAL GOALS IN SENATE | By Tom Wickerspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/sifrein-f-maury.html | SIFREIN F MAURY | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-chief-sets-2-olympic-goals-strong-showing-is-expected-of-310.html | SOVIET CHIEF SETS 2 OLYMPIC GOALS Strong Showing Is Expected of 310 Pick of 24000000 in USSR Athletics | By Seymour Toppingspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-envoy-in-togo-post.html | Soviet Envoy in Togo Post | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-maps-oil-deal-an-offer-to-drill-in-pakistan-is-accepted-by.html | SOVIET MAPS OIL DEAL An Offer to Drill in Pakistan Is Accepted by Karachi | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-publishes-powers-charge-indictment-of-u2-pilot-as-a-spy.html | SOVIET PUBLISHES POWERS CHARGE Indictment of U2 Pilot as a Spy Assails US for BrinkofWar Policy | By Osgood Caruthersspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-youth-held-misled-by-tarzan-and-comic-books.html | Soviet Youth Held Misled by Tarzan And Comic Books | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
|---|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/speeding-selfgovernment-disservice-to-underdeveloped-areas-seen-in.html | Speeding SelfGovernment Disservice to Underdeveloped Areas Seen in Premature Independence | ROBERT L BUELL | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/st-elizabeth-alumnae-to-hold-benefit-today.html | St Elizabeth Alumnae To Hold Benefit Today | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/stage-return-made-by-martyn-green.html | STAGE RETURN MADE BY MARTYN GREEN | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/state-department-transcript-of-secretary-herters-news-conference-in.html | State Department Transcript of Secretary Herters News Conference in Capital | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/stocks-in-london-post-small-gains-most-sections-follow-blue-chips.html | STOCKS IN LONDON POST SMALL GAINS Most Sections Follow Blue Chips Pushing Index Up 17 Points to 3181 | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/suzanne-fremon-engaged-to-wed-columbia-senior-fstudent-at-juilliard.html | Suzanne Fremon Engaged to Wed Columbia Senior fStudent Is Betrothed to Charles Morrow Wilson Jr | I Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/teaching-suggested-to-36598-freshmen.html | TEACHING SUGGESTED TO 36598 FRESHMEN | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/the-nominees-seen-by-the-outer-world.html | The Nominees Seen by the Outer World | By Cl Sulzberger | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/to-deter-the-soviets-prospect-that-polaris-system-will-prevent.html | To Deter the Soviets Prospect That Polaris System Will Prevent Nuclear War Discussed | GEORGE FIELDING ELIOT | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tournaments-on-coast-begin-tomorrow-is-trumping-partners-ace-a.html | Tournaments on Coast Begin Tomorrow  Is Trumping Partners Ace a Crime | By Albert H Morehead | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tshombe-shifts-offers-16-conditions-for-opening-way-to-world-force.html | TSHOMBE SHIFTS Offers 16 Conditions for Opening Way to World Force KATANGA EASES POSITION ON UN | By Henry Tannerspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tv-a-civilized-singer-nat-coles-distinctive-delivery-sparks-show.html | TV A Civilized Singer Nat Coles Distinctive Delivery Sparks Show | By John P Shanley | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-arms-group-to-meet-tuesday-but-soviet-bloc-may-boycott-session.html | UN ARMS GROUP TO MEET TUESDAY But Soviet Bloc May Boycott Session of Commission  82 Nations Get Call | By Lindesay Parrottspecial to the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-chief-delays-return-to-congo-holds-urgent-negotiations-on.html | UN CHIEF DELAYS RETURN TO CONGO Holds Urgent Negotiations on Problem of Katanga UN CHIEF DELAYS RETURN TO CONGO | By Thomas J Hamiltonspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-councils-debate-on-congo-hear-record.html | UN Councils Debate On Congo Hear Record | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-airports-fail-to-awe-russians-but-civil-aviation-experts-call.html | US AIRPORTS FAIL TO AWE RUSSIANS But Civil Aviation Experts Call First Week of Their Visit Here Instructive | By Edward Hudson | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-issues-statement.html | US Issues Statement | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-offers-plan-on-voting.html | US Offers Plan on Voting | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-reply-to-soviet-note-on-nato-missiles.html | US Reply to Soviet Note on NATO Missiles | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-says-revolt-is-limited.html | US Says Revolt Is Limited | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-says-soviet-creates-tension-note-in-reply-to-protest-on-missiles.html | US SAYS SOVIET CREATES TENSION Note in Reply to Protest on Missiles for NATO Cites Rocket Threats | Special to The New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-specialties-widely-varied.html | US Specialties Widely Varied | By Craig Claiborne | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-studies-limit-on-testban-talks-herter-says-an-indefinite.html | US STUDIES LIMIT ON TESTBAN TALKS Herter Says an Indefinite Extension Would Satisfy Atomic Aims of Soviet | By John W Finneyspecial To the New York Times | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/vote-drive-begun-by-puerto-ricans-heads-of-100-organizations-here.html | VOTE DRIVE BEGUN BY PUERTO RICANS Heads of 100 Organizations Here Meet and Lay Plans to Double Registrations | By Wayne Phillips | RE0000378522 | 1988-03-14 | B00000850905 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/1000-riders-stranded-short-line-drivers-strike-but-are-ordered-back.html | 1000 RIDERS STRANDED Short Line Drivers Strike but Are Ordered Back at 2 PM | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-factories-halted-by-strike-at-zenith.html | 4 FACTORIES HALTED BY STRIKE AT ZENITH | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-feared-drowned-2-rescued-as-familys-boat-sinks-in-sound-4-missing.html | 4 Feared Drowned 2 Rescued As Familys Boat Sinks in Sound 4 MISSING 2 SAVED AS BOAT HITS ROCK | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-of-5-here-for-50000-race-take-flight-in-stride-but-temperamental.html | 4 of 5 Here for 50000 Race Take Flight in Stride but Temperamental Hairos Travels Solo to Jersey Quarantine | By Deane McGowen | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/7-soap-operas-face-extinction-cbs-radio-may-cancel-its-remaining.html | 7 SOAP OPERAS FACE EXTINCTION CBS Radio May Cancel Its Remaining Daytime Serials  Many Jobs in Jeopardy | By Val Adams | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/8-mayors-accept-meadows-plan-agree-to-program-drawn-up-by-state.html | 8 MAYORS ACCEPT MEADOWS PLAN Agree to Program Drawn Up by State Board 14000 Acres to Be Reclaimed NEW AGENCY ENVISIONED Unit Would Have Power to Condemn Land Borrow Funds and Issue Bonds | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/absence-of-jews-in-vienna.html | Absence of Jews in Vienna | JOHN E ULLMANNAssistant Professor of Economics of Engineering Stevens Institute of Technology | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/advertising-architects-draw-up-tile-ideas.html | Advertising Architects Draw Up Tile Ideas | By William M Freeman | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/alaska-vote-keeps-juneau-as-capital-juneau-to-remain-alaskan.html | Alaska Vote Keeps Juneau as Capital JUNEAU TO REMAIN ALASKAN CAPITAL | By Lawrence E Daviesspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/antarctic-pact-grew-out-of-igy-it-may-point-way-to-agreements-on.html | Antarctic Pact Grew Out of IGY It May Point Way to Agreements on Moon and Space | By Harold M Schmeck Jr | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/army-group-renews-its-appeal-for-a-force-of-1000000-men-urges.html | Army Group Renews Its Appeal For a Force of 1000000 Men Urges Increase in Funds for Modernization  Lovett Suggests Revamping | By Jack Raymondspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/assessment-cut-won-by-li-shops-court-grants-drop-of-238-for.html | ASSESSMENT CUT WON BY LI SHOPS Court Grants Drop of 238 for MidIsland Plaza  Precedent Is Seen | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/boat-taxes-sought-norwalk-collector-duns-75-owners-for-back-levies.html | BOAT TAXES SOUGHT Norwalk Collector Duns 75 Owners for Back Levies | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/boycott-is-defied-in-tanker-hiring-danish-ship-maersk-that-took.html | BOYCOTT IS DEFIED IN TANKER HIRING Danish Ship Maersk That Took Soviet Oil to Cuba Figures in Charter Here | By Edward A Morrow | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/british-eye-us-rocket-davy-crockett-which-can-be-atomic-offered-to.html | BRITISH EYE US ROCKET Davy Crockett Which Can Be Atomic Offered to London | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/buffalo-prodded-to-reform-police-state-investigation-agency-asks.html | BUFFALO PRODDED TO REFORM POLICE State Investigation Agency Asks Thorough Overhaul  Force Called Inefficient BUFFALO PRODDED TO REFORM POLICE | By Charles Grutzner | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/business-loans-inch-up-in-week-increase-by-member-banks-raised.html | BUSINESS LOANS INCH UP IN WEEK Increase by Member Banks Raised Total Outstanding to 31104000000 | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/but-what-good-came-of-it-at-last-.html | But What Good Came of It at Last | By Arthur Krock | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cabinet-change-hinted-in-belgium-eyskens-confers-with-king-as.html | CABINET CHANGE HINTED IN BELGIUM Eyskens Confers With King as Demands Increase for Resignation Over Congo | By Harry Gilroyspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/carol-beinbrink-wins-posts-a-76-to-take-honors-on-huntington-links.html | CAROL BEINBRINK WINS Posts a 76 to Take Honors on Huntington Links | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/city-realty-chief-accuses-3-on-fire-says-aides-failed-to-give-a.html | CITY REALTY CHIEF ACCUSES 3 ON FIRE Says Aides Failed to Give a True Picture of Building in Which 6 Were Injured | By Charles G Bennett | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/colin-jupp-to-marry-ann-s-tinklepaugh.html | Colin Jupp to Marry Ann S Tinklepaugh | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/combating-discrimination-mr-nixons-remarks-in-hawaii-and-committee.html | Combating Discrimination Mr Nixons Remarks in Hawaii and Committee Record Contrasted | DAVID R KOCHEBY | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/connecticut-to-put-safety-rail-in-pike.html | Connecticut to Put Safety Rail in Pike | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/corporates-ease-municipals-firm-longterm-treasurys-drop-as-talk.html | CORPORATES EASE MUNICIPALS FIRM LongTerm Treasurys Drop as Talk Continues of Refunding Attempt | By Albert L Kraus | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cuba-will-ignore-any-oas-action-dorticos-calls-us-concern-over.html | CUBA WILL IGNORE ANY OAS ACTION Dorticos Calls US Concern Over Soviet Aid Pretext  Church Is Assailed | By R Hart Phillipsspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dixon-sails-for-britain-and-new-post-in-paris.html | Dixon Sails for Britain And New Post in Paris | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dr-yeblen-dies-mathematician-retired-princeton-professor-avrote.html | DR YEBLEN DIES  MATHEMATICIAN Retired Princeton Professor AVrote Leading Geometry WorksuWilson Protege | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/drpiobiancodead-surgeon-in-buffalo.html | DRPIOBIANCODEAD SURGEON IN BUFFALO | special to The New York Times I | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eastwest-usage-queried.html | EastWest Usage Queried | WATSON WASHBURN | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eichmann-measure-is-delayed-in-israel.html | EICHMANN MEASURE IS DELAYED IN ISRAEL | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eisenhower-bids-democrats-act-or-accept-blame-asserts-they-could.html | EISENHOWER BIDS DEMOCRATS ACT OR ACCEPT BLAME Asserts They Could Enact Program Speedily With Majorities in Congress LENGTHY DELAYS SILLY President Is Carrying Fight to Nation Backs GOP Action on Civil Rights President Urges Action by Democrats | By James Restonspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ellender-assails-us-curbs-on-dominican-sugar-louisiana-senator-says.html | Ellender Assails US Curbs on Dominican Sugar Louisiana Senator Says State Department Upsets Law He Charges Blow at Trajillo Will Had Interests Here | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/entrants-beset-by-rain-and-fog-autos-reach-concord-nh-maccormacks.html | ENTRANTS BESET BY RAIN AND FOG Autos Reach Concord NH MacCormacks Healey Forced Out of Rally | By Frank M Blunkspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/executives-meet-with-attorney-general-he-stresses-voluntary-nature.html | Executives Meet With Attorney General  He Stresses Voluntary Nature of Moves  Towns Are Not Listed | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fauth-advances-to-sailing-final-he-gains-right-to-represent.html | FAUTH ADVANCES TO SAILING FINAL He Gains Right to Represent MidAtlantic Area in US Junior Regatta | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fiscal-policy-questioned-action-by-government-to-preserve-dollars.html | Fiscal Policy Questioned Action by Government to Preserve Dollars Integrity Urged | HERMAN SEID | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/for-playful-owners-master-frolicking-with-his-pup-should-avoid.html | For Playful Owners Master Frolicking With His Pup Should Avoid RoughHouse Tactics | By Walter B Fletcher | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/frank-lloyd-film-director-dies-winner-of-3-academy-awards.html | Frank Lloyd Film Director Dies Winner of 3 Academy Awards | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fredda-herzmark-wed.html | Fredda Herzmark Wed | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/george-c-scott-gets-wall-role-actor-assigned-male-lead-abcparamount.html | GEORGE C SCOTT GETS WALL ROLE Actor Assigned Male Lead  ABCParamount Will Produce Broadway Play | By Sam Zolotow | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/gop-unit-maps-action-in-senate-special-group-is-formed-to-rebut-and.html | GOP UNIT MAPS ACTION IN SENATE Special Group Is Formed to Rebut and Expose Democratic Majority | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hairs-are-split-but-no-skulls-in-debate-on-midsummer-troutfly.html | Hairs Are Split but No Skulls in Debate on Midsummer TroutFly Selection | By John W Randolph | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/harriet-taran-and-a-physician-will-be-married-uuuuuu-59-alumna-of.html | Harriet Taran And a Physician Will Be Married  uuuuuu 59 Alumna of Barnard Is Betrothed to Dr Stanley G Schultz | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/herman-hetzler-dead-head-of-rochester-foundry-was-cited-by-pope.html | HERMAN HETZLER DEAD Head of Rochester Foundry Was Cited by Pope Pius XI | Special fo The Jew York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hieroglyphic-slab-left-in-a-taxi-is-called-electricdrilled-fake.html | Hieroglyphic Slab Left in a Taxi Is Called ElectricDrilled Fake | By Sanka Knox | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/independence-of-action.html | Independence of Action | Rabbi ELY E PILCHIK | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/india-reports-air-incursions.html | India Reports Air Incursions | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/intercity-matches-will-start-today-odd-hand-of-the-past-is.html | Intercity Matches Will Start Today  Odd Hand of the Past Is Discussed | By Albert H Morehead | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jaill-administrator-named.html | Jaill Administrator Named | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/janet-lethen-keeps-lead.html | Janet Lethen Keeps Lead | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-boy-admits-slaying-youth-16.html | JERSEY BOY ADMITS SLAYING YOUTH 16 | Special to The New YorK Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-gop-names-campaign-leaders.html | JERSEY GOP NAMES CAMPAIGN LEADERS | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-housing-backed-us-gives-final-approval-to-elizabeth-units.html | JERSEY HOUSING BACKED US Gives Final Approval to Elizabeth Units for Elderly | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/katanga-finances-described.html | Katanga Finances Described | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/kennedy-follows-path-of-kentuckian-who-was-presidential-choice-in.html | Kennedy Follows Path of Kentuckian Who Was Presidential Choice in 1832 Floor Almost Empty for His Wage Talk | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/landon-bell-dies-lumber-official-former-chairman-of-board-of-ritter.html | LANDON BELL DIES LUMBER OFFICIAL Former Chairman of Board of Ritter Company  Had Served Coal Concern | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/laurence-f-whittemore-dies-new-england-industrialist-66.html | Laurence F Whittemore Dies New England Industrialist 66 |  Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/leader-broadcasts-aims.html | Leader Broadcasts Aims | By Tillman Durdinspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/leftist-nominee-ahead-in-brazil-quadros-cains-in-drive-to-win.html | LEFTIST NOMINEE AHEAD IN BRAZIL Quadros Cains in Drive to Win Presidency Shift in Tie to US Feared | By Tad Szulcspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/liability-for-illness-queried.html | Liability for Illness Queried | JAMES K HALL Jr MD | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lockheed-shows-big-loss-for-half-writeoffs-and-charges-of-67569000.html | LOCKHEED SHOWS BIG LOSS FOR HALF WriteOffs and Charges of 67569000 Result in a 55409000 Deficit ELECTRA A CHIEF CAUSE But Chairman Forecasts a Profit for Rest of 60 Notes Backlog Rise LOCKHEED SHOWS BIG LOSS FOR HALF | By Clare M Reckert | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/louis-levin.html | LOUIS LEVIN | Special To The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lumumba-reported-hurt-by-angry-african-crowd-aide-asserts-congo.html | Lumumba Reported Hurt By Angry African Crowd Aide Asserts Congo Leader Is Safe After Leopoldville ClashPremier Supports UN Move on Katanga CONGOS PREMIER IS REPORTED HURT | By Thomas F Bradyspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lutherans-lose-33000-members-world-report-shows-loss-of-613699-in.html | LUTHERANS LOSE 33000 MEMBERS World Report Shows Loss of 613699 in East Germany Offsetting Other Gains | By John Wicklein | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/macmillan-and-adenauer-hold-cordial-talks-in-bonn-macmillan-and.html | Macmillan and Adenauer Hold Cordial Talks in Bonn Macmillan and Adenauer Open Bonn Talks on Urgent Issues | By Arthur J Olsenspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/marilyn-martin-wed-to-anthony-flicker.html | Marilyn Martin Wed To Anthony Flicker | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mayor-vows-compliance.html | Mayor Vows Compliance | special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mexico-moralist-held-after-riot-police-charge-siqueiros-led-red.html | MEXICO MORALIST HELD AFTER RIOT Police Charge Siqueiros Led Red Student Disturbance  4 Injured Seriously | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/miners-in-europe-seek-other-work-coal-diggers-leaving-pits-in-large.html | MINERS IN EUROPE SEEK OTHER WORK Coal Diggers Leaving Pits in Large Numbers  Face of Ruhr Is Changing European Coal Miners Leaving Pits to Take Jobs in Industry | By Kathleen McLaughlinspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/miss-tey-d-rebolledo-to-be-married-sept-10.html | Miss Tey D Rebolledo To Be Married Sept 10 | Special to Tlie New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mmiitolouhubbell.html | MmiitolouHubbell | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/monmouth-family-unit-plans-fete-wednesday.html | Monmouth Family Unit Plans Fete Wednesday | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/moscow-expels-us-air-attache-colonel-accused-of-engaging-in.html | MOSCOW EXPELS US AIR ATTACHE Colonel Accused of Engaging in Intelligence Activities  Assistant Is Warned MOSCOW EXPELS US AIR ATTACHE Russians Prepare Trial Scene Expel US Aide | By Seymour Toppingspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mrs-de-saint-phalle.html | MRS DE SAINT PHALLE | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mrs-shaws-team-paces-qualifiers-mrs-van-tassell-helps-gain-jersey.html | MRS SHAWS TEAM PACES QUALIFIERS Mrs Van Tassell Helps Gain Jersey BestBall Medal With a 71 | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nato-awaits-belgian-move.html | NATO Awaits Belgian Move | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/negroes-said-to-lag-knoxville-school-head-says-theyre-behind-whites.html | NEGROES SAID TO LAG Knoxville School Head Says Theyre Behind Whites | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-us-envoy-in-ethiopia.html | New US Envoy in Ethiopia | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nixon-johnson-clash-on-rights-vice-president-calls-vote.html | NIXON JOHNSON CLASH ON RIGHTS Vice President Calls Vote Irresponsible Senator Sees Disruptive Move | By Peter Braestrupspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nixon-restricts-role-at-session-thought-freed-by-president-he-has.html | NIXON RESTRICTS ROLE AT SESSION Thought Freed by President He Has No Plans to Hold Any News Conferences | By Warren Weaver Jrspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nyasaland-hails-banda-on-return-weve-got-selfgovernment-in-all-but.html | NYASALAND HAILS BANDA ON RETURN Weve Got SelfGovernment in All But Name Leader Says After London Talk | By Leonard Ingallsspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/oil-shares-fall-as-market-rises-aircrafts-also-are-down-average.html | OIL SHARES FALL AS MARKET RISES Aircrafts Also Are Down  Average Advances 162  Volume Climbs 629 ISSUES UP 342 OFF Lionel Soars 3 38 to 34 14  Bulova Spurts 3 18 and MGM 1 18 OIL SHARES FALL AS MARKET RISES | By Burton Crane | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/olympians-to-get-a-city-hall-sendoff-monday-men-and-women-on-squad.html | Olympians to Get a City Hall SendOff Monday Men and Women on Squad Will Gather in Parade Dress Wagner and Others Will Pay Tribute to Departing Athletes | By Joseph M Sheehan | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/otto-c-haufe-68-dies-pioneer-in-use-of-synthetic-fibers-in-textile.html | OTTO C HAUFE 68 DIES Pioneer in Use of Synthetic Fibers in Textile Field | uuuuuuu I Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pedro-wins-title-in-jersey-show-takes-green-jumper-crown-at-newton.html | PEDRO WINS TITLE IN JERSEY SHOW Takes Green Jumper Crown at Newton  The Wizard of Oz Also Scores | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/philharmonic-on-tour-4200-in-atlantic-city-attend-the-opening.html | PHILHARMONIC ON TOUR 4200 in Atlantic City Attend the Opening Concert | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pilots-father-sees-nixon.html | Pilots Father Sees Nixon | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/plans-for-atomic-power-station-in-antarctica-speeded-by-aec.html | Plans for Atomic Power Station In Antarctica Speeded by AEC | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-finds-economy-stable-terms-country-prosperous-disputed-by.html | PRESIDENT FINDS ECONOMY STABLE Terms Country Prosperous  Disputed by McDonald on Sign of Recession PRESIDENT FINDS ECONOMY STABLE | By Felix Belair Jrspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-hints-end-of-test-moratorium-eisenhower-hints-end-of-test.html | President Hints End Of Test Moratorium EISENHOWER HINTS END OF TEST CURB | By John W Finneyspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-praises-vn-role-in-congo.html | PRESIDENT PRAISES VN ROLE IN CONGO | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-warns-of-action-if-cuba-is-seized-by-reds-says-us-would.html | PRESIDENT WARNS OF ACTION IF CUBA IS SEIZED BY REDS Says US Would Take Steps if Any Hemisphere Nation Was Put Under Grip AID TO LATINS PRESSED Eisenhower Asks Congress for Expression of View on 600000000 Program PRESIDENT WARNS ON RED SEIZURES | By Dana Adams Schmidtspecial To the Now York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/rain-delays-poll-on-parks.html | Rain Delays Poll on Parks | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/record-48109-see-bombers-win-60-ditmar-gains-11th-triumph-crowd-is.html | RECORD 48109 SEE BOMBERS WIN 60 Ditmar Gains 11th Triumph  Crowd Is Weekday High for Comiskey Park | By Louis Effratspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/red-bloc-pledges-aid-for-indonesia.html | RED BLOC PLEDGES AID FOR INDONESIA | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/royal-crown-expands-cola-company-notes-opening-of-plant-this-week.html | ROYAL CROWN EXPANDS Cola Company Notes Opening of Plant This Week | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/runaway-plant-loses-in-court-arbitrators-204681-award-and-order-to.html | RUNAWAY PLANT LOSES IN COURT Arbitrators 204681 Award and Order to Clothier to Return to City Upheld | By Stanley Levey | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/russian-describes-rejuvenating-dogs.html | RUSSIAN DESCRIBES REJUVENATING DOGS | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/russians-on-li-ask-tax-refund-un-delegation-tells-glen-cove-it.html | RUSSIANS ON LI ASK TAX REFUND UN Delegation Tells Glen Cove It Wants 200000 It Has Paid on Estate NEW STATE LAW IS CITED Mayor Says His City Would Have to Float a Loan  Puts Hope in Courts | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/senate-ratifies-antarctic-pact-arms-outlawed-vote-is-6621-after.html | SENATE RATIFIES ANTARCTIC PACT ARMS OUTLAWED Vote Is 6621 After 2Day DebateObjectors Cite Soviet Participation SENATE RATIFIES ANTARCTIC PACT | By Cp Trussellspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/shanghai-keeps-special-status-chinas-center-of-commerce-proves-too.html | SHANGHAI KEEPS SPECIAL STATUS Chinas Center of Commerce Proves Too Valuable to Permit Changes | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/south-africa-lifts-reserve-bank-rate.html | SOUTH AFRICA LIFTS RESERVE BANK RATE | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-and-israel-to-pursue-talk-on-czarist-realty-in-jerusalem.html | Soviet and Israel to Pursue Talk On Czarist Realty in Jerusalem | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-prisons-aim-for-early-release.html | SOVIET PRISONS AIM FOR EARLY RELEASE | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-steps-up-school-building-urgent-3year-plan-aims-to-end.html | SOVIET STEPS UP SCHOOL BUILDING Urgent 3Year Plan Aims to End Overcrowding  Housing to Be Cut | By Osgood Caruthersspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/state-democrats-foresee-harmony-brandt-expects-no-conflicts-between.html | STATE DEMOCRATS FORESEE HARMONY Brandt Expects No Conflicts Between Organization and Factions in Campaign | By Douglas Dales | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/stocks-in-london-sweep-forward-store-and-brewery-shares.html | STOCKS IN LONDON SWEEP FORWARD Store and Brewery Shares Particularly Strong  Index Up 26 Points | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/text-of-hammarskjoldtshombe-notes.html | Text of HammarskjoldTshombe Notes | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-clock-turns-back.html | The Clock Turns Back | By John Drebinger | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/theres-always-manana-for-south-americans-netmen-drill-after-eastern.html | Theres Always Manana for South Americans Netmen Drill After Eastern Matches Are Rained Out | By Michael Straussspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/titan-in-successful-test.html | Titan in Successful Test | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/trade-up-at-toronto-port.html | Trade Up at Toronto Port | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/truman-will-stump-coasttocoast-for-kennedy-truman-to-stump-us-for.html | Truman Will Stump CoasttoCoast for Kennedy TRUMAN TO STUMP US FOR KENNEDY | By Wh Lawrencespecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tshombe-ready-to-discuss-entry-of-un-bat-he-remains-wary-wont-give.html | Tshombe Ready to Discuss Entry Of UN bat He Remains Wary Wont Give Unconditional Acceptance of New Security Council Resolution  Hammarskjold Cites Obligations | By Henry Tannerspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/un-chief-to-lead-force-into-katanga-tomorrow-un-chief-to-lead-force.html | UN Chief to Lead Force Into Katanga Tomorrow UN CHIEF TO LEAD FORCE TO KATANGA | By Thomas J Hamiltonspecial To the New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-british-concerns-in-deal.html | US British Concerns in Deal | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-stars-listed-in-foreign-films-jo-van-fleet-in-argentines-movie.html | US STARS LISTED IN FOREIGN FILMS Jo Van Fleet in Argentines Movie Poitier in Gallery  Lisht Story Here Today | By Eugene Archer | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/uuuuuuu-i-barbara-sickles-is-bride.html | uuuuuuu I Barbara Sickles Is Bride | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/variety-of-toppings-enhance-vanilla-desserts-origin-dates-back-to.html | Variety of Toppings Enhance Vanilla Desserts Origin Dates Back to Nero One Legend Relates Recipes Are Given for Chocolate Praline Fruit Sauces | By Craig Claiborne | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/westport-library-busy.html | Westport Library Busy | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/white-leader-warns-of-bankrupt-kenya.html | WHITE LEADER WARNS OF BANKRUPT KENYA | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/work-is-started-on-agedcare-bill-senate-committee-votes-to.html | WORK IS STARTED ON AGEDCARE BILL Senate Committee Votes to Eliminate the Coverage of Doctors in House Plan | By Tom Wickerspecial To The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/world-law-unit-studies-atom.html | World Law Unit Studies Atom | Special to The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ycaza-triumphs-on-choice-in-mud-tompion-pays-370-for-2-in-taking.html | YCAZA TRIUMPHS ON CHOICE IN MUD Tompion Pays 370 for 2 in Taking 28350 Race  Ambiopoise Also Wins | By Joseph C Nicholsspecial To The New York Times | RE0000378525 | 1988-03-14 | B00000852489 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/-copter-recovers-capsule-ejected-by-us-satellite-air-force-in-first.html | COPTER RECOVERS CAPSULE EJECTED BY US SATELLITE Air Force in First Success  300Pound Payload Is Found Near Hawaii DESCENT IS OBSERVED Technique Can Be Used for Return of Films and May Aid Manned Flights COPTER RECOVERS A SPACE CAPSULE | By John W Finneyspecial To The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/13-tied-for-lead-in-chess-tourney-bisguier-defender-one-of-six-new.html | 13 TIED FOR LEAD IN CHESS TOURNEY Bisguier Defender One of Six New York Players at 30 in St Louis | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/16-million-asked-for-city-stadium-baseball-park-request-is-in.html | 16 MILLION ASKED FOR CITY STADIUM Baseball park Request Is in Capital Budget of More Than Billion for 1961 | By Paul Crowell | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/1s-nordbdrg-chicago-aide-72-trustee-of-sanitary-district-since-46.html | 1S NORDBDRG CHICAGO AIDE 72 Trustee of Sanitary District Since 46 DiesuExBanker Founded Weekly Chain | Specll To The Ntw York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2-of-4-bodies-found-in-li-boat-tragedy.html | 2 OF 4 BODIES FOUND IN LI BOAT TRAGEDY | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/3-us-tourists-killed-americans-in-bus-crash-on-visit-to-germany.html | 3 US TOURISTS KILLED Americans in Bus Crash on Visit to Germany | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/4-million-estate-planned-as-park-marshall-held-tract-on-li-to-be.html | 4 MILLION ESTATE PLANNED AS PARK Marshall Held Tract on LI to Be Bought by State for Beach and Nature Area | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/46-play-at-woodway.html | 46 Play at Woodway | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/60-olympians-get-travel-garb-here-road-to-rome-starts-at-hotel.html | 60 OLYMPIANS GET TRAVEL GARB HERE Road to Rome Starts at Hotel Counter First Group Departs Tomorrow | By Joseph M Sheehan | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-3nation-army-hinted-in-africa-uar-said-to-plan-to-lead-force.html | A 3NATION ARMY HINTED IN AFRICA UAR Said to Plan to Lead Force Including Troops of Ghana and Guinea | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-bipartisan-product-of-positive-policy.html | A Bipartisan Product of Positive Policy | By Arthur Krock | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-notable-contribution.html | A Notable Contribution | By John Drebinger | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/advertising-supermarkets-step-up-drives.html | Advertising Supermarkets Step Up Drives | By William M Freeman | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/africans-see-kenyatta-kenya-government-ministers-visit-exiled.html | AFRICANS SEE KENYATTA Kenya Government Ministers Visit Exiled Nationalist | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/alice-k-greene-engaged-to-wed-henryasnyder-i-uuuuuuu-u-stamford.html | Alice K Greene Engaged to Wed HenryASnyder I  uuuuuuu u  Stamford Girl Fiancee of NYU Graduate Wedding in Fall | Special to Th12 New York TimM | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/army-plan-is-news-to-us.html | Army Plan Is News to US | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-7-no-title-ridgefield-finds-its-postcards-display-some.html | Article 7  No Title Ridgefield Finds Its Postcards Display Some Place Else Village Is Irate as It Deems Its Vistas Quite Pretty | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/atlantic-tuna-tournament-next-week-to-be-a-bonanza-of-chum-anyway.html | Atlantic Tuna Tournament Next Week To Be a Bonanza of Chum Anyway | By John W Randolph | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/atom-pact-extended-goodyear-subsidiary-to-run-aec-plant-in-ohio.html | ATOM PACT EXTENDED Goodyear Subsidiary to Run AEC Plant in Ohio | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bandits-derail-train-3-killed-and-8-wounded-in-night-raid-in.html | BANDITS DERAIL TRAIN 3 Killed and 8 Wounded in Night Raid in Ethiopia | Special to THe New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/benny-gains-a-500-title-trophy-denny-his-majority.html | Benny Gains a 500 Title Trophy Denny His Majority | By Robert L Teague | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/big-gains-posted-on-london-board-rises-of-2-shillings-common.html | BIG GAINS POSTED ON LONDON BOARD Rises of 2 Shillings Common Insurance Shares Soar  Average Jumps 33 | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bonn-and-london-seek-trade-unity-macmillan-and-adenauer-to-press.html | BONN AND LONDON SEEK TRADE UNITY Macmillan and Adenauer to Press for European Ties BONN AND LONDON SEEK TRADE UNITY | By Arthur J Olsenspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bowles-quits-house-race-to-give-kennedy-full-aid-bowles-quits-house.html | Bowles Quits House Race To Give Kennedy Full Aid Bowles Quits House Campaign To Devote Full Time to Kennedy | By Warren Weaver Jrspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/british-curb-trawlers-fishermen-will-honor-12mile-icelandic-limit.html | BRITISH CURB TRAWLERS Fishermen Will Honor 12Mile Icelandic Limit in talks | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/burned-building-was-cited-as-tenement-city-bought-got-a-bad.html | BURNED BUILDING WAS CITED AS TRAP Tenement City Bought Got a Bad Report in February  Inspectors Balked | By Edith Evans Asbury | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/carrisk-program-sets-new-top-rate-drivers-in-accidents-can-be.html | CARRISK PROGRAM SETS NEW TOP RATE Drivers in Accidents Can Be Assessed Double Premium CARRISK PROGRAM SETS NEW TOP RATE | By Joseph C Ingraham | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/casperellis-triumph-golf-pros-beat-palmerbaker-by-2-and-1-in.html | CASPERELLIS TRIUMPH Golf Pros Beat PalmerBaker by 2 and 1 in Exhibition | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/castro-accuses-catholic-church-of-provocation-says-us-and-spain.html | CASTRO ACCUSES CATHOLIC CHURCH OF PROVOCATION Says US and Spain Spur Acts Against His Regime Cites Fascist Priests CASTRO ATTACKS CATHOLIC CHURCH | By R Hart Phillipsspecial to the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/center-to-analyze-stock-movements-center-to-study-moves-by-stocks.html | Center to Analyze Stock Movements CENTER TO STUDY MOVES BY STOCKS | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/central-fare-rise-opposed.html | Central Fare Rise Opposed | ARTHUR C HARDIE | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/clarification-awaited-by-us.html | Clarification Awaited by US | By Dana Adams Schmidtspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/communicating-with-the-cubans.html | Communicating With the Cubans | WILLIAM DOW BOUTWELL | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/communist-aides-get-reams-of-data-at-parley-in-capital.html | Communist Aides Get Reams Of Data at Parley in Capital | By Jack Raymondspecial to the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/congo-press-a-target.html | Congo Press a Target | By Thomas F Bradyspecial to the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/connecticut-bison-hunters-make-kill-after-a-2day-trackdown.html | Connecticut Bison Hunters Make Kill After a 2Day TrackDown | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/contract-bridge-3day-memorial-tournament-opens-today-in-honor-of.html | Contract Bridge 3Day Memorial Tournament Opens Today in Honor of Sidney S Lenz | By Albert H Morehead | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/cuba-in-ships-suit-hires-halifax-firm.html | CUBA IN SHIPS SUIT HIRES HALIFAX FIRM | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/cubans-ouster-asked-munoz-marin-assails-acting-consul-in-puerto.html | CUBANS OUSTER ASKED Munoz Marin Assails Acting Consul in Puerto Rico | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/democrats-block-bolt-in-louisiana-state-leaders-vote-5149-to-back.html | DEMOCRATS BLOCK BOLT IN LOUISIANA State Leaders Vote 5149 to Back Kennedy Despite Gov Davis Opposition DEMOCRATS BLOCK BOLT IN LOUISIANA | By Claude Sittonspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dianne-bloom-fiancee-of-james-m-h-gregg.html | Dianne Bloom Fiancee Of James M H Gregg | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dr-samuel-r-shaner.html | DR SAMUEL R SHANER | Special to The New York Times j | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/elementary-lesson-in-politics-few-people-go-out-in-drizzle-regular.html | Elementary Lesson in Politics Few People Go Out in Drizzle Regular Democratic Club on West Side Gets Off to Slow Start in Campaign to Begin Voter Registration Early | By Richard Eder | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/english-netmen-lead-oxfordcambridge-go-ahead-of-cornellprinceton-81.html | ENGLISH NETMEN LEAD OxfordCambridge Go Ahead of CornellPrinceton 81 | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/expert-declares-crime-inevitable.html | EXPERT DECLARES CRIME INEVITABLE | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/eyskens-to-ask-congo-test-vote-belgiums-premier-suggests-parliament.html | EYSKENS TO ASK CONGO TEST VOTE Belgiums Premier Suggests Parliament Reconvene to Debate African Crisis | By Harry Gilroyspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/father-thinks-he-can-help.html | Father Thinks He Can Help | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fbi-chief-scores-cuba.html | FBI Chief Scores Cuba | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/federal-reserve-cuts-bank-rate-to-spur-lending-reduces-discount.html | FEDERAL RESERVE CUTS BANK RATE TO SPUR LENDING Reduces Discount From 3 12 to 3 for 4 Key Areas Including New York OTHERS LIKELY TO ACT Board Finds a Relaxation of Pressures Commercial Interest Drop Forecast FEDERAL RESERVE CUTS BANK RATE | By Peter Braestrupspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/feminine-interest-in-new-frontier-called-wide-mrs-price-top.html | Feminine Interest in New Frontier Called Wide Mrs Price Top Democratic Aide Explains Goals Key Roles for Women Seen if Kennedy Is Elected | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fire-island-group-dedicating-forest-for-nature-study.html | Fire Island Group Dedicating Forest For Nature Study | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/food-teenagers-diet-book-informs-youngsters-and-parents-on-how.html | Food TeenAgers Diet Book Informs Youngsters and Parents On How Proper Foods Help Personality | By Nan Ickeringill | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/frank-davis-jr.html | FRANK DAVIS JR | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gains-are-shown-for-corporates-taxexempt-prices-hold-up-despite.html | GAINS ARE SHOWN FOR CORPORATES TaxExempt Prices Hold Up Despite Almost Total Lack of Interest | By Albert L Kraus | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/goldwater-leads-assault-on-broadening-wage-law-terms-kennedys.html | Goldwater Leads Assault On Broadening Wage Law Terms Kennedys Proposal Inflationary and Possible Cause of Unemployment  Southerners Give Him Support WAGEHOUR BILL UNDER ASSAULT | By Joseph A Loftusspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gop-truth-unit-to-trail-truman-56-group-revived-to-check-democratic.html | GOP TRUTH UNIT TO TRAIL TRUMAN 56 Group Revived to Check Democratic Campaigners  Humphrey to Aid Kennedy | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hammarskjold-sees-nkrumah.html | Hammarskjold Sees Nkrumah | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/herter-outlines-plan-on-latin-aid-tells-senate-unit-individuals.html | HERTER OUTLINES PLAN ON LATIN AID Tells Senate Unit Individuals Would Benefit Most  Chile Rehabilitation Also Aim | By Tom Wickerspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hofstra-upheld-on-village-unit-court-upsets-old-westbury-ban-on.html | HOFSTRA UPHELD ON VILLAGE UNIT Court Upsets Old Westbury Ban on Branch Campus as Unreasonable | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hostesses-union-and-pilots-fight-some-stewardesses-want-their-group.html | HOSTESSES UNION AND PILOTS FIGHT Some Stewardesses Want Their Group to Leave Fliers Association | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/housewife-spurs-38-million-coop-search-for-apartment-she-and.html | HOUSEWIFE SPURS 38 MILLION COOP Search for Apartment She and Husband Could Afford Gave Birth to Idea VILLAGE SITE PLANNED 2500Unit MiCove Project Would Cover 32 Acres  Mayors Backing Hinted | By Thomas W Ennis | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hustle-is-second-with-entry-next-cartagena-victor-in-jump-fatal-to.html | HUSTLE IS SECOND WITH ENTRY NEXT Cartagena Victor in Jump Fatal to Due de Richmond  Long Shots Score | By Joseph C Nicholsspecial to the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/image-of-1250-ad-dug-up-in-ariaona-chicago-museum-unit-finds-figure.html | IMAGE OF 1250 AD DUG UP IN ARIAONA Chicago Museum Unit Finds Figure of Indians Tribal God in Ceremonial Room ITEM IS CALLED UNIQUE Object Believed to Have Had Major Import in Religion of Pueblo Dwellers | By Austin C Wehrweinspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/inspecting-citys-housing-regulations-on-qualifications-of.html | Inspecting Citys Housing Regulations on Qualifications of Inspectors Are Upheld | PETER J REIDYCommissioner Department or Buildings City of New York | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jean-johnson-2d-i-i-shipley-alumna-will-be-married-58-debutante.html | Jean Johnson 2d I i Shipley Alumna Will Be Married  58 Debutante Engaged to Stephen Sadtler a Student at Roanoke | svecial to The New York TlmM | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jersey-area-begins-polio-shot-drive-to-check-outbreak.html | Jersey Area Begins Polio Shot Drive To Check Outbreak | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/john-frank-graf-i.html | JOHN FRANK GRAF I | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/kenny-fund-sues-2-former-aides-seeks-to-recover-3-million-charging.html | KENNY FUND SUES 2 FORMER AIDES Seeks to Recover 3 Million Charging Diversion From Polio Aid Contributions | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/koreans-to-reap-woes-with-rice-bumper-crop-will-not-ease-financial.html | KOREANS TO REAP WOES WITH RICE Bumper Crop Will Not Ease Financial Plight of Small Farmers in Republic | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/laos-units-rally-to-offset-revolt-defense-minister-reported.html | LAOS UNITS RALLY TO OFFSET REVOLT Defense Minister Reported Planning Attack While Peace Talk Is Sought | Speicla to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/law-group-decries-space-sovereignty.html | LAW GROUP DECRIES SPACE SOVEREIGNTY | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/levitt-charges-payasyougo-slows-state-highway-program.html | Levitt Charges PayasYouGo Slows State Highway Program | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/li-hospital-to-open-wing.html | LI Hospital to Open Wing | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lirr-asks-rise-of-5-cents-a-ride-effective-aug-24-psc-gets.html | LIRR ASKS RISE OF 5 CENTS A RIDE EFFECTIVE AUG 24 PSC Gets Application for AcrossBoard Increase  New Wage Costs Cited LIR ASKS RISE OF 5 CENTS A RIDE | By Stanley Levey | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/loadings-decline-for-rails-trucks-freight-volume-is-below-levels-of.html | LOADINGS DECLINE FOR RAILS TRUCKS Freight Volume Is Below Levels of 1958 and the Preceding Week | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lodge-to-see-newsmen-nominee-to-hold-conference-at-beverly-mass.html | LODGE TO SEE NEWSMEN Nominee to Hold Conference at Beverly Mass Today | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/los-angeles-leads-new-york-in-bridge.html | LOS ANGELES LEADS NEW YORK IN BRIDGE | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/macmillan-sees-first-step.html | Macmillan Sees First Step | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/makers-of-swimming-pools-immersed-in-heaviest-business-ever-sales.html | Makers of Swimming Pools Immersed in Heaviest Business Ever SALES BOOMING FOR SWIM POOLS | By Alexander R Hammer | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/martin-dagata-to-wed-elizabeth-s-morrissey.html | Martin Dagata to Wed Elizabeth S Morrissey | SDtclal to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mg-rally-field-reaches-quebec-walters-and-batori-among-leaders-as.html | MG RALLY FIELD REACHES QUEBEC Walters and Batori Among leaders as 26 Cars End Drive From Concord | By Frank M Blunkspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/miss-nora-bradley-becomes-affianced.html | Miss Nora Bradley Becomes Affianced | Special to Tht New York Tlmti | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/miss-ruth-d-fowler.html | MISS RUTH D FOWLER | I Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/moscow-deports-tourist-as-spy-us-student-is-ousted-as-soviet-says.html | MOSCOW DEPORTS TOURIST AS SPY US Student Is Ousted as Soviet Says Washington Uses Visitors Illegally | By Seymour Toppingspecial to the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mother-and-aides-going-with-u2-pilots-wife-to-trial-mother-is-going.html | Mother and Aides Going With U2 Pilots Wife to Trial MOTHER IS GOING WITH PILOTS WIFE | By Bess Furmanspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mr-nixon-in-hawaii-senator-explains-happenings-in-relation-to-union.html | Mr Nixon in Hawaii Senator Explains Happenings in Relation to Union Head | HIRAM L FONG | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-cudones-77-is-best-in-jersey-forest-hill-golfer-defeats-mrs.html | MRS CUDONES 77 IS BEST IN JERSEY Forest Hill Golfer Defeats Mrs Tracy by 2 Shots  Mrs Nesbitt Wins | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-john-e-hunt.html | MRS JOHN E HUNT | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-mary-jones-wed-to-dr-norman-osher.html | Mrs Mary Jones Wed To Dr Norman Osher | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-whelans-pair-gains-links-final.html | MRS WHELANS PAIR GAINS LINKS FINAL | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/music-in-dentists-chair-soothes-child-and-adults.html | Music in Dentists Chair Soothes Child and Adults | By Cynthia Kellogg | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/naturalist-retiring-in-space-age-stills-finds-the-earth-a-frontier.html | Naturalist Retiring in Space Age Stills Finds the Earth a Frontier | By John C Devlin | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/nehru-says-state-of-world-is-bad.html | NEHRU SAYS STATE OF WORLD IS BAD | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-iron-source-opened-for-ford-plant-gets-first-shipload-of.html | NEW IRON SOURCE OPENED FOR FORD Plant Gets First Shipload of Pellets Made From LowGrada Ore | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-zealand-ace-enters-rich-trot-durban-chief-7th-foreign-horse-in.html | NEW ZEALAND ACE ENTERS RICH TROT Durban Chief 7th Foreign Horse in International  5 Out of Quarantine | Special to The Now York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/nigeria-aide-resigning-azikiwe-may-be-moving-for-governor-generals.html | NIGERIA AIDE RESIGNING Azikiwe May Be Moving for Governor Generals Post | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/norwalk-savings-picks-officer.html | Norwalk Savings Picks Officer | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/open-jumping-goes-to-windsor-castle.html | OPEN JUMPING GOES TO WINDSOR CASTLE | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/opening-delayed-for-come-away-broadway-house-shortage-postpones.html | OPENING DELAYED FOR COME AWAY Broadway House Shortage Postpones Play by Wiggam  Happenstance Tryout | By Sam Zolotow | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pequot-crew-wins-girls-sailing-race.html | PEQUOT CREW WINS GIRLS SAILING RACE | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/president-slates-nopolitics-trip-day-of-speeches-is-planned-sept-26.html | PRESIDENT SLATES NOPOLITICS TRIP Day of Speeches Is Planned Sept 26 in Philadelphia and in New York | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/private-aid-seen-for-meadowlands.html | PRIVATE AID SEEN FOR MEADOWLANDS | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/protestant-paper-calls-candidates-mildly-religious.html | Protestant Paper Calls Candidates Mildly Religious | By John Wicklein | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rebels-to-execute-2-french-soldiers.html | REBELS TO EXECUTE 2 FRENCH SOLDIERS | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rev-john-gummere-new-haven-rector.html | REV JOHN GUMMERE NEW HAVEN RECTOR | Srwelal to TK12 New York Time | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rhodesia-race-plan-stirs-speculation.html | RHODESIA RACE PLAN STIRS SPECULATION | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/sailing-feat-recalled-cruisers-will-honor-billopp-tomorrow-in.html | Sailing Feat Recalled Cruisers Will Honor Billopp Tomorrow in Circling Staten Island | By Clarence E Lovejoy | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/seamen-on-strike-halt-queen-mary-1020-aboard-liner-for-trip-to-us.html | SEAMEN ON STRIKE HALT QUEEN MARY 1020 Aboard Liner for Trip to US When Half of Crew Walks Off | By Thomas P Ronanspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/secaucus-track-opposed.html | Secaucus Track Opposed | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/senate-gop-leaders-debate-next-step-in-civil-rights-fight.html | Senate GOP Leaders Debate Next Step in Civil Rights Fight | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/seoul-assembly-names-president-yoon-chosen-for-ceremonial-office.html | SEOUL ASSEMBLY NAMES PRESIDENT Yoon Chosen for Ceremonial Office  Changs Chances for Premiership Improve | By Richard Jh Johnston | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/setauket-library-will-be-assisted-by-fete-aug-27-family-fashion.html | Setauket Library Will Be Assisted By Fete Aug 27 Family Fashion Show Slated at Old Field Club in Stony Brook | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/state-leaders-startled.html | State Leaders Startled | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/stocks-advance-as-volume-rises-3070000-shares-traded-combined.html | STOCKS ADVANCE AS VOLUME RISES 3070000 Shares Traded  Combined Average Shows Rise of 195 Points 617 ISSUES UP 375 OFF Lionel Is the Most Active Slumping 3 38 Lockheed Aircraft Adds 1 78 STOCKS ADVANCE AS TRADING RISES | By Burton Crane | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/strategy-on-test-ban-nuclear-negotiators-wait-in-geneva-while-us.html | Strategy on Test Ban Nuclear Negotiators Wait in Geneva While US Resolves Split on Policy | By Am Rosenthalspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/students-strike-in-brazil.html | Students Strike in Brazil | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/susanr-osier-wed-to-michael-brockman.html | SusanR Osier Wed To Michael Brockman | Sptclal lo The New York Time | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/suzanne-n-turtle-prospective-bride.html | Suzanne N Turtle Prospective Bride | Special to The New York TlmM | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/swiss-holders-wooed-central-and-c-o-offers-for-b-o-are-published.html | SWISS HOLDERS WOOED Central and C O Offers for B  O Are Published | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/tanker-declared-outside-boycott-the-helene-maersk-which-carried.html | TANKER DECLARED OUTSIDE BOYCOTT The Helene Maersk Which Carried Soviet Oil to Cuba Called Victim of Timing | By Edward A Morrow | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/testban-parley-sets-6year-aim-soviet-and-us-give-same-estimate-on.html | TESTBAN PARLEY SETS 6YEAR AIM Soviet and US Give Same Estimate on Operation of Full Atom Control Plan TESTBAN PARLEY SETS 6YEAR AIM | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-arguments-behind-the-tv-debates.html | The Arguments Behind the TV Debates | By James Reston | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-panama-canal-i-a-sealevel-project-would-change-us-position-in-a.html | The Panama Canal  I A SeaLevel Project Would Change US Position in Area | By Hanson W Baldwin | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/tshombe-warns-un-on-lumumba-katanga-leader-says-entry-of-premiers.html | TSHOMBE WARNS UN ON LUMUMBA Katanga Leader Says Entry of Premiers Aides Would Be Violation of Pledge | By Henry Tannerspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/twining-will-retire-as-head-of-the-joint-chiefs-date-for.html | Twining Will Retire as Head of the Joint Chiefs Date for Resignation From 2d Term Not Announced White House Denies General Has Already Quit Post | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/un-chief-lands-in-congo-to-lead-force-to-katanga-un-chief-lands-in.html | UN Chief Lands in Congo To Lead Force to Katanga UN Chief Lands in the Congo To Lead Troops Into Katanga | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/unseeded-player-wins-63-26-64-dell-victor-at-south-orange.html | UNSEEDED PLAYER WINS 63 26 64 Dell Victor at South Orange  Richardson Holmberg and Laver Also Score | By Deane McGowenspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-denies-role.html | US Denies Role | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-department-store-volume-fell-2-from-59-rate-in-week.html | US Department Store Volume Fell 2 From 59 Rate in Week | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-policy-group-meets.html | US Policy Group Meets | Special to The New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/van-gerbig-desio-win-twice-in-golf-they-gain-in-metropolitan.html | VAN GERBIG DESIO WIN TWICE IN GOLF They Gain in Metropolitan Amateur Cestone and Billows Also Score | By Lincoln A Werdenspecial To the New York Times | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/variety-will-spice-seasons-premiere-of-telephone-hour.html | Variety Will Spice Seasons Premiere Of Telephone Hour | By Val Adams | RE0000378526 | 1988-03-14 | B00000852490 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/20-injured-in-derailment-of-chicago-suburban-train.html | 20 Injured in Derailment of Chicago Suburban Train | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/3-home-runs-mark-12to7-triumph-allison-killebrew-lemon-connect-as.html | 3 HOME RUNS MARK 12to7 TRIUMPH Allison Killebrew Lemon Connect as Yanks Drop to Virtual FirstPlace Tie | By Louis Effrat | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/5-men-on-li-held-in-burglary-ring-suffolk-policeman-one-of-3-said.html | 5 MEN ON LI HELD IN BURGLARY RING Suffolk Policeman One of 3 Said to Have Received Goods Worth 50000 | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/a-correction.html | A Correction | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/a-farewell-in-geneva.html | A Farewell in Geneva | By A M Rosenthalspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/albert-cohns-have-child.html | Albert Cohns Have Child | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/algerians-execvte-2-french-soldiers.html | ALGERIANS EXECVTE 2 FRENCH SOLDIERS | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/american-invited-on-eichmann-case-israel-asks-exnuremberg-attorney.html | AMERICAN INVITED ON EICHMANN CASE Israel Asks ExNuremberg Attorney to Help Prepare Trial of Nazi Leader | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/appeal-denied-in-kenya-british-engineer-due-to-die-for-killing-an.html | APPEAL DENIED IN KENYA British Engineer Due to Die for Killing an African | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/audrey-g-slater-is-future-bride-of-joshua-muss-exu-of-miami.html | Audrey G Slater Is Future Bride Of Joshua Muss ExU of Miami Studentl Engaged to a Former Marine Lieutenant I | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/basic-price-level-unchanged-in-week.html | BASIC PRICE LEVEL UNCHANGED IN WEEK | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/benson-arrives-in-israel.html | Benson Arrives in Israel | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/bisguier-records-4th-chess-victory-new-yorker-beats-texan-shares.html | BISGUIER RECORDS 4TH CHESS VICTORY New Yorker Beats Texan Shares Lead With Five Others at St Louis | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/blennerujohnson.html | BlenneruJohnson | Special to The New York Tlm12 | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/bolet-is-soloist-at-tanglewood-pianist-plays-liszt-concerto-as.html | BOLET IS SOLOIST AT TANGLEWOOD Pianist Plays Liszt Concerto as Final WeekEnd of the Berkshire Fete Begins | By Harold C Schonbergspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/bonn-cheered-by-talks.html | Bonn Cheered by Talks | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/bostwicks-horse-first-by-length-tuscarora-travels-2-miles-and.html | BOSTWICKS HORSE FIRST BY LENGTH Tuscarora Travels 2 Miles and Sixteenth in 345  11 in Alabama Today | By Joseph C Nicholsspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/britain-confers-with-trade-bloc-association-members-urged-to.html | BRITAIN CONFERS WITH TRADE BLOC Association Members Urged to Suggest Approaches to the Common Market | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/british-collegians-take-tennis-trophy.html | BRITISH COLLEGIANS TAKE TENNIS TROPHY | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/british-pleased.html | British Pleased | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/broken-hill-sets-profit-mark.html | Broken Hill Sets Profit Mark | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/brown-gains-final-upsets-bertram-64-68-63-in-metropolitan-junior.html | BROWN GAINS FINAL Upsets Bertram 64 68 63 in Metropolitan Junior Tennis | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archiv es/cabinetmakers-cryptic-message-puzzles-many-bat-delights-girl.html | Cabinetmakers Cryptic Message Puzzles Many bat Delights Girl | By Nan Robertson | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/campaign-opened-by-case-and-lord-jersey-race-gets-early-start-as.html | CAMPAIGN OPENED BY CASE AND LORD Jersey Race Gets Early Start As Senatorial Candidates Make Joint Appearance | By George Cable Wrightspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/colts-rout-stars-with-passes-327-unitas-and-moore-combine-for-three.html | COLTS ROUT STARS WITH PASSES 327 Unitas and Moore Combine for Three Touchdowns  Parkers Hand Broken | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/contract-bridge-gruenther-to-get-161198-for-red-cross-fund-from.html | Contract Bridge Gruenther to Get 161198 to Red Cross Fund From Special Tournaments | By Albert H Moreheadspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/couple-on-trapeze-hurt-in-40foot-fall.html | COUPLE ON TRAPEZE HURT IN 40FOOT FALL | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/creavy-and-partner-take-yonkers-golf.html | CREAVY AND PARTNER TAKE YONKERS GOLF | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/cuba-clamps-down-on-travel-abroad-cuba-curbs-right-to-leave-country.html | Cuba Clamps Down On Travel Abroad CUBA CURBS RIGHT TO LEAVE COUNTRY | By R Hart Phillipsspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/documentary-set-by-lionel-rogosin-producerdirector-of-come-back.html | DOCUMENTARY SET BY LIONEL ROGOSIN ProducerDirector of Come Back Africa Plans Film on Peace Movements | By Eugene Archer | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/drug-stores-rx-grow-diversify-hormones-hardware-added-to-pills-and.html | DRUG STORES Rx GROW DIVERSIFY Hormones Hardware Added to Pills and Plasters to Meet New Competition DRUG STORES Rx GROW DIVERSIFY | By J E McMahon | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/farm-bill-fades-for-this-session-house-leaders-act-to-drop.html | FARM BILL FADES FOR THIS SESSION House Leaders Act to Drop PriceSupport Measure  Passage Unlikely Farm Bill Unlikely as Leaders In House Drop Support Measure | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/father-has-promise-of-help.html | Father Has Promise of Help | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fire-and-blast-kill-five-on-navy-ship-5-killed-in-blast-on-a.html | Fire and Blast Kill Five on Navy Ship 5 KILLED IN BLAST ON A MINESWEEPER | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/food-news-melons-in-good-supply-all-varieties-can-be-frozen-at-home.html | Food News Melons in Good Supply All Varieties Can Be Frozen at Home for Delicious Eating Cantaloupes in Puree Form Can Be Made Into Fruit Ice | By June Owen | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/frank-b-tools-publisher-was-92-owner-of-bath-me-times-since-97-dies.html | FRANK B TOOLS PUBLISHER WAS 92 Owner of Bath Me Times Since 97 Dies u Charter Member of The A P | Special to The New York Times I | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fred-roodel-to-marry-miss-mary-k-leetch.html | Fred Roodel to Marry Miss Mary K Leetch | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/g-o-p-senators-fight-picket-bill-coldwater-heads-blockade-of-easing.html | G O P SENATORS FIGHT PICKET BILL Coldwater Heads Blockade of Easing of Curbs  Vote on Wage Floor Delayed | By Joseph A Loftusspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gains-in-africa-noted-anglican-head-doubts-crisis-in-congo-will.html | GAINS IN AFRICA NOTED Anglican Head Doubts Crisis in Congo Will Spread | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gardner-reaches-golf-semifinals-hightey-van-gerbig-slicken-also-win.html | GARDNER REACHES GOLF SEMIFINALS Hightey Van Gerbig Slicken Also Win Twice Each in Metropolitan Amateur | By Lincoln A Werdenspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/garrick-theatre-case-delayed.html | Garrick Theatre Case Delayed | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/german-reds-to-visit-cuba.html | German Reds to Visit Cuba | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/glenn-harper.html | GLENN HARPER | Special to The New York Times I | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/holmberg-halts-hewitt-64-119-dell-scores-by-63-16-62-franks-and.html | HOLMBERG HALTS HEWITT 64 119 Dell Scores by 63 16 62  Franks and Laver Also Reach SemiFinals | By Deane McGowenspecial to the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/housing-in-norwalk-gains.html | Housing in Norwalk Gains | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/howard-f-graham.html | HOWARD F GRAHAM | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/i-robert-shipper-o-wed-i-miss-evalyn-odr.html | I Robert Shipper o Wed I Miss Evalyn  odr | Special to The Xw Vo | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/indians-protest-chinese-patrol-new-delhi-reports-june-3-incursion.html | INDIANS PROTEST CHINESE PATROL New Delhi Reports June 3 Incursion  Peiping Reply Called Unsatisfactory | By Paul Grimesspecial to the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/irving-rosenblum.html | IRVING ROSENBLUM | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jamaican-hails-federation.html | Jamaican Hails Federation | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/james-oneill-96-dies-cavalryman-fought-in-indian-wars-against.html | JAMES ONEILL 96 DIES Cavalryman Fought in Indian Wars Against Geronimo | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jersey-approves-utility-rate-rise-10163000-gas-electric-increase.html | JERSEY APPROVES UTILITY RATE RISE 10163000 Gas Electric Increase Will Affect 80 of States Population JERSEY APPROVES UTILITY RATE RISE | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/john-roosevelts-daughter-13-dies-after-a-fall-presidents-grandchild.html | John Roosevelts Daughter 13 Dies After a Fall Presidents Grandchild Faints on Adirondack Hike Suffers a Brain Hemorrhage After Spiil From Horse | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/judge-denies-power-in-air-unions-rift.html | JUDGE DENIES POWER IN AIR UNIONS RIFT | Special to The Nev York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/karl-sodon-deitz.html | KARL SODON DEITZ | Special to The New York Timei | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lawrence-s-mmahon.html | LAWRENCE S MMAHON | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/legal-expert-awaits-visa.html | Legal Expert Awaits Visa | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/leopoldville-remains-quiet.html | Leopoldville Remains Quiet | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/listening-machine-is-patented-as-an-aid-for-bashful-orators-georgia.html | Listening Machine Is Patented As an Aid for Bashful Orators Georgia Auto Dealer Finds It Develops Confidence It Wont Talk Back VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lodge-names-editor-as-an-aide-bars-politics-while-still-at-un-picks.html | Lodge Names Editor as an Aide Bars Politics While Still at UN Picks Vincent OBrien of Lynn Paper as Campaign Press Officer Plans to Attend Cabinet Meeting Monday | By John H Fentonspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/london-market-leaps-forward-industrial-average-up-54-points-gilt.html | LONDON MARKET LEAPS FORWARD Industrial Average Up 54 Points Gilt Edges and Pound Sterling Soar | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/los-angeles-docks-closed-by-dispute.html | LOS ANGELES DOCKS CLOSED BY DISPUTE | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/louis-l-jayson.html | LOUIS L JAYSON | i Specll to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lyn-cunningham-15-of-pequot-captures-girls-sailing-crown.html | Lyn Cunningham 15 of Pequot Captures Girls Sailing Crown | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/many-found-afraid-to-speak-of-death.html | MANY FOUND AFRAID TO SPEAK OF DEATH | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/market-values-ad-22-billions-reduction-in-discount-rate-lifts.html | MARKET VALUES AD 22 BILLIONS Reduction in Discount Rate Lifts Stocks Average Rises 274 Points 742 ISSUES UP 278 OFF Volume at 3160220 Shares Railroads Are Strong Lionel Slumps 1 14 MARKET VALUES ADD 22 BILLIONS | By Burton Crane | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/maurice-s-decker.html | MAURICE S DECKER | Special to The New York Times I | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mexico-to-curtail-big-auto-imports.html | MEXICO TO CURTAIL BIG AUTO IMPORTS | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/miss-lois-a-lehman-bride-of-john-knaus.html | Miss Lois A Lehman Bride of John Knaus | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/missile-destroyerleader-here-harbor-ships-turn-out-for-her-the.html | Missile DestroyerLeader Here Harbor Ships Turn Out for Her The Dewey With Terrier III and Rocket Armament Is Start of New Class She Is Open to Public | By Foster Hailey J | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/moscow-defends-its-coexistence-pravda-sees-it-as-highest-form-of.html | MOSCOW DEFENDS ITS COEXISTENCE Pravda Sees It as Highest Form of Class Struggle  Khrushchev Backed | By Seymour Toppingspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/moscow-steps-up-antispy-actions-tells-another-us-student-to-leave.html | MOSCOW STEPS UP ANTISPY ACTIONS Tells Another US Student to Leave After Accusing Him of Provocations Soviet Steps Up AntiSpy Drive Deports Another US Student | By Osgood Caruthersspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mrs-sagwrs-pair-takes-jersey-golf.html | MRS SAGWRS PAIR TAKES JERSEY GOLF | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/musicians-get-million-settlement-approved-in-suit-against-a-f-m.html | MUSICIANS GET MILLION Settlement Approved in Suit Against A F M Fund | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/navy-salute-tops-sussex-jumpers-duffys-gelding-registers-four-rides.html | NAVY SALUTE TOPS SUSSEX JUMPERS Duffys Gelding Registers Four Rides Without Fault in Puissance Event | Special to The New york Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/nixon-to-step-up-pace-of-campaign-talks-today-and-wednesday-in.html | NIXON TO STEP UP PACE OF CAMPAIGN Talks Today and Wednesday in Maine and Carolina  Plans Rights Parley | By Warren Weaver Jrspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/no-comment-from-chrysler.html | No Comment From Chrysler | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/old-rail-route-becomes-bypass-12mile-road-for-scarsdale-to-open.html | OLD RAIL ROUTE BECOMES BYPASS 12Mile Road for Scarsdale to Open Next Month  Cost Totals 325000 | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/olympians-rated-best-us-has-had-tug-wilson-team-leader-terms.html | OLYMPIANS RATED BEST US HAS HAD Tug Wilson Team Leader Terms Support by Public a Source of Strength | By Joseph M Sheehan | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/outlook-for-oil-gains-in-alaska-nine-wells-are-producing-with.html | OUTLOOK FOR OIL GAINS IN ALASKA Nine Wells Are Producing With Fifteen Predicted by the End of 1960 OUTLOOK FOR OIL GAINS IN ALASKA | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/panama-optimistic-on-san-jose-parley.html | PANAMA OPTIMISTIC ON SAN JOSE PARLEY | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/park-concerts-praised.html | Park Concerts Praised | T R KNIGHT | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/president-heard-his-talk-spans-us-object-glitters-in-sky-like-a.html | PRESIDENT HEARD His Talk Spans US Object Glitters in Sky Like a Star OBJECT GLISTENS LIKE BRIGHT STAR Echo I Is Inflated in Space  Eisenhower Invites All Nations to Utilize It | By John W Finneyspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/press-institute-protests.html | Press Institute Protests | Special To The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/procommunists-give-support.html | ProCommunists Give Support | Special To The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/raf-bomber-crashes-crew-of-5-is-killed-as-plane-explodes-in-britain.html | RAF BOMBER CRASHES Crew of 5 Is Killed as Plane Explodes in Britain | Special To The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rate-cut-brings-gain-at-opening-most-of-activity-in-u-s-securities.html | RATE CUT BRINGS GAIN AT OPENING Most of Activity in U S Securities In Short and Intermediate Range | By Albert L Kraus | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/republicans-see-senate-being-run-to-help-kennedy-nixon-joins-in-the.html | REPUBLICANS SEE SENATE BEING RUN TO HELP KENNEDY Nixon Joins in the Attack Johnson Denies Charge  Javits Maps Rights Bid Republicans Assert That Senate Is Being Run to Help Kennedy | By Tom Wickerspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rev-johri-i-chaqnon.html | REV JOHri I CHAQNON | Special to The New York Times i | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ribicoff-alarmed-over-car-deaths-governor-asks-local-police-to-step.html | RIBICOFF ALARMED OVER CAR DEATHS Governor Asks Local Police to Step Up Safety Efforts to Halt Fatality Rise SHARP INCREASE NOTED State Police Commissioner Defends Use of Unmarked Autos and Spot Checks | By Richard H Parkespecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/robert-l-kirk.html | ROBERT L KIRK | Special to The New York Times I | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/schools-studying-integration-spur-plan-would-permit-shift-of-some.html | SCHOOLS STUDYING INTEGRATION SPUR Plan Would Permit Shift of Some Junior High Pupils Outside Their Districts | By Leonard Buder | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/sculptor-decries-repairs-of-work-quits-silvermine-guild-after-her.html | SCULPTOR DECRIES REPAIRS OF WORK Quits Silvermine Guild After Her Welding Is Mended in Secret by Group | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/show-to-be-made-of-sunset-film-story-of-silentmovie-star-will-be.html | SHOW TO BE MADE OF SUNSET FILM Story of SilentMovie Star Will Be Musical Parleys With Musicians Begin | By Arthur Gelb | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/smith-and-bors-post-good-gain-as-rallyists-return-to-concord.html | Smith and Bors Post Good Gain As Rallyists Return to Concord | By Frank M Blunkspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/soviet-berlin-note-rejected-by-west.html | SOVIET BERLIN NOTE REJECTED BY WEST | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/steamin-demon-favored-tonight-converted-pacer-is-5-to-2-in-50000.html | STEAMIN DEMON FAVORED TONIGHT Converted Pacer Is 5 to 2 in 50000 Championship Trot at Westbury | By Howard M Tucknerspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/stevensons-supporters-they-are-charged-with-failing-to-recognize.html | Stevensons Supporters They Are Charged With Failing to Recognize Kennedys Liberalism | WALTER MIALE President University of Chicago Young Democratic Club | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/still-giving-off-signals.html | Still Giving Off Signals | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/swiss-banks-back-co-bid-to-bo-private-memorandum-tells-stockholders.html | SWISS BANKS BACK CO BID TO BO Private Memorandum Tells Stockholders Offer Is in Their Interest NY CENTRAL REBUFFED Perlman Says Hell Go to Switzerland to Correct Certain Errors | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/text-of-additions-to-hammarskjolds-report-to-the-security-council.html | Text of Additions to Hammarskjolds Report to the Security Council on the Congo | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-nobel-peace-prize-and-eugene-black.html | The Nobel Peace Prize and Eugene Black | By C L Sulzberger | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-panama-canal-ii-pentagon-and-state-department-are-at-odds-over.html | The Panama Canal  II Pentagon and State Department Are At Odds Over Policies Toward Zone | By Hanson W Baldwin | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/those-game-fish-around-long-island-just-arent-playing-the-game.html | Those Game Fish Around Long Island Just Arent Playing the Game | By John W Randolph | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/tribute-to-leland-olds.html | Tribute to Leland Olds | FRANK PEER BEAL President Community Councils of the City of New York Inc | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/trujillo-appointments-shifting-of-officials-declared-sign-of-change.html | Trujillo Appointments Shifting of Officials Declared Sign of Change | BONILLA ATILES | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/turf-writers-honor-four-at-spa-tonight.html | TURF WRITERS HONOR FOUR AT SPA TONIGHT | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/u-s-silent-on-finland.html | U S Silent On Finland | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/uarteam-due-in-ghana-military-mission-will-discuss-a-joint-high.html | UARTEAM DUE IN GHANA Military Mission Will Discuss a Joint High Command | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ulster-man-guilty-in-road-oil-bribery.html | ULSTER MAN GUILTY IN ROAD Oil BRIBERY | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/un-chief-offers-wide-aid-to-congo-would-lend-experts-in-many-fields.html | UN CHIEF OFFERS WIDE AID TO CONGO Would Lend Experts in Many Fields  Vows Neutrality UN CHIEF OFFERS WIDE AID TO CONGO | By Lindesay Parrottspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/un-troops-enter-katanga-in-face-of-new-defiance-hammarskjold-averts.html | UN TROOPS ENTER KATANGA IN FACE OF NEW DEFIANCE Hammarskjold Averts Move to Block the Landing of 7 Planes With Him CROWD JEERS SWEDES Tshombe Greets Secretary Warmly  Two Men Hold Preliminary Discussion UN CONGO FORCE LANDS IN KATANGA | By Henry Tannerspecial To the New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/undated-milk-opposed.html | Undated Milk Opposed | ANNE B CREHAN | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-bars-data-curbs-says-soviet-is-free-to-take-nonsecret.html | US BARS DATA CURBS Says Soviet Is Free to Take Nonsecret Information | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-decides-to-maintain-its-role-in-testban-talks-u-s-to-continue-in.html | US Decides to Maintain Its Role in TestBan Talks U S TO CONTINUE IN TESTBAN TALKS | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/uslawyers-give-powers-a-defense-send-outline-on-four-points-to-u2.html | USLAWYERS GIVE POWERS A DEFENSE Send Outline on Four Points to U2 Pilots Counsel Chosen by Soviet | By Harry Schwartz | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/voice-from-space-ends-the-tension-eisenhower-words-signal-success.html | VOICE FROM SPACE ENDS THE TENSION Eisenhower Words Signal Success of Echo Project for Jersey Scientists | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/walter-kunze.html | WALTER KUNZE | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/washington-to-hail-retrieved-capsule-in-ceremony-today-search.html | Washington to Hail Retrieved Capsule In Ceremony Today SEARCH PLANNER ITS PROUD ESCORT Air Force Colonel Is Victor in His Final Chance to Pay a Load | By Richard Witkin | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/west-says-soviet-bars-cut-in-arms-un-disarmament-unit-gets-5nation.html | WEST SAYS SOVIET BARS CUT IN ARMS UN Disarmament Unit Gets 5Nation Paper Deploring Walkout in Geneva | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/wild-bullet-wounds-2-shooters-wife-and-daughter-hit-by-range.html | WILD BULLET WOUNDS 2 Shooters Wife and Daughter Hit by Range Ricochet | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-d-dunn.html | WILLIAM D DUNN | Special to The New York Times | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/woman-in-wheelchair-in-paris-on-world-tour.html | Woman in Wheelchair In Paris on World Tour | Special to The New York Time | RE0000378527 | 1988-03-14 | B00000852491 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/150-million-congo-costs-posing-difficulty-for-un-congo-may-cost-un.html | 150 Million Congo Costs Posing Difficulty for UN CONGO MAY COST UN 150 MILLION | By Thomas J Hamiltonspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2-drown-in-westport-girl-2-found-in-pond-and-woman-40-in-sound.html | 2 DROWN IN WESTPORT Girl 2 Found in Pond and Woman 40 in Sound | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-lines-propose-military-airli-both-cargo-and-passenge-rates.html | 3 LINES PROPOSE MILITARY AIRLI Both Cargo and Passenge Rates Offered Current Contracts End Sept 30 | By Edward Hudson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3eter-g-quail-fiance-of-patricia-slattery.html | 3eter G Quail Fiance Of Patricia Slattery | Special to The New York TIm12 | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/4year-adelphi-college-branch-to-open-in-sayville-next-month.html | 4Year Adelphi College Branch To Open in Sayville Next Month | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/8parley-series-set-by-princeton-disarmament-and-plasma-physics.html | 8PARLEY SERIES SET BY PRINCETON Disarmament and Plasma Physics Among Topics to Be Discussed | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-baffling-situation.html | A Baffling Situation | By John Drebinger | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-new-riviera-road-link-to-open-extension-of-autostrada-near-genoa.html | A NEW RIVIERA ROAD LINK TO OPEN Extension of Autostrada Near Genoa a Boon To the Motorist | By Daniel M Madden | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-piece-of-the-old-world-the-hyphenated-family-an-american-saga-by.html | A Piece of the Old World THE HYPHENATED FAMILY An American Saga By Hermann Hagedorn 264 pp New York The Macmillan Company 450 | By John T Winterich | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-second-americana-for-city-is-set-motor-inns-also-on-rise-here.html | A Second Americana for City Is Set  Motor Inns Also on Rise Here | By Sherman Davis | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-study-of-retail-sales-and-possible-effects-of-actions-to-ease.html | A Study of Retail Sales and Possible Effects of Actions to Ease Credit | By Herbert Koshetz | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-tannenbaum.html | A TANNENBAUM | social to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/action-group-wins-in-nigeria.html | Action Group Wins in Nigeria | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/adoption-service-of-westchester-to-gain-oct-15-rose-balls-to-be.html | Adoption Service Of Westchester To Gain Oct 15 Rose Balls to Be Given Simultaneously in Rye Bedford | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/advertising-big-campus-give-away-mapped-drug-and-cosmetics-sample.html | Advertising Big Campus Give away Mapped Drug and Cosmetics Sample Package Is Assembled | By William M Freeman | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/air-force-shows-prized-capsule.html | AIR FORCE SHOWS PRIZED CAPSULE | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/alaska-building-new-port-for-oil-deepwater-wharf-on-cook-inlet-is.html | ALASKA BUILDING NEW PORT FOR OIL Deepwater Wharf on Cook Inlet Is Part of the Kenai Peninsula Construction | By Lawrence E Daviesspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/albert-w-james-jr-is-fiance-ofmarianna-spencerstrong.html | Albert W James Jr Is Fiance OfMarianna SpencerStrong | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/alice-m-baker-is-married.html | Alice M Baker Is Married | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/americans-in-paris-some-other-time-by-hollis-alpert-275-pp-new-york.html | Americans In Paris SOME OTHER TIME By Hollis Alpert 275 pp New York Alfred A Knopf 375 | By Lenard Kaufman | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ann-e-morris-wellesley-1957-iswedtocurate-married-in-greenwich-to.html | Ann E Morris Wellesley 1957 IsWedtoCurate Married in Greenwich to Rev Paul S Downie of Grosse lie Mich | Special to The New York Tlm12 | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/annewlovejoy-is-attended-by-4-at-her-marriage-wed-to-david-joseph.html | AnneWLovejoy Is Attended By 4 At Her Marriage Wed to David Joseph Burke Yale Alumnus at Branfdrd Conn | t Special to Tha New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/antarctic-base-in-annual-boom-christchurch-makes-ready-for-deep.html | ANTARCTIC BASE IN ANNUAL BOOM Christchurch Makes Ready for Deep Freeze Parties  6th Season Opens | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/anticastro-forces-make-some-gains-in-cuba-varied-elements-of.html | ANTICASTRO FORCES MAKE SOME GAINS IN CUBA Varied Elements of Population Are Dissatisfied With His Regime But Opposition Is Not United and Castro Remains in Full Control | By R Hart Phillipsspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/army-is-suggested-for-economic-role.html | ARMY IS SUGGESTED FOR ECONOMIC ROLE | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/arthur-n-harriman.html | ARTHUR N HARRIMAN | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/as-in-greece.html | AS IN GREECE | SAMUEL GANZ MD | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/at-work-on-west-side-stratford-conclave.html | At Work on West Side  Stratford Conclave | By Howard Thompson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/audubon-unit-gets-island-off-maine.html | AUDUBON UNIT GETS ISLAND OFF MAINE | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/baily-brown-in-front-beats-hajer-60-61-64-for-junior-tennis-title.html | BAILY BROWN IN FRONT Beats Hajer 60 61 64 for Junior Tennis Title | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/barbara-stoler-is-bride-of-james-robert-miller-o-_____.html | Barbara Stoler Is Bride Of James Robert Miller  o | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beached-sailors-get-share-in-will.html | BEACHED SAILORS GET SHARE IN WILL | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beastly-census.html | Beastly Census | By Robert F Whitney | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bengelsdorfugoffman.html | BengelsdorfuGoffman | Special to The New York Timei | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/berlin-economy-gaining-rapidly-rise-in-millionaires-and-fall-in.html | BERLIN ECONOMY GAINING RAPIDLY Rise in Millionaires and Fall in Jobless Rate Mark Trend in Citys Western Sector | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beverly-harris-is-bride.html | Beverly Harris Is Bride | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/big-gamble-the-independent-way-new-zanuck-film-has-a-cosmopolitan.html | BIG GAMBLE THE INDEPENDENT WAY New Zanuck Film Has A Cosmopolitan Cast Colorful Itinerary | By Phil Gersdorf | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bisguier-at-50-tops-chess-field-defender-defeats-saidy-in-st-louis.html | BISGUIER AT 50 TOPS CHESS FIELD Defender Defeats Saidy in St Louis  Seven Tied Half a Point Behind | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/boston.html | Boston | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/boycott-is-foreseen.html | Boycott Is Foreseen | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/brazil-gets-soviet-wheat.html | Brazil Gets Soviet Wheat | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bridge-to-lead-high-or-low-for-the-first-time-the-experts-disagree.html | BRIDGE TO LEAD HIGH OR LOW For the First Time the Experts Disagree on Question of Play | By Albert H Morehead | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bridgeport-finds-park-ban-needed-says-outoftowners-are-usurping.html | BRIDGEPORT FINDS PARK BAN NEEDED Says OutofTowners Are Usurping Facilities  Toll System Weighed | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/british-and-us-cut-oil-price-in-karachi.html | BRITISH AND US CUT OIL PRICE IN KARACHI | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/british-strike-avoided-shop-stewards-accept-pact-on-electrico.html | BRITISH STRIKE AVOIDED Shop Stewards Accept Pact on Electrico Workers Pay | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bruce-byrne-marries-carla-kendall-on-li.html | Bruce Byrne Marries Carla Kendall on LI | I Special to The New York Times I | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/business-started-with-toy-ukelele-audionemenee-corp-now-making.html | BUSINESS STARTED WITH TOY UKELELE AudionEmenee Corp Now Making Instruments for Adult Market Too | By George Auerbach | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/but-sows-ears-do-make-purses-maxims-are-not-what-they-used-to-be.html | But Sows Ears Do Make Purses Maxims are not what they used to be Many citizens today put their eggs in one basket and ii they dance they can always pay the fiddler on the installment plan But Sows Ears Do Make Purses | By John Could | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/california-smog-spurs-a-big-rush-scores-of-companies-seek-effective.html | CALIFORNIA SMOG SPURS A BIG RUSH Scores of Companies Seek Effective Auto Device to Curb Air Pollution CALIFORNIA SMOG SPURS A BIG RUSH | By Alexander B Hammer | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/campaigns-begin-in-westchester-gop-sets-goal-of-165000-plurality.html | CAMPAIGNS BEGIN IN WESTCHESTER GOP Sets Goal of 165000 Plurality  Girl Speaker Is Introduced by Democrats | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/candidates-in-the-senate.html | CANDIDATES IN THE SENATE | By Joseph A Loftusspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/caribbean-version-of-the-french-way-of-life.html | CARIBBEAN VERSION OF THE FRENCH WAY OF LIFE | By Donald J Plantz | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/carole-paulsell-married.html | Carole Paulsell Married | Special to The New York Timw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/castros-enemles-deplore-division-say-united-opposition-could-topple.html | CASTROS ENEMIES DEPLORE DIVISION Say United Opposition Could Topple Regime  Scramble for Leadership Decried | By Sam Pope Brewer | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ceylonese-adopt-fiscal-reforms-loan-rates-raised-and-duty-lifted-on.html | CEYLONESE ADOPT FISCAL REFORMS Loan Rates Raised and Duty Lifted on Imports to Cut Foreign Exchange Loss | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/charles-hardin-veteran-fiance-of-nancy-abolin-exstudent-at-columbia.html | Charles Hardin  Veteran Fiance Of Nancy Abolin ExStudent at Columbia and Wellesley Alumna Will Marry Oct 15 | Special to The New York Tlmci | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/child-to-mrs-fp-nash-jr.html | Child to Mrs FP Nash Jr | Special to The Now York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/china-border-study-is-spurred-by-burma.html | CHINA BORDER STUDY IS SPURRED BY BURMA | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/citizens-pay.html | CITIZENS PAY | DON SAXE | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/city-leads-nation-in-big-businesses-fourth-of-the-500-largest.html | CITY LEADS NATION IN BIG BUSINESSES Fourth of the 500 Largest Corporations Run From Here Survey Reports CITY LEADS NATION IN BIG BUSINESSES | By Maurice Foley | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/clear-road-is-2d-make-sail-easily-wins-59700-spa-stakes-with-fast.html | CLEAR ROAD IS 2D Make Sail Easily Wins 59700 Spa Stakes With Fast Finish MAKE SAIL TAKES 59700 ALABAMA | By Joseph C Nicholsspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/clemente-groat-pace-pittsburgh-their-hitting-checks-cards-as-haddix.html | CLEMENTE GROAT PACE PITTSBURGH Their Hitting Checks Cards as Haddix Pitches Shutout After First for Pirates PIRATES 11 HITS CHECK CARDS 41 | By United Press International | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/complication.html | COMPLICATION | DAVID Z GOODMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/confusion-of-values.html | CONFUSION OF VALUES | HAROLD EB SPEIGHT | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/congress-puts-the-wilderness-on-its-agenda.html | CONGRESS PUTS THE WILDERNESS ON ITS AGENDA | By Jack Goodman | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/connally-amendment-backed.html | Connally Amendment Backed | MERVINE L JANKOWER | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/connecticut-ends-county-rule-oct-1-state-to-take-over-historic.html | CONNECTICUT ENDS COUNTY RULE OCT 1 State to Take Over Historic Government Units  Minor Court System Also to Go | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/consequences-if-everybody-did-written-and-illustrated-by-jo-ann.html | Consequences IF EVERYBODY DID Written and illustrated by Jo Ann Stover 46 pp New York David McKay Company 295 | ELLEN LEWIS BUELL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/constance-miner-dartmouth-bride-of-robert-rhines-mt-holyoke.html | Constance Miner Dartmouth Bride Of Robert Rhines Mt Holyoke Graduate Is Married to a Civil Engineering Student | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/costa-rican-calm-urged.html | Costa Rican Calm Urged | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/danes-in-middle-of-trade-blocs-belong-to-one-but-sell-to-other.html | Danes in Middle of Trade Blocs Belong to One but Sell to Other Changes in Common Market Farm Policy Threaten to Cut Denmarks Exports  Little Man Watches and Worries | By Edwin L Dale Jrspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/darien-aids-retarded-subsidizes-summer-camp-for-children-6-to-16.html | DARIEN AIDS RETARDED Subsidizes Summer Camp for Children 6 to 16 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/defects.html | DEFECTS | VALDEMAR CARLSON | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/defense-issue.html | DEFENSE ISSUE | By Jack Raymondspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dell-laver-enter-grass-court-final-dell-laver-gain-in-eastern.html | Dell Laver Enter Grass Court Final DELL LAVER GAIN IN EASTERN TENNIS | By Michael Straussspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/democratic-rally-in-norwalk.html | Democratic Rally in Norwalk | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/democrats-to-meet-essex-party-leaders-to-hear-meyner-on-fall-plans.html | DEMOCRATS TO MEET Essex Party Leaders to Hear Meyner on Fall Plans | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/detroit-radio-classics-get-good-reactions.html | Detroit Radio Classics Get Good Reactions | By Damon Stetson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dido-scores-in-sail-on-manhasset-bay.html | DIDO SCORES IN SAIL ON MANHASSET BAY | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dignity-is-urged-in-voters-oaths-selectman-in-darien-calls-ceremony.html | DIGNITY IS URGED IN VOTERS OATHS Selectman in Darien Calls Ceremony Confusing but Clerk Is Not Dismayed | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dividends-may-be-market-measure-payment-change-reports-held-to-be.html | DIVIDENDS MAY BE MARKET MEASURE Payment Change Reports Held to Be Possible New Index for Analysts | By Burton Crane | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/documentary-on-racial-hatred-to-be-shown-over-cbs-other-items.html | Documentary on Racial Hatred To Be Shown Over CBS  Other Items | By Val Adams | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/donna-zacks-fiancee-of-laurence-e-harris.html | Donna Zacks Fiancee Of Laurence E Harris | Special to The New York Tlmw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/douglasucluthe.html | DouglasuCluthe | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/doyleubrill.html | DoyleuBrill | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/doyleuharnngton.html | DoyleuHarnngton | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/duplin-takes-lead-in-rockport-racing.html | DUPLIN TAKES LEAD IN ROCKPORT RACING | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editor-east-down-south-the-magnolia-jungle-the-life-times-and.html | Editor East Down South THE MAGNOLIA JUNGLE The Life Times and Education of a Southern Editor By PD East 243 pp New York Simon  Schuster 395 | By Ralph McGill | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/eleanor-grubbs-is-attended-by-4-at-her-marriage-she-is-wed-to.html | Eleanor Grubbs Is Attended by 4 At Her Marriage She Is Wed to Charles   Ainsworth Rice 3d in Windsor Conn | I Special to Th New York Timw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/embattled-embassy-men-of-career-by-john-lorraine-319-pp-new-york.html | Embattled Embassy MEN OF CAREER By John Lorraine 319 pp New York Crown Publishers 395 | By Rex Lardner | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/enforced-posture.html | ENFORCED POSTURE | WP GILLOTTI | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ew-labor-party-seen-in-canada-immonwealth-federation-otes-approval.html | EW LABOR PARTY SEEN IN CANADA immonwealth Federation otes Approval of Forming Socialist Movement | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exagent-traced-in-building-fire-but-he-declines-to-identify-former.html | EXAGENT TRACED IN BUILDING FIRE But He Declines to Identify Former Owners of Firetrap Acquired for School Site | By Edith Evans Asbury | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exhibition-slate-includes-anniversary-events-in-massachusetts-texas.html | Exhibition Slate Includes Anniversary Events in Massachusetts Texas | By Robert Meyer Jr | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/expansion-eyed-by-richmond-va-capital-seeks-union-with-henrico.html | EXPANSION EYED BY RICHMOND VA Capital Seeks Union With Henrico County Would Add 232 Miles to Area | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exruler-favors-vote-in-kashmir-sheik-mohammmed-at-trial-says-people.html | EXRULER FAVORS VOTE IN KASHMIR Sheik Mohammmed at Trial Says People Must Have a Voice in States Future | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farm-labor-showdown-in-california-could-affect-election.html | FARM LABOR Showdown in California Could Affect Election | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farm-problem.html | FARM PROBLEM | MICHAEL FINKELSTEIN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/father-escorts-heather-ogilvy-at-her-wedding-she-is-bride-of-donald.html | Father Escorts Heather Ogilvy At Her Wedding She Is Bride of Donald Stuart Hutchinson in New London N H | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/father-of-pilot-asks-for-mercy.html | FATHER OF PILOT ASKS FOR MERCY | By Seymour Toppingspecial to the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fearful-russians.html | FEARFUL RUSSIANS | THADDEUS T CONANT | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fiat-auto-second-in-fourday-trip-richard-smitnbors-beaten-by.html | FIAT AUTO SECOND IN FOURDAY TRIP Richard SmitnBors Beaten by Precision Driving of Walters and Batori | By Frank M Blunkspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/financing-education-democratic-party-said-to-leave-decisions-on-use.html | Financing Education Democratic Party Said to Leave Decisions on Use to States | HENRY M JACKSON | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/finger-lakes-appeal-to-vacationing-boatmen-seldom-rough-they-offer.html | Finger Lakes Appeal to Vacationing Boatmen Seldom Rough They Offer Wide Range of Cruising Fun Scenic Upstate Trip Provides Floating History Lesson | By Clarence E Lovejoy | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fishermans-fair-set.html | Fishermans Fair Set | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ford-has-3hitter-mans-triple-mantle-sacrifice-fly-win-for-yanks-in.html | FORD HAS 3HITTER Mans Triple Mantle Sacrifice Fly Win for Yanks in 7th YANKEES SHUT OUT SENATORS 1 TO 0 | By Louis Effrat | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fossil-find-in-nepal-jawbone-believed-to-be-from-15foothigh-mammal.html | FOSSIL FIND IN NEPAL Jawbone Believed to Be From 15FootHigh Mammal | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/french-outraged-over-executions-slaying-of-soldiers-stiffens.html | FRENCH OUTRAGED OVER EXECUTIONS Slaying of Soldiers Stiffens Opposition to Negotiation With Algeria Rebels | By Henry Ginigerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/friend-of-the-fang-ivory-apes-and-jimibel-by-brian-obrien.html | Friend of the Fang IVORY APES AND JIMIBEL By Brian OBrien Illustrated by Grisha Dotzenko 217 pp New York EP Dutton  Co 350 | HOWARD BOSTON | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/furtive-lovers-be-not-angry-by-william-michelfelder-237-pp-new-york.html | Furtive Lovers BE NOT ANGRY By William Michelfelder 237 pp New York Atheneum 4 | By Richard Sullivan | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gen-norman-kirk-of-army-is-dead-orthopedist-72-served-in-war-as.html | GEN NORMAN KIRK OF ARMY IS DEAD Orthopedist 72 Served in War as Surgeon General uWrote Standard Text | eo12Ul to Th12 NtwTork Time | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/george-budd-weds-linda-m-maiuzzo-f--i.html | George Budd Weds Linda M Maiuzzo f  i | Special to The New York Tlmci | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/georgians-chided-on-tourist-traps-state-urged-to-abolish-fee-system.html | GEORGIANS CHIDED ON TOURIST TRAPS State Urged to Abolish Fee System Held a Principal Cause of Complaints | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gerald-d-tuton-to-wed-miss-constance-f-stein.html | Gerald D Tuton to Wed Miss Constance F Stein | Special to Th12 New YorK TOn12 | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/geriatrics-center-will-open-sept-10.html | GERIATRICS CENTER WILL OPEN SEPT 10 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gop-senators-prod-democrats-to-act-on-rights-leaders-are-pressed.html | GOP SENATORS PROD DEMOCRATS TO ACT ON RIGHTS Leaders Are Pressed Also by Southerners Seeking Delay on Wage Bill KENNEDY DEFENDS MOVE Test of His Position Sought by Cooper Who Carries Fight for Republicans GOP SENATORS PROD DEMOCRATS | By Joseph A Loftusspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gordon-ettie-to-marry-linda-c-frankenhoff.html | Gordon Ettie to Marry Linda C Frankenhoff | Special to The New York Tlmcj | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gov-meyner-is-loser-cundari-tops-official-in-jersey-tennis-97-62.html | GOV MEYNER IS LOSER Cundari Tops Official in Jersey Tennis 97 62 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greece-aids-farmers-program-to-broaden-crops-of-tobacco-growers-set.html | GREECE AIDS FARMERS Program to Broaden Crops of Tobacco Growers Set | Special The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greece-plans-tv-network.html | Greece Plans TV Network | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greek-mycenian-search-aided.html | Greek Mycenian Search Aided | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greek-troops-try-missiles.html | Greek Troops Try Missiles | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greeks-seize-5-as-spies-red-agents-said-to-belong-to-ring-set-up-in.html | GREEKS SEIZE 5 AS SPIES Red Agents Said to Belong to Ring Set Up in Albania | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hammarskjold-has-had-to-improvise-to-meet-changing-conditions.html | Hammarskjold Has Had to Improvise To Meet Changing Conditions | By Thomas J Hamilton | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/harwoodumalone.html | HarwooduMalone | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hazy-portrait-of-king-solomon-out-of-the-mists-of-legend.html | Hazy Portrait Of King Solomon Out of the mists of archaeology is bringing to light the facts of his greatness Hazy Portrait of King Solomon | By Mordecai Waxman | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/headon-wash-kills-safety-head-and-2.html | HEADON WASH KILLS SAFETY HEAD AND 2 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/high-soviet-aide-expelled-by-us-first-secretary-is-accused-of.html | HIGH SOVIET AIDE EXPELLED BY US First Secretary Is Accused of Paying American to Get Position in Government HIGH SOVIET AIDE EXPELLED BY US | By William J Jordenspecial to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hill-talk-and-tales-walk-egyft-by-vinnie-williams-308-pp-new-york.html | Hill Talk And Tales WALK EGYFT By Vinnie Williams 308 pp New York The Viking Press 450 | By Paul Flowers | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-gardener-describes-methods-of-preserving-and-storing.html | Home Gardener Describes Methods Of Preserving and Storing | By Gertrude B Fiertz | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-improvers-set-ethics-code-standards-are-proposed-by-better.html | HOME IMPROVERS SET ETHICS CODE Standards Are Proposed By Better Business Bureau Adopted by Industry BAIT ADVERTISING HIT Rising Wave of Complaints Noted But Attributed to Shady Fringe Home Improvement Companies Subscribe to Code of Ethics | By Walter H Stern | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-the-hard-way-the-long-voyage-by-adrian-hayter-illustrated-319.html | Home the Hard Way THE LONG VOYAGE By Adrian Hayter Illustrated 319 pp New York Harper  Bros 5 | By Walter Teller | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/honorable-mr-saund-congressman-from-india-by-ds-saund-192-pp-new.html | Honorable Mr Saund CONGRESSMAN FROM INDIA By DS Saund 192 pp New York EP Dutton  Co 350 | By Gladwyn Hill | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hospitals-report-gain-in-fight-on-antibioticresistant-germs-3.html | Hospitals Report Gain in Fight On AntibioticResistant Germs 3 HOSPITALS GAIN IN WAR ON GERMS | By John A Osmundsen | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hunter-title-taken-by-randalls-baron.html | HUNTER TITLE TAKEN BY RANDALLS BARON | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-frances-ritter-wed-i-to-r-w-morey-jr.html | I Frances Ritter Wed I To R W Morey Jr | Special to Th12 New York Tlmn | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-linda-blackman-engaged-to-marry.html | i Linda  Blackman  Engaged to Marry | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-miss-ann-morris-prospective-bride.html | I Miss Ann Morris Prospective Bride | Special to The Jer Yoilc Time I | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/iceland-herring-worth-their-salt-majority-in-some-villages-works-at.html | ICELAND HERRING WORTH THEIR SALT Majority in Some Villages Works at Processing Fish for Export in Season | By Werner Wiskarispecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/india-to-get-financial-paper.html | India to Get Financial Paper | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indian-culture-in-a-latin-atmosphere.html | INDIAN CULTURE IN A LATIN ATMOSPHERE | By Claude E Erbsen | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indochina-under-new-pressure-southeast-asia-faces-long-struggle.html | INDOCHINA UNDER NEW PRESSURE Southeast Asia Faces Long Struggle Against Communist Neighbors | By Tillman Durbinspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indonesia-drafts-investment-plan-8year-economic-program-calls-for.html | INDONESIA DRAFTS INVESTMENT PLAN 8Year Economic Program Calls for Billion in Funds From Other Countries | By Bernard Kalbspecial to the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indonesia-has-fighting-history-but-a-shortage-of-prizefighters-same.html | Indonesia Has Fighting History But a Shortage of Prizefighters Same Problems Plague Boxing in the Far East as in This Country  No Fighters and Small Gates | By Bernard Kalbspecial to the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/inquiry-into-presidential-inquirers-herewith-an-examination-of-the.html | Inquiry Into Presidential Inquirers Herewith an examination of the continued popularity of Presidentially appointed commissions to get something done  or to avoid doing something Inquiry Into Presidential Inquirers | By Harlan Cleveland | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/iranians-test-2party-election-premiers-faction-is-far-ahead.html | Iranians Test 2Party Election Premiers Faction Is Far Ahead Nationalist Triumph Marred by Rigging Charges  First Free Vote Followed Outspoken Criticism in Campaign | By Richard P Huntspecial to the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/island-fort-at-boston-to-become-picnic-site.html | ISLAND FORT AT BOSTON TO BECOME PICNIC SITE | By Edward Quarrington | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/its-custom-that-counts-citizenship-today-englandfrancethe-united.html | Its Custom That Counts CITIZENSHIP TODAY EnglandFrancethe United States By DW Brogan 116 pp Chapel Hill University of North Carolina Press 3 | By Gerald W Johnson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/j-herman-thvman-music-impresario.html | J HERMAN THVMAN MUSIC IMPRESARIO | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jane-christie-married-to-robert-mac-vicar.html | Jane Christie Married To Robert Mac Vicar | Special to Th New York Timer | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jane-k-ritchey-becomes-bride-in-new-canaan-married-in-st-marks-to.html | Jane K Ritchey Becomes Bride In New Canaan Married in St Marks to Thomas Kellogg Jr Princeton Alumnus | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/japan-producing-large-rice-cr0p-another-bumper-harvest-predicted-as.html | JAPAN PRODUCING LARGE RICE CR0P Another Bumper Harvest Predicted as Agricultural Modernization Continues | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jean-e-morrison-prospective-bride.html | Jean E Morrison Prospective Bride | Special o Tlie New York Timw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jersey-industry-drive-elizabeth-fall-promotion-plan-includes-tours.html | JERSEY INDUSTRY DRIVE Elizabeth Fall Promotion Plan Includes Tours and Booth | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jet-power-measured-by-noise-tiny-new-indicator-gives-instantaneous.html | Jet Power Measured by Noise Tiny New Indicator Gives Instantaneous Reading of Thrust Sonic Device Vastly Simplifies Complex Present System | By George Horne | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/johnt-hanusovsky.html | JOHNT HANUSOVSKY | Sp1212iltoniNMYiHTiinw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/joseph-fitch-gosling-weds-susan-cullen-in-new-haven-.html | Joseph Fitch Gosling Weds  Susan Cullen in New Haven | Special to The New York Tlmw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/josephine-a-gates-married-to-ensign.html | Josephine A Gates Married to Ensign | Special to The New York Timej | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kangaroo-scores-by-quartermile-mcmichaels-international-is-first-on.html | KANGAROO SCORES BY QUARTERMILE McMichaels International Is First on Sound  Gaillard Heads Lightning Class | By Gordon S White Jrspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katanga-economics-and-tribal-traditions-strengthen-tshombes.html | KATANGA Economics and Tribal Traditions Strengthen Tshombes Separatist Drive | By Henry Tannerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katanga-wins-un-assurance-on-defending-its-independence-tshombe.html | Katanga Wins UN Assurance On Defending Its Independence Tshombe Aides Hail Outcome of Parley With Hammarskjold Swedish Unit Begins Guard Duty at Airport | By Henry Tannerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katharine-e-johnston-bride-of-d-a-ferrari.html | Katharine E Johnston Bride of D A Ferrari | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kay-m-carlson-becomes-bride-in-westchester-she-is-attended-by-6-at.html | Kay M Carlson Becomes Bride In Westchester She Is Attended by 6 at Bronxville Marriage to John Roberts 3d | Special to The N12w York Tlmt | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lange-and-ubersax-lead-at-red-bank.html | LANGE AND UBERSAX LEAD AT RED BANK | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/laos-insurgents-may-quit-capital-reported-accord-would-let-cabinet.html | LAOS INSURGENTS MAY QUIT CAPITAL Reported Accord Would Let Cabinet Officials Return From Luang Prabang | By Tillman Durdinspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/late-bloom-early-blight-a-sunset-touch-by-moira-pearce-256-pp-new.html | Late Bloom Early Blight A SUNSET TOUCH By Moira Pearce 256 pp New York Charles Scribners Sons 395 | By George R Clay | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/latin-americans-delay-oas-stand-most-nations-are-undecided-on.html | LATIN AMERICANS DELAY OAS STAND Most Nations Are Undecided on Course to Follow in Regard to Cubans | By Tad Szulcspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/law-code-hearings-set-proposed-revision-to-be-aired-at-series-of.html | LAW CODE HEARINGS SET Proposed Revision to Be Aired at Series of Meetings | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | GEORGE CHERNOWITZ | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | SALLY CHAPPELL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MARY STARK | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | MAURICE W HUGHES JR | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | Mrs EDWARD SHERMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | MARGARET REYNOLDS | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | PHILIP POLLACK | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MURRAY GELMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | SK MACLEAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | CHARLES WETZEL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letters-to-the-editor.html | Letters to the Editor | CHARLES PRESTON | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/li-localities-seek-book-haven-plan-own-central-library-to-fill-an.html | LI LOCALITIES SEEK BOOK HAVEN Plan Own Central Library to Fill an Intellectual Vacuum Laid to TV | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/li-nixon-drive-opens-volunteers-set-up-office-in-southampton.html | LI NIXON DRIVE OPENS Volunteers Set Up Office in Southampton | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/library-of-old-films-shown-on-abctv.html | Library of Old Films Shown on ABCTV | By Richard F Shepard | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/life-too-was-art-berenson-by-sylvia-sprigge-illustrated-287-pp.html | Life Too Was Art BERENSON By Sylvia Sprigge Illustrated 287 pp Boston Houghton Mifflin Company 5 Life Was Art | By Aline B Saarinen | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/linda-fitzpatrick-wed-1-in-rye-to-robert-heggy.html | Linda Fitzpatrick Wed 1 In Rye to Robert Heggy | Special to The New York Ttoss | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/loosening-of-federation-seen-for-rhodesias-and-nyasaland-monckton.html | Loosening of Federation Seen For Rhodesias and Nyasaland Monckton Commission Expected to Urge More Power for Territories and Cut in Authority of Federal Regime | By Leonard Ingallsspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lost-inspiration.html | LOST INSPIRATION | JOHN BLACK BRADY | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lumumba-angered-by-use-of-whites-as-katanga-force-assails.html | LUMUMBA ANGERED BY USE OF WHITES AS KATANGA FORCE Assails Hammarskjold Stand That UN Will Not Help to Subdue Secessionists CHARGES DISCOURTESY Premier Indicates He Wants Swedish and Irish Troops Taken Out of Congo LUMUMBA ASSAILS UN ON KATANGA | By Thomas F Bradyspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/m-j-burns-weds-deborah-r-parsons.html | M J Burns Weds Deborah R Parsons | Srwclil to Tht New York Tlmci | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/magic-mere-the-blue-boat-by-william-mayne-illustrated-by-geraldine.html | Magic Mere THE BLUE BOAT By William Mayne Illustrated by Geraldine Spence 173 pp New York EP Dutton  Co 295 | ELIZABETH HODGES | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mans-folly-today-will-pass-that-folly-is-the-storing-up-of-arms-too.html | Mans Folly Today Will Pass That folly is the storing up of arms too powerful to use A French expert explains why he thinks the Russians eventually will seriously seek disarmament Mans Folly Today Will Pass | By Jules Moch | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marion-cherry-married.html | Marion Cherry Married | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marjorie-lindblom-to-wed-i.html | Marjorie Lindblom to Wed I | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times i | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Tfmw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | o Special to The New York Tlrae12 | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-c-darling-is-future-bride-qfllhewessd-52-debutante-betrothed.html | Mary C Darling Is Future Bride QfLLHewesSd 52 Debutante Betrothed to Counsel for Senate Labor Committee | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-j-koran-is-future-bride-of-john-clerkin-manhattanville-alumna.html | Mary J Koran Is Future Bride Of John Clerkin Manhattanville Alumna Engaged to Lawyer 1954 Iona Graduate | Special to Tne New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-scott-betrothed-to-harold-f-shuster--i.html | Mary Scott Betrothed To Harold F Shuster  i | Special to The New York Tlmei | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-tierney-bride-of-richard-k-barry.html | Mary Tierney Bride Of Richard K Barry | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mass-meetings-called.html | Mass Meetings Called | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/meeting-of-the-flynns-200-of-jersey-clan-expected-at-picnic-in.html | MEETING OF THE FLYNNS 200 of Jersey Clan Expected at Picnic in Dover | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/memorial-to-an-era-of-splendor.html | MEMORIAL TO AN ERA OF SPLENDOR | By Merrill Folsom | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/merchants-open-war-on-holdups-map-own-steps-to-protect.html | MERCHANTS OPEN WAR ON HOLDUPS Map Own Steps to Protect BedfordStuyvesant Shops  Plan City Hall Protest | By Nan Robertson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/michigan-vote-state-is-seeking-solution-for-its-fiscal-crisis.html | MICHIGAN VOTE State Is Seeking Solution for Its Fiscal Crisis | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mild-policy-asked-for-us-on-cubans-group-within-oas-seeks-light.html | MILD POLICY ASKED FOR US ON CUBANS Group Within OAS Seeks Light Handling of Dispute at San Jose Meeting | By Paul P Kennedyspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/misery-of-shoulderhand-syndrome-eased-by-mold-used-for-athletes.html | Misery of ShoulderHand Syndrome Eased by Mold Used for Athletes Foot | By Howard A Rusk Md | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/misquoted.html | MISQUOTED | SAMUEL H BEER | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-alison-bailey-wed-to-david-berg.html | Miss Alison Bailey Wed to David Berg | I Special to The New York Tm | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-ann-haines-wed-to-frederick-c-pringle.html | Miss Ann Haines Wed To Frederick C Pringle | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-annabel-aires-to-be-winter-bride.html | Miss Annabel Aires To Be Winter Bride | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-deborah-lane-becomes-affianced.html | Miss Deborah Lane Becomes Affianced | I Special o Th12 New York Time I | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-joan-hunsberger-is-married-to-ensign.html | Miss Joan Hunsberger Is Married to Ensign | Special lo The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-mclachlan-engaged-to-wed-johngscranton-alumna-of-newton-and.html | Miss McLachlan Engaged to Wed JohnGScranton Alumna of Newton and Former Student at Princeton Affianced | Sptclal to The New York Timei | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-susan-vail-stephen-swope-will-be-married-i-uuuuuuuuuuuuuu.html | Miss Susan Vail Stephen Swope Will Be Married I uuuuuuuuuuuuuu Mount Holyoke Alumna and GrandNephew of Editor Engaged | I Special to The New York Tlma | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-tiernan-bride-of-david-johnstone.html | Miss Tiernan Bride Of David Johnstone | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-williams-is-wed-to-donald-loughman.html | Miss Williams Is Wed To Donald Loughman | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mixed-marriages.html | MIXED MARRIAGES | GLEN SARAHNA | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/money-managers-belittle-moves-discount-rate-cut-called-no-more-than.html | MONEY MANAGERS BELITTLE MOVES Discount Rate Cut Called No More Than Technical Market Adjustment NEUTRALITY EXAMINED Unwillingness of Reserve to Aid Either Political Party Is Suggested MONEY MANAGERS BELITTLE MOVES | By Albert L Kraus | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/montreal-raises-stern-of-ship-hindering-traffic-in-harbor.html | Montreal Raises Stern of Ship Hindering Traffic in Harbor | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/morocco-sending-technicians.html | Morocco Sending Technicians | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/moscow-intensifying-criticism-of-hammarskjold-on-katanga-charges-un.html | Moscow Intensifying Criticism Of Hammarskjold on Katanga Charges UN Chief Plays Disgraceful Role by Dealing With Secessionists  Aid to US Imperialists Charged | By Osgood Caruthersspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/motorist-hails-glories-of-back-roads-after-journey-of-8300-miles.html | Motorist Hails Glories of Back Roads After Journey of 8300 Miles | By William Stockdale | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mountainous-terrain-provides-a-variety-of-sites-for-houses-hills.html | Mountainous Terrain Provides A Variety of Sites for Houses HILLS GIVE HOMES VARIETY IN DESIGN | By Glenn Fowler | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/moving-day-new-shoes-by-noel-streatfield-illustrated-by-vaike-low.html | Moving Day NEW SHOES By Noel Streatfield Illustrated by Vaike Low 314 pp New York Random House 295 | NORMA R FRYATT | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mrs-geoffrey-james.html | MRS GEOFFREY JAMES | Sptcltlto The New York Tlmti | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mrs-rc-meisel-has-child.html | Mrs RC Meisel Has Child | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/mss-mead-fiancee-of-neil-flanagin.html | Mss Mead Fiancee Of Neil Flanagin | I Special to The New York Timei | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/nancy-l-startt-engaged-to-wed-william-porter-graduates-of-holton.html | Nancy L Startt Engaged to Wed William Porter Graduates of Holton Arms and Avon Old Farms Will Marry | SpeeUJ to JT New York Timw | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/nassau-gets-a-new-justice.html | Nassau Gets a New Justice | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/national-bridge-tourney-opens-new-york-loses-intercity-match.html | National Bridge Tourney Opens New York Loses Intercity Match | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/navy-planes-keep-an-eye-on-alaska-patrol-craft-mainly-used-to-check.html | NAVY PLANES KEEP AN EYE ON ALASKA Patrol Craft Mainly Used to Check Fishing Fleets Along Frontier Waters | By Lawrence E Daviesspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/negro-gain-they-will-win-first-seat-in-the-missouri-senate.html | NEGRO GAIN They Will Win First Seat in the Missouri Senate | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/negroes-in-diplomacy.html | Negroes in Diplomacy | MO JONES | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/nepal-plans-new-road-route-will-connect-namche-with-border-of-india.html | NEPAL PLANS NEW ROAD Route Will Connect Namche With Border of India | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/neutralism-debate-continued.html | Neutralism Debate Continued | BERTRAND RUSSELL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/new-films-have-visual-virtues-at-least.html | New Films Have Visual Virtues At Least | By Bosley Crowther | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/new-jersey-experiment-proves-successful-shows-for-shopping-centers.html | New Jersey Experiment Proves Successful SHOWS FOR SHOPPING CENTERS | By Lewis Funke | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/new-process-will-make-prints-in-11-minutes.html | New Process Will Make Prints in 11 Minutes | By Jacob Deschin | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/new-rules-urged-for-depreciation-proponents-of-tax-reform-cheered.html | NEW RULES URGED FOR DEPRECIATION Proponents of Tax Reform Cheered by Party Planks on Economic Growth NEW RULES URGED FOR DEPRECIATION | By Robert Metz | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/newport-season-to-reach-peak-in-tennis-week-joan-reeves-and-durie.html | Newport Season To Reach Peak In Tennis Week Joan Reeves and Durie Desloges Will Make Debuts on Friday | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/news-and-gossip-gathered-on-the-rialto-notes-concerning-camelot.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Notes Concerning Camelot Tallulah Early Curtain and Shakespeare | By Arthur Gelb | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nieder-to-put-shot-in-olympics-dave-davis-to-make-trip-to-rome-put.html | Nieder to Put Shot in Olympics Dave Davis to Make Trip to Rome put Wont Compete INJURED ATHLETE WILL GO TO ROME But Davis Wont Compete  Sime Clinches Individual Berth at 100 Meters | By Joseph M Sheehan | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nixon-to-air-rifts-with-eisenhower-says-there-were-not-many-policy.html | NIXON TO AIR RIFTS WITH EISENHOWER Says There Were Not Many Policy Disagreements  Campaigns in Maine NIXON TO AIR RIFTS WITH EISENHOWER | By Warren Weaver Jrspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nkrumah-favors-african-summit.html | NKRUMAH FAVORS AFRICAN SUMMIT | Africa Argus News Service | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/now-campaign-shifts-to-capitol-hill.html | NOW CAMPAIGN SHIFTS TO CAPITOL HILL | By Tom Wickerspecial to the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nuptials-in-autumn-for-marene-gaynor.html | Nuptials in Autumn For Marene Gaynor | SptCltltoTheNewYork TtaM | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/offer-of-red-help-rejected.html | Offer of Red Help Rejected | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ohioan-says-a-king-is-persecuting-her.html | OHIOAN SAYS A KING IS PERSECUTING HER | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ohnmcallister-sngineer-weds-jane-l-blount-raduates-of-mlt-and.html | ohnMcAllister Sngineer Weds Jane L Blount raduates of MLT and  Afellesley Married in Milwaukee Church | Sp12l12l to The New York Time | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/on-cold-war.html | ON COLD WAR | STEVE KOWIT | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/on-the-roll-of-valor-mons-the-retreat-to-victory-by-john-terrainc.html | On the Roll of Valor MONS The Retreat to Victory By John Terrainc Illuitrated 224 pp New York The Macmillan Company 450 | By Cyril Falls | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/out-of-our-past-was-woven-an-epic-letters-of-francis-parkman-edited.html | OUT OF OUR PAST WAS WOVEN AN EPIC LETTERS OF FRANCIS PARKMAN Edited and with an introduction by Wilbur R Jacobs Illustrated 2 vols 490 pp Norman University of Oklahoma Press Published in cooperation with the Massachusetts Historical Society 1250 the set Out of Our Past | By Samuel E Morison | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/out-of-the-boating-editors-mailbag.html | Out of the Boating Editors Mailbag | JAMES W KRONENGOLD | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/owe-a-debt.html | OWE A DEBT | PATRICIA McDONOUGH | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ozaroffuraphael.html | OzaroffuRaphael | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/pamela-battey-engaged-to-dr-jere-h-mitchell.html | Pamela Battey Engaged To Dr Jere H Mitchell | Special to The New York Times I | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/pappasuschluter.html | PappasuSchluter | Special to The New York Tlmci | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/paradox-in-hollywood-metro-official-gauges-shifting-operations-and.html | PARADOX IN HOLLYWOOD Metro Official Gauges Shifting Operations And Television | By Murray Schumach | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/parental-problem-firstbaby-blues.html | Parental Problem FirstBaby Blues | By Phyllis Ehrlich | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/parttime-teachers-proposed.html | PartTime Teachers Proposed | CECELIA M GUSSMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/patricia-hodge-bride-of-franklyn-robbins.html | Patricia Hodge Bride Of Franklyn Robbins | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/patricia-palmer-is-wed.html | Patricia Palmer Is Wed | Special o Tin Ntw York Tim12 | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/patricia-perry-wed-to-peter-w-spoor.html | Patricia Perry Wed To Peter W Spoor | I Special to The New York Time | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/people-of-principle.html | People Of Principle | WE FARBSTEIN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/personality-finance-ace-bails-out-airline-capitals-neelands-is.html | Personality Finance Ace Bails Out Airline Capitals Neelands Is Force Behind Merger Plan Old Aviation Hand Also Built Career in Wall Street | By Robert E Bedingfield | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/peru-airline-expands-faucett-obtaining-dc6bs-for-allhemisphere.html | PERU AIRLINE EXPANDS Faucett Obtaining DC6Bs for AllHemisphere Service | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/peru-revamps-code-for-ethical-drugs.html | PERU REVAMPS CODE FOR ETHICAL DRUGS | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/peru-sheep-breeders-protest.html | Peru Sheep Breeders Protest | Special o The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/philosopher-cool-to-german-unity-jaspers-77-stirs-anger-by-saying.html | PHILOSOPHER COOL TO GERMAN UNITY Jaspers 77 Stirs Anger by Saying on Bonn TV a Free East Zone Is Only Issue | By Arthur J Olsenspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/physician-is-fiance-of-barbara-brown.html | Physician Is Fiance Of Barbara Brown | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/pickets-score-castro-200-stage-demonstration-here-against-cuban.html | PICKETS SCORE CASTRO 200 Stage Demonstration Here Against Cuban Regime | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/plea-for-realism.html | PLEA FOR REALISM | DAVE BLUM | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pmmcholesjr46-du-pont-researcher.html | PMMCHOLESJR46 DU PONT RESEARCHER | SBtdsl to Th Ntw York Tlmn | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/police-in-cyprus-set-precautions-officials-of-the-new-regime-hope.html | POLICE IN CYPRUS SET PRECAUTIONS Officials of the New Regime Hope to Avert Violence in Freedom Fete Tuesday | By Lawrence Fellowsspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/political-or-not-the-president-will-be-taking-part-in-campaign.html | Political or Not the President Will Be Taking Part in Campaign | By Arthur Krock | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/poor-timing-and-cynicism-held-imperiling-latin-aid-program-latin.html | Poor Timing and Cynicism Held Imperiling Latin Aid Program LATIN AID PLANS HELD IMPERILED | By Brendan M Jones | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/portable-machines-are-boon-to-handyman.html | Portable Machines Are Boon To Handyman | By Bernard Gladstone | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/portugals-perilous-grand-prix-challenges-drivers-confidence-its.html | Portugals Perilous Grand Prix Challenges Drivers Confidence Its Slow Down or Crash Today Over Oportos Course of Sharp Turns Cobblestones Trolley Tracks | By Robert Daleyspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/potpourri-preserves-the-scents-of-summer.html | POTPOURRI PRESERVES THE SCENTS OF SUMMER | By Ruth Alda Ross | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/presenting-the-man-behind-the-myth-earth-giant-by-edison-marshall.html | Presenting the Man Behind the Myth EARTH GIANT By Edison Marshall 380 pp New York Doubleday  Co 450 | By Richard Match | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/president-takes-office-in-seoul-yun-says-korea-government-must-meet.html | PRESIDENT TAKES OFFICE IN SEOUL Yun Says Korea Government Must Meet Public Demand for a Nonpartisan Line | By Richard Jh Johnstonspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/professor-is-fiance-of-suzanne-treadwell.html | Professor Is Fiance Of Suzanne Treadwell | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/promising-programs-by-wnewtv-may-help-generally-drab-outlook.html | Promising Programs by WNEWTV May Help Generally Drab Outlook | By John P Shanley | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/quebec-picks-former-mountie-to-combat-crime-in-province-brunet-the.html | Quebec Picks Former Mountie To Combat Crime in Province Brunet the New Chief of Police Plans to Reorganize Force  Move Follows Liberal Victory in June Election | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ranger-triumphs-in-unqua-regatta-tops-narrasketuck-class-invictus.html | RANGER TRIUMPHS IN UNQUA REGATTA Tops Narrasketuck Class Invictus Whisper and Mistress Also Win | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/records-spain-pro-musica-group-sings-renaissance-music.html | RECORDS SPAIN Pro Musica Group Sings Renaissance Music | By Allen Hughes | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/redevelopment-set-for-new-haven-area.html | REDEVELOPMENT SET FOR NEW HAVEN AREA | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/reflected-sunlight-and-heat-injure-trees-and-shrubs-near-walls.html | Reflected Sunlight and Heat Injure Trees and Shrubs Near Walls | By Roy C Beckwith | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/relative-faiths.html | RELATIVE FAITHS | MILORAD NIKOLIO | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/remember-the-ruhr.html | REMEMBER THE RUHR | Mrs GEORGE H HILL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/report-from-the-nation-major-issues-in-five-areas-souths-vote.html | REPORT FROM THE NATION MAJOR ISSUES IN FIVE AREAS SOUTHS VOTE Louisiana Loyalists Defeat Secession UNION DRIVE Fruit Growers Fight Organizing Effort FREE ELECTORS Souths Plan to Withhold Votes Suffers Defeat | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rights-issue.html | RIGHTS ISSUE | By Peter Braestrupspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/road-equipment-for-greece.html | Road Equipment for Greece | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/robbers-killed-rail-official.html | Robbers Killed Rail Official | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/robert-a-jones.html | ROBERT A JONES | Special to Th12 Nf w York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rockabilly-bluegrass-and-shirt-sleeves.html | ROCKABILLY BLUEGRASS AND SHIRT SLEEVES | By Robert Shelton | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rome-awaits-the-olympic-visitors-opinions-vary-on-size-of-tourist.html | ROME AWAITS THE OLYMPIC VISITORS Opinions Vary on Size Of Tourist Influx For the Games | By Paul Hofmann | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/room-at-the-top.html | ROOM AT THE TOP | HERITAGE WHITE | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rudels-solitaire-takes-top-award-greyhound-is-best-in-show-at.html | RUDELS SOLITAIRE TAKES TOP AWARD Greyhound Is Best in Show at Fixture on Cape Cod  Field of 489 Competes | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russia-stages-a-new-show-trial-the-case-of-u2-pilot-powers-is.html | Russia Stages a New Show Trial The case of U2 pilot Powers is expected to highlight the basic nature of the Soviet system of justice the ultimate judge is politics Russias New Show Trial | By Peter N Gillingham | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russian-oil-casts-a-shadow-in-west-free-world-industry-faces.html | RUSSIAN OIL CASTS A SHADOW IN WEST Free World Industry Faces Growing Competition in Traditional Markets POLITICAL GOALS NOTED Easy Terms Give Soviets Edge in Export Drive but Volume Is Low RUSSIAN OIL CASTS A SHADOW IN WEST | By Jh Carmical | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ruth-a-sprague-married-i.html | Ruth A Sprague Married I | Special to The New York times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/safety-course-must-be-for-new-hunters-good-idea-for-old-hunters-too.html | Safety Course Must be For New Hunters  Good Idea for Old Hunters Too | By John W Randolph | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sally-williams-married-in-ohio-to-edison-dick-smith-alumna-is-bride.html | Sally Williams Married in Ohio To Edison Dick Smith Alumna Is Bride in Youngstown of U of Virginia Law Student | sptclal to The New York Tlnui | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sanctuary-dedicated-tract-on-fire-island-open-naturalist-is-speaker.html | SANCTUARY DEDICATED Tract on Fire Island Open  Naturalist is Speaker | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/satellite-is-used-to-relay-voices-in-twoway-test-echo-i-bounces.html | SATELLITE IS USED TO RELAY VOICES IN TWOWAY TEST Echo I Bounces Messages From Coast to Coast and From Texas to Iowa SATELLITE USED TO RELAY VOICES | By Homer Bigart | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/school-rolls-up-2-million-to-peak-486-million-are-expected-in.html | SCHOOL ROLLS UP 2 MILLION TO PEAK 486 Million Are Expected in Autumn 16 Million Instructors Required | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/science-to-study-5-seamens-logs-transatlantic-sailing-race-may-give.html | SCIENCE TO STUDY 5 SEAMENS LOGS TransAtlantic Sailing Race May Give Data on Mans Endurance at Sea | By John Sibley | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seashore-and-woodland-on-a-maine-itinerary.html | SEASHORE AND WOODLAND ON A MAINE ITINERARY | By Harold P Cail | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seasonal-roundup-on-the-western-range.html | Seasonal Roundup on the Western Range | By Nelson Nye | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/senate-unit-acts-on-new-aged-bill-votes-125-to-let-us-aid-states-on.html | SENATE UNIT ACTS ON NEW AGED BILL Votes 125 to Let US Aid States on Medical Care  Liberals Discomfited | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/senior-tennis-off-to-today.html | Senior Tennis Off to Today | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/serious-loss.html | SERIOUS LOSS | CARL VAN VECHTEN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seyffertuhatt.html | SeyffertuHatt | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/should-the-pulpit-be-a-rostrum-a-clergyman-states-the-case-for-a.html | Should the Pulpit Be a Rostrum A clergyman states the case for a preachers speaking out on politicalsocial matters The Pulpit As a Rostrum | By James A Pike | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sick-transit-maine-railroads-dropping-passenger-services.html | SICK TRANSIT Maine Railroads Dropping Passenger Services | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/silver-song-wins-trot-for-berth-in-international-steamin-demon.html | SILVER SONG WINS TROT FOR BERTH IN INTERNATIONAL Steamin Demon Second in Trial for US Horses Is Placed 8th for Pacing SILVER SONG WINS IN WESTBURY TROT | By Howard M Tucknerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/silver-spoon-is-3d-in-chicago-event-royal-native-2d-choice-gains.html | SILVER SPOON IS 3D IN CHICAGO EVENT Royal Native 2d Choice Gains 7th Stake Victory of Year in Handicap | By United Press International | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sister-mary-willia.html | SISTER MARY WILLIA | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/skye-terrier-takes-amsterdam-honors.html | SKYE TERRIER TAKES AMSTERDAM HONORS | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/social-security-marks-25th-year-roosevelt-put-name-on-act-that-has.html | SOCIAL SECURITY MARKS 25TH YEAR Roosevelt Put Name on Act That Has Changed Pattern of the American Life | By Tom Wickerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sorel-rossinoff-is-fiancee-i.html | Sorel Rossinoff Is Fiancee i | Special to The New York Times li | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sound-value.html | SOUND VALUE | STANLEY KAUFFMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-authorities-prepare-for-trial-of-powers-in-which-us-will-be.html | Soviet Authorities Prepare for Trial of Powers In Which US Will Be the Real Defendant | By Osgood Oaruthersspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-bars-visitors.html | Soviet Bars Visitors | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/space-claims-opposed-lawyers-from-37-countries-agree-on-resolution.html | SPACE CLAIMS OPPOSED Lawyers From 37 Countries Agree on Resolution | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stagg-nearing-another-goal-at-98-football-gold-medal-awaits.html | Stagg Nearing Another Goal at 98 Football Gold Medal Awaits Patriarch Spry and Alert | By Bill Beckerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stock-vote-going-to-employe-funds-some-concerns-grant-right-on-own.html | STOCK VOTE GOING TO EMPLOYE FUNDS Some Concerns Grant Right on Own Shares Held by Benefit Plan Trusts | By Je McMahon | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stocks-show-largest-gain-in-two-months-discount-rate-is-reduced.html | Stocks Show Largest Gain in Two Months Discount Rate Is Reduced | By John G Forrest | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/student-is-fiance-of-marion-richards.html | Student Is Fiance Of Marion Richards | Spfclal to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-art-events-near-and-far.html | Summer Art Events Near and Far | By Stuart Preston | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-rebellion-it-aims-at-releasing-the-brake-instead-of-applying.html | SUMMER REBELLION It Aims at Releasing the Brake Instead of Applying Pressure | By Fred M Hechinger | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-souvenirs.html | Summer Souvenirs | By Craig Claiborne | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/supply-of-power-grows-unevenly-new-york-state-lags-ohio-spurts.html | SUPPLY OF POWER GROWS UNEVENLY New York State Lags Ohio Spurts Study Indicates SUPPLY OF POWER GROWS UNEVENLY | By Gene Smith | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/suspected-reds-seized-argentina-also-confiscates-books-and.html | SUSPECTED REDS SEIZED Argentina Also Confiscates Books and Pamphlets | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/symbols-in-sodom-the-unicorn-by-thomas-g-buchanan-223-pp-new-york.html | Symbols in Sodom THE UNICORN By Thomas G Buchanan 223 pp New York William Sloane Associates 350 Symbols of Sodom | By Chad Walsh | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/texts-of-un-communiques-in-katanga.html | Texts of UN Communiques in Katanga | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/tf-dougherty-li-lawyer-dies-baldwin-attorney-headed-state-elks-lost.html | TF DOUGHERTY LI LAWYER DIES Baldwin Attorney Headed State Elks  Lost Race for Supreme Court in 52 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-ancient-colleges-on-the-cam.html | THE ANCIENT COLLEGES ON THE CAM | By Seth S King | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-bungler-of-the-barracks-captain-cat-by-robert-holles-222-pp-new.html | The Bungler of the Barracks CAPTAIN CAT By Robert Holles 222 pp New york The Macmillan Company 350 | By David Dempsey | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-clark-art-institutes-exceptional-collection-is-beautifully.html | The Clark Art Institutes Exceptional Collection Is Beautifully Installed | By John Canaday | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-continent-racial-and-tribal-tensions-and-economic-problems.html | THE CONTINENT Racial and Tribal Tensions And Economic Problems Cloud Vast Areas Future | By Milton Bracker | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-country-cousin-demands-recognition-summer-music-is-big-business.html | THE COUNTRY COUSIN DEMANDS RECOGNITION Summer Music Is Big Business and It Could Develop Into a Trashy One | By Ross Parmenter | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-dance-perennial-connecticut-festival-in-thirteenth-year.html | THE DANCE PERENNIAL Connecticut Festival In Thirteenth Year | By John Martin | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-guitar-without-electrification.html | THE GUITAR WITHOUT ELECTRIFICATION | By John S Wilson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-instinct-to-survive-lupercal-by-ted-hughes-63-pp-new-york.html | The Instinct To Survive LUPERCAL By Ted Hughes 63 pp New York Harper  Bros 3 | By Philip Booth | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-many-expressions-we-call-the-novel-the-meaning-of-fiction-by.html | The Many Expressions We Call the Novel THE MEANING OF FICTION By Albert Cook 317 pp Detroit Wayne State Univenity Press 5 | By Rwb Lewis | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-olympics-far-from-olympian-the-idealists-who-revived-the-games.html | The Olympics Far From Olympian The idealists who revived the games sixtyfour years ago would be astonished at the attitudes of todays competitors but they mirror national characteristics Olympics Far From Olympian | By Christopher Chataway | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-ring-on-a-crumbling-disk-bayreuth-set-changes-according-to.html | THE RING ON A CRUMBLING DISK Bayreuth Set Changes According to Moods Of Wagner Cycle | By Edward Downes | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-speckled-hound-the-rightful-owner-by-jesse-stuart-illustrated.html | The Speckled Hound THE RIGHTFUL OWNER By Jesse Stuart Illustrated by Robert Henneberger 110 pp New York Whittlesey House 250 | BARBARA NOIEN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-viking-riddle-it-is-almost-certain-that-vikings-landed-on-north.html | The Viking Riddle It is almost certain that Vikings landed on North America  but no one knows just where | By Pg Frederickss | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-way-to-sanity.html | THE WAY TO SANITY | ELEANOR STALER Mrs Walter Staler | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-weak-link.html | THE WEAK LINK | ARTHUR P MENDEL | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-world-of-music.html | THE WORLD OF MUSIC | By John Briggs | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/they-have-a-ball.html | They Have a Ball | By Gay Talese | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/thoughts-of-a-parkbench-sage-bernard-baruch-will-be-90-on-friday-he.html | Thoughts of a ParkBench Sage Bernard Baruch will be 90 on Friday Here are some observations on the world he has seen for so long | By Josef Berger | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/three-belgian-items-commemorate-congo-airlift-mexican-issues.html | Three Belgian Items Commemorate Congo Airlift  Mexican Issues | By Kent B Stiles | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/thruway-improves-its-service-areas.html | Thruway Improves Its Service Areas | By Edmond J Bartnett | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/times-are-hard-for-ferroalloys-but-the-industry-envisions-better.html | TIMES ARE HARD FOR FERROALLOYS But the Industry Envisions Better Days Output of Steel a Big Factor Problems Multiply For Nations Makers Of Alloys for Steel | By Peter Bart | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/to-dub-or-not-to-dub.html | TO DUB OR NOT TO DUB | DAVID OSSMAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/too-much.html | TOO MUCH | MRS SADIE REICHGOTT | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/top-communist-in-philippines-is-negotiating-surrender-terms-defense.html | Top Communist in Philippines Is Negotiating Surrender Terms Defense Secretary Says Dr Lava With Luzon Rebels Seeking Amnesty Manila Opposes Conditions | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/transfusion-of-new-blood-in-the-capital.html | Transfusion of New Blood in the Capital | By James Reston | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/truck-stamp-tax-brings-confusion-delay-in-delivery-and-rule-on.html | TRUCK STAMP TAX BRINGS CONFUSION Delay in Delivery and Rule on Display Hint Flouting  City Denies Trouble | By Bernard Stengren | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/tubman-and-liberia.html | TUBMAN AND LIBERIA | WILLARD J WHITE | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/tuscaroras-vote-to-yield-land-to-state-ending-2year-fight-indians.html | Tuscaroras Vote to Yield Land To State Ending 2Year Fight Indians to Accept 850000 From Power Authority for 495 Reservation Acres TUSCARORAS VOTE TO SELL 495 ACRES | By United Press International | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/twa-names-chicago-aide.html | TWA Names Chicago Aide | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/two-steps-in-space-discoverer-capsule-is-recovered-echo-is-key-to.html | TWO STEPS IN SPACE Discoverer Capsule Is Recovered Echo Is Key to Communications | By William L Laurence | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/two-us-protests-rejected-by-cuba-castro-government-spurns-pleas-on.html | TWO US PROTESTS REJECTED BY CUBA Castro Government Spurns Pleas on Nationalization of American Property | By R Hart Phillipsspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/types-and-individuals-heroic-love-by-edward-loomis-246-pp-new-york.html | Types and Individuals HEROIC LOVE By Edward Loomis 246 pp New York Alfred A Knopf 375 | By William Peden | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/unarmed-planes-routine.html | Unarmed Planes Routine | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archiv es/union-expects-record-vote.html | Union Expects Record Vote | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/unrest-on-farms-grips-california-drive-started-to-unionize-labor.html | UNREST ON FARMS GRIPS CALIFORNIA Drive Started to Unionize Labor and Oust Mexicans  Crop Losses Feared | By Bill Beckerspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/unreturned-books-may-lead-to-jail.html | UNRETURNED BOOKS MAY LEAD TO JAIL | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/up-the-fjord-marens-little-owl-by-finn-havsevold-translated-from.html | Up the Fjord MARENS LITTLE OWL By Finn Havsevold Translated from the Norwegian by luge Smith Illustrated by the author 157 pp New York AbelardSchuman 275 | MARGARET MACBEAN | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-and-louisiana-clash-on-schools-court-orders-in-conflict-on-race.html | US AND LOUISIANA CLASH ON SCHOOLS Court Orders in Conflict on Race Issue May Cause a Setback for Nixon | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-charges-called-frameup-by-peiping.html | US CHARGES CALLED FRAMEUP BY PEIPING | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-surveys-moon-to-pick-locations-for-armys-bases-us-surveys-moon.html | US Surveys Moon To Pick Locations For Armys Bases US SURVEYS MOON TO PICK BASE SITES | By Jack Raymondspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/use-of-surplus-food-its-distribution-urged-for-peace-and-against.html | Use of Surplus Food Its Distribution Urged for Peace and Against Communism | HAMILTON FISH | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/uuu-i-crabtreeubender-i.html | uuu I CrabtreeuBender i | Special to The Hew York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/valuable-horses-taking-to-the-air-transport-industry-reports-50.html | VALUABLE HORSES TAKING TO THE AIR Transport Industry Reports 50 Rise in Plane Travel in the Last 3 Years | By Joseph Carter | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/van-gerbig-gains-title-golf-final-19yearold-wins-9-and-7-from.html | VAN GERBIG GAINS TITLE GOLF FINAL 19YearOld Wins 9 and 7 From Slicklen  Gardner Beats Highley 5 and 4 VAN GERBIG GAINS TITLE GOLF FINAL | By Lincoln A Werdenspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/venezuela-seeks-quick-oas-action-delegates-to-costa-rican-meeting.html | VENEZUELA SEEKS QUICK OAS ACTION Delegates to Costa Rican Meeting Expect Support on Dominican Republic | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/via-stolen-bike-the-road-to-rome-report-of-loss-to-police-brought.html | VIA STOLEN BIKE THE ROAD TO ROME Report of Loss to Police Brought Clay to Boxing and Olympic Berth at 18 | By Robert L Teague | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/virginia-beach-is-attracting-devotees-of-pools-and-surfboard-riding.html | Virginia Beach Is Attracting Devotees Of Pools and Surfboard Riding | By Michael Strauss | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/virginia-gaines-albert-shuster-married-upstate-bride-attended-by-7.html | Virginia Gaines Albert Shuster Married Upstate Bride Attended by 7 at Wedding in Jay Gould Church in Roxbury | Special to The New York Tlm12s | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/w-b-funnell-fiance-of-alice-a-woodward.html | W B Funnell Fiance Of Alice A Woodward | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/watermelons-symbolize-the-summer-season.html | Watermelons Symbolize The Summer Season | By Rr Thomasson | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/west-germany-and-europe-are-worried-by-recent-signs-of-pressure.html | West Germany and Europe Are Worried by Recent Signs of Pressure From Moscow and Pankow | By Arthur Olsenspecial To the New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/west-side-groups-may-renew-area-seek-sponsors-role-to-build.html | WEST SIDE GROUPS MAY RENEW AREA Seek Sponsors Role to Build NonProfit Cooperatives for 20Block Project CAMPAIGNS ARE PLANNED Civic Organizations Hope to Submit Final Plans to City in the Fall WEST SIDE GROUPS MAY RENEW AREA | By Thomas W Ennis | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/when-us-soldiers-were-on-russian-soil-the-ignorant-armies-by-em.html | When US Soldiers Were on Russian Soil THE IGNORANT ARMIES By EM Halliday Foreword by Brig Gen SLA Marshall Illustrated 232 pp New York Harper Bros 450 US Soldiers | By Richard H Ullman | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/white-plains-hospital-gains-14146-at-fete.html | White Plains Hospital Gains 14146 at Fete | Special to The New York Times I | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/whittelsey-wins-luders16-event-triumphs-with-interlude-in-indian.html | WHITTELSEY WINS LUDERS16 EVENT Triumphs With Interlude in Indian Harbor Regatta  McClaves 110 First | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/why-and-how-they-play-hamlet-there-are-as-many-aspects-to-the-role.html | Why and How They Play Hamlet There are many aspects to the role as actors trying it giving each production new meaning Playing Hamlet | By Tyrone Guthrie | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/william-r-sherwood-dies-at-89-rockland-publisher-since-1893.html | William R Sherwood Dies at 89 Rockland Publisher Since 1893 | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/william-steele-3d-a-retired-engineer.html | WILLIAM STEELE 3D A RETIRED ENGINEER | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wind-rakes-isthmus-damage-is-wide-on-pacific-side-of-the-panama.html | WIND RAKES ISTHMUS Damage Is Wide on Pacific Side of the Panama Area | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/windwagon-and-family-how-space-rockets-began-by-le-grand.html | Windwagon and Family HOW SPACE ROCKETS BEGAN By Le Grand Illustrated by the author 64 pp New York and Nashville Abingdon Press 2 | PHYLIS FENNER | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wyoming-expects-close-primaries-both-parties-pick-nominee-tuesday.html | WYOMING EXPECTS CLOSE PRIMARIES Both Parties Pick Nominee Tuesday for OMahoneys Seat in the Senate | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/youth-killed-in-crash-two-others-badly-injured-on-bridge-at-bayonne.html | YOUTH KILLED IN CRASH Two Others Badly Injured on Bridge at Bayonne | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/zoo-in-nassau-reopens.html | Zoo in Nassau Reopens | Special to The New York Times | RE0000378523 | 1988-03-14 | B00000850487 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/10-million-repaid-on-missile-device-martin-company-returning.html | 10 MILLION REPAID ON MISSILE DEVICE Martin Company Returning Savings to Army on Vast Computer Contract | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/65man-us-track-team-called-great-and-dedicated-by-coach-snyder.html | 65Man US Track Team Called Great and Dedicated by Coach Snyder Cites Tremendous Desire of His Olympians  Sees Major Strength in Field Events Sprints Hurdles | By Joseph M Sheehan | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/_j3erensonurosenthal.html | J3erensonuRosenthal | Special to The New York Tlm12 | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/a-national-spirit-missing-in-cyprus-people-more-concerned-with.html | A NATIONAL SPIRIT MISSING IN CYPRUS People More Concerned With Taxes or Heat Than With Birth of Their Nation | By Lawrence Fellowsspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/advertising-in-praise-of-publicspirited-agency-men.html | Advertising In Praise of PublicSpirited Agency Men | By William M Freeman | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/aged-said-to-bar-us-health-aid-ama-leader-finds-most-elderly-back.html | Aged Said to Bar US Health Aid AMA Leader Finds Most Elderly Back Voluntary SetUp Congress Urged to Take Note of Study by Sociologists | By Austin C Wehrweinspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/airlift-from-britain-goes-on.html | Airlift from Britain Goes On | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/an-examination-of-three-changes-being-made-in-bank-requirements-an.html | An Examination of Three Changes Being Made in Bank Requirements AN EXAMINATION OF MONEY STEPS | By Edward H Collins | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-1-no-title.html | Article 1  No Title | Dispatch of The Times London | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/aussie-triumphs-in-straight-sets-laver-wins-61-108-64-for-eastern.html | AUSSIE TRIUMPHS IN STRAIGHT SETS Laver Wins 61 108 64 for Eastern Title  Miss Hantze Captures Crown | By Michael Straussspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ball-downs-green-in-2dround-tennis.html | BALL DOWNS GREEN IN 2DROUND TENNIS | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
|---|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/barbara-a-besso-is-wed.html | Barbara A Besso Is Wed | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/belgian-soldiers-formally-yield-katanga-capital-emotional-ceremony.html | BELGIAN SOLDIERS FORMALLY YIELD KATANGA CAPITAL Emotional Ceremony Marks Farewell in Elisabethville Many in Crowd Weep 3 BASES ARE STILL HELD Swedes Sent to Jadotville  Crowd Dispersed Near Hammarskjold Villa BELGIUM YIELDS KATANGA CAPITAL UN Troops Take Over Control of Elisabethville | By Henry Tannerspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/billions-of-tiny-wires-in-orbit-planned-for-radio-relay-system.html | Billions of Tiny Wires in Orbit Planned for Radio Relay System RADIO RELAY BELT MAY BE ORBITED | By Richard Witkin | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/body-of-man-found-in-pond-at-suffern.html | BODY OF MAN FOUND IN POND AT SUFFERN | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bombers-suffer-54-63-setbacks-senators-win-in-15th-after-grand-slam.html | BOMBERS SUFFER 54 63 SETBACKS Senators Win in 15th After Grand Slam by Pascual Decides First Game | By Louis Effrat | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brazil-labor-hits-reds-noncommunist-unions-leave-parley-to-protest.html | BRAZIL LABOR HITS REDS NonCommunist Unions Leave Parley to Protest Packing | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brother-reports-bishop-walsh-in-good-health-in-chinese-jail.html | Brother Reports Bishop Walsh In Good Health in Chinese Jail | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brothers-set-pace-on-great-south-bay.html | BROTHERS SET PACE ON GREAT SOUTH BAY | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/buganda-king-in-london-will-see-colonial-secretary-on-future-of.html | BUGANDA KING IN LONDON Will See Colonial Secretary on Future of Protectorate | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cabinet-is-named.html | Cabinet Is Named | Dispatch of The Times London | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cairo-to-send-troops.html | Cairo to Send Troops | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/champion-first-in-cooper-climax-mclaren-a-teammate-is-runnerup-to.html | CHAMPION FIRST IN COOPER CLIMAX McLaren a TeamMate Is RunnerUp to Brabham  Moss Disqualified | By Robert Daleyspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/child-home-from-camp-puts-parents-to-the.html | Child Home From Camp Puts Parents to the Test | By Marylin Bender | RE0000378528 | 1988-03-14 | B00000852492 |

| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/church-marks-75th-year.html | Church Marks 75th Year | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
|---|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-buying-chief-resigns-his-post-health-is-cited-others-in.html | CITY BUYING CHIEF RESIGNS HIS POST HEALTH IS CITED Others in Department May Quit or Face Dismissal Inquiries Pressed CITY BUYING CHIEF RESIGNS HIS POST | By Paul Crowell | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-to-honor-lafayette-again-on-his-broadway-parade-day.html | City to Honor Lafayette Again On His Broadway Parade Day | By Nan Robertson | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/coe-and-penn-sign-for-4-abc-plays-to-coproduce-tv-dramas-for-next.html | COE AND PENN SIGN FOR 4 ABC PLAYS To CoProduce TV Dramas for Next Season  Yule Opera Slated by NBC | By Val Adams | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/court-study-finds-delinquency-too-sinister-a-charge-for-youth-new.html | Court Study Finds Delinquency Too Sinister a Charge for Youth NEW WORD SOUGHT FOR DELINQUENCY | By Philip Benjamin | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cuba-envoy-bars-oas-compromise-roa-arriving-in-costa-rica-for.html | CUBA ENVOY BARS OAS COMPROMISE Roa Arriving in Costa Rica for Americas Parley Says He Will Accuse the US | By Tad Szulospecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cuba-takes-over-us-mining-plant-moa-bay-company-seized-church.html | CUBA TAKES OVER US MINING PLANT Moa Bay Company Seized  Church Groups Support Hierarchy on Reds Rise CUBA TAKES OVER US MINING PLANT | By R Hart Phillipsspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dies-in-scarsdale-crash.html | Dies in Scarsdale Crash | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dissatisfaction-with-candidates.html | Dissatisfaction With Candidates | KIRK BOND | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dr-g-willard-hobby.html | DR G WILLARD HOBBY | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/duplin-captures-quincy-cup-series-massachusetts-sailor-wins-3race.html | DUPLIN CAPTURES QUINCY CUP SERIES Massachusetts Sailor Wins 3Race Star Class Sail  Batchelor Second | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dutch-pair-score-in-tennis.html | Dutch Pair Score in Tennis | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/feuer-and-martin-acquire-theatre-producers-of-musicals-get.html | FEUER AND MARTIN ACQUIRE THEATRE Producers of Musicals Get LuntFontanne  Robert Thom to Direct Show | By Sam Zolotow | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/finnish-sweaters-new-import-line-largescale-introduction-is-slated.html | FINNISH SWEATERS NEW IMPORT LINE LargeScale Introduction Is Slated by Former US Olympic Wrestler FINNISH SWEATERS NEW IMPORT LINE | By Brendan M Jones | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/first-envoys-leave-for-europe-to-promote-64-worlds-fair.html | First Envoys Leave for Europe To Promote 64 Worlds Fair | By Wayne Phillips | RE0000378528 | 1988-03-14 | B00000852492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/flight-aids-asked-in-mats-dispute-study-says-wider-use-of-training.html | FLIGHT AIDS ASKED IN MATS DISPUTE Study Says Wider Use of Training Devices Will Ease Airline Issue | By George Horne | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/food-news-flavors-of-old-mexico-blind-cook-is-in-city-to-test-and.html | Food News Flavors of Old Mexico Blind Cook Is in City to Test and Taste National Fare Chile Peppers Are Chief Ingredient of Dishes South of Border | By Craig Claiborne | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/gasoline-blast-kills-jerseyan.html | Gasoline Blast Kills Jerseyan | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/george-b-fisher.html | GEORGE B FISHER | Special to The New York Tlmei | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/greeting-cards-to-aid-un-agency.html | Greeting Cards to Aid UN Agency | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/harold-w-philhower.html | HAROLD W PHILHOWER | Special to The New Yor Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/health-care-in-congo-restored-by-un-and-red-cross-aides.html | Health Care in Congo Restored By UN and Red Cross Aides | By Kathleen Teltschspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/helen-kuver-wed-to-ronald-kramer.html | Helen Kuver Wed To Ronald Kramer | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hodinusimon.html | HodinuSimon | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hospitalbred-infection-thought-more-prevalent-than-estimated.html | HospitalBred Infection Thought More Prevalent Than Estimated Experts Guesses on Incidence Range From 1 to 30  AMA Finds Danger of Germs Is Exaggerated | By John A Osmundsen | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/i-irving-m-saunders.html | I IRVING M SAUNDERS | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ida-may-adler-married-to-dr-richard-mahler.html | Ida May Adler Married To Dr Richard Mahler | Special to The New York TimM | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ida-weinstein-a-bride.html | Ida Weinstein a Bride | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/indonesian-reds-lose-on-aid-plan-fought-proposal-to-attract-foreign.html | INDONESIAN REDS LOSE ON AID PLAN Fought Proposal to Attract Foreign Funds for New Development Program | By Bernard Kalbspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/inez-c-friedman-wed-to-robert-l-fishback.html | Inez C Friedman Wed To Robert L Fishback | I Special to The New Yorir TImef | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/iran-rich-from-her-oil-sales-is-facing-a-period-of-austerity.html | Iran Rich From Her Oil Sales Is Facing a Period of Austerity Increase in Buying Abroad Depleting Cash Reserves  Rigid Curbs Planned | By Richard P Huntspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/israel-gets-tanker-built-by-japanese.html | ISRAEL GETS TANKER BUILT BY JAPANESE | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/kennedy-pledges-a-drive-to-widen-social-security-kennedy-pledges.html | Kennedy Pledges A Drive To Widen Social Security KENNEDY PLEDGES MORE SOCIAL AID | By Wh Lawrencespecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/lange-takes-title-in-red-bank-sailing.html | LANGE TAKES TITLE IN RED BANK SAILING | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/laos-assembly-rejects-premier-rebels-ask-king-to-name-prince.html | Laos Assembly Rejects Premier Rebels Ask King to Name Prince ASSEMBLY IN LAOS REJECTS PREMIER | By Tillman Durdinspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meadow-brook-tops-blind-brook-in-polo.html | MEADOW BROOK TOPS BLIND BROOK IN POLO | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meany-demands-us-aid-for-aged-warns-congress-labor-will-insist-on.html | MEANY DEMANDS US AID FOR AGED Warns Congress Labor Will Insist on Medical Program Under Social Security | By Stanley Leveyspecial to the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meinertz-posts-second-triumph-aboard-his-finesse-in-regatta-110.html | Meinertz Posts Second Triumph Aboard His Finesse in Regatta 110 Class Boat Defeats 13 Rivals Over 106Mile Course on Sound Learson Captures International Honors | By Gordon S White Jrspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/merger-rejected-by-movie-actors-guild-members-turn-down-plan-to.html | MERGER REJECTED BY MOVIE ACTORS Guild Members Turn Down Plan to Join With Radio and Television Artists | By Murray Schumachspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mguirks-tiara-blue-jay-victor-wins-open-division-series-on-great.html | MGUIRKS TIARA BLUE JAY VICTOR Wins Open Division Series on Great South Bay  145 Sail in Regatta | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-bustin-is-wed-to-j-e-weinstein.html | Miss Bustin Is Wed to J E Weinstein | Special to The New York Tlroei | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-lockwood-charles-forbes-will-be-married-sophomore-at-wellesley.html | Miss Lockwood Charles Forbes Will Be Married Sophomore at Wellesley and Harvard Senior Become Affianced | Speclsl to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-wurtzburger-is-bride-of-surgeon.html | Miss Wurtzburger Is Bride of Surgeon | Special to The New York Tlmei | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mrs-arthur-winarick.html | MRS ARTHUR WINARICK | o special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mrs-julia-law-remarried.html | Mrs Julia Law Remarried | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/murphys-boat-first-tornado-captures-rhodes18-race-at-greenwich-cove.html | MURPHYS BOAT FIRST Tornado Captures Rhodes18 Race at Greenwich Cove | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/music-finale-at-lenox-berlioz-damnation-of-faust-led-by-munch.html | Music Finale at Lenox Berlioz Damnation of Faust Led by Munch | By Harold C Schonbergspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mutual-funds-critics-of-field-are-scored-increases-in-assets.html | Mutual Funds Critics of Field Are Scored Increases in Assets Despite Drop for Stocks Cited | By Gene Smith | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nassau-kennedy-unit-formed.html | Nassau Kennedy Unit Formed | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nazi-appears-in-court-eichmann-warrant-extended-again-by-israeli.html | NAZI APPEARS IN COURT Eichmann Warrant Extended Again by Israeli Judge | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/new-yorker-wins-amateur-9-and-8-gardner-routs-young-rival-with.html | NEW YORKER WINS AMATEUR 9 AND 8 Gardner Routs Young Rival With NearFlawless Golf in Metropolitan Final | By Lincoln A Werdenspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nigeria-to-get-israeli-loan.html | Nigeria to Get Israeli Loan | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/orders-for-steel-below-estimates-failure-of-substantial-rise-in.html | ORDERS FOR STEEL BELOW ESTIMATES Failure of Substantial Rise in Demand to Materialize Disappoints Industry AUTO BUSINESS A HELP Most Users Reported Still on a HandtoMouth Buying Pattern | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/otto-w-fisher-j.html | OTTO W FISHER j | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/parents-warned-on-excess-giving-teacher-says-children-need-to-learn.html | PARENTS WARNED ON EXCESS GIVING Teacher Says Children Need to Learn They Cannot Have All They Want THREAT TO NATION SEEN Educators Prepare to Open Convention at Dayton Need for Funds Cited | By Leonard Buderspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/payasyougo-at-issue-rockefeller-fiscal-policies-sure-to-stir-big.html | PayasYouGo at Issue Rockefeller Fiscal Policies Sure to Stir Big Battle in Fall Legislative Campaign | By Douglas Dales | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pekingese-is-best-ch-rohkai-timmi-captures-top-prize-at-utica-show.html | PEKINGESE IS BEST Ch RohKai TimMi Captures Top Prize at Utica Show | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/personal-income-at-record-levels-only-3-states-show-losses-381.html | PERSONAL INCOME AT RECORD LEVELS Only 3 States Show Losses 381 Billion Total Said to Mark Business Rise PERSONAL INCOME AT RECORD LEVELS | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/police-act-to-end-youth-gang-wars-4-outbreaks-in-queens-and.html | POLICE ACT TO END YOUTH GANG WARS 4 Outbreaks in Queens and Brooklyn Bring Moves by Board and Prosecutor | By Robert Conley | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/police-unit-formed-criminal-intelligence-agency-is-based-in-norwalk.html | POLICE UNIT FORMED Criminal Intelligence Agency Is Based in Norwalk | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/position-of-latin-america-understanding-asked-for-aspirations.html | Position of Latin America Understanding Asked for Aspirations Behind Cuban Revolution | JORGE BATLLE | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/power-line-delay-charged-by-moses-he-assails-oneida-county-farmers.html | POWER LINE DELAY CHARGED BY MOSES He Assails Oneida County Farmers and Politicians Sees Concerted Effort POWER LINE DELAY CHARGED BY MOSES | By Joseph C Ingraham | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/preying-starfish-r-in-season-as-divers-aid-li-oystermen.html | Preying Starfish R in Season As Divers Aid LI Oystermen | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/procedure-on-informal-conferences-is-revised-by-us-revenue-service.html | Procedure on Informal Conferences Is Revised by US Revenue Service | By Robert Metz | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/r-miss-annie-thomson.html | r MISS ANNIE THOMSON | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/random-notes-in-washington-dirksen-puts-his-cards-on-table-calls.html | Random Notes in Washington Dirksen Puts His Cards on Table Calls Legislative Device Good if He Uses It Club Has President on Its Rolls | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/rapeeled-group-sets-pace-in-national-play-for-masters-mixed-team.html | RapeeLed Group Sets Pace in National Play for Masters Mixed Team Title | By Albert H Moreheadspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/resignation-reported.html | Resignation Reported | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/samuel-bloustein.html | SAMUEL BLOUSTEIN | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/screen-nostalgic-pianist-cameo-presents-loves-of-a-greek-in-paris.html | Screen Nostalgic Pianist Cameo Presents Loves of a Greek in Paris | HOWARD THOMPSON | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/senate-struggle-slated-on-wages-and-care-of-aged-liberal-democrats.html | SENATE STRUGGLE SLATED ON WAGES AND CARE OF AGED Liberal Democrats Pressing for Floor Fight to Gain Broader Measures HOUSE CONVENES TODAY Humphrey and McNamara Back Kennedy on 2 Bills Dirksen Differs SENATE STRUGGLE SEEN ON 2 ISSUES | By Peter Braestrupspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/senator-back-in-capital.html | Senator Back in Capital | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/south-carolina-in-kennedy-shift-leaders-indicate-party-ban-on.html | SOUTH CAROLINA IN KENNEDY SHIFT Leaders Indicate Party Ban on Attempt to Withhold Support From Nominee | By Claude Sittonspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/soviet-said-to-cut-help-to-red-china-belgrade-hears-experts-are.html | SOVIET SAID TO CUT HELP TO RED CHINA Belgrade Hears Experts Are Being Withdrawn  Signs of Wide Breach Seen | Dispatch of The Times London | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/spurt-in-jobless-troubles-soviet-warnings-heard-on-effects-of.html | SPURT IN JOBLESS TROUBLES SOVIET Warnings Heard on Effects of Improved Technology Especially in Farming | By Harry Schwartz | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/stocks-advance-on-dutch-board-cut-in-us-discount-rate-termed-major.html | STOCKS ADVANCE ON DUTCH BOARD Cut in US Discount Rate Termed Major Factor | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/stocks-in-london-advance-briskly-industrials-end-week-at-the-best.html | STOCKS IN LONDON ADVANCE BRISKLY Industrials End Week at the Best Level Since April  Buying Is Broad LIFTING OF CURBS SEEN Gold Reserves Gain Stirs Hopes for Some Easing of Credit Squeeze | By Thomas P Ronanspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/swiss-markets-boomed-in-week-wall-streets-upturn-and-decline-in-us.html | SWISS MARKETS BOOMED IN WEEK Wall Streets Upturn and Decline in US Discount Rate Were Factors | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/the-accent-on-youth.html | The Accent on Youth | By John Drebinger | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/the-significance-of-the-powers-trial.html | The Significance of the Powers Trial | By Cl Sulzberger | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/to-abolish-war-unformed-group-to-draft-plan-for-universal-disarming.html | To Abolish War UNFormed Group to Draft Plan for Universal Disarming Proposed | OTTO NATHAN | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/turkey-recalls-envoy-new-ankara-regime-making-over-its-foreign.html | TURKEY RECALLS ENVOY New Ankara Regime Making Over Its Foreign Service | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/tv-informative-reports-nbcs-saturday-reviews-of-political-events.html | TV Informative Reports NBCs Saturday Reviews of Political Events Include Lively Interviews | By John P Shanley | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/tymess-little5f-ad-agency-awe-52.html | tyMESS LITTLE5f AD AGENCY AWE 52 | Special to The New York Times I | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/un-force-shakes-old-african-ideas-people-getting-look-at-their.html | UN FORCE SHAKES OLD AFRICAN IDEAS People Getting Look at Their Diversities  Find They Have White Brothers | By Thomas F Bradyspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/us-is-optimistic-on-europe-trade-top-aides-expect-20nation-unit-to.html | US IS OPTIMISTIC ON EUROPE TRADE Top Aides Expect 20Nation Unit to Close the Rift of 2 Blocs in 5 Years | By Dana Adams Schmidtspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/us-to-get-eric-coates-ms.html | US to Get Eric Coates Ms | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/use-of-robes-in-court.html | Use of Robes in Court | JANE GRANT | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/walter-re1ners-49-of-consulting-firm.html | WALTER RE1NERS 49 OF CONSULTING FIRM | Sptdtl to Th12 Nw York Times | RE0000378528 | 1988-03-14 | B00000852492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/weinstein-beats-chess-champion-brooklyn-college-student-is-an-upset.html | WEINSTEIN BEATS CHESS CHAMPION Brooklyn College Student Is an Upset Victor Over Bisguier in 59 Moves | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/west-germans-stoutly-defend-embattled-tightmoney-policy-germans.html | West Germans Stoutly Defend Embattled TightMoney Policy GERMANS DEFEND MONEY RESTRAINT | By Edwin L Dale Jrspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/westchester-park-study-on.html | Westchester Park Study On | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wheat-aid-is-likely.html | Wheat Aid Is Likely | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/whittelsey-first-in-luders16-race-mcclave-also-registers-2d.html | WHITTELSEY FIRST IN LUDERS16 RACE McClave Also Registers 2d Straight Triumph in Sail at Indian Harbor YC | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wife-defends-powers-plea-admitting-he-flew-the-u2-wife-defends.html | Wife Defends Powers Plea Admitting He Flew the U2 Wife Defends Powers Plea on Flying U2 | By Osgood Caruthersspecial To the New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/will-rogers-wit-held-unequaled-humorist-dead-for-25-years-called.html | WILL ROGERS WIT HELD UNEQUALED Humorist Dead for 25 Years Called Last Member of Horse Sense School | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/william-e-ehrich-dead-sculptor-63-taught-at-the-u-of-rochester.html | WILLIAM E EHRICH DEAD Sculptor 63 Taught at the U of Rochester Since 1939 | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/william-j-coulter.html | WILLIAM J COULTER | Special to The New York Tlmei | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/zephyr-wins-in-sail-defeats-dickans-in-match-race-on-manhasset-bay.html | ZEPHYR WINS IN SAIL Defeats Dickans in Match Race on Manhasset Bay | Special to The New York Times | RE0000378528 | 1988-03-14 | B00000852492 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/19-die-in-philippine-floods.html | 19 Die in Philippine Floods | Special to The New York times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/2-red-bank-shops-burn-variety-and-home-furnishings-stores-heavily.html | 2 RED BANK SHOPS BURN Variety and Home Furnishings Stores Heavily Damaged | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/327000-is-sought-for-new-library-at-budget-hearing-village-grpups.html | 327000 IS SOUGHT FOR NEW LIBRARY At Budget Hearing Village Grpups Gain in Fight to Convert Old Courthouse | By Layhmond Robinson | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/64-fair-to-mark-centurys-gains-program-will-be-linked-to-that-of.html | 64 FAIR TO MARK CENTURYS GAINS Program Will Be Linked to That of Lincoln Center  Disney May Aid Plans | By Foster Hailey | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/8-lines-set-to-sign-jersey-rail-plan-state-says-they-agree-to-give.html | 8 LINES SET TO SIGN JERSEY RAIL PLAN State Says They Agree to Give Commuter Service in Return for Subsidies 8 LINES SET TO SIGN JERSEY RAIL PLAN | By George Cable Wrightspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/a-champ-speaks-up.html | A Champ Speaks Up | By John Drebinger | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/a-meaningless-race-with-driver-title-decided-european-grand-prix.html | A Meaningless Race With Driver Title Decided European Grand Prix Sept 4 Will Be Empty | By Robert Daleyspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/advertising-a-matrimonial-trend-is-noted.html | Advertising A Matrimonial Trend Is Noted | By William M Freeman | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/afghans-force-jets-down.html | Afghans Force Jets Down | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/aflcio-shifts-investment-aims-sets-up-advisory-group-to-help-put.html | AFLCIO SHIFTS INVESTMENT AIMS Sets Up Advisory Group to Help Put Billions Into USBacked Home Loans | By Stanley Leveyspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/africa-lures-kennedy-he-tells-area-guest-of-hope-to-visit-new.html | AFRICA LURES KENNEDY He Tells Area Guest of Hope to Visit New Republics | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/alexander-a-brown.html | ALEXANDER A BROWN | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/an-old-latin-remedy-oas-expected-to-urge-conciliation-in-us-dispute.html | An Old Latin Remedy OAS Expected to Urge Conciliation In US Dispute With Castro Regime | By Tad Szulcspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/autumn-wedding-for-miss-mitchell.html | Autumn Wedding For Miss Mitchell | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/beauty-is-urged-in-public-works-galbraith-asks-a-touch-of-elegance.html | BEAUTY IS URGED IN PUBLIC WORKS Galbraith Asks a Touch of Elegance in US Projects  Sees End to Antipathy | By Farnsworth Fowle | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/benguri0n-warns-on-needy-nations.html | BENGURI0N WARNS ON NEEDY NATIONS | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bill-alley-is-fiance-of-miss-oconnor.html | Bill Alley Is Fiance Of Miss OConnor | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/books-of-the-times.html | Books of The Times | By Orvlle Prescott | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/boulmetis-rides-to-1860-return-jockey-boots-home-winner-in-spa-mile.html | BOULMETIS RIDES TO 1860 RETURN Jockey Boots Home Winner in Spa Mile by Length  Favored Polamby Third | By Joseph C Nicholsspecial To The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/brawling-youths-jolt-serene-town-somers-acts-to-ban-rival-groups-at.html | BRAWLING YOUTHS JOLT SERENE TOWN Somers Acts to Ban Rival Groups at Night After 18 Are Seized in Tavern DEFENDANTS WELLBRED Justice Sees More Than Meets Eye and Vows to Get to Bottom of It | By Merrill Folsomspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/britons-case-studied-report-asked-on-two-held-by-red-china-as-spies.html | BRITONS CASE STUDIED Report Asked on Two Held by Red China as Spies | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bruce-wins-series-indian-harbor-yc-youth-takes-sailing-trophy.html | BRUCE WINS SERIES Indian Harbor YC Youth Takes Sailing Trophy | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/carl-f-will.html | CARL F WILL | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/castro-unit-assails-trujillo-in-his-capital-demands-for-reform-are.html | Castro Unit Assails Trujillo in His Capital Demands for Reform Are Tolerated but Fights Break Out Backers Are Rallied by Loudspeaker in Workers District | By Will Lissnerspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chess-lead-held-by-4-new-yorkers-bisguier-evans-weinstein-and-saidy.html | CHESS LEAD HELD BY 4 NEW YORKERS Bisguier Evans Weinstein and Saidy Tied at 61 in US Open Tourney | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chinese-ready-to-compromise.html | Chinese Ready To Compromise | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/city-puts-salt-loss-far-above-176600-city-negotiating-refund-on.html | City Puts Salt Loss Far Above 176600 CITY NEGOTIATING REFUND ON SALT | By Charles Grutzner | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/construction-starts-in-arizona-on-32500000-paper-mill.html | Construction Starts in Arizona On 32500000 Paper Mill | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/contract-bridge-defending-mixed-team-champions-survive-elimination.html | Contract Bridge Defending Mixed Team Champions Survive Elimination Threat in National Test | By Albert H Moreheadspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cuban-envoy-defects.html | Cuban Envoy Defects | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cubas-oas-delegation-disarmed-by-costa-ricans-permission-refused.html | Cubas OAS Delegation Disarmed by Costa Ricans Permission Refused Diplomats to Carry Pistols  Watchdog Body Suggested in Dominican Republic Case CUBAN DELEGATES TO OAS DISARMED | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cyprus-becomes-republic-britains-long-rule-ends-cyprus-becomes-a.html | Cyprus Becomes Republic Britains Long Rule Ends CYPRUS BECOMES A FREE REPUBLIC | By Lawrence Fellowsspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dance-a-girl-from-india-indrani-whose-mother-performed-here-revives.html | Dance A Girl From India Indrani Whose Mother Performed Here Revives Three Native Styles in Debut | By John Martin | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/democratic-war-record-examined.html | Democratic War Record Examined | MARTIN MEADOWS | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ditmar-43-victor-with-flvehitter-pitcher-posts-12th-triumph-mantles.html | DITMAR 43 VICTOR WITH FIVEHITTER Pitcher Posts 12th Triumph  Mantles Clouts Drive to All of Yankee Runs | By Louis Effrat | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dominican-locals-defended-by-ila.html | DOMINICAN LOCALS DEFENDED BY ILA | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/each-predicts-hell-take-international-event-on-saturday.html | Each Predicts Hell Take International Event on Saturday | By Frank M Blunkspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/easing-of-credit-seen-discounted-market-interest-turns-to-the-long.html | EASING OF CREDIT SEEN DISCOUNTED Market Interest Turns to the Long Issues of US  Corporates Are Dull | By Paul Heffernan | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/eisenhower-is-given-flag-that-orbited-the-earth-eisenhower-given.html | Eisenhower Is Given Flag That Orbited the Earth EISENHOWER GIVEN FLAG FROM SPACE | By Felix Belair Jrspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/elizabeths-crew-to-debate-strike-union-hoping-to-counter-seamens-no.html | ELIZABETHS CREW TO DEBATE STRIKE Union Hoping to Counter Seamens No Sail Plea in British Dispute | By Thomas P Ronanspecial to the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/expert-sights-growth-based-on-expected-merger-of-rival-trading.html | Expert Sights Growth Based on Expected Merger of Rival Trading Blocs EUROPEAN GAINS NOTED BY EXPERT | By Kathleen McLaughlinspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/family-of-powers-praises-attorney-u2-pilots-wife-and-parents.html | FAMILY OF POWERS PRAISES ATTORNEY U2 Pilots Wife and Parents Impressed by Russian  Parley Called Useful FAMILY OF POWERS PRAISES ATTORNEY | By Seymour Toppingspecial to the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/fenner-retains-sailing-laurels-westhampton-skipper-wins-great-south.html | FENNER RETAINS SAILING LAURELS Westhampton Skipper Wins Great South Bay Series  Shaw is RunnerUp | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/flights-spurred-by-cuba-deadline-planes-are-filled-as-crowds-leave.html | FLIGHTS SPURRED BY CUBA DEADLINE Planes Are Filled as Crowds Leave Before Required Passes Expire Aug 22 | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/floor-fight-certain-as-johnson-backs-kennedy-on-aged-care-kerr.html | Floor Fight Certain as Johnson Backs Kennedy on Aged Care Kerr Defends the Measure Passed by the Committee for US Asistance | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/food-a-lamb-of-a-buy-shoulder-cuts-are-practical-choice-offer-chops.html | Food A Lamb of a Buy Shoulder Cuts Are Practical Choice Offer Chops and Roast for 2d Meal | By June Owen | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/foul-play-is-hinted-in-death-at-suffern.html | FOUL PLAY IS HINTED IN DEATH AT SUFFERN | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/gerosa-says-city-can-extend-debt-286-million-in-61-controller.html | GEROSA SAYS CITY CAN EXTEND DEBT 286 MILLION IN 61 Controller Asserts Sum May Safely Be Borrowed in Constitutional Limit SCHOOL BOARD SCORED Commitments Said to Be Far Below Allocations  Cut in Requests Urged Gerosa Finds City Can Borrow 286 Million for Projects in 61 | By Charles G Bennett | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/giants-listless-in-loss-to-bears-in-preseason-opener-16-to-7.html | Giants Listless in Loss to Bears In PreSeason Opener 16 to 7 Mormons Work at Fallback One Bright Spot  Aveni Kicks 3 Field Goals | By Gordon S White Jrspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/hans-toensfeldt-retired-engineer.html | HANS TOENSFELDT RETIRED ENGINEER | Special o The Ntw York Times | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/harry-price-aide-of-fiber-company.html | HARRY PRICE AIDE OF FIBER COMPANY | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/haverstraw-bank-moving-main-office.html | HAVERSTRAW BANK MOVING MAIN OFFICE | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/helen-holbrook.html | HELEN HOLBROOK | Special o The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/herbert-nehls.html | HERBERT NEHLS | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/herter-prods-russians.html | Herter Prods Russians | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/herter-says-reds-threaten-latins-voices-confidence-on-unity-before.html | HERTER SAYS REDS THREATEN LATINS Voices Confidence on Unity Before Flying to Foreign Ministers Conference | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/holloways-71-leads-butler-2-shots-back-in-jersey-mrs-funches-posts.html | HOLLOWAYS 71 LEADS Butler 2 Shots Back in Jersey  Mrs Funches Posts 87 | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/hong-kong-cautious-on-russian-exodus.html | HONG KONG CAUTIOUS ON RUSSIAN EXODUS | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/ila-backs-kennedy-council-praises-true-concern-for-cause-of.html | ILA BACKS KENNEDY Council Praises True Concern for Cause of Longshoremen | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/international-110s-led-by-klein-in-ugh.html | INTERNATIONAL 110S LED BY KLEIN IN UGH | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/italy-is-enjoying-an-olympic-calm-labor-and-political-unrest-not.html | ITALY IS ENJOYING AN OLYMPIC CALM Labor and Political Unrest Not Expected to Occur During Period of Games | By Paul Hofmannspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/james-a-russell-dies-sea-captain-80-was-last-of-survivors-of-01.html | JAMES A RUSSELL DIES Sea Captain 80 Was Last of Survivors of 01 Wreck | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/james-c-forgione.html | JAMES C FORGIONE | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/james-foodard-an-bbdcator-68-retired-sociology-professor-at-temple.html | JAMES fOODARD AN BBDCATOR 68 Retired Sociology Professor at temple DiesuAuthor of 2 Books on Subject | I uuuuuuuuu Special tq The New York Tlmei | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/james-tiffins-have-child.html | James Tiffins Have Child | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/jersey-man-killed-on-rt-221.html | Jersey Man Killed on Rt 221 | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/kenneth-s-powell-total1sator-awe.html | KENNETH S POWELL TOTAL1SATOR AWE | Special to The New Yorlc Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archiv es/koreas-president-names-a-premier.html | KOREAS PRESIDENT NAMES A PREMIER | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/labor-party-leader-stricken.html | Labor Party Leader Stricken | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lack-of-quorum-sets-house-back-rayburn-forced-to-adjourn-when-only.html | LACK OF QUORUM SETS HOUSE BACK Rayburn Forced to Adjourn When Only 161 Appear at Reconvened Session | By Tom Wickerspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/laotian-neutralist-is-named-premier-laos-neutralist-named-premier.html | Laotian Neutralist Is Named Premier LAOS NEUTRALIST NAMED PREMIER | By Tillman Durdinspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lemnitzer-named-head-of-joint-chiefs-of-staff-lemnitzer-named-joint.html | Lemnitzer Named Head Of Joint Chiefs of Staff LEMNITZER NAMED JOINT CHIEFS HEAD | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/market-steady-in-light-trading-average-rises-004-point-volume-at-24.html | MARKET STEADY IN LIGHT TRADING Average Rises 004 Point  Volume at 2450000 Is Smallest Since Aug 2 537 ISSUES UP 462 OFf Utilities Strong Lockheed Advances 34 to 24 34 as Most Active Stock MARKET STEADY IN LIGHT TRADING | By Burton Crane | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mayor-presents-flag-medallion-170-olympic-athletes-and-officials.html | MAYOR PRESENTS FLAG MEDALLION 170 Olympic Athletes and Officials Depart for Rome After Reception Here | By Joseph M Sheehan | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mirisch-co-stays-with-hollywood-despite-trend-to-foreign-production.html | MIRISCH CO STAYS WITH HOLLYWOOD Despite Trend to Foreign Production Young Concern Plans 11 Films in West | By Murray Schumachspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/miss-perkins-tells-of-social-security.html | MISS PERKINS TELLS OF SOCIAL SECURITY | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mius-chilcote-james-fender-will-be-married-graduates-of-smith-and.html | Mius Chilcote James Fender Will Be Married Graduates of Smith and Yale Are Engagedu December Nuptials | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/monmouth-horse-show-will-begin-on-friday.html | Monmouth Horse Show Will Begin on Friday | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/more-police-sent-to-gang-war-area-youth-workers-also-shifted-in.html | MORE POLICE SENT TO GANG WAR AREA Youth Workers Also Shifted in Moves to Bring Peace Back to Ridgewood | By Nan Robertson | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mrs-cudone-ties-for-2d-with-a-77-terry-logan-miss-decozen-also-shot.html | MRS CUDONE TIES FOR 2D WITH A 77 Terry Logan Miss DeCozen Also Shot Behind Leader in Jersey Golf Qualifying | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mrs-cullen-has-daughter.html | Mrs Cullen Has Daughter | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/municipal-planning-to-get-jersey-aid.html | MUNICIPAL PLANNING TO GET JERSEY AID | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nehru-urges-india-to-halt-quarreling.html | NEHRU URGES INDIA TO HALT QUARRELING | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-coastal-ship-welcomed-in-fog-rollon-rolloff-floridian-is-first.html | NEW COASTAL SHIP WELCOMED IN FOG RollOn RollOff Floridian Is First Such Vessel in US Commercial Trade | By Werner Bamberger | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-yorker-gains-in-threeset-match.html | NEW YORKER GAINS IN THREESET MATCH | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nixon-organizes-board-of-experts-to-aid-campaign-will-be-guided-on.html | NIXON ORGANIZES BOARD OF EXPERTS TO AID CAMPAIGN Will Be Guided on Major Issues by Academic and Business Consultants NIXON ORGANIZES BOARD OF EXPERTS | By Warren Weaver Jrspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nuptials-planned-by-marilyn-walter.html | Nuptials Planned By Marilyn Walter | Special to The New Yorlc Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nyasaland-goal-is-better-farms-banda-asserts-cooperatives-can-make.html | NYASALAND GOAL IS BETTER FARMS Banda Asserts Cooperatives Can Make the Territory Denmark of Africa | By Leonard Ingallsspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ogilvy-captures-star-class-race-duplin-second-to-larchmont-skipper.html | OGILVY CAPTURES STAR CLASS RACE Duplin Second to Larchmont Skipper in Series Opener for Atlantic Coast Title | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/outdoor-concert-finds-a-shelter-rain-forces-washington-sq-chamber.html | OUTDOOR CONCERT FINDS A SHELTER Rain Forces Washington Sq Chamber Music Event Into NYU Center | By Ross Parmenter | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/partisan-affairs-absorb-senators-little-progress-noticeable-house.html | PARTISAN AFFAIRS ABSORB SENATORS Little Progress Noticeable House Session Stalled by Lack of Quorum SENATORS SPEND A POLITICAL DAY | By Joseph A Loftusspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/paul-c-hoffman-sr.html | PAUL C HOFFMAN SR | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/polish-note-answered-britain-says-german-borders-will-be-set-by.html | POLISH NOTE ANSWERED Britain Says German Borders Will Be Set by Treaty | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/political-factor-noted.html | Political Factor Noted | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/problems-of-age-haunt-more-and-more-families.html | Problems of Age Haunt More and More Families | By Martin Tolchin | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rev-francis-david.html | REV FRANCIS DAVID | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/richmond-and-roanoke-to-enroll-first-negroes-in-white-schools-2.html | Richmond and Roanoke to Enroll First Negroes in White Schools 2 VIRGINIA AREAS MIX NEGRO PUPILS | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rockefeller-center-to-help-build-two-skyscrapers-on-sixth-ave.html | Rockefeller Center to Help Build Two Skyscrapers on Sixth Ave Becomes a Partner With Uris Concern in 150000000 Office and Hotel Venture | By Glenn Fowler | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/role-of-reserve-seen-unchanged-board-will-keep-freedom-regardless.html | ROLE OF RESERVE SEEN UNCHANGED Board Will Keep Freedom Regardless of Election Result Nadler Says | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ryewood-pair-scores-jim-turnesa-and-dr-newman-take-westchester-golf.html | RYEWOOD PAIR SCORES Jim Turnesa and Dr Newman Take Westchester Golf | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/senators-defend-no-on-nominees-democrats-explain-policy-of.html | SENATORS DEFEND NO ON NOMINEES Democrats Explain Policy of Rejection Lets Next President Pick Own Men | By Cp Trussellspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soil-experts-get-production-plea-international-session-open.html | SOIL EXPERTS GET PRODUCTION PLEA International Session Open Population Curb Held a Way to Avoid Hunger | By Austin C Wehrweinspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/south-carolina-assists-kennedy-freeelector-plan-beaten-by-democrats.html | SOUTH CAROLINA ASSISTS KENNEDY FreeElector Plan Beaten by Democrats but Ticket Is Facing Opposition | By Claude Sittonspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-shunning-new-space-units-scientist-indicates-he-feels-there.html | SOVIET SHUNNING NEW SPACE UNITS Scientist Indicates He Feels There Already Are Too Many Organizations | By Werner Wiskarispecial to the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-steel-goal-is-100-above-us-khrushchev-tells-curran-plan.html | SOVIET STEEL GOAL IS 100 ABOVE US Khrushchev Tells Curran Plan Calls for 1980 Total of 265 Million Tons | By Harry Schwartz | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/state-simplifies-deerhunting-rules-now-they-merely-are-complex.html | State Simplifies DeerHunting Rules  Now They Merely Are Complex | by John W Randolph | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/station-plan-protested-united-opposition-seen-to-bowling-alley-in.html | Station Plan Protested United Opposition Seen to Bowling Alley in Grand Central | ROBERT C WEINBERG | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/stocks-in-london-climb-slightly-persisting-demand-exceeds.html | STOCKS IN LONDON CLIMB SLIGHTLY Persisting Demand Exceeds ProfitTaking Index Gains 08 to 3302 | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/strafacibenson-win-duos-67-takes-proamateur-golf-at-port-washington.html | STRAFACIBENSON WIN Duos 67 Takes ProAmateur Golf at Port Washington | Special The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/student-exchange-program-soviets-said-to-observe-strictly-the.html | Student Exchange Program Soviets Said to Observe Strictly the Provisions of Agreement | V YELYUTIN | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sukarno-names-2-ruling-bodies-council-for-national-front-includes.html | SUKARNO NAMES 2 RULING BODIES Council for National Front Includes Reds Omits Foes  Congress Is Chosen | By Bernard Kalbspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/talks-on-buganda-open-in-london.html | Talks on Buganda Open in London | By Walter H Waggonerspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tax-claim-ignored-by-port-authority.html | TAX CLAIM IGNORED BY PORT AUTHORITY | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/teachers-stand-urged-on-2-issues-national-parley-gets-pleas-on-city.html | TEACHERS STAND URGED ON 2 ISSUES National Parley Gets Pleas on City Loyalty Oath and Westchester Dismissal | By Leonard Buderspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/texts-of-letters-exchanged-between-hammarskjold-and-officials-of.html | Texts of Letters Exchanged Between Hammarskjold and Officials of the Congo | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/treasury-bill-rates-rise-a-bit-despite-moves-to-ease-money.html | Treasury Bill Rates Rise a Bit Despite Moves to Ease Money | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tv-echoes-of-echo-i-prospects-of-international-transmission-seen.html | TV Echoes of Echo I Prospects of International Transmission Seen Enhanced but Kinks Still Exist | By John P Shanley | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tv-rights-sought-for-thurber-play-leland-hayward-negotiates-for.html | TV RIGHTS SOUGHT FOR THURBER PLAY Leland Hayward Negotiates for Carnival  Burton to Narrate Churchill Series | By Val Adams | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-building-up-katanga-forces-first-belgian-troops-leave.html | UN BUILDING UP KATANGA FORCES First Belgian Troops Leave Elisabethville Congolese Clash in Jadotville | By Henry Tannerspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-chief-refuses-to-wait.html | UN Chief Refuses to Wait | By Thomas F Bradyspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-chief-scored-by-congo-premier-bids-council-meet-hammarskjold.html | UN CHIEF SCORED BY CONGO PREMIER BIDS COUNCIL MEET Hammarskjold Flying Here After Lumumba Attacks Him About Katanga TROOPS ROLE IS ISSUE African Wants Force to Curb Tshombe but Secretary Insists on Neutrality UN Chief Bids Council Meet on Congo | By Kathleen Teltschspecial to the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/unhelping-to-plan-new-bank-for-congo.html | UNHELPING TO PLAN NEW BANK FOR CONGO | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-atomic-chief-to-meet-britons-mccone-to-be-accompanied-by.html | US ATOMIC CHIEF TO MEET BRITONS McCone to Be Accompanied by Merchant in London Study of Policy on Tests | By Peter Braestrupspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-center-spurs-automatic-flying-faa-tests-landing-and.html | US CENTER SPURS AUTOMATIC FLYING FAA Tests Landing and TrafficSafety Systems at Atlantic City Field US CENTER SPURS AUTOMATIC FLYING | By Richard Witkinspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-to-bid-today-for-talk-on-arms-lodge-to-address-parley-of-un.html | US TO BID TODAY FOR TALK ON ARMS Lodge to Address Parley of UN GroupBoycott by Soviet Is Indicated | By Lindesay Parrottspecial To the New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/victim-of-capsizing-found.html | Victim of Capsizing Found | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/views-on-economic-growth.html | Views on Economic Growth | W ALLEN WALLIS | RE0000378529 | 1988-03-14 | B00000852493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/whitehead-show-due-at-anta-jan-5-hail-the-conquering-hero-is-based.html | WHITEHEAD SHOW DUE AT ANTA JAN 5 Hail the Conquering Hero Is Based on Film Ruth Chatterton Misses Play | By Sam Zolotow | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/wiley-praises-2-traffic-ideas-but-rejects-them-as-impractical.html | Wiley Praises 2 Traffic Ideas But Rejects Them as Impractical | By Joseph C Ingraham | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/world-banks-aide-ends-pakistani-trip.html | WORLD BANKS AIDE ENDS PAKISTANI TRIP | Special to The New York Times | RE0000378529 | 1988-03-14 | B00000852493 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/-jefferson-machamer-60-dies-paper-and-magazine-cartoonist.html | Jefferson Machamer 60 Dies Paper and Magazine Cartoonist | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/248-in-junior-regatta.html | 248 in Junior Regatta | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/8-tied-for-lead-in-chess-tourney-benko-robert-byrne-evans-and.html | 8 TIED FOR LEAD IN CHESS TOURNEY Benko Robert Byrne Evans and Bisguier at Top of US Open Standing | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/adults-ask-arms-against-youths-76-in-somers-seek-deputy-volunteers.html | ADULTS ASK ARMS AGAINST YOUTHS 76 in Somers Seek Deputy Volunteers to Guard Them From Violent Outsiders | By Merrill Folsomspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/article-3-no-title.html | Article 3  No Title | By William M Freeman | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/asked-the-lord-for-help.html | Asked the Lord For Help | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/australia-space-plan-britain-to-study-adopting-blue-streak-in.html | AUSTRALIA SPACE PLAN Britain to Study Adopting Blue Streak in Research | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/b-d-owens-fiance-of-priscilla-willard.html | B D Owens Fiance Of Priscilla Willard | Special to The New York Times I | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ban-near-on-2-parties.html | Ban Near on 2 Parties | By Bernard Kalbspecial To The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bankhead-farce-will-be-delayed-midgie-purvis-is-deferred-from-oct.html | BANKHEAD FARCE WILL BE DELAYED Midgie Purvis Is Deferred From Oct 12 Achard Plans Play for Dhery | by Sam Zolotow | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bassford-and-ball-advance-in-tennis.html | BASSFORD AND BALL ADVANCE IN TENNIS | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/belgium-minimizes-un-congo-session.html | BELGIUM MINIMIZES UN CONGO SESSION | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/benefit-in-greenwich-slated-by-dar-unit.html | Benefit in Greenwich Slated by DAR Unit | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bid-to-pathet-lao-predicted.html | Bid to Pathet Lao Predicted | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/body-found-in-jersey-bulldozer-unearths-it-3-feet-underground-at.html | BODY FOUND IN JERSEY Bulldozer Unearths It 3 Feet Underground at Paramus | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bombers-victors-by-10-in-3hitter-ford-hurls-2d-shutout-in-row-after.html | BOMBERS VICTORS BY 10 IN 3HITTER Ford Hurls 2d Shutout in Row After 2Day Rest  Blanchard Hit Decides | By Louis Effrat | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bonns-allies-lean-to-economic-unity.html | BONNS ALLIES LEAN TO ECONOMIC UNITY | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/brayshaw-leading-in-midget-regatta.html | BRAYSHAW LEADING IN MIDGET REGATTA | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/britain-cut-trade-gap-in-july-but-exports-fell-to-years-low.html | Britain Cut Trade Gap in July But Exports Fell to Years Low | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/brown-leads-in-golf-shoots-a-69-at-asbury-park-course-for-stroke.html | BROWN LEADS IN GOLF Shoots a 69 at Asbury Park Course for Stroke Margin | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/castro-said-to-crush-plot-by-leading-raid-on-base-most-naval.html | Castro Said to Crush Plot By Leading Raid on Base Most Naval Installations Are Reported to Be Under Armys Surveillance Regime Withholds Comment ANTICASTRO PLOT REPORTED BROKEN | By R Hart Phillipsspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/catholic-moves-on-unity-hailed-by-world-council-of-churches.html | Catholic Moves on Unity Hailed By World Council of Churches Committee Reports Action by Vatican Heralds Change in Policy and Opens Way for Possible Approach to Talks | By Seth S Kingspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/celebrity-group-set-up-for-nixon-george-murphy-heads-new-unit-and.html | CELEBRITY GROUP SET UP FOR NIXON George Murphy Heads New Unit and Declares It Will Sway a Lot of Votes | Bv WARREN WEAVER JrSpecial to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/champion-loses-a-round-on-foul-moyers-late-rally-proves-decisive.html | CHAMPION LOSES A ROUND ON FOUL Moyers Late Rally Proves Decisive  Kerwin Stops Cohen in 2d Round | By Deane McGowen | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/chicago-alderman-and-his-wife-dead.html | CHICAGO ALDERMAN AND HIS WIFE DEAD | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/childrens-concert-heard-in-vancouver.html | CHILDRENS CONCERT HEARD IN VANCOUVER | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/citroen-drivers-click-burns-mcclintock-and-waldes-duos-gain-team.html | Citroen Drivers Click Burns McClintock and Waldes Duos Gain Team Trophy in 1000Mile Rally | By Frank M Blunk | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/company-expects-elizabeth-to-sail-but-british-seamen-still-hope.html | COMPANY EXPECTS ELIZABETH TO SAIL But British Seamen Still Hope Crew of Liner Will Join Them in Strike | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/connolly-davis-in-big-contingent-hammer-thrower-will-join-team-in.html | CONNOLLY DAVIS IN BIG CONTINGENT Hammer Thrower Will Join Team in Switzerland for Meet on WeekEnd | By Allison Danzigspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/contract-bridge-final-rounds-get-under-way-in-los-angeles-in-play.html | Contract Bridge Final Rounds Get Under Way in Los Angeles in Play for Two National Titles | By Albert H Moreheadspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cuban-communists-open-party-meeting.html | CUBAN COMMUNISTS OPEN PARTY MEETING | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cyprus-rejoices-at-independence-hails-22-returning-former.html | CYPRUS REJOICES AT INDEPENDENCE Hails 22 Returning Former Terrorists  Greek and Turkish Troops Arrive | By Lawrence Fellowsspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/daniel-smiths-have-child.html | Daniel Smiths Have Child | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/daughter-to-mrs-elizalde.html | Daughter to Mrs Elizalde | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/delay-on-2-aides-scored-in-senate-democrats-assailed-for-not-acting.html | DELAY ON 2 AIDES SCORED IN SENATE Democrats Assailed for Not Acting on Renomination of Kintner and Bicks | By Cp Trussellspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democratic-plans-backfire-in-senate.html | Democratic Plans Backfire in Senate | By James Reston | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democrats-legislation.html | Democrats Legislation | CLYDE C BUCKINGHAM | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democrats-to-offer-2-mississippi-slates-mississippi-party-to-offer.html | Democrats to Offer 2 Mississippi Slates MISSISSIPPI PARTY TO OFFER 2 SLATES | By Claude Sittonspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dominican-president-appears-at-public-event-without-guard-lack-of.html | Dominican President Appears At Public Event Without Guard Lack of Security Escort for Balaguer at Services on National Day Is Viewed as Sign of Confidence in Regime | By Will Lissnerspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dr-walter-j-baeza-chemical-engineer.html | DR WALTER J BAEZA CHEMICAL ENGINEER | Speottl to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/drive-on-tuna-in-us-tournament-can-ring-merry-tune-for-charities.html | Drive on Tuna in US Tournament Can Ring Merry Tune for Charities | By John W Randolphspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/east-german-city-marks-ten-years-stalinstadt-countrys-first.html | EAST GERMAN CITY MARKS TEN YEARS Stalinstadt Countrys First Socialist Town Acclaims Output of Iron Works | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/eastern-girls-take-team-tennis-match.html | EASTERN GIRLS TAKE TEAM TENNIS MATCH | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/excerpts-from-addresses-by-us-and-soviet-to-un-disarmament.html | Excerpts From Addresses by US and Soviet to UN Disarmament Commission | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/excerpts-of-oas-report-on-tensions-in-the-caribbean.html | Excerpts of OAS Report on Tensions in the Caribbean | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/extransit-chief-offers-rail-plan-bingham-would-have-agency-run.html | EXTRANSIT CHIEF OFFERS RAIL PLAN Bingham Would Have Agency Run Commuter Lines in 3 States and Lease Track | By Charles Grutzner | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/famous-paintings-left-at-the-post-at-saratoga-art-auction-attracts.html | Famous Paintings Left at the Post at Saratoga Art Auction Attracts Few of the Horse Fanciers Bids Are Rejected for Works of Renoir and Picasso | By Sanka Knoxspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/far-east-pushes-steel-capacity-young-nations-eye-growth-for-the.html | FAR EAST PUSHES STEEL CAPACITY Young Nations Eye Growth for the Field as a Sign of Industrial Maturity ASIA DEVELOPING STEEL CAPACITY | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/fish-market-shift-asked-at-hearing-masciarelli-urges-fulton.html | FISH MARKET SHIFT ASKED AT HEARING Masciarelli Urges Fulton Landmark Be Moved to Hunts Point Project 21000000 IS SOUGHT He Seeks to Speed Up Plan Citing Jersey Competition  Garage Plea Made | By Layhmond Robinson | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/for-brooklyn-cooperatives-plan-to-build-luxury-apartments-opposed.html | For Brooklyn Cooperatives Plan to Build Luxury Apartments Opposed as Bad Precedent | ROBERT W WILSON | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/george-kennedy-yale-professor-specialist-in-chinese-diesu-founded.html | GEORGE KENNEDY YALE PROFESSOR Specialist in Chinese Diesu Founded Universitys Far Eastern Language Unit | Special to The New York Time | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gerosa-attacked-by-school-aides-backing-budget-theobald-asserts.html | GEROSA ATTACKED BY SCHOOL AIDES BACKING BUDGET Theobald Asserts Controller Is Incompetent to Judge Needs for Buildings 1961 ITEMS HELD VITAL Mayor Also Assails Gerosa on 286 Million Limit on 61 Borrowing GEROSA ATTACKED ON SCHOOL FUNDS | By Robert H Terte | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gop-drive-picks-negro-in-jersey-assemblyman-tate-to-have-charge-of.html | GOP DRIVE PICKS NEGRO IN JERSEY Assemblyman Tate to Have Charge of State Tours by Nixon and Lodge | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gop-puts-dolittle-tag-on-reconvened-congress-dolittle-label-put-on.html | GOP Puts DoLittle Tag On Reconvened Congress  DOLITTLE LABEL PUT ON CONGRESS | By John D Morrisspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/harvard-schools-aided-44-medical-grants-from-us-exceed-12-million.html | HARVARD SCHOOLS AIDED 44 Medical Grants From US Exceed 12 Million | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/heinrichsusell.html | HeinrichsuSell | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/henry-beale-spelman.html | HENRY BEALE SPELMAN | Special to The New York Times I | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/household-finance-companies-issue-earnings-figures.html | HOUSEHOLD FINANCE COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/indonesia-cuts-ties-with-netherlands-indonesia-severs-netherlands.html | Indonesia Cuts Ties With Netherlands INDONESIA SEVERS NETHERLANDS TIE | By United Press International | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/jerome-suchins-have-son.html | Jerome Suchins Have Son | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/jersey-fete-thursday-to-aid-medical-center.html | Jersey Fete Thursday To Aid Medical Center | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/john-v-montague.html | JOHN V MONTAGUE | Special to Th N12w York Timet | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/july-production-reported-steady-index-of-federal-reserve-for.html | JULY PRODUCTION REPORTED STEADY Index of Federal Reserve for Industrial Output Is Unchanged at 109 HOUSING STATISTIC EVEN FHA Notes Rate of Bids for Mortgage Insurance Shows No Shifting | By Richard E Mooneyspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/katanga-president-expresses-confidence-in-hammarskjold-un-says.html | Katanga President Expresses Confidence in Hammarskjold UN Says Irish Troops Will Take Over Kamina Base  BnildUp Is Speeded | By Henry Tannerspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kennedy-to-speak-before-liberals-party-announces-he-will-accept.html | KENNEDY TO SPEAK BEFORE LIBERALS Party Announces He Will Accept Nomination Here at Dinner Sept 14 | By Wayne Phillips | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kim-is-rejected-as-korea-premier-changs-faction-of-ruling-party.html | KIM IS REJECTED AS KOREA PREMIER Changs Faction of Ruling Party Defeats Nominee of President Yun | By United Press International | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kimgsley-l-rice.html | KIMGSLEY L RICE | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lackawanna-set-to-widen-service-line-agrees-to-contract-to-get.html | LACKAWANNA SET TO WIDEN SERVICE Line Agrees to Contract to Get Years State Subsidy LACKAWANNA SET TO WIDEN SERVICE | By George Cable Wrightspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/laotian-premier-appoints-cabinet-tells-assembly-regime-will.html | LAOTIAN PREMIER APPOINTS CABINET Tells Assembly Regime Will Maintain Neutrality and Seek National Unity | By Tillman Durdinspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/li-widow-killed-in-fire.html | LI Widow Killed in Fire | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/liberals-modify-agedcare-stand-senators-accept-committee-proposal.html | LIBERALS MODIFY AGEDCARE STAND Senators Accept Committee Proposal but Will Add Their Amendment | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/loan-to-india-approved-us-to-provide-50-million-for-purchase-of.html | LOAN TO INDIA APPROVED US to Provide 50 Million for Purchase of Locomotives | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/low-taxes-free-beer-and-isolationism.html | Low Taxes Free Beer and Isolationism | By Cl Sulzberger | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lumumba-orders-rule-by-military-many-are-seized-un-workers-detained.html | LUMUMBA ORDERS RULE BY MILITARY MANY ARE SEIZED UN Workers Detained in Crackdown by Congo on Belgians and Spies AIRPORT TAKEN BY ARMY Premier Demands Brussels Release Blocked Gold or Lose Assets in Africa LUMUMBA ORDERS RULE BY MILITARY | By Thomas F Bradyspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/market-surges-but-rally-fades-stock-prices-dip-following-advance-in.html | MARKET SURGES BUT RALLY FADES Stock Prices Dip Following Advance in Morning  Average Adds 148 593 ISSUES UP 390 OFF Volume Rises to 2710000 Shares  GM Is Most Active Climbing 12 MARKET SURGES BUT RALLY FADES | By Burton Crane | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mayor-seeks-end-of-subway-fires-acts-to-spur-reform-after-transit.html | MAYOR SEEKS END OF SUBWAY FIRES Acts to Spur Reform After Transit and Fire Agencies Clash Over Prevention | By Ralph Katz | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/migrant-pay-code-upheld-in-senate-effort-by-holland-to-erase-farm.html | MIGRANT PAY CODE UPHELD IN SENATE Effort by Holland to Erase Farm Regulations Fails in Wage Bill Battle | By Joseph A Loftusspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mitchell-expects-jobless-decline-at-chicago-labor-parley-he.html | MITCHELL EXPECTS JOBLESS DECLINE At Chicago Labor Parley He Predicts Drop Below 4 Million in the Fall | By Stanley Leveyspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/motorcyclist-killed-patrolman-in-westchester-hits-partners-vehicle.html | MOTORCYCLIST KILLED Patrolman in Westchester Hits Partners Vehicle | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mrs-cudone-wins-from-mrs-burke-defender-scores-4-and-3-in-jersey.html | MRS CUDONE WINS FROM MRS BURKE Defender Scores 4 and 3 in Jersey Match Play  Mrs Mason Gains | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mrs-john-lorimer-100-woodbridge-n-j-woman-naturalized-at-99-dies.html | MRS JOHN LORIMER 100 Woodbridge N J Woman Naturalized at 99 Dies | I uuuuuuuuuuu | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nazi-era-to-be-studied-bonn-sets-up-board-to-advise-it-on-teaching.html | NAZI ERA TO BE STUDIED Bonn Sets Up Board to Advise It on Teaching Methods | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/newark-strike-settled.html | Newark Strike Settled | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nixon-carries-poll-of-cleveland-aged.html | NIXON CARRIES POLL OF CLEVELAND AGED | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oas-group-finds-widening-crises-face-hemisphere-peace-commission.html | OAS GROUP FINDS WIDENING CRISES FACE HEMISPHERE Peace Commission Indicates Problems Are Caused by Castro and Trujillo OAS GROUP SAYS CRISIS IS WIDENING | By Tad SzulcSpecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oconnor-wins-110-race.html | OConnor Wins 110 Race | Special To The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ogilvys-flame-victor.html | Ogilvys Flame Victor | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/old-methods-defended-physicists-at-israeli-parley-note-limits-of.html | OLD METHODS DEFENDED Physicists at Israeli Parley Note Limits of Science | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/own-home-best-for-an-aging-parent-foster-care-or-institution-is.html | Own Home Best for an Aging Parent Foster Care or Institution Is Costly | By Martin Tolchin | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pact-sought-on-naming-of-soils-soviet-balks-at-project-by-us-effort.html | Pact Sought on Naming of Soils Soviet Balks at Project by US Effort to Set Up a Classification System Seems Doomed Russians Are Said to Be Keeping Theirs Secret | By Austin C Wehrweinspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pakistan-demands-pilot.html | Pakistan Demands Pilot | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/play-by-anouilh-to-be-on-nbctv-time-remembered-listed-for-hallmark.html | PLAY BY ANOUILH TO BE ON NBCTV Time Remembered Listed for Hallmark Feb 7 Classics Series Slated | By Val Adams | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/position-of-ghana-outlined.html | Position of Ghana Outlined | ALEX QUAISONSACKEYAmbassador Permanent Representative of Ghana to the United Nations | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/presidents-plan-on-aid-approved-senate-group-backs-idea-of-economic.html | PRESIDENTS PLAN ON AID APPROVED Senate Group Backs Idea of Economic Assistance to Latin America PRESIDENTS PLAN ON AID APPROVED | By Tom Wickerspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/proposed-atomic-blast-in-arctic-is-called-safe-aec-declares-an.html | Proposed Atomic Blast in Arctic Is Called Safe AEC Declares an Explosion Wont Imperil Eskimos Detonation Was Proposed to Create Alaska Harbor | By Lawrence E Daviesspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/prowestern-neutral.html | ProWestern Neutral | Souvanna Phouma | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rhodesian-bias-scored-inquiry-finds-europeans-favored-in-land-sales.html | RHODESIAN BIAS SCORED Inquiry Finds Europeans Favored in Land Sales | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rooms-use-art-works-many-ways.html | Rooms Use Art Works Many Ways | By Rita Reif | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/saratoga-special-draws-field-of-13-ussery-will-ride-favored-hail-to.html | SARATOGA SPECIAL DRAWS FIELD OF 13 Ussery Will Ride Favored Hail to Reason Today  Sutler Takes Purse | By Joseph C Nicholsspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/shields-is-ahead-in-sailing-series-glit-triumphs-in-race-after.html | SHIELDS IS AHEAD IN SAILING SERIES Glit Triumphs in Race After Placing Second in Opener of Hipkins Yachting | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soviet-and-chinese-views-differences-in-attitudes-on-war-attributed.html | Soviet and Chinese Views Differences in Attitudes on War Attributed to Khrushchev and Chou | NORMAN THOMAS | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soviet-hand-seen-in-congo-protest-attack-on-un-chiefs-stand.html | SOVIET HAND SEEN IN CONGO PROTEST Attack on UN Chiefs Stand Believed Work of Expert SOVIET HAND SEEN IN CONGO PROTEST | By Thomas J Hamiltonspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/state-leads-us-in-school-outlay-but-teachers-union-report-finds-the.html | STATE LEADS US IN SCHOOL OUTLAY But Teachers Union Report Finds the City Trailing Rest of New York RISE IN SPENDING URGED Higher Pay Scale and More Building Funds Sought for Nations Systems | By Leonard Buderspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/states-birth-rate-hits-a-10year-low-in-first-6-months.html | States Birth Rate Hits a 10Year Low In First 6 Months | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stephen-j-horkay.html | STEPHEN J HORKAY | Speclil to The tfew York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stevens-raises-tuition-1400-a-year-to-be-charged-beginning.html | STEVENS RAISES TUITION 1400 a Year to Be Charged Beginning September 1961 | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stocks-decline-on-london-board-drop-ascribed-to-slump-in-july.html | STOCKS DECLINE ON LONDON BOARD Drop Ascribed to Slump in July Exports Shipping Rubber Issues Firm | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/text-of-un-chiefs-letter.html | Text of UN Chiefs Letter | Special to The New York TimesDAG HAMMARSKJOLD | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/that-international-trot.html | That International Trot | By John Drebinger | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/theatre-shaw-with-half-his-due-man-and-superman-is-given-at-the-jan.html | Theatre Shaw With Half His Due  Man and Superman Is Given at the Jan Hus James Forster Stars in Bumpy Revival | By Arthur Gelb | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/tickets-issued-to-family.html | Tickets Issued to Family | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/timothy-c-kelly.html | TIMOTHY C KELLY | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/trading-sluggish-for-corporates-changes-are-mixed-small-but-drops.html | TRADING SLUGGISH FOR CORPORATES Changes Are Mixed Small but Drops Predominate  Municipals Strong | By Paul Heffernan | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/traffic-to-berlin-assured-by-pact-hongterm-trade-accord-by-2.html | TRAFFIC TO BERLIN ASSURED BY PACT HongTerm Trade Accord by 2 Germanys to Be Voided if Communists Interfere | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/tva-rate-at-low-cost-of-electricity-for-home-users-under-cent-an.html | TVA RATE AT LOW Cost of Electricity for Home Users Under Cent an Hour | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/two-year-battle-ended-companies-hold-annual-meetings.html | Two Year Battle Ended COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/u2-flight-defended-at-space-congress.html | U2 FLIGHT DEFENDED AT SPACE CONGRESS | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/u2-pilots-trial-opens-in-moscow-2000-in-soviet-courtroom-for-spy.html | U2 PILOTS TRIAL OPENS IN MOSCOW 2000 in Soviet Courtroom for Spy Case Family of Powers Attends U2 PILOTS TRIAL OPENS IN MOSCOW | By United Press International | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/un-head-returns-to-find-soviet-challenge-on-congo-un-chiefs-stand.html | UN Head Returns to Find Soviet Challenge on Congo UN CHIEFS STAND ON CONGO OPPOSED | By Kathleen Teltschspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/un-names-ecuadoran-former-president-asked-to-accept-key-congo-post.html | UN NAMES ECUADORAN Former President Asked to Accept Key Congo Post | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/upstate-volunteer-is-fireman-of-year-saved-3-in-cavein.html | Upstate Volunteer Is Fireman of Year Saved 3 in CaveIn | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-alters-stand-on-live-vaccines-burney-to-meet-with-makers-of-new.html | US ALTERS STAND ON LIVE VACCINES Burney to Meet With Makers of New Oral Polio Shots  Licensing Expected | By Bess Furmanspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-asks-soviet-in-un-to-join-it-in-atom-arms-cut-moscow-rejects-bid.html | US ASKS SOVIET IN UN TO JOIN IT IN ATOM ARMS CUT Moscow Rejects Bid to Shut Plants and Use U235 for Peaceful Goals US Offers in UN to Match Soviet in Cutting Atomic Arms | By Lindesay Parrottspecial To the New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-olympic-five-beats-tapers-in-final-game-at-home-83-to-79-lucas.html | US Olympic Five Beats Tapers In Final Game at Home 83 to 79 Lucas and Robertson Secure Victory by Breaking Loose in Rapid Succession | By Joseph M Sheehan | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-sends-congratulations.html | US Sends Congratulations | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/usbritish-review-on-test-ban-begins.html | USBRITISH REVIEW ON TEST BAN BEGINS | Special to The New York Times | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/wagner-rebuts-gerosa-on-debt-mayor-denies-bond-limit-set-by.html | WAGNER REBUTS GEROSA ON DEBT Mayor Denies Bond Limit Set by Controller Will Meet Citys Needs in 1961 | By Charles G Bennett | RE0000378530 | 1988-03-14 | B00000852494 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/william-c-mdermott.html | WILLIAM C MDERMOTT | Special to The New York Tlmu | RE0000378530 | 1988-03-14 | B00000852494 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/100-from-britain-arrive-to-teach-meet-americans-who-will-switch.html | 100 FROM BRITAIN ARRIVE TO TEACH Meet Americans Who Will Switch Posts With Them in Exchange Program | By Robert H Terte | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/12-die-in-south-africa-mine.html | 12 Die in South Africa Mine | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/125-floor-retained-senators-defeat-cuts-in-wage-bill.html | 125 Floor Retained SENATORS DEFEAT CUTS IN WAGE BILL | By Joseph A Loftusspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/3-youths-killed-in-crash.html | 3 Youths Killed in Crash | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/aflcio-plans-to-get-out-vote-to-spend-500000-in-drive-aimed-at-its.html | AFLCIO PLANS TO GET OUT VOTE To Spend 500000 in Drive Aimed at Its 135 Million Members and Families | By Stanley Leveyspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/african-clearinghouse-is-advocated-by-nixon.html | African Clearinghouse Is Advocated by Nixon | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/agent-in-polk-slaying-freed.html | Agent in Polk Slaying Freed | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/alternative-to-park-cafe-series-of-gardentype-restaurants-in.html | Alternative to Park Cafe Series of GardenType Restaurants in Neighborhood Areas Proposed | LAWRENCE M CRANER | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/american-drivers-in-canada.html | American Drivers in Canada | Rev KT SMITS | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/amity-for-americans-professed.html | Amity for Americans Professed | LONDON Aug 17 | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/angellugorman.html | AngelluGorman | I Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/antirebel-committee-set-up.html | AntiRebel Committee Set Up | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/artemus-richtmyer-dead-at-95-headed-pajdnia-concern-here.html | Artemus Richtmyer Dead at 95 Headed Pajdnia Concern Here | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-7-no-title.html | Article 7  No Title | By William M Freeman | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/assessment-ceiling-set.html | Assessment Ceiling Set | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/atlantic-tuna-tournament-draws-few-persons-to-docks-fewer-tuna.html | Atlantic Tuna Tournament Draws Few Persons to Docks Fewer Tuna | By John W Randolphspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/ball-and-staton-gain-reach-middle-states-senior-grasscourt-tennis.html | BALL AND STATON GAIN Reach Middle States Senior GrassCourt Tennis Final | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/belgium-defends-policy-on-congo-cabinet-says-independence-grant.html | BELGIUM DEFENDS POLICY ON CONGO Cabinet Says Independence Grant Avoided a War  Lumumba Criticized | By Harry Gilroyspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bicks-challenged-in-antitrust-post-lawyer-tells-hearing-that.html | BICKS CHALLENGED IN ANTITRUST POST Lawyer tells Hearing That Department Broke Faith With Client on Fine | By Cp Trussellspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bonn-bids-moscow-stop-risky-actions.html | BONN BIDS MOSCOW STOP RISKY ACTIONS | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/brayshaw-takes-title-in-sailing-babylon-no-1-crew-retains-midget.html | BRAYSHAW TAKES TITLE IN SAILING Babylon No 1 Crew Retains Midget Crown  Bedell Loses in Final Race | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/britain-urges-us-drop-test-delay-holds-washington-shouldnt-press.html | BRITAIN URGES US DROP TEST DELAY Holds Washington Shouldnt Press Plan for Specified Moratorium at Geneva | By Thomas P Ronanspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/british-guiana-in-deal-will-buy-electric-service-from-canadian.html | BRITISH GUIANA IN DEAL Will Buy Electric Service From Canadian Concern | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/business-loans-drop-35-million-total-is-23-billion-higher-than-was.html | BUSINESS LOANS DROP 35 MILLION Total Is 23 Billion Higher Than Was Outstanding in the 1959 Period | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/california-hits-water-proposal-says-decision-on-colorado-would.html | CALIFORNIA HITS WATER PROPOSAL Says Decision on Colorado Would Imperil Industrial Area Near Los Angeles | By Foster Hailey | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/camera-men-plan-to-picket-2-films-movie-union-to-urge-boycott-of.html | CAMERA MEN PLAN TO PICKET 2 FILMS Movie Union to Urge Boycott of Holden Movies in Fight on Pictures Made Abroad | By Murray Schumachspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cbs-postpones-nbc-team-visit-too-much-going-on-to-keep.html | CBS POSTPONES NBC TEAM VISIT Too Much Going On to Keep HuntleyBrinkley Date on Person to Person Oct 20 | By Val Adams | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/child-to-mrs-hoffman-jr.html | Child to Mrs Hoffman Jr | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/chinese-reds-move-denounced-by-nehru.html | CHINESE REDS MOVE DENOUNCED BY NEHRU | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/churches-urged-to-curb-rivalry-report-to-world-council-proposes.html | CHURCHES URGED TO CURB RIVALRY Report to World Council Proposes Code to Halt Sheep Stealing | By Seth S Kingspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/combating-discrimination-work-of-presidents-committee-on-government.html | Combating Discrimination Work of Presidents Committee on Government Contracts Defended | MARGARET GARRITY | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/common-market-seeks-to-form-unified-outlet-for-farm-items-common.html | Common Market Seeks to Form Unified Outlet for Farm Items COMMON MARKET EYES FARM UNITY | By Kathleen McLaughlinspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/congo-bank-opposed-katanga-refuses-to-abide-by-geneva-discussions.html | CONGO BANK OPPOSED Katanga Refuses to Abide by Geneva Discussions | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/congo-threatens-invasion-of-katanga-if-un-fails-lumumba-insists.html | Congo Threatens Invasion Of Katanga if UN Fails Lumumba Insists Neutral Observers Be Sent to Congo  Says He Will Turn to Any Country to Get Assistance Lumumba Threatens Invasion Of Katanga Unless UN Yields | By Thomas F Bradyspecial to the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/contract-bridge-psychological-warfare-proves-valuable-in-tournament.html | Contract Bridge Psychological Warfare Proves Valuable in Tournament on the West Coast | By Albert H Moreheadspecial To the New York Time | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/court-considered-within-politics-accused-at-a-disadvantage-during.html | COURT CONSIDERED WITHIN POLITICS Accused at a Disadvantage During inquiry and Trial  Juries Not Used | By Ira Henry Freeman | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cuba-becoming-land-in-uniform-as-civilian-militia-rolls-mount.html | Cuba Becoming Land in Uniform As Civilian Militia Rolls Mount 200000 Students and Workers Said to Be in Force  Government Urges All to Join to Help Revolution | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cuba-maintains-silence-on-plot-unofficial-sources-report-208.html | CUBA MAINTAINS SILENCE ON PLOT Unofficial Sources Report 208 Arrests in Smashing of Navy Conspiracy | By R Hart Phillipsspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cyprus-sees-curb-on-british-bases-makarios-parrying-query-on-atom.html | CYPRUS SEES CURB ON BRITISH BASES Makarios Parrying Query On Atom Arms Says Use That Harms Isle Is Barred | By Lawrence Fellowsspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dellmor-captures-pace-at-westbury-yankee-chip-next.html | Dellmor Captures Pace at Westbury Yankee Chip Next | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dr-james-b-skelton.html | DR JAMES B SKELTON | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eastern-team-gains-defeats-western-girls-52-to-enter-us-semifinals.html | EASTERN TEAM GAINS Defeats Western Girls 52 to Enter US SemiFinals | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/economic-growth-in-1959-put-at-7-larger-rise-expected-this-year.html | ECONOMIC GROWTH IN 1959 PUT AT 7 Larger Rise Expected This Year Presidential Aide Tells Banking School | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eisenhower-asks-latin-selfhelp-president-says-us-money-is-not.html | EISENHOWER ASKS LATIN SELFHELP President Says US Money Is Not Enough Without Energy of People | By Ew Kenworthyspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eisenhower-backs-un.html | Eisenhower Backs UN | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/financing-exchange-visits.html | Financing Exchange Visits | BESS B LANE | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/fire-glasses-urged-association-asks-enforcement-of-state.html | FIRE GLASSES URGED Association Asks Enforcement of State Requirement | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/food-news-melton-mowbray-pie-meat-pastries-beloved-by-the-english.html | Food News Melton Mowbray Pie Meat Pastries Beloved by the English Are Easy to Make Lean Pork or Bacon and Veal Are Used for Fillings | By Nan Ickeringill | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/four-share-lead-in-chess-tourney-bisguier-byrne-saidy-and-evans.html | FOUR SHARE LEAD IN CHESS TOURNEY Bisguier Byrne Saidy and Evans Tied at 7 121 12 in US Open Standing | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/frederick-stephens.html | FREDERICK STEPHENS | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gates-organizes-group-to-assign-atomic-targets-gen-power-heads.html | GATES ORGANIZES GROUP TO ASSIGN ATOMIC TARGETS Gen Power Heads Central Planning Body Geared to Meet Any Attack GROUP TO ASSIGN NUCLEAR TARGETS | By Peter Braestrupspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/george-mcaiyipbell.html | GEORGE MCAIYIPBELL | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/haiti-decree-defeated-lower-house-rejects-grant-of-powers-to.html | HAITI DECREE DEFEATED Lower House Rejects Grant of Powers to President | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/incomes-hit-peak-rate-federal-raise-puts-level-up-farm-revenues.html | INCOMES HIT PEAK RATE Federal Raise Puts Level Up Farm Revenues Decline | Special to The Now York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/james-h-douglas.html | JAMES H DOUGLAS | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/james-roosevelt-hanged-in-effigy.html | JAMES ROOSEVELT HANGED IN EFFIGY | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/joy-teschner-fiancee-of-douglas-daugherty.html | Joy Teschner Fiancee Of Douglas Daugherty | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kay-s-tremper-married.html | Kay S Tremper Married | special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kennedy-acts-on-aged-kennedy-offers-agedcare-plan.html | KENNEDY ACTS on Aged KENNEDY OFFERS AGEDCARE PLAN | By Tom Wickerspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kerz-postpones-rhinoceros-bow-opening-of-lonesco-drama-is-delayed.html | KERZ POSTPONES RHINOCEROS BOW Opening of lonesco Drama Is Delayed Until Dec 3  All the Way Home Due | By Sam Zolotow | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kin-of-pilot-believe-he-appears-normal-kin-believe-pilot-appears.html | Kin of Pilot Believe He Appears Normal KIN BELIEVE PILOT APPEARS NORMAL | By Seymour Toppingspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lag-in-poll-fails-to-upset-kennedy-senators-aide-denies-he-is.html | LAG IN POLL FAILS TO UPSET KENNEDY Senators Aide Denies He Is Losing Ground as Nixon Leads in Sampling | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lansing-chapman-publisher-was-72-board-chairman-of-medical.html | LANSING CHAPMAN PUBLISHER WAS 72 Board Chairman of Medical Economics DiesuPresident of Nightingale Press I | Special to The New York timej | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/linda-p-sigrist-mt-holyoke-59-engaged-to-wedl-j-i-_____12-i.html | Linda P Sigrist Mt Holyoke 59 Engaged to Wedl j I 12 i Student at Teachers College Is Fiancee of John M McLean | Special lo Tiie New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/litzelubramlev-.html | LitzeluBramlev | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/long-beach-votes-funds-for-marina.html | LONG BEACH VOTES FUNDS FOR MARINA | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/long-shot-wins-by-four-lengths-york-rides-bronzerullah-to-victory.html | LONG SHOT WINS BY FOUR LENGTHS York Rides Bronzerullah to Victory Ambiopoise Is 2D and Chinchilla 3d | By Joseph C Nicholsspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/louisiana-chief-acts-to-bar-integration-louisianas-chief-acts-on.html | Louisiana Chief Acts To Bar Integration LOUISIANAS CHIEF ACTS ON SCHOOLS | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lower-cost-seen-for-air-freight-but-flying-tiger-aide-says-charge.html | LOWER COST SEEN FOR AIR FREIGHT But Flying Tiger Aide Says Charge for PickUp and Delivery Must Be Cut | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/marjorie-toors-wed-to-burtwin-l-king.html | Marjorie Toors Wed To Burtwin L King | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mary-c-macfarland-is-prospective-bride.html | Mary C Macfarland Is Prospective Bride | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/miss-graham-engaged-to-martin-l-chaplowe.html | Miss Graham Engaged To Martin L Chaplowe | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/monon-in-new-hands-midwest-group-buys-control-from-eastern.html | MONON IN NEW HANDS Midwest Group Buys Control From Eastern Interests | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moscow-crowd-waits-in-rain-as-select-audience-sees-trial-spectators.html | Moscow Crowd Waits in Rain As Select Audience Sees Trial Spectators Strain for Glimpse of Family Arriving at Hall for Powers Hearing  Guards Struggle to Keep Order | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/moscow-says-trial-indicts-us-broadcasts-stress-propaganda-version.html | Moscow Says Trial Indicts US Broadcasts Stress Propaganda Version Relayed to Soviet Public Asserts Powers Might Have Dropped Atomic Bomb Instead of Taking Pictures | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/moscow-supporting-lumumbas-demand-for-for-observer-unit.html | Moscow Supporting Lumumbas Demand For Observer Unit | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/mrs-cudone-wins-on-jersey-links-mrs-mason-terry-logan-miss-decozen.html | MRS CUDONE WINS ON JERSEY LINKS Mrs Mason Terry Logan Miss DeCozen Also Gain State Title SemiFinals | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/mrs-john-frawley.html | MRS JOHN FRAWLEY | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/mrs-roosevelt-for-rights-stay-disputes-reform-stand-and-backs.html | MRS ROOSEVELT FOR RIGHTS STAY Disputes Reform Stand and Backs Democratic Tabling of Measure as Essential | By Douglas Dales | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/new-rail-plan-studied-ribicoff-to-meet-bingham-on-3state-proposals.html | NEW RAIL PLAN STUDIED Ribicoff to Meet Bingham on 3State Proposals | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/nixon-goes-south-pleads-on-rights-speaks-in-greensboro-nc-on-race.html | NIXON GOES SOUTH PLEADS ON RIGHTS Speaks in Greensboro NC on Race Issue  Defends Administration Record Nixon in South Makes a Plea For New Efforts on Civil Rights | By Warren Weaver Jrspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/obituary-1-no-title-earl-f-bankes.html | Obituary 1  No Title  EARL F BANKES | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/on-subnormal-averages.html | On SubNormal Averages | By John Drebinger | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/pakistan-to-send-200-men-to-congo.html | PAKISTAN TO SEND 200 MEN TO CONGO | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/plant-for-sponge-iron-is-planned-in-trinidad.html | Plant for Sponge Iron Is Planned in Trinidad | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/playoff-forced-by-80872-deadlock-on-island-mrs-gerrys-duo-low-gross.html | PlayOff Forced by 80872 Deadlock on Island Mrs Gerrys Duo Low Gross | By Lincoln A Werdenspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/polaris-contract-let-ge-to-fabricate-an-inertial-guidance-system.html | POLARIS CONTRACT LET GE to Fabricate an Inertial Guidance System for Navy | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archiv es/president-hopes-for-ban.html | President Hopes for Ban | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-insists-policies-of-us-are-not-on-trial-president-denies.html | President Insists Policies Of US Are Not on Trial PRESIDENT DENIES US IS ON TRIAL | By William J Jordenspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-just-spectator-but-pledges-aid-to-ticket-president-will.html | President Just Spectator But Pledges Aid to Ticket President Will Give Full Aid to Ticket | By Felix Belair Jrspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/princeton-apartments-council-permits-building-of-64unit-garden.html | PRINCETON APARTMENTS Council Permits Building of 64Unit Garden Project | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/quill-sets-walkout-on-pennsy-says-no-trains-will-run-sept-1-twu-is.html | Quill Sets Walkout on Pennsy Says No Trains Will Run Sept 1 TWU Is Expecting Other Unions to Respect Its Picket Lines | By Ralph Katz | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rambler-shows-its-1981-models-line-is-adding-a-station-wagon.html | Rambler Shows Its 1981 Models Line Is Adding a Station Wagon | By Joseph C Ingrahamspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/regime-far-ahead-in-iranian-election.html | REGIME FAR AHEAD IN IRANIAN ELECTION | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/revised-zone-plan-is-submitted-to-city-zoning-revisions-submitted.html | Revised Zone Plan Is Submitted to City ZONING REVISIONS SUBMITTED TO CITY | By Charles G Bennett | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rhodesias-cautioned-whitehead-predicts-secession-if-africans-win.html | RHODESIAS CAUTIONED Whitehead Predicts Secession If Africans Win Rule | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/salvadorans-stage-protest.html | Salvadorans Stage Protest | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sandra-ann-goldstein-betrothed-to-a-student.html | Sandra Ann Goldstein Betrothed to a Student | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/shantz-is-victor-in-relief-3-to-2-yankees-win-uphill-battle-on.html | SHANTZ IS VICTOR IN RELIEF 3 TO 2 Yankees Win Uphill Battle on Runnels Late Error After Scoring 2 in 8th | By Louis Effratspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/shields-captures-sound-sail-crown-wins-hipkins-trophy-with-24-34.html | SHIELDS CAPTURES SOUND SAIL CROWN Wins Hipkins Trophy With 24 34 Points Ford Is RunnerUp With 17 14 | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/siqueiros-denied-bail-mexican-muralist-is-charged-with-social.html | SIQUEIROS DENIED BAIL Mexican Muralist Is Charged With Social Dissolution | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sixteen-sailors-repeat-triumphs-moore-elder-miller-oldak-among.html | SIXTEEN SAILORS REPEAT TRIUMPHS Moore Elder Miller Oldak Among Those Who Win in Junior Regatta Again | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/soil-expert-sees-use-for-deserts-says-food-output-could-be-doubled.html | SOIL EXPERT SEES USE FOR DESERTS Says Food Output Could Be Doubled by Irrigation but Cautions on Methods | By Austin C Wehrweinspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/soviet-disputes-un-katanga-role-kuznetsov-presents-stand-to.html | SOVIET DISPUTES UN KATANGA ROLE Kuznetsov Presents Stand to Hammarskjold but Protest Is Doubted By THOMAS J HAMILTON | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/springers-in-spotlight-spaniel-club-to-hold-tests-upstate-on.html | Springers in Spotlight Spaniel Club to Hold Tests Upstate on Saturday for Working Certificates | By Walter R Fletcher | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stand-on-civil-liberties-querie.html | Stand on Civil Liberties Querie | JAMES B OSGOOD | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/state-body-finds-wide-dishonesty-in-city-salt-deals-spagna-and.html | STATE BODY FINDS WIDE DISHONESTY IN CITY SALT DEALS Spagna and Fortune Pope Cited in Report Charging Collusion and Bribery LOSS PUT AT 500000 Commission Urges Extensive Changes  Mayor Delays Comment Until Today FRAUD IS CHARGED IN CITY SALT DEALS | By Charles Grutzner | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stocks-in-london-show-small-rise-industrials-lead-advance-steel-and.html | STOCKS IN LONDON SHOW SMALL RISE Industrials Lead Advance  Steel and Engineering Issues in Demand | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stocks-move-up-with-hesitation-average-climbs-043-point-as-volume.html | STOCKS MOVE UP WITH HESITATION Average Climbs 043 Point as Volume Increases to 3090000 Shares 69 NEW HIGHS 5 LOWS American Motors Adds 1 58 in Days Heaviest Trading  Glen Alden Rises 1 38 STOCKS MOVE UP WITH HESITATION | By Burton Crane | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stotter-and-mrs-flash-win.html | Stotter and Mrs Flash Win | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/striking-british-seamen-tie-up-a-liner-but-fail-to-halt-another.html | Striking British Seamen Tie Up A Liner but Fail to Halt Another | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/student-aid-unit-rejects-us-fund-accepts-similar-offer-from-kennedy.html | STUDENT AID UNIT REJECTS US FUND Accepts Similar Offer From Kennedy Foundation for Transport of Africans | By Dana Adams Schmidtspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/subsidy-offered-west-shore-line-jersey-outlines-plan-for-new-york.html | SUBSIDY OFFERED WEST SHORE LINE Jersey Outlines Plan for New York Central to Revive Its Defunct Service 10 TRAINS DAILY SOUGHT Road Is So Far Indifferent Hearing Held on Aid for Carriers in Bergen | By George Cable Wrightspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sukarno-orders-ban-on-two-antired-parties-also-severs-diplomatic.html | Sukarno Orders Ban on Two AntiRed Parties Also Severs Diplomatic Tie With the Netherlands Indonesian Discloses Plan of Drastic Land Reform | By Bernard Kalbspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/supplier-is-sued-by-chrysler-corp.html | SUPPLIER IS SUED BY CHRYSLER CORP | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/suzanne-swayze-will-be-married-to-c-w-patrick1-alumna-of-wellesley-.html | Suzanne Swayze  Will Be Married To C W Patrick1 Alumna of Wellesley Isj Fiancee of Ad Aideu 1 Nuptials in Autumn | Special to The New York Times i | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/taiwan-fights-shoddy-exports.html | Taiwan Fights Shoddy Exports | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/talk-about-draft-produces-a-smile-brundage-isnt-reluctant.html | TALK ABOUT DRAFT PRODUCES A SMILE Brundage Isnt Reluctant  Nationalist China Fives Protest Is on Agenda | By Allison Danzigspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tax-relief-for-commuters.html | Tax Relief for Commuters | FRANK J BECKER | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/teachers-union-acts-to-bargain-federation-maps-a-national-effort.html | TEACHERS UNION ACTS TO BARGAIN Federation Maps a National Effort  New York Test With NEA Is Likely | By Leonard Buderspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/team-to-salvage-temples-in-egypt.html | Team to Salvage Temples in Egypt | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/the-guest-of-honor-jersey-city-misses-its-300th-birthday.html | The Guest of Honor Jersey City Misses Its 300th Birthday | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tohd-geddes-dies-radio-pioneer-78-3-aide-of-manufacturers-group-1.html | TOHD GEDDES DIES RADIO PIONEER 78 3 Aide of Manufacturers Group 1 From 1927 to 1950uWas o ExCapital Newsman | SpccIM to The New York Tim | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/training-of-negroes-urge-government-program-advocated-provide.html | Training of Negroes Urge Government Program Advocated Provide Needed Technical Skills | MORRIS B ABRAM | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/trial-is-featured-by-british-press-it-takes-up-so-much-space-that.html | TRIAL IS FEATURED BY BRITISH PRESS It Takes Up So Much Space That US Nuclear Offer at UN Gets Little Notice | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tv-salute-to-cole-porter-27-hits-make-music-for-a-summer-night.html | TV Salute to Cole Porter 27 Hits Make Music for a Summer Night | By John P Shanley | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/u2-trial-starts-pilot-says-he-learned-long-ago-he-might-fly-over.html | U2 TRIAL STARTS Pilot Says He Learned Long Ago He Might Fly Over Russia U2 TRIAL STARTS BEFORE BIG CROWD Pilot Asserts All He Did Was Carry Out His Instructions Under CIA Contract | By Osgood Caruthersspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/un-receives-statement.html | UN Receives Statement | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/us-would-scrap-some-atom-arms-lodge-tells-un-uranium-offered-for.html | US WOULD SCRAP SOME ATOM ARMS Lodge Tells UN Uranium Offered for Peaceful Use Must Be From Weapons USWOULD SCRAP SOME ATOM ARMS | By Lindesay Parrottspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/venezuela-asks-oas-sanctions-demands-ministers-punish-dominican.html | VENEZUELA ASKS OAS SANCTIONS Demands Ministers Punish Dominican Republic VENEZUELA ASKS OAS SANCTIONS | By Tad Szulcspecial To the New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/washington-pilloried.html | Washington Pilloried | LONDON Aug 17 | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/werce-keefe-dead-exbrooklyn-banker.html | WERCE KEEFE DEAD EXBROOKLYN BANKER | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/woodstock-artists-to-gai.html | Woodstock Artists to Gai | Special to The New York Times | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/yields-advance-for-bills-of-us-listlessness-in-the-market-raises.html | YIELDS ADVANCE FOR BILLS OF US Listlessness in the Market Raises Doubts on Timing of Next Federal Issue | By Paul Heffernan | RE0000378532 | 1988-03-14 | B00000853717 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/16-will-help-un-with-a-selftax-princeton-residents-to-give-1-of.html | 16 WILL HELP UN WITH A SELFTAX Princeton Residents to Give 1 of Income Ask That Others Follow Example | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/2-farm-speeches-slated-by-nixon-he-will-open-midwest-drive-in-iowa.html | 2 FARM SPEECHES SLATED BY NIXON He Will Open Midwest Drive in Iowa Sept 16  Plans Dakota Talk Week Later | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/281-from-america-now-in-rome-camp-140-on-hand-at-flag-raising-sime.html | 281 FROM AMERICA NOW IN ROME CAMP 140 on Hand at Flag Raising  Sime and Norton Said to Be in Fine Shape | By Allison Danzigspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/3-more-couriers-ready.html | 3 More Couriers Ready | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/3000-un-troops-now-in-katanga-irish-arrive-at-kamina-base.html | 3000 UN TROOPS NOW IN KATANGA Irish Arrive at Kamina Base  Indonesians and More Moroccans Expected | By Henry Tannerspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/7-score-sweeps-in-junior-sailing-bachman-and-yorck-among-undefeated.html | 7 SCORE SWEEPS IN JUNIOR SAILING Bachman and Yorck Among Undefeated as Regatta on Manhasset Bay Ends | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/a-queen-escapes-seamens-strike-the-elizabeth-sails-from-southampton.html | A QUEEN ESCAPES SEAMENS STRIKE The Elizabeth Sails From Southampton  Easing of Walkout Is Seen | By Thomas P Ronanspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/admiral-named-to-target-group-parker-a-nuclear-expert-in-navy-made.html | ADMIRAL NAMED TO TARGET GROUP Parker a Nuclear Expert in Navy Made Deputy to General Power | By Peter Braestrupspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/advertising-grant-absorbs-boston-agency.html | Advertising Grant Absorbs Boston Agency | By William M Freeman | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/an-ornate-theatre-is-housing-oas-meeting-in-costa-rica-tax-on.html | An Ornate Theatre Is Housing OAS Meeting in Costa Rica Tax on Coffee Financed Opera House at Turn of Century  Some Groups at Session Ignore One Another | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/antisemitism-scored-shooting-of-youth-is-decried-by-jews-in.html | ANTISEMITISM SCORED Shooting of Youth Is Decried by Jews in Argentina | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/arthur-eckstein-led-realty-concern.html | ARTHUR ECKSTEIN LED REALTY CONCERN | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/astonishing-amateur-now-a-pro-mccartan-olympic-hockey-standout.html | Astonishing Amateur Now a Pro McCartan Olympic Hockey Standout Joins Rangers | By Deane McGowen | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/belgian-chamber-upholds-eyskens-premier-wins-a-115to82-vote-of.html | BELGIAN CHAMBER UPHOLDS EYSKENS Premier Wins a 115to82 Vote of Confidence After Debate on Congo Policy | By Harry Gilroyspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bigstore-sales-show-a-decline-level-off-1-last-week-for-united.html | BIGSTORE SALES SHOW A DECLINE Level Off 1  Last Week for United States Volume in This Area Up 8 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bombers-rally-with-six-runs-in-8th-and-9th-for-117-victory-terry.html | Bombers Rally With Six Runs In 8th and 9th for 117 Victory Terry Retires 9 Red Sox in a Row Over Last 3 Innings and Wins in Relief | By Louis Effratspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/briton-finds-us-living-its-ideals.html | BRITON FINDS US LIVING ITS IDEALS | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/burch-90-today-short-on-advice-warning-on-inflation-is-only-serious.html | BURCH 90 TODAY SHORT ON ADVICE Warning on Inflation Is Only Serious Counsel at Talk With Reporters Here SMALL PARTY TONIGHT Family and Friends to Meet at His Home  Messages Arriving From Leaders | By Ira Henry Freeman | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/but-bills-of-us-show-price-ease-highgrade-corporates-are-little.html | BUT BILLS OF US SHOW PRICE EASE HighGrade Corporates Are Little Changed Lower  Municipals Decline | By Paul Heffernan | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/californias-plea-on-water-scored-arizona-calls-disaster-cry-in.html | CALIFORNIAS PLEA ON WATER SCORED Arizona Calls Disaster Cry in Colorado River Case a Lot of Nonsense | By Foster Hailey | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/chang-is-elected-korean-premier-seoul-house-gives-exenvoy-and.html | CHANG IS ELECTED KOREAN PREMIER Seoul House Gives ExEnvoy and Democratic Foe of Rhee a 117107 Vote | By Richard Jh Johnstonspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/charles-buford-railway-official-exmilwaukee-road-head-is-deaduran.html | CHARLES BUFORD RAILWAY OFFICIAL ExMilwaukee Road Head Is DeaduRan Nations Lines in 46 After U S Seizure | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/charles-ryder-general-68-dies-led-assault-force-in-algeria.html | CHARLES RYDER GENERAL 68 DIES led Assault Force in Algeria ouCommandant at West Point From 1937 to41 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/city-asks-to-shift-registering-days-special-legislative-session.html | CITY ASKS TO SHIFT REGISTERING DAYS Special Legislative Session Urged to Ease Conflict on Jewish Holiday CITY ASKS TO SHIFT REGISTERING DAYS | By Douglas Dales | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/congo-army-backed-by-moroccan-king.html | CONGO ARMY BACKED BY MOROCCAN KING | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/congo-soldiers-maul-canadians-attached-to-un-lumumba-army-then.html | CONGO SOLDIERS MAUL CANADIANS ATTACHED TO UN Lumumba Army Then Quits Airport  Premier Snubs Bunche and US Envoy Congo Troops Maul Canadians Leave Airport at UN Demand | By Thomas F Bradyspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cyprus-applies-to-un-nation-would-be-95th-member-israel-picks-envoy.html | CYPRUS APPLIES TO UN Nation Would Be 95th Member  Israel Picks Envoy | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/decker-is-named-to-top-army-job-senate-gets-his-nomination-as.html | DECKER IS NAMED TO TOP ARMY JOB Senate Gets His Nomination as Lemnitzer Successor DECKER IS CHOSEN FOR TOP ARMY JOB | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/defense-theme-is-just-a-pilot-testimony-does-not-bear-out-soviet.html | DEFENSE THEME IS JUST A PILOT Testimony Does Not Bear Out Soviet Portrait of Him as Highly Trained Spy | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/demonstrators-halt-macmillan.html | Demonstrators Halt Macmillan | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dr-c-0-dalrymple.html | DR C 0 DALRYMPLE | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dr-j-francis-gargan-is-dead-former-football-coach-here.html | Dr J Francis Gargan Is Dead Former Football Coach Here | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/early-figures-revised-on-us-gross-product.html | Early Figures Revised On US Gross Product | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/earmarked-gifts-welcomed.html | Earmarked Gifts Welcomed | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/escape-is-reported.html | Escape Is Reported | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/examples-of-confederation.html | Examples of Confederation | MORRIS SILVERMANRegistrar Yeshiva University | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/fanny-may-raising-tags-on-mortgages.html | FANNY MAY RAISING TAGS ON MORTGAGES | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/father-forges-for-son-li-man-admits-trying-to-raise-bail-for-youth.html | FATHER FORGES FOR SON LI Man Admits Trying to Raise Bail for Youth | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/foes-of-trujillo-get-exit-permits-last-13-of-40-taking-refuge-in.html | FOES OF TRUJILLO GET EXIT PERMITS Last 13 of 40 Taking Refuge in Mexican Embassy Are Allowed to Go Abroad | By Will Lissnerspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/food-news-a-hindu-household-housewife-from-india-must-create-dishes.html | Food News A Hindu Household Housewife From India Must Create Dishes Without Meat Dal Curry Served With Pastry Rounds Is Souplike Food | By Craig Claiborne | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/fourth-r-urged-by-teachers-unit-respect-for-others-is-called-vital.html | FOURTH R URGED BY TEACHERS UNIT Respect for Others Is Called Vital to US School Plan | By Leonard Buderspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ginoabaldini71-concert-manager-director-of-the-citys-musical.html | GINOABALDINI71 CONCERT MANAGER Director of the Citys Musical Activities in Thirties Dies uServed Symphony Here | Special to The New York Tlmei | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/herter-queried-on-student-fund-fulbright-asks-why-offer-to-africans.html | HERTER QUERIED ON STUDENT FUND Fulbright Asks Why Offer to Africans Was Made on Nixon Intercession | By Tom Wickerspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/herter-urges-oas-unit-supervise-dominican-vote-compromise-with.html | Herter Urges OAS Unit Supervise Dominican Vote Compromise With LatinAmerican Move for Sanctions Seen Secretary and Cuban Clash at Conference DOMINICAN POLL URGED BY HERTER | By Tad Szulcspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/home-rule-for-washington.html | Home Rule for Washington | RUDOLPH H WEINER | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/husband-held-in-wifes-death.html | Husband Held in Wifes Death | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/indonesian-move-to-prod-us-seen-break-with-dutch-viewed-as-effort.html | INDONESIAN MOVE TO PROD US SEEN Break With Dutch Viewed as Effort to Win Reappraisal on West New Guinea | By Bernard Kalbspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/it-should-be-the-yanks.html | It Should Be the Yanks | By John Drebinger | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/jersey-revue-tomorrow.html | Jersey Revue Tomorrow | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/john-a-lindberg.html | JOHN A LINDBERG | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/john-spohlers-have-son.html | John Spohlers Have Son | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/kennedy-is-angered-by-charge-he-spent-freely-in-campaign.html | Kennedy Is Angered by Charge He Spent Freely in Campaign | By Warren Weaver Jrspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/ktoeckulyng.html | KtoeckuLyng | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/lady-hardwicke-asks-divorce.html | Lady Hardwicke Asks Divorce | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/laos-rebels-give-rule-to-premier-assembly-confirms-regime-of.html | LAOS REBELS GIVE RULE TO PREMIER Assembly Confirms Regime of Souvanna Phouma  Peace Effort Pledged | By Tillman Durdinspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/latin-executives-discuss-methods-problems-receive-thorough-airing.html | LATIN EXECUTIVES DISCUSS METHODS Problems Receive Thorough Airing at Management Center in Brazil LATIN EXECUTIVES DISCUSS METHODS | By Kathleen McLaughlinspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/less-strontium-in-newborn-seen-survey-also-reports-peak-of.html | LESS STRONTIUM IN NEWBORN SEEN Survey Also Reports Peak of Substances Concentration in Food Has Passed | By Harold M Sohmeck Jr | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/li-charity-revue-to-open-thursday.html | LI Charity Revue To Open Thursday | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/lowpressure-soldier-george-henry-decker.html | LowPressure Soldier George Henry Decker | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/luddy-tops-qualifiers-with-71.html | Luddy Tops Qualifiers With 71 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/mansfield-in-line-for-leaders-post-party-whip-likely-to-head-senate.html | MANSFIELD IN LINE FOR LEADERS POST Party Whip Likely to Head Senate Democrats if Kennedy Is Elected | By John D Morrisspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/marine-biology-can-be-fun-especially-at-a-beach.html | Marine Biology Can Be Fun  Especially at a Beach | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/microwave-role-in-humans-cited-molecular-change-reported-to.html | MICROWAVE ROLE IN HUMANS CITED Molecular Change Reported to Scientific Conference  Research Value Seen | By John A Osmundsen | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/miss-ann-barrs-engaged-to-wed-robert-m-list-social-work-student-o-a.html | Miss Ann Barrs Engaged to Wed Robert M List Social Work Student o and a Graduate of Cornell to Marry | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/miss-cecily-hamlin-fiancee-of-officer.html | Miss Cecily Hamlin Fiancee of Officer | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archiv es/mosel-wins-with-207-his-final-round-34-35-69-brings-jersey-golf.html | MOSEL WINS WITH 207 His Final Round 34 35  69 Brings Jersey Golf Victory | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-cudone-wins-golf-semifinal-beats-miss-decozen-1-up-in-jersey.html | MRS CUDONE WINS GOLF SEMIFINAL Beats Miss DeCozen 1 Up in Jersey  Mrs Mason Triumphs 3 and 2 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-hands-80-is-best.html | Mrs Hands 80 Is Best | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mumbo-jumbo-god-of-the-congo.html | Mumbo Jumbo God of the Congo | By James Reston | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/nehru-says-peiping-propaganda-is-internal-interference-in-india.html | Nehru Says Peiping Propaganda Is Internal Interference in India | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-arms-parley-urged-by-un-unit-canadian-bid-for-immediate-action.html | NEW ARMS PARLEY URGED BY UN UNIT Canadian Bid for Immediate Action Voted  Assembly Also to Discuss Issue Renewal of Disarmament Talks Urged by 82Country UN Unit | By Lindesay Parrottspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-hampshire-is-grateful.html | New Hampshire Is Grateful | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-hit-is-third-in-hurdle-event-our-jeep-schulhofer-up-wins-with.html | NEW HIT IS THIRD IN HURDLE EVENT Our Jeep Schulhofer Up Wins With Fast Finish  Best Brother First | By Joseph C Nicholsspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-york-girls-defeated.html | New York Girls Defeated | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-yorks-democrats-average-voter-believed-to-reject-views-of-party.html | New Yorks Democrats Average Voter Believed to Reject Views of Party Leadership | GEORGE SOLL | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/only-one-seeded-team-loses-at-opening-of-play-for-spingold-trophy.html | Only One Seeded Team Loses at Opening of Play for Spingold Trophy | By Albert H Moreheadspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/optimism-shown-by-struck-airline-southern-airways-says-its-hiring.html | OPTIMISM SHOWN BY STRUCK AIRLINE Southern Airways Says Its Hiring NonUnion Pilots and Restoring Flights | By Joseph Carter | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/panama-line-hit-by-shipping-man-casey-calls-on-us-to-end-operation.html | PANAMA LINE HIT BY SHIPPING MAN Casey Calls on US to End Operation of 2Ship Fleet  Letter Sent President | By Edward A Morrow | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/parkeruhourigan.html | ParkeruHourigan | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/patricia-lenke-will-be-married-to-edward-fox-student-at-nyu-is-the.html | Patricia Lenke Will be Married To Edward Fox Student at NYU is the Fiancee of 1958 Cornell Graduate | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pennsy-to-close-jersey-city-depot-exchange-place-terminal-to-be.html | PENNSY TO CLOSE JERSEY CITY DEPOT Exchange Place Terminal to Be Abandoned in Plan for Jersey Subsidy RUNS TO END IN NEWARK Commuters to Use H M From There  Revival of West Shore Line Rejected | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/peru-opposition-presses-oil-fight-charges-largest-company-owes.html | PERU OPPOSITION PRESSES OIL FIGHT Charges Largest Company Owes Taxes Urges Big Fine or Assets Seizure | By Juan de Onisspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/play-adds-emery-and-miss-redman-stars-to-join-cast-of-rape-of-belt.html | PLAY ADDS EMERY AND MISS REDMAN Stars to Join Cast of Rape of Belt Ferrers Agenda Is Facing Obstacles | By Sam Zolotow | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/poitier-says-bias-exists-on-coast-negro-actor-believes-color-kept.html | POITIER SAYS BIAS EXISTS ON COAST Negro Actor Believes Color Kept Cast of Raisin in Sun Out of Suitable Housing | By Murray Schumachspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/police-find-gem-owner-great-neck-woman-unaware-of-losing-61150.html | POLICE FIND GEM OWNER Great Neck Woman Unaware of Losing 61150 Bagful | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/police-head-picks-headquarters-site-police-head-picks-site-on-pearl.html | Police Head Picks Headquarters Site POLICE HEAD PICKS SITE ON PEARL ST | By Charles G Bennett | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/powerboat-race-to-start-today-canadian-defender-3-us-entries-will.html | POWERBOAT RACE TO START TODAY Canadian Defender 3 US Entries Will Compete in 1st Harmsworth Heat | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/powers-admits-flight-did-us-an-ill-service-he-puts-blame-for.html | POWERS ADMITS FLIGHT DID US AN ILL SERVICE He Puts Blame for Resulting Crisis on the People Who Sent Me Over Soviet REGRETS IT VERY MUCH Prosecutor Begins Summing Up With a New Attack on Washington Policy REGRETS ADDING TO WORLD TENSION Prosecution Seems Amenable to Pilots Plea That He Was Only Following Orders | By Osgood Caruthersspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/president-of-haiti-to-rule-by-decree.html | PRESIDENT OF HAITI TO RULE BY DECREE | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/purchase-agency-has-wide-powers-central-buying-unit-set-up-in-1934.html | PURCHASE AGENCY HAS WIDE POWERS Central Buying Unit Set Up in 1934 Shops for All of Citys Departments | By Layhmond Robinson | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/roger-lieblich-weds-therese-anne-devaney.html | Roger Lieblich Weds Therese Anne Devaney | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sail-lead-taken-by-cunningham-pequot-skipper-is-7-points-ahead.html | SAIL LEAD TAKEN BY CUNNINGHAM Pequot Skipper Is 7 Points Ahead After First Two Atlantic Class Races | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sanderson-wins-title-defeats-lapola-on-20th-hole-in-jersey-senior.html | SANDERSON WINS TITLE Defeats LaPola on 20th Hole in Jersey Senior Golf | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/semester-begins-4th-year-sept-26-sociology-and-shakespeare-to-be.html | SEMESTER BEGINS 4TH YEAR SEPT 26 Sociology and Shakespeare to Be Taught Laughton to Join Wagon Train | By Val Adams | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/senate-passes-wage-bill-limits-coverage-increase-senate-approves.html | Senate Passes Wage Bill Limits Coverage Increase SENATE APPROVES HIGHERWAGE BILL | By Joseph A Loftusspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sevenhour-battle-for-tuna-may-have-earned-grown-for-john-cleveland.html | SevenHour Battle for Tuna May Have Earned Grown for John Cleveland | By John W Randolphspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sharks-reported-off-norwalk.html | Sharks Reported Off Norwalk | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/smallboat-owners-save-fuel-dollars-with-jet-propulsion.html | SmallBoat Owners Save Fuel Dollars With Jet Propulsion | By Clarence E Lovejoy | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/somers-acts-on-bars-council-moves-to-regulate-taverns-following.html | SOMERS ACTS ON BARS Council Moves to Regulate Taverns Following Brawl | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/son-to-mrs-ak-poole-jr.html | Son to Mrs AK Poole Jr | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-apologizes-for-flight.html | Soviet Apologizes for Flight | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-silent-on-visa-columbia-law-expert-gives-up-hope-of-reaching.html | SOVIET SILENT ON VISA Columbia Law Expert Gives Up Hope of Reaching Trial | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-stand-in-un-positions-taken-on-hungary-and-on-the-congo.html | Soviet Stand in UN Positions Taken on Hungary and on the Congo Contrasted | LESLIE K MUNRO | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/spagna-resigns-defends-actions-in-salt-purchase-wagner-refuses.html | SPAGNA RESIGNS DEFENDS ACTIONS IN SALT PURCHASE Wagner Refuses Comment on State Charges Saying Grand Jury Has Case BACKS AIDES HONESTY But Says That Department Has Been Run Loosely for Many Many Years SPAGNA RESIGNS DEFENDS CONDUCT | By Charles Grutzner | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/specialties-rise-on-stock-market-list-is-generally-down-average.html | SPECIALTIES RISE ON STOCK MARKET List Is Generally Down  Average Drops 124 as Volume Falls a Bit 482 ISSUES UP 468 OFF Avco Advances 58 in Heavy Trading American Motors Adds 38 SPECIALTIES RISE ON STOCK MARKET | By Burton Crane | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/stevens-institute-lets-contracts-for-center.html | Stevens Institute Lets Contracts for Center | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/stone-denies-charges-defendant-in-suit-says-he-saved-chrysler.html | STONE DENIES CHARGES Defendant in Suit Says He Saved Chrysler Millions | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/store-offers-furniture-in-neoclassic-patterns.html | Store Offers Furniture In Neoclassic Patterns | By Cynthia Kellogg | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/strike-shutdown-feared-by-pennsy-it-has-no-illusions-about.html | STRIKE SHUTDOWN FEARED BY PENNSY It Has No Illusions About Operating After Aug 31 if the TWU Walks Out | By Ralph Katzspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/taiwan-inviting-latins-nationalist-china-is-seeking-more-trade-in.html | TAIWAN INVITING LATINS Nationalist China Is Seeking More Trade in Hemisphere | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/text-of-herter-address-at-oas-parley.html | Text of Herter Address at OAS Parley | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/theologian-urges-red-china-in-un-czech-tells-world-council-entry.html | THEOLOGIAN URGES RED CHINA IN UN Czech Tells World Council Entry Problem Is Gravest Issue Facing the World | By Seth S Kingspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trading-listless-in-london-stocks-demand-selective-store-and-some.html | TRADING LISTLESS IN LONDON STOCKS Demand Selective  Store and Some Engineering Issues Show Gains | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/treasury-may-broaden-scope-of-its-advance-refunding-plan.html | Treasury May Broaden Scope Of Its Advance Refunding Plan | By Richard E Mooneyspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trial-tuned-to-us-ear-some-specialists-in-soviet-law-find.html | Trial Tuned to US Ear Some Specialists in Soviet Law Find Procedures Altered in Powers Case | By Harry Schwartz | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/truck-loadings-register-a-drop-off-38-last-week-from-59-level-rail.html | TRUCK LOADINGS REGISTER A DROP Off 38 Last Week From 59 Level  Rail Freight Volume Up by 102 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/tvmanship-lesson-for-politicians-how-to-project-sincerity-imagewise.html | TVManship Lesson for Politicians How to Project Sincerity Imagewise | By Philip Benjamin | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/two-soviet-witnesses-are-challenged-by-powers-one-concedes-point-on.html | Two Soviet Witnesses Are Challenged by Powers One Concedes Point on Jet bat Only in Principle Other Says U2 Pilots Pistol Was for Hunting Unmans | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/un-chief-warns-of-congo-failure-mistreatment-of-personnel-imperils.html | UN CHIEF WARNS OF CONGO FAILURE Mistreatment of Personnel Imperils Entire Program He Informs Council UN CHIEF WARNS OF CONGO FAILURE | By Thomas J Hamiltonspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/union-talk-awaited-in-shipping-strike.html | UNION TALK AWAITED IN SHIPPING STRIKE | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-chess-paced-by-robert-byrne-former-college-champion-tops.html | US CHESS PACED BY ROBERT BYRNE Former College Champion Tops Bisguier in 35 Moves and Stands at 8 12 1 12 | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-urged-to-aid-coastal-ships-as-vital-part-of-defense-fleet.html | US Urged to Aid Coastal Ships As Vital Part of Defense Fleet | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/uuuuuuuuuuuuuuuu-i-mrs-joseph-a-jones.html | uuuuuuuuuuuuuuuu I MRS JOSEPH A JONES | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/wagehour-fight-a-test-of-lobbies-issue-hinging-on-influence.html | WAGEHOUR FIGHT A TEST OF LOBBIES Issue Hinging on Influence Employers and Employes Can Exert on Congress | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/west-for-recess-in-nuclear-talks-proposes-adjournment-of-4-weeks-to.html | WEST FOR RECESS IN NUCLEAR TALKS Proposes Adjournment of 4 Weeks to Soviet  Delay on Crucial Dispute Seen | By Am Rosenthalspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/wife-sees-poisoned-pin-powers-soviet-lawyer-says-hopes-rise-for.html | Wife Sees Poisoned Pin Powers Soviet Lawyer Says Hopes Rise for Lenient Verdict | By Seymour Toppingspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/winged-foot-quartet-captures-hoffhine-golf-on-match-of-cards.html | Winged Foot Quartet Captures Hoffhine Golf on Match of Cards Aggregate on First Hole Is Decisive After Tie at 292 With Westchester CC | By Lincoln A Werdenspecial To the New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/youth-wins-trial-delay-to-get-diploma-in-jail.html | Youth Wins Trial Delay To Get Diploma in Jail | Special to The New York Times | RE0000378533 | 1988-03-14 | B00000853718 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2-12-securities-show-advances-maturities-might-figure-in-next.html | 2 12 SECURITIES SHOW ADVANCES Maturities Might Figure in Next Advanced Refunding of the Government | By Paul Heffernan | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2-dance-events-today-13th-connecticut-fete-ends-with-matinee.html | 2 DANCE EVENTS TODAY 13th Connecticut Fete Ends With Matinee Tomorrow | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2d-katanga-mission-seeks-aid-in-paris.html | 2D KATANGA MISSION SEEKS AID IN PARIS | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/3-12inch-rain-floods-highways-and-cellars-here-35inch-rainfall.html | 3 12Inch Rain Floods Highways and Cellars Here 35INCH RAINFALL FLOODS HIGHWAYS Rainstorm Has Various Effects and Many of Them Are Unpleasant | By Milton Bracker | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/8-trotters-await-rich-race-tonight-silver-song-favored-at-21-in.html | 8 TROTTERS AWAIT RICH RACE TONIGHT Silver Song Favored at 21 in 50000 International  Tie Silk Next at 31 | By Howard M Tucknerspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/aec-extends-pact-ohio-company-will-continue-to-run-uranium-center.html | AEC EXTENDS PACT Ohio Company Will Continue to Run Uranium Center | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/americans-fleeing-laos-flood-threat.html | AMERICANS FLEEING LAOS FLOOD THREAT | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/arsenal-for-taiwan-big-installation-is-reported-being-built-with-us.html | ARSENAL FOR TAIWAN Big Installation Is Reported Being Built With US Aid | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/art-of-living-in-bow-revue-based-on-articles-by-buchwald-opens-in.html | ART OF LIVING IN BOW Revue Based on Articles by Buchwald Opens in London | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/arthur-hermann-dead-uuuuuuuuuuu-i-sued-u-s-radium-formillion.html | ARTHUR HERMANN DEAD uuuuuuuuuu I Sued U S Radium forMillion DollarsuCharged Poisoning | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/barry-thomson-stage-actor-52-performer-in-theatre-guild-plays.html | BARRY THOMSON STAGE ACTOR 52 Performer in Theatre Guild Plays DiesuWas Husband of Ruth Chatterton | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/belgiums-senate-supports-eyskens.html | BELGIUMS SENATE SUPPORTS EYSKENS | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bellevue-seeking-19595000-more-jacobs-asks-city-to-expand-the.html | BELLEVUE SEEKING 19595000 MORE Jacobs Asks City to Expand the Budget for Rebuilding Plan to 74595000 ADDED EFFICIENCY CITED Hospitals Head Says Extra Floors Would Cut Costs of Running Building | By Charles G Bennett | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bergen-freeholder-resigns.html | Bergen Freeholder Resigns | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bids-by-domestic-yards-to-build-15-new-ships-accepted-by-us-cargo.html | Bids by Domestic Yards to Build 15 New Ships Accepted by US Cargo Vessels to Cost 151 Million Will Aid Replacement Programs of United States Lykes and Farrell Lines | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bonn-satellites-urged-von-braun-appeals-for-west-german-space.html | BONN SATELLITES URGED Von Braun Appeals for West German Space Program | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bonns-generals-ask-atom-arms-hold-universal-service-and-nato-role.html | BONNS GENERALS ASK ATOM ARMS Hold Universal Service and NATO Role Also Vital  Socialists Are Angered | By Arthur J Olsenspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/books-of-the-times.html | Books of The Times | By Harrison E Salisbury | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bourguiba-scores-lumumbas-policy.html | BOURGUIBA SCORES LUMUMBAS POLICY | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/california-loses-in-water-appeal-judge-denies-plan-for-use-of.html | CALIFORNIA LOSES IN WATER APPEAL Judge Denies Plan for Use of Colorado River Poses a Threat of Disaster | By Foster Hailey | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/canada-plans-no-action.html | Canada Plans No Action | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/carl-seaberg.html | CARL SEABERG | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ceylon-hopes-to-end-schism-with-arabs.html | CEYLON HOPES TO END SCHISM WITH ARABS | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/coakley-event-wo-by-oconnell-at-7.html | COAKLEY EVENT WO BY OCONNELL AT 7 | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/dip-shown-in-week-in-primary-prices.html | DIP SHOWN IN WEEK IN PRIMARY PRICES | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/durie-desloges-presented-at-baileys-beach-newport.html | Durie Desloges Presented At Baileys Beach Newport | Special lo The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/embassy-is-scolded-british-foreign-office-scores-tokyo-article-on.html | EMBASSY IS SCOLDED British Foreign Office Scores Tokyo Article on Powers | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/exjudge-indicted-accused-of-embezzlement-and-fraud-in-bergen-county.html | EXJUDGE INDICTED Accused of Embezzlement and Fraud in Bergen County | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/expansion-based-on-bottle-tops-american-sealkap-is-using-its.html | EXPANSION BASED ON BOTTLE TOPS American SealKap Is Using Its Extensive Background to Enter New Fields EXPANSION BASED ON BOTTLE TOPS | By John J Abele | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/fha-held-liable-in-poor-appraisal.html | FHA HELD LIABLE IN POOR APPRAISAL | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/field-of-8-is-due-in-83100-stakes-tompion-francis-s-top-weights-at.html | FIELD OF 8 IS DUE IN 83100 STAKES Tompion Francis S Top Weights at 126 Pounds  Muguet II Wins Chase | By Joseph C Nicholsspecial to the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/finance-companies-seek-funds-when-interest-rates-are-falling-loan.html | Finance Companies Seek Funds When Interest Rates Are Falling LOAN COMPANIES TIME BORROWING | By Robert Metz | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/finns-to-build-plant-in-brazil.html | Finns to Build Plant in Brazil | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/fire-razes-damascus-market.html | Fire Razes Damascus Market | Dispatch of The Times London | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/foes-of-premier-in-iran-sitdown-1000-block-teheran-street-demanding.html | FOES OF PREMIER IN IRAN SITDOWN 1000 Block Teheran Street Demanding That Current Elections Be Called Off | By Richard P Huntspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/havana-tightens-curbs-on-money-puts-limit-on-funds-sent-abroad-to.html | HAVANA TIGHTENS CURBS ON MONEY Puts Limit on Funds Sent Abroad to Save Dollars  Cement Plant Seized | By R Hart Phillipsspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hayward-beats-three-us-boats-victor-races-5mile-lap-in-2242-gale-iv.html | HAYWARD BEATS THREE US BOATS Victor Races 5Mile Lap in 2242  Gale IV Is 2d 800 Yards Back | By Clarence E Lovejoyspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hollywood-stars-part-owners-of-patent-for-magnetic-shoe-kirk.html | Hollywood Stars Part Owners Of Patent for Magnetic Shoe Kirk Doaglas Doris Day and Gordon MacRae Back Strapless Footwear  VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/improving-west-side.html | Improving West Side | LOUIS I NEWMAN | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/india-and-china-confer-study-border-maps-in-dispute-over-red-claim.html | INDIA AND CHINA CONFER Study Border Maps in Dispute Over Red Claim to Area | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/industry-spurs-employe-thrift-cooperative-savings-plans-showing.html | INDUSTRY SPURS EMPLOYE THRIFT Cooperative Savings Plans Showing Steady Advance INDUSTRY SPURS EMPLOYE THRIFT | By Je McMahon | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/insuring-poor-drivers-opposition-expressed-to-increasing-limits-on.html | Insuring Poor Drivers Opposition Expressed to Increasing Limits on Liability Coverage | RICHARD C WAGNERAssistant General Manager Association of Casualty and Surety Companies | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/irish-judge-nominated-selected-as-neutral-head-of-cyprus-supreme.html | IRISH JUDGE NOMINATED Selected as Neutral Head of Cyprus Supreme Court | Dispatch of The Times London | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/j-senta-j-rypins-married.html | j Senta J Rypins Married | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/javits-to-offer-new-rights-test-warns-senate-on-blocking-of-major.html | JAVITS TO OFFER NEW RIGHTS TEST Warns Senate on Blocking of Major Legislation  Notes Party Platforms | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jersey-golf-put-off-mrs-masonmrs-cudone-final-postponed-to-today.html | JERSEY GOLF PUT OFF Mrs MasonMrs Cudone Final Postponed to Today | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jersey-woman-100-years-old.html | Jersey Woman 100 Years Old | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jewish-unit-ends-kentucky-mission-14-youths-from-city-return-after.html | JEWISH UNIT ENDS KENTUCKY MISSION 14 Youths From City Return After Helping Protestants to Build School Project | By Irving Spiegel | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/joan-reeves-bows-at-ball-in-new-port.html | Joan Reeves Bows At Ball in New port | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/justice-compared-in-two-spy-cases-powers-trial-in-contrast-with.html | JUSTICE COMPARED IN TWO SPY CASES Powers Trial in Contrast With Treatment Given Abel in US Court | By Ira Henry Freeman | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/labor-ethics-set-for-church-study-brooklyn-diocese-plans-2-series.html | LABOR ETHICS SET FOR CHURCH STUDY Brooklyn Diocese Plans 2 Series of Workshops on Collective Bargaining | By John Wicklein | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/laotians-arrest-stalls-new-rule-military-chief-seizes-envoy-seeking.html | LAOTIANS ARREST STALLS NEW RULE Military Chief Seizes Envoy Seeking Kings Approval  UN Investigating | By Tillman Durdinspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lemmon-planning-variety-of-roles-actor-to-do-irma-la-douce-film.html | LEMMON PLANNING VARIETY OF ROLES Actor to Do Irma la Douce Film Musical With Wilder and Movie Stage Dramas | By Eugene Archer | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lengthened-school-year-asked.html | Lengthened School Year Asked | FRED KOCH | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/literacy-test-upheld-need-seen-for-voters-access-to-all-media-in.html | Literacy Test Upheld Need Seen for Voters Access to All Media In English | RICHARD W WEATHERHEAD | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lodge-quits-un-post-sept-3-to-start-republican-campaign-delegate.html | Lodge Quits UN Post Sept 3 To Start Republican Campaign Delegate Available to Speak Over Labor Day WeekEnd  Congress Session Cited | By Wh Lawrencespecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lord-weeksindustrialistdead-exvickers-head-army-leader.html | Lord WeeksIndustrialistDead ExVickers Head Army Leader | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lumumba-assails-un-chief-on-note-accuses-him-of-blackmail-says.html | LUMUMBA ASSAILS UN CHIEF ON NOTE Accuses Him of Blackmail  Says Congo Is Ready to Renounce Peace Force | By Thomas F Bradyspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/magistrate-cites-13-zip-guns-holds-4-queens-boys-for-trial.html | Magistrate Cites 13 Zip Guns Holds 4 Queens Boys for Trial | By Nan Robertson | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/marriage-in-october-for-martha-weinstein-i.html | Marriage in October For Martha Weinstein i | Spell to The N12w York Time | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mcmullenumorrison.html | McMullenuMorrison | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mohamed-v-shifts-morocco-governors.html | MOHAMED V SHIFTS MOROCCO GOVERNORS | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/moscow-trips-up-on-gift-to-congo-republic-is-reported-unable-to.html | MOSCOW TRIPS UP ON GIFT TO CONGO Republic Is Reported Unable to Grind 900 tons of Unmilled Wheat | By Thomas J Hamiltonspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/most-participants-agree-no-room-for-marlin-swordfish-in-tuna.html | Most Participants Agree No Room for Marlin Swordfish in Tuna Tourney | By John W Randolphspecial to the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-armstrong-has-son.html | Mrs Armstrong Has Son | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-nixon-makes-trip-to-hartford-visit-to-connecticut-more.html | MRS NIXON MAKES TRIP TO HARTFORD Visit to Connecticut More Neighborly Than Political  Meets With Cousin | By Richard H Parkespecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-roosevelt-asks-party-drive-at-bronx-rally-she-urges-backers-of.html | MRS ROOSEVELT ASKS PARTY DRIVE At Bronx Rally She Urges Backers of Stevenson to Work for Kennedy | By Wayne Phillips | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/nervous-pilot-caught-capsule-success-on-third-pass-came-after-miss.html | NERVOUS PILOT CAUGHT CAPSULE Success on Third Pass Came After Miss of Six Inches  Crew Is Decorated | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-rule-due-soon-to-reduce-jet-noise-in-idlewild-flights.html | New Rule Due Soon To Reduce Jet Noise In Idlewild Flights | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/news-of-food-poor-mans-oysters-fried-okra-was-once-a-specialty.html | News of Food Poor Mans Oysters Fried Okra Was Once a Specialty Known Only in South Ancient Vegetable Wow Sold Here Frozen Canned or Fresh | By June Owen | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/nonparty-regime-sought-in-korea-chang-named-premier-with.html | NONPARTY REGIME SOUGHT IN KOREA Chang Named Premier With Independents Aid Plans Professional Cabinet | By Richard Jh Johnstonspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/norialk-wilton-seek-a-boundary-plan-joint-survey-to-define-limits.html | NORIALK WILTON SEEK A BOUNDARY Plan Joint Survey to Define Limits of Each Town | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/oas-drafts-plan-on-trujillo-regime-oas-maps-steps-on-trujillo-rule.html | OAS Drafts Plan On Trujillo Regime OAS MAPS STEPS ON TRUJILLO RULE | By Tad Szulcspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/packer-eleven-expects-to-stay-on-upswing-at-giants-expense.html | Packer Eleven Expects to Stay On Upswing at Giants Expense Spokesman for Green Bay Says Improved Defense and Ground Attack Will Be Shown in Jersey City on Monday | By Robert L Teague | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/pascual-wins-42-with-fivehitter-righthander-posts-no-12-terry-in.html | PASCUAL WINS 42 WITH FIVEHITTER RightHander Posts No 12  Terry in Relief Gives Allisons Key Single | By Louis Effratspecial to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/passaic-jurors-vexed-by-parking-problems.html | Passaic Jurors Vexed By Parking Problems | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/physician-is-fiance-of-nancy-e-dorrien.html | Physician Is Fiance Of Nancy E Dorrien | I uuuuuuuuuuuuu Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/plans-farewell-reception.html | Plans Farewell Reception | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/preservation-is-urged-for-pond-used-as-li-student-laboratory.html | Preservation Is Urged for Pond Used as LI Student Laboratory | By Byron Porterfieldspecial to the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/president-voices-regret-at-ruling-offers-sympathy-to-family-us-will.html | PRESIDENT VOICES REGRET AT RULING Offers Sympathy to Family  US Will Pay Powers and Bar Prosecution President Expresses His Regret At Severity of Powers Sentence | By William J Jordenspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rail-service-plea-made-by-resorts-on-jersey-shore.html | Rail Service Plea Made by Resorts On Jersey Shore | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rail-unions-win-2-pay-increase-500000-offtrain-workers-are-granted.html | RAIL UNIONS WIN 2 PAY INCREASE 500000 OffTrain Workers Are Granted Cash Raise and 2 Fringe Gains | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rockefeller-spurns-city-on-registration-governor-spurns.html | Rockefeller Spurns City on Registration GOVERNOR SPURNS REGISTRATION BID | By Douglas Dales | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/romney-sees-end-of-dinosaur-car-chief-of-american-motors-links.html | ROMNEY SEES END OF DINOSAUR CAR Chief of American Motors Links Trend to Compacts With Reason Realism ROMNEY SEES END OF DINOSAUR CAR | By Damon Stetsonspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/russians-orbit-a-satellite-carrying-2-dogs-and-tv-soviet-satellite.html | Russians Orbit a Satellite Carrying 2 Dogs and TV SOVIET SATELLITE CARRIES TWO DOGS Space Travelers | By Walter Sullivanspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/school-integration-set-for-knoxv1lle.html | SCHOOL INTEGRATION SET FOR KNOXV1LLE | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/seamens-strike-hits-small-ships-some-liners-also-unable-to-sail-but.html | SEAMENS STRIKE HITS SMALL SHIPS Some Liners Also Unable to Sail but Walkout Loses Strength in Britain | By Thomas P Ronanspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/secret-life-of-foster-furcolo-includes-writing-political-play.html | Secret Life of Foster Furcolo Includes Writing Political Play Governor of Massachusetts Admits Authorship of Work to Bow in Michigan Tuesday | By Arthur Gelb | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/security-council-meets-tomorrow-on-crisis-in-congo-lumumba-lays.html | SECURITY COUNCIL MEETS TOMORROW ON CRISIS IN CONGO Lumumba Lays Blackmail to Hammarskjold Who Assails Incidents UN CONGO PARLEY IS DUE TOMORROW | By Lindesay Parrottspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/senators-allot-39-billion-in-aid-program-for-latins-passes-congo.html | SENATORS ALLOT 39 BILLION IN AID Program for Latins Passes  Congo Fund Granted SENATORS ALLOT 39 BILLION IN AID | By John D Morrisspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sheila-mcnabola-will-be-married-to-d-c-carleton-graduates-of.html | Sheila McNabola Will Be Married To D C Carleton Graduates of Radcliffe and Brown Engagedu September Nuptials | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/signals-from-soviet-satellite-are-picked-up-in-jersey-by-army.html | Signals From Soviet Satellite Are Picked Up in Jersey by Army | By John A Osmundsen | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/son-to-mrs-morrissey.html | Son to Mrs Morrissey | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/southern-group-greets-kennedy-smathers-named-campaign-coordinator.html | SOUTHERN GROUP GREETS KENNEDY Smathers Named Campaign Coordinator in Move to Heal Rift in Party | By Tom Wickerspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/soviet-professor-defends-sentence.html | SOVIET PROFESSOR DEFENDS SENTENCE | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/st-onge-party-choke-to-seek-bowles-seat.html | St Onge Party Choke To Seek Bowles Seat | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/stocks-end-week-with-a-fair-rise-more-issues-rise-than-fall-for.html | STOCKS END WEEK WITH A FAIR RISE More Issues Rise Than Fall for 11th Straight Time  Average Adds 120 VOLUME IS AT 2565850 Utility Chemical Aircraft and Aluminum Shares Make Best Showings | By Burton Crane | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/stocks-in-london-move-narrowly-brewery-shares-advance-british.html | STOCKS IN LONDON MOVE NARROWLY Brewery Shares Advance British Government Issues Are Firm | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/summer-project-studies-techniques-of-theatre.html | Summer Project Studies Techniques of Theatre | By Marylin Bender | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/symbols-of-arms-snag-empty-room-and-locked-door-become-attractions.html | Symbols of Arms Snag Empty Room and Locked Door Become Attractions for the Tourists at Geneva | By Am Rosenthalspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/teachers-sought-for-congo.html | Teachers Sought for Congo | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/teachers-union-acclaims-sitins-hails-segregation-protests-in-south.html | TEACHERS UNION ACCLAIMS SITINS Hails Segregation Protests in South  Gets Challenge From House Red Inquiry | By Leonard Buderspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/texas-team-gives-a-topseeded-group-a-twoway-beating-in-tourney.html | Texas Team Gives a TopSeeded Group a TwoWay Beating in Tourney | By Albert H Moreheadspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/text-of-additions-to-un-congo-reports.html | Text of Additions to UN Congo Reports | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/theatre-hilarious-shrew-bows-in-central-park-final-play-of-season.html | Theatre Hilarious Shrew Bows in Central Park Final Play of Season Cant Be Touched Cannon Jane White Head Superb Cast | ARTHUR GELB | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/thigpenurieger.html | ThigpenuRieger | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/timing-patience-and-practice-are-keys-to-a-catch-of-capsule.html | Timing Patience and Practice Are Keys to a Catch of Capsule | By Gay Talese | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/to-relieve-calendar-congestion.html | To Relieve Calendar Congestion | SYLVAN GOTSHAL | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/two-lawyers-vie-in-assailing-us-powers-soviet-prosecutor-and.html | TWO LAWYERS VIE IN ASSAILING US Powers Soviet Prosecutor and Defense Attorney Lay Crime to CIA | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-pilot-rejects-attacks-on-us-tells-wife-he-is-worried-by-soviet.html | U2 PILOT REJECTS ATTACKS ON US Tells Wife He Is Worried by Soviet Lawyers Words U2 Pilot Rejects Attacks on US by Soviet Lawyer FLIER TELLS WIFE HE IS WORRIED I Want No Part of It He Says of Statements Made by Russian | By Seymour Toppingspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-trial-called-loss-for-soviet-newspapers-in-britain-say-moscow.html | U2 TRIAL CALLED LOSS FOR SOVIET Newspapers in Britain Say Moscow Made Mistake in Propaganda Bid | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-trial-ended-3-years-to-be-in-prison-rest-may-be-spent-working-in.html | U2 TRIAL ENDED 3 Years to Be in Prison Rest May Be Spent Working in Russia 3 YEARS OF TERM TO BE IN PRISON Pilot May Spend Remaining Seven Years Working in Remote Area of Russia | By Osgood Caruthersspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/un-lists-gains-in-economic-aid-hammarskjold-reports-rise-in-flow-of.html | UN LISTS GAINS IN ECONOMIC AID Hammarskjold Reports Rise in Flow of Capital to LessDeveloped Lands ROLE OF US IS HAILED But the Secretary General Notes Recipient Nations Face Greater Debt UNLISTS GAINS IN ECONOMIC | By Kathleen McLaughlinspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-and-soviet-concur-on-crime-agree-in-un-parley-that-schools.html | US AND SOVIET CONCUR ON CRIME Agree in UN Parley That Schools Should Have Role in Fight on Delinquency | By Walter H Waggonerspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-bars-loan-use-for-cubas-sugar-forbids-purchases-with-aid-from.html | US BARS LOAN USE FOR CUBAS SUGAR Forbids Purchases With Aid From Washington Cites Difficulty of Business US BARS LOANS FOR CUBA SUGAR | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-chess-taken-by-robert-byrne-university-instructor-wins-open.html | US CHESS TAKEN BY ROBERT BYRNE University Instructor Wins Open Title by Defeating Poschel in Last Round | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-mens-diving-coach-says-rome-competition-will-be-stiff.html | US Mens Diving Coach Says Rome Competition Will Be Stiff | By Allison Danzigspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/views-of-castros-cuba-americans-considered-limited-in-interpreting.html | Views of Castros Cuba Americans Considered Limited in Interpreting Revolution | GEORGE C DECAS | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/virginia-democrats-back-party-choices.html | VIRGINIA DEMOCRATS BACK PARTY CHOICES | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/virginia-v-lawhon-married-in-houston.html | Virginia V Lawhon Married in Houston | Sptclal to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/volkswagen-alters-1961-model-to-meet-competition-in-us.html | Volkswagen Alters 1961 Model To Meet Competition in US | By Joseph C Ingrahamspecial To the New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/wig-powder-gave-porcelain-its-start-meissen-factory-was-founded-in.html | Wig Powder Gave Porcelain Its Start Meissen Factory Was Founded in 1710 King Tried to Keep Discovery Secret | By Rita Reif | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/womens-trousers-in-antiquity.html | Womens Trousers in Antiquity | FCM JAHN | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/youth-indicted-in-slaying.html | Youth Indicted in Slaying | Special to The New York Times | RE0000378534 | 1988-03-14 | B00000853719 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/-and-his-friend-george-e-allen-so-one-washingtonian-has-been.html | And His Friend George E Allen So one Washingtonian has been described with reference to Presidents for years | By Herriman Smith | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/-miss-cynthia-b-cunningham-fiancee-of-robert-e-coulson.html | Miss Cynthia B Cunningham Fiancee of Robert E Coulson | I uuuuuuuuuuuuuu Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/-t-murphy-fiance-of-joan-m-powers.html | T Murphy Fiance Of Joan M Powers | I  SpMUUonjeNeworkTiniM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/1956-ship-concern-hits-snag-on-coal-company-formed-to-export-us.html | 1956 SHIP CONCERN HITS SNAG ON COAL Company Formed to Export US Fuel to Europe Now Operates No Colliers | By Werner Bamberger | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/3ply-drive-urged-for-labor-peace-group-would-include-public-with.html | 3PLY DRIVE URGED FOR LABOR PEACE Group Would Include Public With Representatives of Unions and Business | By Joseph A Loftusspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/7000-to-compete-from-85-nations-soviet-union-and-us-are-expected-to.html | 7000 TO COMPETE FROM 85 NATIONS Soviet Union and US Are Expected to Take Largest Share of Olympic Glory | By Allison Danzig | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-family-of-four-reports-on-a-trip-of-2000-miles-up-famous-highway.html | A Family of Four Reports on a Trip of 2000 Miles Up Famous Highway | By Susan Marsh | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-mothers-heart-found-aid-to-baby-sound-of-beat-tranquilizes-child.html | A MOTHERS HEART FOUND AID TO BABY Sound of Beat Tranquilizes Child in its Early Life Psychologist Reports | By Harold M Schmeck Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-natives-homecoming-walking-the-indian-streets-by-ved-mehta-148-pp.html | A Natives Homecoming WALKING THE INDIAN STREETS By Ved Mehta 148 pp Boston AtlanticLittle Brown 350 | By Herbert L Matthews | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-staying-power.html | A STAYING POWER | By Stuart Preston | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-study-of-why-sales-are-lagging-while-incomes-climb-to-new-highs.html | A Study of Why Sales Are Lagging While Incomes Climb to New Highs | By Herbert Koshetz | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-visitor-can-combine-pleasures-of-eating-and-sightseeing.html | A Visitor Can Combine Pleasures of Eating And SightSeeing | By Maury Delman | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/about-a-dramaminded-congressman-spry-doorman-and-shock-makeup.html | About a DramaMinded Congressman Spry Doorman and Shock MakeUp | By Arthur Gelb | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/action-by-congress-this-week-should-lift-last-barrier-to-programs.html | Action by Congress This Week Should Lift Last Barrier To Programs Starring Candidates for President | By John P Shanley | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adenauers-rx-for-vitality-the-chancellor-shows-how-at-84-he-thrives.html | Adenauers Rx For Vitality The Chancellor shows how at 84 he thrives on a formula of hard work  without fretting Adenaumers Rx for Vitality | By Flora Lewis | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adrienne-tingaud-is-wed.html | Adrienne Tingaud Is Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/advertising-wool-industry-200-years-old-us-producers-will-celebrate.html | Advertising Wool Industry 200 Years Old US Producers Will Celebrate Event Next Month | By William M Freeman | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/aggressor.html | AGGRESSOR | ERNEST T CLOUGH | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/aide-for-greenwich-fete.html | Aide for Greenwich Fete | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/air-conditioning-now-available-from-delivery-room-to-the-tomb-air.html | Air Conditioning Now Available From Delivery Room to the Tomb AIR CONDITIONING IS GAINING IN USE | By Edmond J Bartnett | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/airlines-weigh-excursion-impact-some-see-low-17day-rate-boosting.html | AIRLINES WEIGH EXCURSION IMPACT Some See Low 17Day Rate Boosting Travel but Others Are Not Yet Convinced | By Joseph Carter | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/airplane-reservations.html | AIRPLANE RESERVATIONS | DR BERTRAM TAUB | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alaska-achieves-court-objective-system-reorganized-2-years-ahead-of.html | ALASKA ACHIEVES COURT OBJECTIVE System Reorganized 2 Years Ahead of Time to Meet Statehood Requirement | By Lawrence E Daviesspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/algerian-peace-pressures-remain-despite-terror-but-first-attempt-at.html | ALGERIAN PEACE PRESSURES REMAIN DESPITE TERROR But First Attempt at Negotiation Has Given Way to Renewed War | By Henry Ginigerspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alice-hellawell-married.html | Alice Hellawell Married | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alice-w-tyler-alfred-clapp-jr-wedinasheville-father-escorts-bride.html | Alice W Tyler Alfred Clapp Jr WedinAsheville Father Escorts Bride at Marriage in St Marys Episcopal | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/along-the-seashore-shells-are-where-you-find-them-by-elizabeth.html | Along the Seashore SHELLS ARE WHERE YOU FIND THEM By Elizabeth Clemons Illus trated by Joe Gault 86 pp New York Alfred A Knopf 275 | JOHN M CONNOLE | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/americas-first-modern-woman-you-learn-by-living-by-eleanor.html | Americas First Modern Woman yOU LEARN BY LIVING By Eleanor Roosevelt 211 pp New York Har per  Bros 395 | By Elizabeth Janeway | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/anchorage-spurs-pace-of-building-work-reflects-venturesome-spirit.html | ANCHORAGE SPURS PACE OF BUILDING Work Reflects Venturesome Spirit  Pipeline Points to Lower Fuel Bills | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/animals-pioneer-in-space-flights-monkeys-dogs-mice-and-cats-have.html | ANIMALS PIONEER IN SPACE FLIGHTS Monkeys Dogs Mice and Cats Have Helped Man to Explore Dangers | By Irving Spiegel | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/animals-unhurt-capsule-comes-down-after-17-circuits-in-24hour.html | ANIMALS UNHURT Capsule Comes Down After 17 Circuits in 24Hour Flight SOVIET RECOVERS DOGS FROM ORBIT | By Seymour Toppingspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ann-eagles-fiancee-of-william-carrell.html | Ann Eagles Fiancee Of William Carrell | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ann-trenary-wed-to-b-k-symmers.html | Ann Trenary Wed To B K Symmers | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/anna-faulkner-david-clark-jr-wed-in-fairfield-bridgeport-alumna-and.html | Anna Faulkner David Clark Jr Wed in Fairfield Bridgeport Alumna and Graduate Student at Harvard Married | SpfClal to TUP New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/annual-pennsylvania-folk-fete-opens-fourday-run-in-hershey-thursday.html | Annual Pennsylvania Folk Fete Opens FourDay Run in Hershey Thursday | By William G Weart | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/are-actors-simply-children-who-have-never-grown-up-the-psychology.html | Are Actors Simply Children Who Have Never Grown Up THE PSYCHOLOGY OF THE ACTOR By Yoti Lane 224 pp New York John Day Company 375 | By Frances Fuller | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/arkansas-to-vote-on-school-setup-fausbusdevised-repeal-of.html | ARKANSAS TO VOTE ON SCHOOL SETUP FaubusDevised Repeal of FreeEducation Guarantee Is Issue on Nov 8 | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/armored-car-outdoes-bull-in-a-chinese-shop.html | Armored Car Outdoes Bull in a Chinese Shop | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/arroyo-artist-of-yankee-bullpen-doubleplay-pitches-and-his-calmness.html | Arroyo Artist of Yankee Bullpen DoublePlay Pitches and His Calmness Halt Batters | By Robert L Teague | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/artandpark-man.html | ArtandPark Man | By Walter Waggoner | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/assessing-stirs-fight-in-jersey-maplewood-resident-calls.html | ASSESSING STIRS FIGHT IN JERSEY Maplewood Resident Calls Revaluation Unfair and State Investigates | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/attendance-rises-at-saratoga-meeting-society-present-at-annual.html | Attendance Rises at Saratoga Meeting Society Present at Annual Racing Fete Upstate | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/audrey-e-miller-wed.html | Audrey E Miller Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/backward-journey-to-the-fatal-fork-the-double-view-by-chandler.html | Backward Journey to the Fatal Fork THE DOUBLE VIEW By Chandler Brossard 188 pp New York The Dial Press 350 | By Gilbert Millstein | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/barbara-c-jewell-bride-in-scarsdale.html | Barbara C Jewell Bride in Scarsdale | I Specla to The New York Tlmti | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/barbara-maceachern-wed.html | Barbara MacEachern Wed | Snecial to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/bargains-shift-in-school-bonds-windfalls-in-yields-may-be-moving.html | BARGAINS SHIFT IN SCHOOL BONDS Windfalls in Yields May Be Moving From Nassau to Suffolk County BARGAINS SHIFT IN SCHOOL BONDS | By Paul Heffernan | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/battinugray.html | BattinuGray | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/belgrade-scores-peiping-theories-pamphlet accuses-chinese-of.html | BELGRADE SCORES PEIPING THEORIES Pamphlet Accuses Chinese of Distorting Red Doctrine to Further Own Aims | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/beltran-presses-measure-in-peru-to-accept-50-million-us-loan.html | Beltran Presses Measure in Peru To Accept 50 Million US Loan | By Juan de Onis | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/benko-runnerup-in-us-open-chess-new-yorker-trails-byrne-in-final.html | BENKO RUNNERUP IN US OPEN CHESS New Yorker Trails Byrne in Final Standing by Half Point With 9 122 12 | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/blocks-laid-in-cement-serve-as-neat-edging.html | Blocks Laid In Cement Serve As Neat Edging | By Bernard Gladstone | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/boston.html | Boston | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/boyhood-joys.html | BOYHOOD JOYS | CARL PARKER | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/brian-heaney-weds-barbara-a-hansen.html | Brian Heaney Weds Barbara A Hansen | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/bridge-two-major-tournaments-one-held-in-washington-would-have.html | BRIDGE TWO MAJOR TOURNAMENTS One Held in Washington Would Have Impressed ACBL Members | By Albert H Morehead | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/bridging-of-the-centuries.html | Bridging of the Centuries | By Arthur Daley | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/britannic-to-end-long-sea-career-cunard-decides-to-retire-the.html | BRITANNIC TO END LONG SEA CAREER Cunard Decides to Retire the Former White Star Liner Next December | By Edward A Morrow | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/buffalo-widens-debate-on-crime-state-report-scoring-police-as.html | BUFFALO WIDENS DEBATE ON CRIME State Report Scoring Police as Inefficient Also Stirs Fall Campaign Issues | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/canada-retains-harmsworth-cup-miss-supertest-iii-driven-by-hayward.html | CANADA RETAINS HARMSWORTH CUP Miss Supertest III Driven by Hayward Wins Easily Miss Supertest III Wins Easily To Retain Harmsworth Trophy | By Clarence E Lovejoyspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/candidates-debate-queried.html | Candidates Debate Queried | WILLIAM Z NOVICK | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/capsizals-mark-bay-shore-races-spanking-southerly-affects.html | CAPSIZALS MARK BAY SHORE RACES Spanking Southerly Affects Sail Arink and Picken Among Winners | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/car-kills-freeport-seaman.html | Car Kills Freeport Seaman | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carol-jcpnnelly-becomes-a-bride-in-valley-stream-wears-taffeta-and.html | Carol JCpnnelly Becomes a Bride In Valley Stream Wears Taffeta and Lace Gown at Marriage to James E Gillie | SPtlaltoTheNewYorkTlmM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carol-oko-is-married-to-edward-lawler-3d.html | Carol Oko Is Married To Edward Lawler 3d | SwcW to The New York Tlma | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carolyn-keusch-john-zulick-3d-marry-in-jersey-father-escorts-bride.html | Carolyn Keusch John Zulick 3d Marry in Jersey Father Escorts Bride at Wedding in Madison to Dartmouth Student | I Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/caronia-sails-for-new-york.html | Caronia Sails for New York | By Walter H Waggoner | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/catherine-igoe-bride-of-marine-lieutenant.html | Catherine Igoe Bride Of Marine Lieutenant | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cbs-plans-sameday-telecasts-of-rome-olympic-games.html | CBS Plans SameDay Telecasts of Rome Olympic Games | By Joseph Michalak | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/charlotte-pratt-bride-of-student-in-marion-mass-o-i-married-in-st.html | Charlotte Pratt Bride of Student In Marion Mass o i Married in St Gabriels to Solon S Sudduth of Johns Hopkins Medical | Special to The New York Tlmei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/childproofing-with-charm.html | ChildProofing With Charm | By Cynthia Kellogg | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/city-is-rebuilding-on-massive-scale-residential-projects-gain.html | CITY IS REBUILDING ON MASSIVE SCALE Residential Projects Gain Attention as Outgrowth of Downtown Renewal | By Glenn Fowler | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/city-will-ask-us-to-aid-relocation-building-projects-will-oust.html | CITY WILL ASK US TO AID RELOCATION Building Projects Will Oust 19089 Families From Homes by Next April | By Thomas W Ennis | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/civil-war-possible.html | Civil War Possible | By Tillman Durdinspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/claire-a-hood-married.html | Claire A Hood Married | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/closings-held-unwise.html | Closings Held Unwise | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/clouds-over-guantanamo-a-military-expert-describes-the-mood-of-the.html | Clouds Over Guantanamo A military expert describes the mood of the Navy base in Castros Cuba today and explains why we cannot afford to lose it Clouds Over Guantanamo | By Hanson W Baldwin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/coast-girls-triumph-again.html | Coast Girls Triumph Again | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/college-in-2d-year-rockland-cites-rise-in-rolls-doubles-classroom.html | COLLEGE IN 2D YEAR Rockland Cites Rise in Rolls  Doubles Classroom Space | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/color-codes-tell-limits-on-parking-li-lots-paint-stall-lines-to.html | COLOR CODES TELL LIMITS ON PARKING LI Lots Paint Stall Lines to Show Time Allowed  City Daubs Meter Posts | By Bernard Stengren | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/compacts-grow-at-imports-expense.html | Compacts Grow at Imports Expense | By Damon Stetsonspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/competition.html | COMPETITION | GOTTFRIED P CSALA | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congress-gop-scores-presidents-initiative-gives-his-party-advantage.html | CONGRESS GOP SCORES Presidents Initiative Gives His Party Advantage At this Stage as Democratic Split Sharpens | By John D Morrisspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congress-medical-issue-three-plans-are-proposed-to-deal-with.html | CONGRESS MEDICAL ISSUE Three Plans Are Proposed to Deal With Increasing Need of Older Persons for Health Insurance | By Tom Wicker | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congresses-in-capital-and-new-york-to-emphasize-rehabilitation-work.html | Congresses in Capital and New York To Emphasize Rehabilitation Work | By Howard A Rusk Md | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/consumers-add-to-their-savings-bankers-foresee-a-deposit-gain-for.html | CONSUMERS ADD TO THEIR SAVINGS Bankers Foresee a Deposit Gain for Present Quarter First in Some 18 Months WITHDRAWALS DECLINE NY State Thrift Units Note First Outflow Drop Since November of 1958 | By Albert L Kraus | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/count-amber-is-2d-in-83100-travers-tompion-910-wins-by-6-lengths-in.html | COUNT AMBER IS 2D IN 83100 TRAVERS Tompion 910 Wins by 6 Lengths in Fast Finish  Don Rickles Runs Third TOMPION IS FIRST IN TRAVERS AT SPA | By Joseph C Nicholsspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/county-fair-shift-stirs-coast-area-proposal-to-change-date-results.html | COUNTY FAIR SHIFT STIRS COAST AREA Proposal to Change Date Results in EggThrowing at Home of Manager | By Gladwin Hill | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/crevalcore-next-record-54861-watch-hairos-ii-triumph-in.html | CREVALCORE NEXT Record 54861 Watch Hairos II Triumph in International HAIROS II SCORES IN INTERNATIONAL | By Howard M Tucknerspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/crew-again-stops-a-bermuda-liner-oneday-strike-in-sympathy-with.html | CREW AGAIN STOPS A BERMUDA LINER OneDay Strike in Sympathy With Britons Halts Queen Here a 2d Saturday | By Emanuel Perlmutter | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cuban-food-need-faced-in-decree-regimes-peoples-stores-get-supply.html | CUBAN FOOD NEED FACED IN DECREE Regimes Peoples Stores Get Supply Priority 5 Fliers Jailed as Castro Foes | By R Hart Phillips | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cynthia-e-merrick-engaged-to-officer.html | Cynthia E Merrick  Engaged to Officer | Special to Th12 New York lima I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dance-document-perspectives-presents-lillian-moores-excursion-into.html | DANCE DOCUMENT Perspectives Presents Lillian Moores Excursion Into Early Americana | By John Martin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dave-davis-drills-for-1964-games-us-ace-wants-to-put-shot-and-be.html | DAVE DAVIS DRILLS FOR 1964 GAMES US Ace Wants to Put Shot and Be Weight Lifter Too After Losing 1960 Berth | By Robert Daleyspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/david-steinman-fiance-of-elizabeth-penning.html | David Steinman Fiance Of Elizabeth Penning | Swclal to The New York times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/debate-on-tibet-urged-malaya-and-thailand-bid-us-put-situation-on.html | DEBATE ON TIBET URGED Malaya and Thailand Bid US Put Situation on Agenda | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/decimal-corns-backed-by-australian-study.html | Decimal Corns Backed By Australian Study | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/deerfield-eludes-present-preserves-its-past.html | DEERFIELD ELUDES PRESENT PRESERVES ITS PAST | By Richard Shanor | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dennis-captures-navigation-event-triumphs-with-madeline-iv-in.html | DENNIS CAPTURES NAVIGATION EVENT Triumphs With Madeline IV in Tarrytown Contest  Kalil Places Second | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/denriyunewins.html | DenriyuNewins | Sp12clil to TJieKcw York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dexter-c-force.html | DEXTER C FORCE | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diana-jkrug-attended-by-5-bride-in-capital-wears-taffeta-and-lace.html | Diana JKrug Attended by 5 Bride in Capital Wears Taffeta and Lace Gown at Marriageto Robert Armstrong | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diane-crenier-robert-d-lane-to-wed-in-pall-x-_____i.html | Diane Crenier Robert D Lane To Wed in Pall X I Former North Carolina Student Engaged to a Williams Graduate | SfKM to Th12 N12w York Tlmei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diane-gottko-married.html | Diane Gottko Married | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/doctors-delight.html | DOCTORS DELIGHT | FL | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dominicans-quit-americas-parley-sanctions-voted-oas-ministers.html | DOMINICANS QUIT AMERICAS PARLEY SANCTIONS VOTED OAS Ministers Condemn Trujillo Regime  Call for Severing of Relations DOMINICANS QUIT AMERICAS PARLEY | By Tad Szulcspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dominicans-rally-trujillo-support.html | DOMINICANS RALLY TRUJILLO SUPPORT | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dooleys-kandahar-scores-in-ideal-sailing-on-sound-dooleys-yacht.html | Dooleys Kandahar Scores In Ideal Sailing on Sound DOOLEYS YACHT SCORES ON SOUND | By Gordon S White Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dorothy-bedell-james-haynes-to-be-married-i-ooo-o-o-_____-mulbijpk.html | Dorothy Bedell James Haynes To Be Married i  ooo  o o  MUlbiJpk Girl Btfajcliff Engaged to Graduate of Yale | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/doyen-and-gibbs-among-leaders-milwaukee-team-driving-a-corvette.html | DOYEN AND GIBBS AMONG LEADERS Milwaukee Team Driving a Corvette  First Stages Cover 300Mile Route | By Frank M Blunkspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dr-dean-shore-weds-julianne-m-maranville.html | Dr Dean Shore Weds Julianne M Maranville | Special to The New York TlmM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dutch-open-texas-consulate.html | Dutch Open Texas Consulate | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/east-orange-housing-plan.html | East Orange Housing Plan | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ecklunduquinn.html | EcklunduQuinn | Sp12cl12l to Tht New York Times i | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/effect-of-short-radio-waves-on-human-body-is-still-unclear.html | Effect of Short Radio Waves on Human Body Is Still Unclear | By John A Osmundsen | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/election-frauds-charged-in-iran-evidencs-presented-to-shah-can.html | ELECTION FRAUDS CHARGED IN IRAN Evidence Presented to Shah Can Affect 2 Party System  Neto Vote Demanded | By Richard P Huntspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elizabeth-clark-wed.html | Elizabeth Clark Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elizabeth-post-office-due.html | Elizabeth Post Office Due | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ellen-eagle-married-to-julian-walker-jr.html | Ellen Eagle Married To Julian Walker Jr | Special to The New York Timei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ellen-greenawalt-married.html | Ellen Greenawalt Married | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elstrid-of-england-journey-for-a-princess-by-margaret-leighton-216.html | Elstrid of England JOURNEY FOR A PRINCESS By Margaret Leighton 216 pp New York Ariel BooksFarrar Straus  Cudahy 295 | ELLEN LEWIS BUELL | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/essential-point.html | ESSENTIAL POINT | EC SQUIRES | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/f-e-flaherty-to-wed-michele-b-patterson.html | F E Flaherty to Wed Michele B Patterson | I Special to Tile Ne12 York Tlmn | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/faigleumessic.html | FaigleuMessic | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fall-wedding-slated-by-virginia-sanderson-i.html | Fall Wedding Slated By Virginia Sanderson i | Special lo TJie Wv York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/father-escorts-adaline-blount-at-her-nuptials-alumna-of-vassar-wed.html | Father Escorts Adaline Blount At Her Nuptials Alumna of Vassar Wed in North Carolina to Lionel L Rowe Jr | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/father-escorts-elizabeth-brown-at-her-marriage-bride-wears-organza.html | Father Escorts Elizabeth Brown At Her Marriage Bride Wears Organza r At Wedding to Renato  Giovanni E Padula | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/flashback.html | Flashback | ROBERT M DERSY | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/florida-state-u-picks-president-gw-blackwell-sociologist-and.html | FLORIDA STATE U PICKS PRESIDENT GW Blackwell Sociologist and Student of South to Take Post Nov 1 | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/for-beauty-and-quiet.html | FOR BEAUTY AND QUIET | Miss LUCIA ERNST | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/for-solution-to-german-problem.html | For Solution to German Problem | ERNEST WARSCHAUER | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/foreign-farm-aid-gets-tip-on-talent-use-of-retired-professors-in-us.html | FOREIGN FARM AID GETS TIP ON TALENT Use of Retired Professors in US Projects Is Urged by Soil Congress Head | By Austin C Wehrweinspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/foundations-of-empire-the-origins-of-rome-by-ray-mond-bloch.html | Foundations Of Empire THE ORIGINS OF ROME By Ray mond Bloch Illustrated 212 pp New York Frederick A Praeger 650 | By Ca Robinson Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frank-d-norton.html | FRANK D NORTON | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frank-w-lathrop-agrarian-scholar.html | FRANK W LATHROP AGRARIAN SCHOLAR | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frederick-baumbach.html | FREDERICK BAUMBACH | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fresh-air.html | FRESH AIR | ELIZABETH NICHIPORUK Mrs Paul Nichiporuk | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fresh-light-shed-on-wildlife-mystery-by-incidents-in-new-hampshire.html | Fresh Light Shed on Wildlife Mystery by Incidents in New Hampshire | By John W Randolph | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/from-the-mail-pouch-gbs-corno-di-bassetto-has-his-say-on-pianos-and.html | FROM THE MAIL POUCH GBS Corno Di Bassetto Has His Say on Pianos And Paderewski | G Bernard Shaw | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frost.html | Frost | JOHN PARKE | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gay-gamut-of-a-goateed-griffith.html | GAY GAMUT OF A GOATEED GRIFFITH | By Fred Hift | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/genteel-desperation-winter-solstice-by-gerald-war-ner-brace-284-pp.html | Genteel Desperation WINTER SOLSTICE By Gerald War ner Brace 284 pp New York WW Norton  Co 395 | By Gerald Sykes | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/george-barlow-jr-to-wed-miss-faulk.html | George Barlow Jr To Wed Miss Faulk | SB12UI to The Hew York limtt | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/george-lewitt.html | GEORGE LEWITT | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/germans-acclaim-antihitler-film-mein-kampf-documentary-proves-a-hit.html | GERMANS ACCLAIM ANTIHITLER FILM Mein Kampf Documentary Proves a Hit  Is Causing Many to Revise Opinions | By Arthur J Olsen | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gertrude-halloran-is-wed.html | Gertrude Halloran Is Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ghtmarish.html | GHTMARISH | LYDIA KAMISHNIKOFF | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gop-is-doubtful-on-lead-in-poll-distortion-in-electoral-votes-cited.html | GOP IS DOUBTFUL ON LEAD IN POLL Distortion in Electoral Votes Cited by Nixon Forces  Close Race Held Sure | By Warren Weaver Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gop-laugh.html | GOP LAUGH | GOP | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gorgeous-gorge-of-the-blue-ridge.html | GORGEOUS GORGE OF THE BLUE RIDGE | By Ashton Chapman | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/governor-takes-control-of-new-orleans-schools.html | Governor Takes Control of New Orleans Schools | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/graduate-nurse-a-g-mcclellan-wed-in-pomf-ret-constance-seelybrown.html | Graduate Nurse A G McClellan  Wed in Pomf ret Constance SeelyBrown Marfied to Alumnus  of Yale Instructor | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/graferusaalfrank.html | GraferuSaalfrank | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/grass-courts-being-weeded-out-trend-in-tennis-is-toward-clay-and.html | Grass Courts Being Weeded Out Trend in Tennis Is Toward Clay and Hard Surfaces Lawn Play Strange to Competitors in Tournaments | By Charles Friedman | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/great-challenge-to-the-un-africa-mr-bowles-offers-a-program-that-he.html | Great Challenge to the UN  Africa Mr Bowles offers a program that he says would keep that explosive continent out of the cold war by having the UN administer the help its new nations need Great Challenge to the UN Africa | By Chester Bowles | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gretchen-denbraven-bride-in-chester-n-j.html | Gretchen DenBraven Bride in Chester N J | ouuuuuuuuo I Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/harvard-shows-rise-in-honor-graduates.html | HARVARD SHOWS RISE IN HONOR GRADUATES | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hawaii-unveils-a-2decade-plan-study-maps-provisions-for-growth-and.html | HAWAII UNVEILS A 2DECADE PLAN Study Maps Provisions for Growth and Preserving of Island Way of Life | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/her-strength-was-as-the-strength-of-twelve-the-first-five-lives-of.html | Her Strength Was as the Strength of Twelve THE FIRST FIVE LIVES OF ANNIE BESANT By Arthur H Nethercot Illustrated 419 pp Chicago Uni versity of Chicago Press 750 | By Ben Ray Redman | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hibberds-flash-paces-lightnings-craft-posts-first-and-third-place.html | HIBBERDS FLASH PACES LIGHTNINGS Craft Posts First and Third Place Finishes in Long Island Sound Sailing | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/high-wind-at-galway-the-hands-of-cormac-joyce-by-leonard-wibberley.html | High Wind at Galway THE HANDS OF CORMAC JOYCE By Leonard Wibberley 125 pp New York GP Putnams Soni 295 | By Eb Garside | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hildegardjensen-is-married-in-hanoverto-james-fochjr.html | Hildegardjensen Is Married In Hanoverto James Fochjr | SiMdil to The New York Tlm1212 | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/his-guidance-is-said-to-be-a-vital-need-strong-director.html | His Guidance Is Said To Be a Vital Need STRONG DIRECTOR | By Tyrone Guthrie Director of On Broadway THE TENTH MAN and A New Version of Hms Pinafore Due At the Phoenix Theatre On Sept 7 | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/home-units-drop-rating-of-buyers-real-estate-associations-in.html | HOME UNITS DROP RATING OF BUYERS Real Estate Associations in Detroit Suburbs Agree to End Discrimination | By Damon Stetsonspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/homers-decisive-boyer-in-9th-skowron-in-11th-hit-2run-shots-for.html | HOMERS DECISIVE Boyer in 9th Skowron in 11th Hit 2Run Shots for Yanks | By Louis Effrat | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hornadyustewart.html | HornadyuStewart | special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/houston-group-to-build-stadium-covered-by-translucent-dome.html | Houston Group to Build Stadium Covered by Translucent Dome | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/husband-admits-killing-woman-whose-body-was-found-buried.html | Husband Admits Killing Woman Whose Body Was Found Buried | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/i-caroline-simon-wed.html | I Caroline Simon Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/i-miss-jane-i-harris-1-bride-of-law-student.html | I Miss Jane I Harris 1 Bride of Law Student | I 1 Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-honor-of-tolstoy-a-meeting-of-east-and-west-tolstoy.html | In Honor of Tolstoy a Meeting of East and West Tolstoy | By Marc Slonim | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-the-kinsey-jungle-the-love-investigator-by-ernest-gebler-261-pp.html | In the Kinsey Jungle THE LOVE INVESTIGATOR By Ernest Gebler 261 pp New York Double day  Co 395 | By Otis K Burger | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-victory-the-peace-was-lost-the-potsdam-conference-ushered-in-the.html | IN VICTORY THE PEACE WAS LOST The Potsdam Conference Ushered In the Cold War | By Adolf A Berle Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ina-f-and-teresa-i-creagh-become-brides-in-wellesley.html | Ina F and Teresa I Creagh  Become Brides in Wellesley | o  Special to The K12w York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/india-weighs-plan-to-aid-depositors.html | INDIA WEIGHS PLAN TO AID DEPOSITORS | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indian-lake-in-adirondacks-retains-beauty-of-primitive-wilderness.html | Indian Lake in Adirondacks Retains Beauty of Primitive Wilderness | By Leslie D Gottlieb | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indian-succeeds-bunche-in-congo-dayal-is-named-un-aide-by.html | INDIAN SUCCEEDS BUNCHE IN CONGO Dayal Is Named UN Aide by Hammarskjold Rift on Tactics Is Denied | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indonesians-fear-community-aims-red-support-for-sukarno-seen-as.html | INDONESIANS FEAR COMMUNITY AIMS Red Support for Sukarno Seen as Device for Later Effort to Seize Control | By Bernard Kalbspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/invalid-perfects-bilingual-letter-a-punch-device-translates-for.html | INVALID PERFECTS BILINGUAL LETTER A Punch Device Translates for Those Unable to Write a Second Language | By Richard Eder | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/israelis-kill-2-arabs-infiltrators-slain-by-forces-in-northern.html | ISRAELIS KILL 2 ARABS Infiltrators Slain by Forces in Northern Negev | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/italian-collections.html | Italian Collections | By Patricia Peterson | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/its-princess-time.html | Its Princess Time | By Robert Trumbull | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/iuuuuuuuuu-anne-p-murphy-becomes-bride-of-w-cbullis-church-of.html | Iuuuuuuuuu Anne P Murphy Becomes Bride Of W CBullis Church of Pilgrims in Washington Is Scene of Their Marriage | SP12lMoTfi12 New York TlmM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/j-watson-thomas-jr-weds-miss-jerill-kief-er.html | J Watson Thomas Jr Weds Miss Jerill Kief er | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/james-t-cavanaugh-3d-and-miss-canfield-wed.html | James T Cavanaugh 3d And Miss Canfield Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/james-tyrrell.html | JAMES TYRRELL | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jane-l-stocker-alumna-of-smith-becomes-a-bride-father-escorts-her-a.html | Jane L Stocker Alumna of Smith Becomes a Bride Father Escorts Her at Bay State Marriage to Milton Barrett Jr | Special to The New York Tfmei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-baby-strangled.html | Jersey Baby Strangled | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-boys-believed-drowned-wire-from-florida-for-money.html | Jersey Boys Believed Drowned Wire From Florida for Money | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-man-held-in-death-of-wife.html | JERSEY MAN HELD IN DEATH OF WIFE | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jerseyan-killed-fixing-car.html | Jerseyan Killed Fixing Car | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-roosevelt-boettiger-marries-i-grandson-of-late-president-and.html | John Roosevelt Boettiger Marries I Grandson of Late President and Miss Bentley Are Wed | I Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-salisbury-lawyer-wedsf-nancy-furlong-villanova-and-stanford.html | John Salisbury  Lawyer Wedsf Nancy Furlong Villanova and Stanford Graduates Marry in Gladwyne Pa Church | SMdil to The New York Tlmei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jonesudressel.html | JonesuDressel | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kaisers-heir-21-starts-us-tour-greatgrandson-of-german-hopes-to.html | KAISERS HEIR 21 STARTS US TOUR GreatGrandson of German Hopes to Cross Country Like Any Other Boy | By Nan Robertson | RE0000378531 | 1988-03-14 | B00000853716 |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/katharine-neff-bride-of-ensign-sb-white.html | Katharine Neff Bride Of Ensign SB White | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/katharine-reed-wellesley-i960-becomes-a-bride-wed-to-johnmatthew.html | Katharine Reed Wellesley I960 Becomes a Bride Wed to JohnMatthew King at Chapel on Harvard Campus | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kaufman-is-snipe-leader.html | Kaufman Is Snipe Leader | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-calls-on-truman-gets-a-forecast-of-victory-kennedy-confers.html | Kennedy Calls on Truman Gets a Forecast of Victory KENNEDY CONFERS ON TRUMAN HELP | By Wh Lawrence | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-leads-minnesota-poll-but-8-of-sample-voters-are-undecided.html | KENNEDY LEADS MINNESOTA POLL But 8 of Sample Voters Are Undecided  Gain Is Posted by Humphrey | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kerri-of-the-islands-all-the-proud-tribesmen-by-kylie-tennant.html | Kerri of the Islands ALL THE PROUD TRIBESMEN By Kylie Tennant Illustrated by Clem Scale 159 pp New York St Mar tins Press 295 | HOWARD BOSTON | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kittie-gault-married-to-thomas-b-gravins.html | Kittie Gault Married To Thomas B Gravins | SP12HU toTh12NewYotkT1ms | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/klan-session-is-set-automobile-track-is-leased-near-danville-va.html | KLAN SESSION IS SET Automobile Track Is Leased Near Danville Va | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leah-kernochan-c-f-mueller-4th-will-be-married-graduates-of.html | Leah Kernochan C F Mueller 4th Will Be Married Graduates of Randolph Macon and Dartmouth Become Affianced | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leonie-hone-married-to-russell-p-chubb.html | Leonie Hone Married To Russell P Chubb | Special to The New York Timji I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leslie-ann-wyman-married-in-capital.html | Leslie Ann Wyman Married in Capital | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALBERT B CRAIG JR MD Assistant Professr of Physiology | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MURRAY GELMAN | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/linda-b-chilton-attended-by-six-at-her-wedding-wheaton-alumna-bride.html | Linda B Chilton Attended by Six At Her Wedding Wheaton Alumna Bride of Charles Tinkham aDuke Graduate | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/linda-lee-married-to-michael-wilson.html | Linda Lee Married To Michael Wilson | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/logical.html | LOGICAL | HUGH B HESTER Brig Gen US Army Ret | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lorraine-a-katt-married.html | Lorraine A Katt Married | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/loyal-laos-units-march-on-rebels-five-battalions-heading-for.html | LOYAL LAOS UNITS MARCH ON REBELS Five Battalions Heading for Vientiane  Opposition to New Regime Growing LOYAL LAOS UNITS MARCH ON REBELS | By Jacques Nevardspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lucy-fitzhugh-wed-to-d-a-bmkhardt.html | Lucy Fitzhugh Wed To D A Bmkhardt | Sooclal to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lumumba-eases-un-stand-a-bit-drops-demand-for-removal-of-white.html | LUMUMBA EASES UN STAND A BIT Drops Demand for Removal of White Troops  Renews Call for Neutral Team | By Thomas F Bradyspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lumumba-fans-racialism-to-strengthen-position-gains-support-fight.html | LUMUMBA FANS RACIALISM TO STRENGTHEN POSITION GAINS SUPPORT Fight Against UN Stirs Congolese TENUOUS HOLD Separatist Elements Still Important | By Thomas F Bradyspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/magic-alone-could-not-do-the-trick-a-goddess-named-gold-by-bhabani.html | Magic Alone Could Not Do the Trick A GODDESS NAMED GOLD By Bhabani Bhattacharya 280pp New York Crown Publishers 395 | By Joseph Hitrec | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mali-alliance-in-africa-splits-senegalsudan-strife-feared-de-gaulle.html | Mali Alliance in Africa Splits SenegalSudan Strife Feared De Gaulle Invites Contending Premiers to Paris  Dakar Under Senegalese Rule | By Henry Giniger | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mannockumather.html | MannockuMather | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/many-species-will-thrive-indoors-if-their-demands-are-met.html | Many Species Will Thrive Indoors If Their Demands Are Met | By Oscar Keeling Moore | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-ann-evans-is-prospective-bride.html | Margaret Ann Evans  Is Prospective Bride | i Special to The New Vtok TlnSw | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-hall-bride-of-john-hornbaker-jr.html | Margaret Hall Bride Of John Hornbaker Jr | Soeclal to The New York Tlra125 | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-sutton-wed-to-robert-p-killinger.html | Margaret Sutton Wed To Robert P Killinger | Special to The New York Tim12 | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/marital-counseling-sought.html | Marital Counseling Sought | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/martha-smith-wed-in-vermont-to-an-instructor-i-i-uuuuuuuuuuuuuou-i.html | Martha Smith Wed in Vermont To an Instructor i  I uuuuuuuuuuuuuou i Graduate of Connecticut  Married to George S o Fayen Jr of Yale | 1 SpcdM to TheNew York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mary-t-doyle-william-e-hunt-marry-in-albany-alumna-of-russell-sage.html | Mary T Doyle William E Hunt Marry in Albany Alumna of Russell Sage Is Wed to Teacher a Graduate of Siena | Special to The New York Tlmei I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/maryde-grandpre-to-marry-in-fall.html | Maryde Grandpre To Marry in Fall | I Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mdonough-lowers-butterfly-record.html | MDONOUGH LOWERS BUTTERFLY RECORD | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mexicans-give-up-dominican-villa-embassy-in-ciudad-trujillo-moves.html | MEXICANS GIVE UP DOMINICAN VILLA Embassy in Ciudad Trujillo Moves Into Hotel to Avoid Costs of Political Asylum | By Will Lissner | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mile-de-gastines-wed-at-princeton-to-r-l-mclean-four-attend-bride.html | Mile de Gastines  Wed at Princeton To R L McLean Four Attend Bride at Their Marriage in University Chapel | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mint-the-armenian-way.html | Mint  the Armenian Way | By Craig Claiborne | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-alice-turner-to-be-wed-in-april.html | Miss Alice Turner To Be Wed in April | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-anita-fleming-bridein-hempsiead.html | Miss Anita Fleming Bridein Hempsiead | iSD12aI to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-carol-fowler-is-wed.html | Miss Carol Fowler Is Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-dugdale-c-a-macintosh-wed-in-virginia-bryn-mawr-alumna-is.html | Miss Dugdale C A Macintosh Wed in Virginia Bryn Mawr Alumna Is Bride of Washington and Lee Graduate | S12ciU to Th12 New York Time | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-jean-angelilli-bride-of-michael-dean-mahoney.html | Miss Jean Angelilli Bride Of Michael Dean Mahoney | Special to The New York Timei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-perry-wed-to-john-camp-in-duke-chapel-alumna-of-university.html | Miss Perry Wed To John Camp In Duke Chapel Alumna of University Graduate of Florida State Are Married | I uuuuuuuuuuu Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-ruth-a-horstick-married-in-wisconsin.html | Miss Ruth A Horstick Married in Wisconsin | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-susan-schladermundt-married-to-dennis-p-coyle.html | Miss Susan Schladermundt Married to Dennis P Coyle | I Spfcial to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-susan-w-cross-wed-to-j-s-hunter-2d.html | Miss Susan W Cross Wed to J S Hunter 2d | Special to The New York Tlmff | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-washburn-bennett-alumna-is-future-bride-greenwich-girl-fiancee.html | Miss Washburn Bennett Alumna  Is Future Bride Greenwich Girl Fiancee  of Melvin Leonard Jr i Boston U Graduate | Special to The New York lima  I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mood-of-compromise-raises-hopes-that-blocs-will-end-rivalry.html | Mood of Compromise Raises Hopes That Blocs Will End Rivalry | By Edwin L Dale Jr | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-moves-to-create-jobs-5year-plan-to-concentrate-on.html | MOROCCO MOVES TO CREATE JOBS 5Year Plan to Concentrate on Agricultural Problems  Leftists Are Critical | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-opposes-free-mauritania-king-sends-request-to-un-to-add-the.html | MOROCCO OPPOSES FREE MAURITANIA King Sends Request to UN to Add the Question to Agenda of Assembly | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-seeking-noncuban-sugar.html | MOROCCO SEEKING NONCUBAN SUGAR | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/moses-sees-tivoli-as-model-for-fair-but-danes-say-copenhagen.html | MOSES SEES TIVOLI AS MODEL FOR FAIR But Danes Say Copenhagen Amusement Gardens Have Air That Cant Be Copied | By Anna Petersen | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/motor-trip-deep-into-navajo-indian-country.html | MOTOR TRIP DEEP INTO NAVAJO INDIAN COUNTRY | By Abel E Kessler | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-cc-keenan.html | MRS CC KEENAN | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-cudone-beats-mrs-mason-5-and-4.html | MRS CUDONE BEATS MRS MASON 5 AND 4 | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-louis-dublin-dies-social-worker-was-active-in-settlement-house.html | MRS LOUIS DUBLIN DIES Social Worker Was Active in Settlement House Here | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-powers-plans-appeal-for-moscows-clemency-will-send-a-letter.html | Mrs Powers Plans Appeal For Moscows Clemency Will Send a Letter Directly to Brezhnev  Wife of Pilot Is Unable to Leave Without Trying to Do Everything MERCY PLEA SET BY MRS POWERS | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-preston-wins.html | Mrs Preston Wins | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/museum-to-be-started-soon.html | Museum to Be Started Soon | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/music-poor-jazz-start-postponed-initial-concert-of-randalls-island.html | Music Poor Jazz Start Postponed Initial Concert of Randalls Island Festival Is Presented | By Allen Hughes | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mutiny-triumphs-in-interclub-sail-beats-dido-to-take-resolute-class.html | MUTINY TRIUMPHS IN INTERCLUB SAIL Beats Dido to Take Resolute Class Honors  Pelican Spindrift Also Score | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/naive.html | NAIVE | H VRYMOET | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/national-seashore-parks-no-rarity-in-canada.html | NATIONAL SEASHORE PARKS NO RARITY IN CANADA | By Lewis A Carter | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/need-for-photographic-technicians-growing.html | Need for Photographic Technicians Growing | By Jacob Deschin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-buoy-light-sought.html | New Buoy Light Sought | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-gimbels-branch-store-will-open-a-center-at-macys-shopping-plaza.html | NEW GIMBELS BRANCH Store Will Open a Center at Macys Shopping Plaza | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-unit-plans-comedy-pal-chart-addenda.html | New Unit Plans Comedy  Pal Chart  Addenda | By Howard Thompson | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-wrinkles-some-recent-developments-show-there-is-always-room-for.html | New Wrinkles Some recent developments show there is always room for improvement somewhere | Compiled by We Farhstin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nigeria-wont-push-mergers-of-tribes.html | NIGERIA WONT PUSH MERGERS OF TRIBES | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-endorses-new-javits-plan-for-care-of-aged-backs-contributory.html | NIXON ENDORSES NEW JAVITS PLAN FOR CARE OF AGED Backs Contributory Medical Insurance Based on Aid From US and States | By Tom Wicker | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-gives-ideas-on-red-challenge-says-knowledge-of-ideology-is.html | NIXON GIVES IDEAS ON RED CHALLENGE Says Knowledge of Ideology Is Needed to Meet It  Report First in Series | By William J Jorden | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-trip-south-disturbs-his-foes-welcome-clouds-democratic.html | NIXON TRIP SOUTH DISTURBS HIS FOES Welcome Clouds Democratic Outlook  North Carolina Held No Longer Safe | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nora-knox-becomes-bride.html | Nora Knox Becomes Bride | SpeclaHo Tht New York Tlmei | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/north-africa-oil-bring-problems-algeria-libya-export-goal-million.html | NORTH AFRICA OIL BRING PROBLEMS Algeria Libya Export Goal Million Barrels a Day to West Europe by 62 NORTH AFRICA OIL BRINGS PROBLEMS | By Jh Carmical | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/not-crazy.html | NOT CRAZY | L FRANKLIN MAYERSON | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/november-wedding-set-for-barbara-j-easton.html | November Wedding Set For Barbara J Easton | Special to TheNew York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/old-jersey-data-found-in-britain-rutgers-man-turns-up-hint-of.html | OLD JERSEY DATA FOUND IN BRITAIN Rutgers Man Turns Up Hint of CounterRevolution Plot Hatched by Tories in 1788 | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/opening-of-new-term-will-bring-innovations-in-many-areas.html | Opening of New Term Will Bring Innovations in Many Areas | By Fred M Hechinger | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/orioles-triumph-after-86-defeat-top-red-sox-60-as-brown-gives-8.html | ORIOLES TRIUMPH AFTER 86 DEFEAT Top Red Sox 60 as Brown Gives 8 Hits All Singles | United Press International | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/our-military-security-length-of-time-necessary-to-build-up-strength.html | Our Military Security Length of Time Necessary to Build Up Strength Is Stressed | HARRY HOWE RANSOM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/outdated.html | OUTDATED | RICHARD A FRANKEL | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/pakistan-apologizes-on-planes.html | Pakistan Apologizes on Planes | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/parks-not-resorts.html | PARKS NOT RESORTS | VICTOR H CAHALANE | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/peace-more-views-soviet-peace.html | Peace More Views SOVIET PEACE | JOHN C NEFF Deputy Executive Director Institute for American Strategy | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/personality-challenges-mount-for-chemist-century-chemicals-head.html | Personality Challenges Mount for Chemist Century Chemicals Head Finds Woes Are Multiplying But Hodgins Litmus Mostly Turns to Profitable Black | By Peter Bart | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/philharmonic-bows-in-honolulu-today.html | PHILHARMONIC BOWS IN HONOLULU TODAY | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/places.html | Places | HERBERT GORDON | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/platt-runnerup-in-3race-series-cold-spring-harbor-sailor-wins-last.html | PLATT RUNNERUP IN 3RACE SERIES Cold Spring Harbor Sailor Wins Last Event but Bows to Cunningham on Points | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/port-everglades-awaits-wave-of-cruise-ships.html | PORT EVERGLADES AWAITS WAVE OF CRUISE SHIPS | By Ce Wright | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/postseason-encore-on-chautauqua-program.html | POSTSEASON ENCORE ON CHAUTAUQUA PROGRAM | By Charles H Brown | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/prattumcnichol.html | PrattuMcNichol | Special to The New York Times I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/presence-of-motorboats-in-yellowstone-park-other-areas-scored.html | Presence of Motorboats In Yellowstone Park Other Areas Scored | JOHN WOLBARST | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/press-parley-in-lima-newspaper-men-of-16-nations-in-americas-seek.html | PRESS PARLEY IN LIMA Newspaper Men of 16 Nations in Americas Seek to Unite | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/producer-praises-the-west-coast-as-best-place-to-make-films.html | Producer Praises the West Coast As Best Place to Make Films | By Murray Schumach | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/production-unit-treks-to-biggest-little-city-for-colorful-canvas.html | Production Unit Treks to Biggest Little City for Colorful Canvas | By Thomas McDonald | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/propaganda-drive-moscow-tells-its-people-to-be-wary-of-contacts.html | PROPAGANDA DRIVE Moscow Tells Its People To Be Wary of Contacts With Americans | By Harry Schwartz | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/public-weal-and-private-too-can-we-spend-more-on-essential-public.html | Public Weal  and Private Too Can we spend more on essential public programs without cutting back private spending for luxuries An economist says yes A Case for Guns and Butter Too | By Leon H Keyserling | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/quaker-unit-names-aide-expenn-u-official-to-take-post-in-west.html | QUAKER UNIT NAMES AIDE ExPenn U Official to Take Post in West Africa | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/question-is-hot-in-three-states-as-new-school-semester-nears.html | Question Is Hot in Three States As New School Semester Nears VIRGINIA MOVE | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rally-wins-title-in-mens-bridge-christien-and-blair-victors-in-us.html | RALLY WINS TITLE IN MENS BRIDGE Christien and Blair Victors in US Pairs Tourney  New Yorkers Third | By George Rapeespecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/reaction-to-trial-russians-approve-of-the-sentence-but-still-seem.html | REACTION TO TRIAL Russians Approve of the Sentence but Still Seem Friendly Toward US | By Seymour Topping | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/reader-interest-draws-more-talk-about-talk-in-foreign-films-more-on.html | Reader Interest Draws More Talk About Talk in Foreign Films MORE ON DUBBING | By Bosley Crowther | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/records-pianists-youth-comes-to-fore-in-varied-concertos.html | RECORDS PIANISTS Youth Comes to Fore In Varied Concertos | By Allen Hughes | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/redtape-blues.html | RedTape Blues | By Bernard Kalb | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/refurbished-carnegie-hall-will-allow-196061-season-to-be-a-normal.html | Refurbished Carnegie Hall Will Allow 196061 Season to Be a Normal One | By Ross Parmenter | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rev-george-rhoad-sr.html | REV GEORGE RHOAD SR | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/roas-harshness-at-oas-meeting-has-helped-us-cause-so-far-herter.html | Roas Harshness at OAS Meeting Has Helped US Cause So Far Herter Stresses Economic Angle | By Tad Szulcspecial to the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rome-completes-its-new-airport-intercontinental-station-is-rushed.html | ROME COMPLETES ITS NEW AIRPORT Intercontinental Station Is Rushed to Completion in Time for Olympic Games | By Arnaldo Cortesispecial to the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/roy-j-knoth-marries-miss-sheila-m-reilly.html | Roy J Knoth Marries Miss Sheila M Reilly | Special o Tiie fftw York Tmea | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/russell-wmeyer-jr-weds-helen-vaughn.html | Russell WMeyer Jr Weds Helen Vaughn | Special to Th12 New York TImw | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/russian-expected-as-first-in-orbit-us-scientists-call-retrieval-of.html | RUSSIAN EXPECTED AS FIRST IN ORBIT US Scientists Call Retrieval of Animals Major Stride Toward Human Trip | By Richard Witkin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ryanuseymour.html | RyanuSeymour | Special to The New York Tirat12 | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/salt-inquiry-shows-how-roy-cohn-lost-rock-salt-testimony-discloses.html | Salt Inquiry Shows How Roy Cohn Lost Rock Salt Testimony Discloses How Roy Cohn Lost on Contract | By Charles Grutzner | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/samuel-lpettit-becomes-fiance-of-sally-elrehr-investment-aide-and.html | Samuel LPettit Becomes Fiance Of Sally ELRehr Investment Aide and Princeton Girl Will Marry in Autumn | SpdUtoTh12KtwYotkTto12 I | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/san-diego-skipper-wins.html | San Diego Skipper Wins | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sandersubechtel.html | SandersuBechtel | Sp12clI to The New York Tlmcl | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sandpiper-wins-in-open-jumping-millers-gelding-scores-by-point-at.html | SANDPIPER WINS IN OPEN JUMPING Millers Gelding Scores by Point at Monmouth Show  McLain Street Next | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sarah-wareham-attended-by-3-at-her-nuptials-         -uuu-twed-in.html | Sarah Wareham Attended by 3 At Her Nuptials    uuu tWed in Stowe Vt to f Bradley Randall Jr  U of P Alumnus | BWdil to Tht Ntw York llmtt | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/scott-jet14-leader.html | Scott Jet14 Leader | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/selfhelp-drives-begin-in-pakistan.html | SELFHELP DRIVES BEGIN IN PAKISTAN | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/sharing-one-roof-the-living-house-by-george-or-dish-illustrated-by.html | Sharing One Roof THE LIVING HOUSE By George Or dish Illustrated by Graham Oakley 265 pp Philadelphia and New York JB Lippincott Company 450 | BY Leonard Dubkin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/sheehyuhenion.html | SheehyuHenion | Special to The Ncw York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/sheila-a-burns-engaged-to-wed-rrthomesjr-graduates-of-vassar.html | Sheila A Burns Engaged to Wed RRThomesJr Graduates of Vassar andWashington and Lee Are Betrothed | SSKCIS to The New York TIIIWJ | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/sheranlee-praml-wed.html | SheranLee Praml Wed | I Special lo Tile New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/ship-line-sells-4-san-juan-piers-bull-plans-modernization-of-other.html | SHIP LINE SELLS 4 SAN JUAN PIERS Bull Plans Modernization of Other Docks After Giving Up 2 for Parking Lots | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/singmanufishman.html | SingmanuFishman | Sstcitl toth HMJ TToik WBM | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/sitin-figure-graduated-receives-theology-degree-expelled-by.html | SITIN FIGURE GRADUATED Receives Theology Degree  Expelled by Vanderbilt U | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/snordahljr-veteran-weds-louisa-morton-exofficer-wisconsin-graduate.html | SNOrdahlJr Veteran Weds Louisa Morton ExOfficer Wisconsin Graduate Marries Sweet Briar Alumna | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/son-to-mrs-gh-jones-jr.html | Son to Mrs GH Jones Jr | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/son-to-mrs-philip-bennet.html | Son to Mrs Philip Bennet | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/son-to-mrs-wainright.html | Son to Mrs Wainright | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/south-faces-test-in-schools-fight-new-orleans-desegregation-ruling.html | SOUTH FACES TEST IN SCHOOLS FIGHT New Orleans Desegregation Ruling Sparks a Crisis  Election Adds Pressure SOUTH FACES TEST IN SCHOOLS FIGHT | By Claude Sittonspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/soviet-opposes-un-plan-bunche-will-leave-congo-soviet-opposes-un.html | Soviet Opposes UN Plan Bunche Will Leave Congo SOVIET OPPOSES UN CONGO PLAN | By James Feronspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/space-congress-in-sweden-ends-delegates-express-regret-at-quality.html | SPACE CONGRESS IN SWEDEN ENDS Delegates Express Regret at Quality of Papers  200 From US Present | By Werner Wiskarispecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/st-johnland-seeks-funds.html | St Johnland Seeks Funds | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archiv es/st-louis-speeds-vote-fraud-case-grand-jury-inquiry-pledged-into.html | ST LOUIS SPEEDS VOTE FRAUD CASE Grand Jury Inquiry Pledged Into Complaints of Abuses and Bribery in Primary | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/standards-supported.html | STANDARDS SUPPORTED | DEVEREUX BUTCHER | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/starclass-honors-captured-by-ogilvy.html | STARCLASS HONORS CAPTURED BY OGILVY | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/state-issues-lettuce-edict.html | State Issues Lettuce Edict | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/steepgradient-aircraft-called-possible-solution-to-road-jams.html | SteepGradient Aircraft Called Possible Solution to Road Jams | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stevenson-backers-press-candidate-for-secretary-of-state-promise.html | Stevenson Backers Press Candidate For Secretary of State Promise | By Wh Lawrence | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stockholm-royal-opera-homeless-to-appear-in-london-but-not-here.html | Stockholm Royal Opera Homeless To Appear in London but Not Here | By John Briggs | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stocks-show-small-rise-as-traders-study-effects-of-crediteasing.html | Stocks Show Small Rise as Traders Study Effects of CreditEasing Moves | By John G Forrest | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/strain-beset-mali-from-the-outset-sudan-and-senegal-appear-too.html | STRAIN BESET MALI FROM THE OUTSET Sudan and Senegal Appear Too Diverse in Population and Wealth to Keep Tie | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stratford-is-host-to-composers.html | STRATFORD IS HOST TO COMPOSERS | By Alfred Frankenstein | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stravinsky-composition-recorded-for-readers-memories-and.html | Stravinsky Composition Recorded for Readers MEMORIES AND COMMENTARIES By Igor Stravinsky and Robert Craft Illustrated 167 pp New York Doubleday  Co 395 | By Alfred Frankenstein | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sukarno-scored-by-dutch-on-rift-severance-by-indonesia-of-ties-to.html | SUKARNO SCORED BY DUTCH ON RIFT Severance by Indonesia of Ties to Hague Called an Inevitable Event | By Hanry Gilroyspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sukarno-thanks-nu-for-halting-rallies.html | SUKARNO THANKS NU FOR HALTING RALLIES | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-crittenden-wed.html | Susan Crittenden Wed | Sc12clal to The New York Tlmpt | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-davenport-will-be-married-to-john-peirce.html | Susan Davenport Will Be Married To John Peirce WellesleyandWorcester Polytechnic Graduates Become Affianced | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-henri-is-married.html | Susan Henri Is Married | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-l-nelson-is-wed-in-jersey-to-navy-veteran-senior-at-wheelock.html | Susan L Nelson Is Wed in Jersey To Navy Veteran Senior at Wheelock and Wfilliam P Marshall Marry in Short Hills | Special to The New York Tlmej | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-t-rhett-attended-by-5-at-her-nuptials-centenary-alumna-wed-in.html | Susan T Rhett Attended by 5 At Her Nuptials Centenary Alumna Wed in Stamford to Lieut Matthew R Mills | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-w-layman-becomes-affianced.html | Susan W Layman Becomes Affianced | uuuuuuu  Stedtl to ftie N12r York Ttm1212 1 | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susanne-embler-wed-to-dalies-j-devine.html | Susanne Embler Wed TO Dalies J Devine | I Special lo The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/taipei-fears-manila-may-renew-dispute.html | TAIPEI FEARS MANILA MAY RENEW DISPUTE | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/taiwan-prepares-to-lure-tourists-us-mission-suggests-aid-funds-be-a.html | TAIWAN PREPARES TO LURE TOURISTS US Mission Suggests Aid Funds Be Allocated to Build a Museum | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/talk-with-wilder.html | TALK WITH WILDER | By John W Stevens | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tanganyika-vote-is-set-for-aug-30-nyerere-party-unopposed-british.html | TANGANYIKA VOTE IS SET FOR AUG 30 Nyerere Party Unopposed  British Due to Grant SelfRule Next Month | By Leonard Ingallsspecial To the New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tangled-issue-of-wiretapping-it-has-defenders-who-consider-it-an.html | Tangled Issue of Wiretapping It has defenders who consider it an essential tool of law enforcement and critics who believe it an improper  possibly illegal  invasion of privacy | By Anthony Lewis | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/teacher-unions-discuss-housing-aim-would-be-to-provide-lowcost.html | TEACHER UNIONS DISCUSS HOUSING Aim Would Be to Provide LowCost Facilities for Their Retired Members | By Leonard Buder | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/television-and-radio-notes-instant-documentaries.html | TELEVISION AND RADIO NOTES INSTANT DOCUMENTARIES | By Val Adams | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/terrier-tops-field-in-ithaca-dog-show.html | TERRIER TOPS FIELD IN ITHACA DOG SHOW | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/texan-dilemma-two-cities-caught-between-state-law-and-courts.html | TEXAN DILEMMA Two Cities Caught Between State Law and Courts | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/text-of-oas-resolution-on-the-dominican-issue.html | Text of OAS Resolution on the Dominican Issue | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/text-of-statements-and-messages-in-un-on-congo.html | Text of Statements and Messages in UN on Congo | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/thankful.html | THANKFUL | PATRICIA AH ERN | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-anonymous-men-with-the-vips.html | The Anonymous Men With the VIPs | By Alvin Shuster | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-boys-grew-older-the-cheerful-day-by-nan-fair-brother-242-pp-new.html | The Boys Grew Older THE CHEERFUL DAY By Nan Fair brother 242 pp New York Alfred A Knopf 450 | By Aileen Pippett | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-congo-is-like-this.html | The Congo Is Like This | By Milton Bracker | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-happiest-duck-angelique-by-janice-illustrated-by-roger-duvoisin.html | The Happiest Duck ANGELIQUE By Janice Illustrated by Roger Duvoisin 32 pp New York Whittlesey House 225 | ELB | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-joke-is-on-mankind-the-sotweed-factor-by-john-barth-806-pp-new.html | The Joke Is on Mankind THE SOTWEED FACTOR By John Barth 806 pp New York Double day  Co 750 | By Edmund Fuller | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-library-has-art-as-well-as-books.html | The Library Has Art As Well as Books | By John Canaday | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-new-st-augustine-will-salute-the-old.html | THE NEW ST AUGUSTINE WILL SALUTE THE OLD | CEW | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-new-uncertainties-in-the-campaign.html | The New Uncertainties in the Campaign | By James Reston | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-nurseryschool-boom.html | The NurserySchool Boom | By Adele M Brodkin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-rotc-i-heated-debate-on-corps-status-moves-from-the-college.html | The ROTC  I Heated Debate on Corps Status Moves From the College Campus to Pentagon | By Hanson W Baldwin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-spaniards-broke-faith-the-defeat-of-john-hawkins-a-biography-of.html | The Spaniards Broke Faith THE DEFEAT OF JOHN HAWKINS A Biography of His Third Slaving Voyage By Rayner Unwin Illus trated 319 pp New York The Macmillan Company 6 | By Geoffrey Bruun | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-stuffy-age-we-yearn-for-if-the-current-vogue-for-victoriana.html | The Stuffy Age We Yearn For If the current vogue for Victoriana indicates a desire to relive that era it behooves us to review its vices as well as virtues | By James Laver | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tip-to-olympic-torchbearer-keep-match-inside-your-toga-flame-never.html | Tip to Olympic TorchBearer Keep Match Inside Your Toga Flame Never Well Hardly Ever Dies  Traditional Journey From Greece Fraught With Unexpected Conflicts | By Wilbur Bradbury | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/title.html | Title | S VANAUKEN | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/to-increase-earnings-limit.html | To Increase Earnings Limit | PAUL LEITH | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tragic-destiny-that-led-to-the-tower-that-great-lucifer-a-portrait.html | Tragic Destiny That Led to the Tower THAT GREAT LUCIFER A Portrait of Sir Walter Ralegh By Margaret Irwin Illustrated 320 pp New York Harcourt Brace  Co 450 Tragic Destiny | By Charles W Ferguson | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/true-facts.html | TRUE FACTS | JA REMINGTON | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/turnbulluvan-tassel.html | TurnbulluVan Tassel | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tustine-cjfarrell-wed.html | Tustine CJFarrell Wed | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/un-paper.html | UN PAPER | DR JULES SILVER VMD | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/un-urged-to-aid-ruandaurundi-belgians-to-call-for-speedy-dispatch.html | UN URGED TO AID RUANDAURUNDI Belgians to Call for Speedy Dispatch of Observers to African Territories | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/unafraid.html | UNAFRAID | REGIS and ANNETTE COURTEMANCHE | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/undependable-rain-in-spain-forces-use-of-coal-for-power-spanish.html | Undependable Rain In Spain Forces Use Of Coal for Power SPANISH UTILITIES RESORT TO STEAM | By Gene Smith | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/union-carpenters-work-nonunion-hours-to-restore-old-stonefield.html | Union Carpenters Work NonUnion Hours to Restore Old Stonefield | By Austin C Wehrwein | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/university-doubles-reactor-facilities.html | UNIVERSITY DOUBLES REACTOR FACILITIES | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/unpopular.html | UNPOPULAR | ALIEN KLEIN | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-blamed-in-berlin-east-germans-charge-army-transports-war.html | US BLAMED IN BERLIN East Germans Charge Army Transports War Material | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-investment-in-cuba-shrinks-seizures-by-castro-regime-have-hit.html | US INVESTMENT IN CUBA SHRINKS Seizures by Castro Regime Have Hit 850000000 of 1000000000 Total SOME CONCERNS GO ON Big Banks Tire Producers Other Companies Operate With Fingers Crossed US INVESTMENT IN CUBA SHRINKS | By Richard Rutter | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-plans-automotive-issue-and-tribute-to-paderewski.html | US Plans Automotive Issue and Tribute To Paderewski | By Kent B Stiles | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-space-aides-hail-soviet-feat-but-glennan-says-he-does-not.html | US SPACE AIDES HAIL SOVIET FEAT But Glennan Says He Does Not Consider the Recovery of Animals a Major First | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/use-of-surplus-foods-information-given-on-supplies-held-under.html | Use of Surplus Foods Information Given on Supplies Held Under Government Auspices | LEWIS B ROCK JR | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/vacationists-pause-in-utah-to-observe-assaults-on-land-speed.html | Vacationists Pause in Utah to Observe Assaults on Land Speed Records | By Jack Goodman | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/vanden-heuvelulong.html | Vanden HeuveluLong | Spcclil to Tne New York Time | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/veterans-play-hosts-disabled-at-ossining-center-hold-a-neighbors.html | VETERANS PLAY HOSTS Disabled at Ossining Center Hold a Neighbors Day | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/virginia-gop-in-drive-voices-hope-of-winning-state-for-3d-straight.html | VIRGINIA GOP IN DRIVE Voices Hope of Winning State for 3d Straight Time | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/visitor-to-the-fortyninth-state-finds-a-wilderness-of-untamed.html | Visitor to the FortyNinth State Finds A Wilderness of Untamed Beauty | By Robert E Bedingfield | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/volatile-market-linked-to-margin-observer-finds-liquidity-impaired.html | VOLATILE MARKET LINKED TO MARGIN Observer Finds Liquidity Impaired A Colleague Has Different View VOLATILE MARKET LINKED TO MARGIN | By Burton Crane | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/voluntary.html | VOLUNTARY | JOHN STRAUSS | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/wagner-will-press-extra-registration-wagner-presses-registering.html | Wagner Will Press Extra Registration WAGNER PRESSES REGISTERING PLAN | By Douglas Dales | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/washington-depends-on-un-while-shaping-own-program-for-africa.html | Washington Depends on UN While Shaping Own Program for Africa | By Dana Adams Schmidt | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/way-to-peace.html | WAY TO PEACE | SONYA FROOMKIN | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/what-would-daniel-boone-say-that-trend-to-softness-visible-in-so.html | What Would Daniel Boone Say That trend to softness visible in so many other fields is now taking the outdoors out of outdoor life and maybe the life too | By John W Randolph | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/why-foreign-students-become-cases-most-of-the-thousands-who-come.html | Why Foreign Students Become Cases Most of the thousands who come here each fall are on their own ill chosen and strange to our ways The result trouble for them and for us Why Foreign Students Become Cases | By Delia and Ferdinand Kuhn | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/world-affairs-fund-chief.html | World Affairs Fund Chief | Special to The New York Times | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/young-man-on-the-lam-all-fall-down-by-james-leo-herlihy-272-pp-new.html | Young Man on the Lam ALL FALL DOWN By James Leo Herlihy 272 pp New York EP Duton  Co 395 | By Martin Levin | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/yugoslavs-gains-reflected-in-city-novi-sad-bears-testimony-to.html | YUGOSLAVS GAINS REFLECTED IN CITY Novi Sad Bears Testimony to Successful Enlistment of Popular Enthusiasm | By Paul Underwood | RE0000378531 | 1988-03-14 | B00000853716 |
| 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/zoo-census.html | ZOO CENSUS | ELEANOR LANGDON | RE0000378531 | 1988-03-14 | B00000853716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/2-dogs-frisky-after-space-trip-condition-perfect-soviet-says.html | 2 Dogs Frisky After Space Trip Condition Perfect Soviet Says Animals Brought to Moscow  Newspapers Hail Feat and Assert US Lags SPACE DOGS FRISK IN SOVIET KENNEL | By Seymour Toppingspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/3-mexico-airlines-seek-unification-joint-operation-would-open-way.html | 3 MEXICO AIRLINES SEEK UNIFICATION Joint Operation Would Open Way to Purchase of New Jet Planes | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/abctv-to-drop-dick-clark-show-successful-saturday-music-program.html | ABCTV TO DROP DICK CLARK SHOW Successful Saturday Music Program Ends Sept 10  Post48 Fox Films Sold | By Val Adams | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/advertising-agencies-now-eying-hawaii.html | Advertising Agencies Now Eying Hawaii | By William M Freeman | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/aircoach-travel-tops-firstclass-carriers-not-all-pleased-united.html | AIRCOACH TRAVEL TOPS FIRSTCLASS Carriers Not All Pleased  United Asks CAB to Raise JetCoach Fares | By Edward Hudson | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/assembly-hearing-sought-soviet-demands-u2-debate-in-un.html | Assembly Hearing Sought SOVIET DEMANDS U2 DEBATE IN UN | By Osgood Caruthersspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bagel-coats-are-newest-for-the-mer.html | Bagel Coats Are Newest For the Mer | By Marylin Bender | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bandmaster-85-taps-baton-again-seuffert-returns-to-conduct-group.html | BANDMASTER 85 TAPS BATON AGAIN Seuffert Returns to Conduct Group That He Organized 55 Years Ago in Queens | By John Briggs | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bar-to-un-recalled-debate-hungary-lodge-asks-un.html | Bar to UN Recalled DEBATE HUNGARY LODGE ASKS UN | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/barbara-h-peshkin-wed.html | Barbara H Peshkin Wed | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/basis-for-auto-insurance.html | Basis for Auto Insurance | ALFRED A FRIEDRICH | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/biographers-son-3-killed.html | Biographers Son 3 Killed | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/biologist-to-film-unseen-world-aims-to-picture-real-life-of.html | Biologist to Film Unseen World Aims to Picture Real Life of Microscopic Organisms Project Is Designed to Lift Study Out of the Routine | By Fred M Hechinger | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/birthday-for-margaret-princess-marks-thirtieth-year-at-balmoral.html | BIRTHDAY FOR MARGARET Princess Marks Thirtieth Year at Balmoral With Family | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/breakthrough-on-rails-jersey-hails-aid-pacts-as-first-step-to.html | Breakthrough on Rails Jersey Hails Aid Pacts as First Step To Expanded RapidTransit System | By George Cable Wrightspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/breather-holes-in-planes-wing-expected-to-add-50-to-range-breather.html | Breather Holes in Planes Wing Expected to Add 50 to Range Breather Holes in Planes Wing Expected to Add 50 to Range | By Richard Witkin | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/british-to-get-good-look-at-us-foods.html | British to Get Good Look at US Foods | By Ann Rousr | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/brother-relates-slip-by-kennedy-says-he-intended-to-reject-teamster.html | BROTHER RELATES SLIP BY KENNEDY Says He Intended to Reject Teamster and Longshore Leaders Not Members | By Gladwin Hillspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bulls-and-bears-clash-on-kodiak-new-beef-cattle-ranchers-find-old.html | BULLS AND BEARS CLASH ON KODIAK New Beef Cattle Ranchers Find Old Rangers of Isle a Predatory Menace | By Lawrence E Daviesspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bunche-decries-generals-attack-on-conduct-of-troops-in-congo.html | Bunche Decries Generals Attack On Conduct of Troops in Congo | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/callas-rained-out-in-greece.html | Callas Rained Out in Greece | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/caprice-is-first-in-eastern-sail-whichway-shanochie-and-leclair.html | CAPRICE IS FIRST IN EASTERN SAIL Whichway Shanochie and LEclair Also Score in 54Yacht Regatta | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/carl-a-warden-56-aide-of-lutherans.html | CARL A WARDEN 56 AIDE OF LUTHERANS | Special o The tttw York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ceylon-to-seek-oil-mission-expected-to-explore-purchases-from.html | CEYLON TO SEEK OIL Mission Expected to Explore Purchases From Soviet | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ch-bengal-sabu-is-best-in-show-airedale-takes-top-award-in-southern.html | CH BENGAL SABU IS BEST IN SHOW Airedale Takes Top Award in Southern Tier Kennel Club Show at Hornell | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/charges-called-false.html | Charges Called False | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/chen-yi-in-afghanistan-red-chinas-foreign-minister-visits-for.html | CHEN YI IN AFGHANISTAN Red Chinas Foreign Minister Visits for Celebration | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/col-william-f-palmer.html | COL WILLIAM F PALMER | Sptttalto The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/college-point-site-in-queens-planned-for-industrial-park-queens.html | College Point Site In Queens Planned For Industrial Park Queens Site Planned for Industrial Park | By Paul Crowell | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/comparing-tax-data-state-returns-for-1959-are-to-be-matched-against.html | Comparing Tax Data State Returns for 1959 Are to Be Matched Against Those for 1957 | By Robert Metz | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/congo-leader-visits-israel.html | Congo Leader Visits Israel | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/contract-bridge-12-teams-2-of-them-undefeated-remain-in-national.html | Contract Bridge 12 Teams 2 of Them Undefeated Remain in National Masters Team Play | By Albert H Moreheadspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/copters-set-linepoles-tva-calls-transmission-project-test-a-success.html | COPTERS SET LINEPOLES TVA Calls Transmission Project Test a Success | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/council-adjourns-lodge-warns-russia-to-keep-volunteers-out-of.html | COUNCIL ADJOURNS Lodge Warns Russia to Keep Volunteers Out of Africa UN REFUSES CURB ON ROLE IN CONGO | By Lindesay Parrottspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/council-of-churches-approves-aid-plan-for-poorer-nations.html | Council of Churches Approves Aid Plan For Poorer Nations | By Seth S Kingspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cuba-congo-stir-trade-anxieties-credit-freeze-on-castro-is-proposed.html | CUBA CONGO STIR TRADE ANXIETIES Credit Freeze on Castro Is Proposed  Losses in Africa Are Feared CUBA CONGO STIR TRADE ANXIETIES | By Brendan M Jones | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cubans-see-test-for-church-near-catholicism-prepared-for-fight-to.html | CUBANS SEE TEST FOR CHURCH NEAR Catholicism Prepared for Fight to Survive Priest Says as Attacks Grow | By R Hart Phillipsspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/curb-by-ceylon-urged-ghana-and-malaya-propose-boycott-on-south.html | CURB BY CEYLON URGED Ghana and Malaya Propose Boycott on South Africa | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/de-gaulle-to-see-press-conference-set-for-sept-5-algerian-step.html | DE GAULLE TO SEE PRESS Conference Set for Sept 5 Algerian Step Expected | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/defender-of-richard-iii-buys-ad-to-memorialize-death-in-1485-new.html | Defender of Richard III Buys Ad To Memorialize Death in 1485 New Yorker Hopes to Clear Name of Monarch Linked to Slaying of Princes | By Edward C Burks | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/delay-is-likely-for-oneill-play-bow-in-spring-now-seen-for-more.html | DELAY IS LIKELY FOR ONEILL PLAY Bow in Spring Now Seen for More Stately Mansions  Bergman May Not Direct | By Werner Wiskarispecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-ease-fight-on-defense-clash-on-policy-unlikely-at-short.html | DEMOCRATS EASE FIGHT ON DEFENSE Clash on Policy Unlikely at Short Session as Welfare Plans Take Spotlight | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-picket-kennedy.html | Democrats Picket Kennedy | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-reach-truce-in-chelsea-regular-and-reform-groups-to-back.html | DEMOCRATS REACH TRUCE IN CHELSEA Regular and Reform Groups to Back Partys Ticket  Other Areas in Doubt | By Douglas Dales | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/director-resigns-rhinoceros-post-robert-lewis-quits-after-the.html | DIRECTOR RESIGNS RHINOCEROS POST Robert Lewis Quits After the Postponement of Premiere  Kerz Threatens Suit | By Sam Zolotow | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/discussing-religion-in-politics.html | Discussing Religion in Politics | GERARD H KAFKA | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/domingo-marrero-a-cleric-educator.html | DOMINGO MARRERO A CLERIC EDUCATOR | SpecUl to The Ntw York Times I | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/dominicans-score-oas-sanctions-action-called-international.html | DOMINICANS SCORE OAS SANCTIONS Action Called International Aggression  President Confers on Next Move | By Will Lissnerspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/drowned-boys-safe-at-home.html | Drowned Boys Safe at Home | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/elizabeth-howard-wed-in-scarsdale.html | Elizabeth Howard Wed in Scarsdale | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/enlarged-militia-sought-by-castro-premier-urges-all-cubans-to-help.html | ENLARGED MILITIA SOUGHT BY CASTRO Premier Urges All Cubans to Help Make a Country Armed to the Teeth | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/federal-agency-rules-low-bid-doesnt-always-win-a-contract-low-bid.html | Federal Agency Rules Low Bid Doesnt Always Win a Contract LOW BID CAN LOSE US AGENCY SAYS | By Richard E Mooneyspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/final-festival-program-heard-by-5500.html | Final Festival Program Heard by 5500 | JOHN BRIGGS | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/firm-oas-stand-on-redsexpected-in-talks-on-cuba-trend-increases-at.html | FIRM OAS STAND ON REDSEXPECTED IN TALKS ON CUBA Trend Increases at Meeting of Foreign Ministers for Control of Subversion FIRM OAS STAND ON REDS EXPECTED | By Tad Szulcspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/food-news-squash-by-many-names-pattypan-cymling-and-straightnecks.html | Food News Squash by Many Names Pattypan Cymling and Straightnecks All Are Cucurbitas Summer Varieties May Be Fried Baked or Boiled | By Ruth CasaEmellos | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/for-additional-judgeships-adequate-and-nonpartisan-staffing-of.html | For Additional Judgeships Adequate and Nonpartisan Staffing of Federal Courts Urged | ROBERT G DIXON Jr | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/francisjvtgoldrick-69-brooklyn-lawyer-exmayor-of-grand-view-is-dead.html | FRANCISJVTGOLDRICK 69 Brooklyn Lawyer ExMayor of Grand View Is Dead | special to The New YorX Times I | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fraser-and-emerson-triumph-in-opening-us-doubles-match.html | Fraser and Emerson Triumph In Opening US Doubles Match | By Michael Straussspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/georgia-n-louras-married-to-edward-harlow-bartlett.html | Georgia N Louras Married To Edward Harlow Bartlett | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/giants-to-engage-packers-tonight-rookies-to-get-chance-to-play-in.html | GIANTS TO ENGAGE PACKERS TONIGHT Rookies to Get Chance to Play in Football Exhibition Game in Jersey City | By Robert L Teague | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hairos-ii-called-better-trotter-than-jamin-dutch-winner-close-to.html | Hairos II Called Better Trotter Than Jamin Dutch Winner Close to Record Despite Race on Outside | By Howard M Tucknerspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hammarskjolds-statement-on-the-congoand-remarks-in-security-council.html | Hammarskjolds Statement on the Congoand Remarks in Security Council Debate Congolese and Soviet Delegates Criticize UN Chiefs Policies on Katanga Issue | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hibberd-captures-lightning-crown-american-yc-sailor-wins-long.html | HIBBERD CAPTURES LIGHTNING CROWN American YC Sailor Wins Long Island Sound Title  Lineburgh Second | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ilmland-chided-on-foreign-fetes-robert-aldrich-sees-reward.html | ILMLAND CHIDED ON FOREIGN FETES Robert Aldrich Sees Reward Participation Decrying Fear of Defeat Abroad | By Murray Schumachspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/israel-and-nepal-agree-on-aid-plan.html | ISRAEL AND NEPAL AGREE ON AID PLAN | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/jackson-is-confident.html | JACKSON IS CONFIDENT | Chairman Says Kennedy Has Good Chance in 50 States | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/kennedy-assails-nixon-as-backer-of-benson-policy-johnson-joins-in.html | KENNEDY ASSAILS NIXON AS BACKER OF BENSON POLICY Johnson Joins in Attack at Crop Conference  Iowa Crowds Hail Nominees NEW PROGRAM OFFERED Bostonian Calls for Positive Supply System and Renews Pledge of Full Parity KENNEDY ASSAILS GOP FARM POLICY | By Wh Lawrencespecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/labor-standards-abroad-american-firms-said-to-function-accordance.html | Labor Standards Abroad American Firms Said to Function Accordance With Local Laws | MARIO CAMARGO | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ladrens-seelye-educator-dead-exhead-of-st-lawrence-taught-in-middle.html | LADRENS SEELYE EDUCATOR DEAD ExHead of St Lawrence Taught in Middle East Was Chairman of Finch | Sp12li to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/larson-triumphs-in-rome-swimoff-troy-and-cillanders-bow-in-100meter.html | LARSON TRIUMPHS IN ROME SWIMOFF Troy and Cillanders Bow in 100Meter Butterfly Trial for Medley Relay Team | By Allison Danzigspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/leaders-in-senate-braced-for-fight-over-aged-care-congress-faces-3.html | Leaders in Senate Braced For Fight Over Aged Care Congress Faces 3 Proposals on Issue and May Have to Stay Until Sept 10 House Rules Group an Obstacle SENATORS EXPECT AGEDBILL BATTLE | By Peter Braestrupspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/leavnr-j-fliwr-92-admiralty-lawyer.html | lEAvnr j fliwr 92 ADMIRALTY LAWYER | Special to Th12 flew YotkTltaM | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lord-hadenguest-labor-party-whip.html | LORD HADENGUEST LABOR PARTY WHIP | Sjxcial to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lumumba-accuses-west.html | Lumumba Accuses West | By Thomas F Bradyspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/maida-kay-stocker-bride-of-a-lawyer.html | Maida Kay Stocker Bride of a Lawyer | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/martin-boris-friedman-weds-adele-bernstein.html | Martin Boris Friedman Weds Adele Bernstein | I Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mary-e-duryea-plans-marriage-in-late-october-56-debutante-fiancee.html | Mary E Duryea Plans Marriage In Late October 56 Debutante Fiancee of John Peck Aide of Florida TV Station | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/meadow-brook-97-polo-victor-defeating-blind-brook-allstars.html | Meadow Brook 97 Polo Victor Defeating Blind Brook AllStars | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/meat-shipments-end-5year-spurt-world-agency-notes-only-a-slight.html | MEAT SHIPMENTS END 5YEAR SPURT World Agency Notes Only a Slight Gain for 1959 in Global Trade | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/medical-care-for-aged-statement-of-american-medical-association.html | Medical Care for Aged Statement of American Medical Association Head Disputed | FRANK VAN DYKE | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mind-over-matter.html | Mind Over Matter | By Arthur Daley | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/miss-bland-wed-to-jason-albert-in-west-hartford-bride-wears-organza.html | Miss Bland Wed To Jason Albert In West Hartford Bride Wears Organza at Her Marriage to a Law Graduate 1 i | Special to The Mew York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/music-ellington-at-fete-adds-sparkle-to-second-randalls-island.html | Music Ellington at Fete Adds Sparkle to Second Randalls Island Concert an Improvement Over First | ALLEN HUGHES | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mutual-funds-selfpolicing-is-proposed-association-role-is-urged-as.html | Mutual Funds SelfPolicing Is Proposed Association Role Is Urged as Way to Cure Ailments | By Gene Smith | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/nancy-howard-wed-to-an-aide-of-ibm.html | Nancy Howard Wed To an Aide of IBM | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/nazi-propaganda-in-austria.html | Nazi Propaganda in Austria | CARL SCHER | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-atom-fuel-used-uraniumaluminum-elements-run-puerto-rican.html | NEW ATOM FUEL USED UraniumAluminum Elements Run Puerto Rican Reactor | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-jersey-pair-wins-in-corvette-kalb-and-eyer-defeat-smith-and.html | NEW JERSEY PAIR WINS IN CORVETTE Kalb and Eyer Defeat Smith and Bohl in Fiat With a Score of 29 Seconds | By Frank M Blunkspecial to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-use-for-ellis-island.html | New Use for Ellis Island | HANS NETTEL | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/newark-widow-slain-woman-64-found-strangled-before-moving-day.html | NEWARK WIDOW SLAIN Woman 64 Found Strangled Before Moving Day | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/pageuclark.html | PageuClark | I Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/panel-asks-rise-in-ship-research-urges-10-million-in-budgets.html | PANEL ASKS RISE IN SHIP RESEARCH Urges 10 Million in Budgets Annually to Make Fleet of US Competitive | By Edward A Morrow | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/particles-present-problem.html | Particles Present Problem | By Walter Sullivanspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/predicted-log-race-taken-by-mrs-hoyt.html | PREDICTED LOG RACE TAKEN BY MRS HOYT | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/prince-sends-appeal.html | Prince Sends Appeal | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/production-gain-of-11-for-60-predicted-by-common-market-officials.html | Production Gain of 11 for 60 Predicted by Common Market Officials Expect Rise in 1961 of 6 Figures Show Areas Economy Growing Faster Than That of the US | By Edwin L Dale Jrspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/pryors-boat-first-in-lightning-class.html | PRYORS BOAT FIRST IN LIGHTNING CLASS | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/random-notes-in-washington-kennedy-takes-a-deep-breath.html | Random Notes in Washington Kennedy Takes a Deep Breath | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/salernos-team-posts-63.html | Salernos Team Posts 63 | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/scott-in-jet14-sweep-wins-3d-straight-as-kenyon-finishes-second.html | SCOTT IN JET14 SWEEP Wins 3d Straight as Kenyon Finishes Second Again | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/scott-scores-use-of-kennedy-funds-says-good-deal-of-family-fortune.html | SCOTT SCORES USE OF KENNEDY FUNDS Says Good Deal of Family Fortune Has Already Been Spent for Buying Votes SCOTT SCORES USE OF KENNEDY FUNDS | By Ew Kenworthyspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/search-for-spies-pressed-in-congo-communications-and-traffic-to.html | SEARCH FOR SPIES PRESSED IN CONGO Communications and Traffic to Brazzaville Broken Off  Bunche Removal Hailed SEARCH FOR SPIES PRESSED IN CONGO | By Henry Tannerspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sec-is-promoting-several-aides-here-sec-promotes-officials-here.html | SEC Is Promoting Several Aides Here SEC PROMOTES OFFICIALS HERE | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/senegal-accepts-bid-to-paris-talk-france-is-awaiting-a-reply-from.html | SENEGAL ACCEPTS BID TO PARIS TALK France Is Awaiting a Reply From Sudan Republic on Parley on Mali Rift | By W Granger Blairspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/shares-weaken-on-dutch-board-congo-uncertainties-and-the-tone-on.html | SHARES WEAKEN ON DUTCH BOARD Congo Uncertainties and the Tone on Wall Street Bring a Reaction | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sheehan-sails-surf-to-victory-in-yras-international-event-shields.html | Sheehan Sails Surf to Victory In YRAs International Event Shields Aileen Trails by 17 Seconds  Judges Celerity Is First in S Class  3 Skippers Repeat Victories | By Gordon S White Jrspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sir-lewis-ffller-historian-was-72-exprofessor-at-manchester.html | SIR LEWIS fflIER HISTORIAN WAS 72 ExProfessor at Manchester University DiesuWas a Zionist Leader | Special to The New York Time | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sociologists-criticized.html | Sociologists Criticized | PAUL GRAESER | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/souvanna-phoumas-regime-moves-for-settlement-vientiane-relaxes.html | Souvanna Phoumas Regime Moves for Settlement  Vientiane Relaxes | By Tillman Durdinspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/soviet-hints-test-of-spy-satellite-photographing-of-earth-and.html | SOVIET HINTS TEST OF SPY SATELLITE Photographing of Earth and Clouds at Great Heights Reported by Scientists | By Harry Schwartz | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/steel-ordering-shows-no-gains-last-weeks-volume-still-below-hopes.html | STEEL ORDERING SHOWS NO GAINS Last Weeks Volume Still Below Hopes but Stocks Continue to Decline INDUSTRY SHIFTS SIGHTS It Now Looks for a Change in Trend Next Month Rise in Octobers Output | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/stocks-in-london-decline-slightly-disclosure-of-trade-data-for-july.html | STOCKS IN LONDON DECLINE SLIGHTLY Disclosure of Trade Data for July Deals Blow to Industrial Shares MARKET IS RESILIENT Firmness Returns During the Week and Average Is Down Only a Bit | By Thomas P Ronanspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/students-found-no-longer-beat-leaders-report-more-show-interest-in.html | STUDENTS FOUND NO LONGER BEAT Leaders Report More Show Interest in World Affairs and Inclination to Act COLLEGE TREND NOTED Participation in SitIns Cited  1000 Open Convention at Minnesota U Today | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sunlight-shifts-orbit-of-echo-i-pressure-is-pushing-perigee-1-12.html | SUNLIGHT SHIFTS ORBIT OF ECHO I Pressure is Pushing Perigee 1 12 Miles Nearer to Earth During Each 24 Hours | By Harold M Schmeck Jr | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/swiss-stocks-mixed.html | SWISS STOCKS MIXED | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/text-of-a-message-from-lumumba-to-the-secretary-general.html | Text of a Message From Lumumba to the Secretary General | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/text-of-bunches-reply-to-the-allegations-by-general-alexander.html | Text of Bunches Reply to the Allegations by General Alexander | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/thomas-declares-candidates-able-but-socialist-leader-wont-give-kiss.html | THOMAS DECLARES CANDIDATES ABLE But Socialist Leader Wont Give Kiss of Death to Kennedy or Nixon | By Milton Bracker | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/tv-negative-thinking-vidal-in-interview-indicts-dreadful-medium-and.html | TV Negative Thinking Vidal in interview Indicts Dreadful Medium and FCCs Handling of It | By John P Shanley | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/two-homers-in-8th-halt-bombers-74-lemon-and-allison-connect.html | TWO HOMERS IN 8TH HALT BOMBERS 74 Lemon and Allison Connect  Killebrew Hits 4Bagger With 2 On in Sixth | By Louis Effratspecial To the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/us-warned-on-rights-chiropractors-told-americans-should-be-free-to.html | US WARNED ON RIGHTS Chiropractors Told Americans Should Be Free to Choose | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/venezuelans-pleased.html | Venezuelans Pleased | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/virginia-is-winner-in-overnight-race.html | VIRGINIA IS WINNER IN OVERNIGHT RACE | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/visitors-crowd-un-for-session-on-congo.html | Visitors Crowd UN For Session on Congo | Special to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/w1llard-e-hoyt-jr.html | W1LLARD E HOYT JR | Specttl to The New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/weapons-of-yore-in-use-again-in-two-preolympic-pageants-italian.html | Weapons of Yore in Use Again In Two PreOlympic Pageants Italian Villagers Enact Ancient Pomp With Crossbows Lances Renaissance Costumes and Pretty Girls Too | By Robert Daleyspecial the New York Times | RE0000378535 | 1988-03-14 | B00000853720 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/-joseph-blaustein-dead-aide-of-de-hirsch-fund-and-jewish.html | JOSEPH BLAUSTEIN DEAD Aide of de Hirsch Fund and Jewish Agricultural Unit | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/10-children-held-in-thrill-thefts-2000-in-goods-and-cash-stolen-by.html | 10 CHILDREN HELD IN THRILL THEFTS 2000 in Goods and Cash Stolen by Jersey Group | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-drown-off-li-as-boat-capsizes-2-rescued-trying-to-keep-father-and.html | 2 DROWN OFF LI AS BOAT CAPSIZES 2 Rescued Trying to Keep Father and Son Afloat  Copter Saves 3d Man | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/3-former-governors-join-rockefeller-portunit-plea-harriman-dewey.html | 3 Former Governors Join Rockefeller PortUnit Plea Harriman Dewey and Lehman Concur in Protesting Contempt Move  Celler Insists on Citation GOVERNORS BACK PORT AUTHORITY | By Foster Hailey | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/35-in-state-face-new-parole-tests-felons-will-be-first-to-get-2.html | 35 IN STATE FACE NEW PAROLE TESTS Felons Will Be First to Get 2 Mandatory Psychiatric Checks Before Release | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/advertising-hidden-role-of-pr-agency.html | Advertising Hidden Role of PR Agency | By William M Freeman | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/after-12-years-repairs-start-on-soldierssailors-monument.html | After 12 Years Repairs Start On SoldiersSailors Monument | By Robert Conley | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/agedcare-bills-coming-up-today-administration-helps-javits-draft-as.html | AGEDCARE BILLS COMING UP TODAY Administration Helps Javits Draft as Democrats Press Social Security Plan AGEDCARE BILLS COMING UP TODAY | By Tom Wickerspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/agnes-hill-fiancee-of-d-r-macdonald.html | Agnes Hill Fiancee Of D R MacDonald | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/aircraft-stocks-score-advances-motors-also-gain-values-add-a.html | AIRCRAFT STOCKS SCORE ADVANCES Motors Also Gain  Values Add a Billion but Average Declines by 017 Point VOLUME IS MODERATE 530 Issues Rise 437 Fall American Motors Is Most Active Up 38 to 23 78 AIRCRAFT STOCKS SCORE ADVANCES | By Burton Crane | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/algerian-rebels-ask-vote-under-un-to-end-conflict-algerian-rebels.html | Algerian Rebels Ask Vote Under UN to End Conflict ALGERIAN REBELS ASK UNRUN VOTE | By Henry Ginigerspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/arthur-e-wood.html | ARTHUR E WOOD | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/backing-expected-for-vote.html | Backing Expected for Vote | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/ball-park-plans-pushed-by-morris-games-in-1962-unlikely-he-warns-if.html | BALL PARK PLANS PUSHED BY MORRIS Games in 1962 Unlikely He Warns if Foundation Is Not Started This Fall | By Charles G Bennett | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/berrymite-takes-pace-by-a-length-adie-rainbow-next-before-24002-at.html | BERRYMITE TAKES PACE BY A LENGTH Adie Rainbow Next Before 24002 at Westbury Oval  Blue Coast Is Third | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bonn-defends-stand-on-military-policies.html | BONN DEFENDS STAND ON MILITARY POLICIES | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bonn-defers-comment.html | Bonn Defers Comment | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bowling-code-urged-abc-suggests-leagues-set-up-rules-before-their.html | Bowling Code Urged ABC Suggests Leagues Set Up Rules Before Their Seasons Begin | By Gordon S White Jr | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/boy-7-drowns-in-pond.html | Boy 7 Drowns in Pond | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bridgeports-drive-on-pigeons-brings-charges-of-cruelty.html | Bridgeports Drive On Pigeons Brings Charges of Cruelty | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/buchholz-and-mckinley-down-british-team-in-us-doubles.html | Buchholz and McKinley Down British Team in US Doubles | By Michael Straussspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/carol-graney-engaged-it-o-john-douglas-martin.html | Carol Graney Engaged iT o John Douglas Martin | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/child-to-mrs-combemale.html | Child to Mrs Combemale | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/church-unit-asks-red-china-in-un-committee-report-to-council.html | CHURCH UNIT ASKS RED CHINA IN UN Committee Report to Council Proposes That Members Support Admission | By Seth S Kingspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/city-acts-to-cut-streethole-jams-tightens-excavation-rules-to-speed.html | CITY ACTS TO CUT STREETHOLE JAMS Tightens Excavation Rules to Speed Flow of Vehicles at Manhattan Projects BUT ITS UPHILL FIGHT Building Boom and Demand for Utility Services Spur Digging for Expansion | By Layhmond Robinson | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/contract-bridge-field-cut-to-4-in-masters-tournament-a-sacrifice-is.html | Contract Bridge Field Cut to 4 in Masters Tournament  A Sacrifice Is Not Always Right | By Albert H Moreheadspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cubs-and-pitcher-sue-billy-martin-million-in-damages-sought-over.html | CUBS AND PITCHER SUE BILLY MARTIN Million in Damages Sought Over Fight on Field MARTIN OF REDS SUED FOR MILLION | By Donald Jansonspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/darien-told-to-decide-on-station-parking-lots.html | Darien Told to Decide On Station Parking Lots | Special To The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/decision-left-to-germany.html | Decision Left to Germany | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/desio-and-singer-take-golf-prize-birdie-3-by-pro-decisive-as-three.html | DESIO AND SINGER TAKE GOLF PRIZE Birdie 3 by Pro Decisive as Three Teams Tie at 68 in BestBall Tourney | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dock-strike-ends-at-british-ports-seamens-walkout-on-verge-of.html | DOCK STRIKE ENDS AT BRITISH PORTS Seamens Walkout on Verge of Collapse  Queen Marys Sailing Held Assured | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dominicans-delay-solidarity-rally.html | DOMINICANS DELAY SOLIDARITY RALLY | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dr-alfred-j-brown.html | DR ALFRED J BROWN | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/el-salvador-bans-subversive-rallies.html | EL SALVADOR BANS SUBVERSIVE RALLIES | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/elbridge-g-dudley.html | ELBRIDGE G DUDLEY | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/farrell-to-swim-in-medley-relay-harrison-hunter-and-clark-beaten-in.html | FARRELL TO SWIM IN MEDLEY RELAY Harrison Hunter and Clark Beaten in Race for Leg on US Olympic Quartet | By Allison Danzigspecial to the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fire-fighters-pension-city-administration-policy-on-pension-systems.html | Fire Fighters Pension City Administration Policy on Pension Systems Upheld | GERALD J RYANPresident Uniformed Firemens As sociation | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/for-middle-income-housing-restriction-advocated-on-building-of.html | For Middle Income Housing Restriction Advocated on Building of Luxury Apartments | LEONARD FARBSTEIN Member of Congress | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/france-opposed-to-defying-soviet-sees-no-need-to-challenge.html | FRANCE OPPOSED TO DEFYING SOVIET Sees No Need to Challenge Khrushchev With Berlin Session of Bundestag | By Arthur J Olsenspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/gates-terms-us-greatest-power-but-defense-chief-in-talk-to-vfw.html | GATES TERMS US GREATEST POWER But Defense Chief in Talk to VFW Asserts Critics Can Sap Nations Might | By Damon Stetsonspecial to the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/glut-of-dollars-worries-europe-drop-in-us-interest-rates-drives.html | GLUT OF DOLLARS WORRIES EUROPE Drop in US Interest Rates Drives Funds Abroad and Causes Inflation Fears GLUT OF DOLLARS WORRIES EUROPE | By Edwin L Dale Jrspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/harriman-leaves-for-africa-today-confers-at-state-department-about.html | HARRIMAN LEAVES FOR AFRICA TODAY Confers at State Department About Tour for Kennedy  Meets Menshikov | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/hornung-excels-in-167-triumph-packer-back-kicks-three-field-goals.html | HORNUNG EXCELS IN 167 TRIUMPH Packer Back Kicks Three Field Goals  Conerly Passes for a Score | By Robert L Teaguespecial to the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/horse-race-italian-style.html | Horse Race  Italian Style | By Arthur Daley | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/hospital-residence-to-open.html | Hospital Residence to Open | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/house-votes-bill-for-debate-on-tv-by-2-candidates-sends-the-senates.html | HOUSE VOTES BILL FOR DEBATE ON TV BY 2 CANDIDATES Sends the Senates Measure to White House Where Approval Is Expected 3 TO 5 APPEARANCES SET Major Networks to Provide Free Time  Must Bills Rushed by Leaders HOUSE VOTES BILL FOR TV DEBATES | By John D Morrisspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/i-mrs-roman-heyii.html | I MRS ROMAN HEYIi | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/industrials-rise-on-london-board-blue-chips-score-the-best-gains.html | INDUSTRIALS RISE ON LONDON BOARD Blue Chips Score the Best Gains  Issues of Britain Show Some Advances | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/interamerican-solution-oas-unit-vote-to-punish-trujillo-sets-way-to.html | InterAmerican Solution OAS Unit Vote to Punish Trujillo Sets Way to Deal With Subversion | By Tad Szulcspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/iraq-lifts-ban-on-red-paper.html | Iraq Lifts Ban on Red Paper | Dispatch of The Times London | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/jakarta-steps-up-east-german-tie-two-to-exchange-consuls-indonesia.html | JAKARTA STEPS UP EAST GERMAN TIE Two to Exchange Consuls  Indonesia Denies Action Implies Recognition | By Bernard Kalbspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/jersey-bank-gives-samples-but-finds-it-has-few-takers.html | Jersey Bank Gives Samples but Finds It Has Few Takers | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/john-m-pender.html | JOHN M PENDER | I Special to The New York Tlnut | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/joseph-sanders-inventor-83-dies-aide-in-development-of-the-victor.html | JOSEPH SANDERS INVENTOR 83 DIES Aide in Development of the Victor Phonograph Dies uBanker in Capital | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/karen-hantze-wins-2-matches-in-defense-of-girls-tennis-title.html | Karen Hantze Wins 2 Matches In Defense of Girls Tennis Title | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kennedy-address-by-phone-barred-vfw-wont-let-him-speak-to-parley.html | KENNEDY ADDRESS BY PHONE BARRED VFW Wont Let Him Speak to Parley Long Distance  His Wire to Be Read | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kennedy-is-opposed-ministers-in-danville-va-bar-new-churchstate.html | KENNEDY IS OPPOSED Ministers in Danville Va Bar New ChurchState Link | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/lumumba-bowing-to-uns-support-of-hammarskjold-says-he-is-satisfied.html | LUMUMBA BOWING TO UNS SUPPORT OF HAMMARSKJOLD Says He Is Satisfied With Decision  A Congolese Official Is Skeptical Lumumba Bows to UN Support Of Hammarskjolds Congo Acts | By Henry Tannerspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mare-beats-filly-by-seven-lengths-mooring-stable-entry-pays-950.html | MARE BEATS FILLY BY SEVEN LENGTHS Mooring Stable Entry Pays 950 With Triumph in MileandEighth Race | By Joseph C Nicholsspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/marian-bingham-w-b-hubbell-jr-will-be-married-daughter-of-professor.html | Marian Bingham W B Hubbell Jr Will Be Married Daughter of Professor and a Student at Columbia Engaged | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/martha-ruth-smith.html | MARTHA RUTH SMITH | o Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mary-lou-chapman-to-marry-on-sept-17.html | Mary Lou Chapman To Marry on Sept 17 | o SpKiil to TTie New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/medical-care-for-aged.html | Medical Care for Aged | ALLAN M BUTLER MD Chairman The Physicians Forum | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/moon-holds-lead-in-luders-sailing-runnerup-to-kostanecki-in-second.html | MOON HOLDS LEAD IN LUDERS SAILING RunnerUp to Kostanecki in Second Race He Has 13 Points to 11 for Rival | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/more-nassau-sewers-voted.html | More Nassau Sewers Voted | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mrs-eagles-duo-wins.html | Mrs Eagles Duo Wins | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mrs-powers-writes-to-premier-family-to-see-u2-pilot-today-pilots.html | Mrs Powers Writes to Premier Family to See U2 Pilot Today PILOTS WIFE ASKS TO SEE PREMIER | By Seymour Toppingspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nassau-politicians-promise-to-eschew-unsightly-posters.html | Nassau Politicians Promise to Eschew Unsightly Posters | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/neal-n-tooni-dies-engineer-here-49.html | NEAL N TOONI DIES ENGINEER HERE 49 | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/need-for-able-diplomats.html | Need for Able Diplomats | MARGARET L BATES | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nehru-resists-bid-to-limit-incomes-tells-parliament-his-plan-for.html | NEHRU RESISTS BID TO LIMIT INCOMES Tells Parliament His Plan for Economy Will Require Production Incentives | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/neighbors-fight-ballfield-sale-oppose-citys-plans-for-lot-used-by.html | NEIGHBORS FIGHT BALLFIELD SALE Oppose Citys Plans for Lot Used by Little League | By John Murphy | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-iran-party-to-fight-premier-professor-asks-shah-to-oust-eghbal.html | NEW IRAN PARTY TO FIGHT PREMIER Professor Asks Shah to Oust Eghbal as Traitor  Sees Fall of Monarchy | By Richard P Huntspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-play-listed-by-elaine-perry-producer-also-will-direct-catstick.html | NEW PLAY LISTED BY ELAINE PERRY Producer Also Will Direct Catstick  Meredith to Stage Bankhead Farce | By Sam Zolotow | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-soviet-envoy-hailed-in-havana-russian-is-given-redcarpet.html | NEW SOVIET ENVOY HAILED IN HAVANA Russian Is Given RedCarpet Treatment  Youths Open Catholic Congress Cuba Hails New Soviet Envoy Castro Reviews Militia Parade | By R Hart Phillipsspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nixon-boston-talk-set.html | Nixon Boston Talk Set | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nixon-returning-to-south-friday-last-weeks-north-carolina-visit.html | NIXON RETURNING TO SOUTH FRIDAY Last Weeks North Carolina Visit Prompts New Trip to Birmingham and Atlanta | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/no-2-man-in-house-howard-worth-smith.html | No 2 Man in House Howard Worth Smith | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nonconformism-urged-bnai-brith-youth-delegates-told-it-is-their.html | NONCONFORMISM URGED Bnai Brith Youth Delegates Told It Is Their Duty | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/noroton-scores-in-midget-series-crew-with-crane-at-helm-takes-point.html | NOROTON SCORES IN MIDGET SERIES Crew With Crane at Helm Takes Point Lead With Two Second Places | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/omarwte70dead-times-copy-editor.html | OMARWTE70DEAD TIMES COPY EDITOR | Spwfai to The New York Ttaw | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/oscar-hammerstein-2d-is-dead-librettist-and-producer-was-65-did.html | Oscar Hammerstein 2d Is Dead Librettist and Producer Was 65 Did Oklahoma and South Pacific With Rodgers  Lyricist of Show Boat Oscar Hammerstein 2d Is Dead of Cancer at 65 | Special to The New fork Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pathet-lao-called-threat.html | Pathet Lao Called Threat | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pentagon-delays-marine-exercise-maneuvers-in-the-caribbean-put-off.html | PENTAGON DELAYS MARINE EXERCISE Maneuvers in the Caribbean Put Off to Avoid Show of Might Near OAS Talk | BY Peter Braestrupspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/price-is-800-a-pound.html | Price Is 800 a Pound | By Milton Bracker | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/prime-rate-trim-aids-corporates-overthecounter-market-is-stirred-by.html | PRIME RATE TRIM AIDS CORPORATES OvertheCounter Market Is Stirred by Cut Trading Slow for Municipals | By Albert L Kraus | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/producer-plans-drive-for-nixon-mervyn-leroy-heading-the-gop.html | PRODUCER PLANS DRIVE FOR NIXON Mervyn LeRoy Heading the GOP Hollywood Push Finds Some Apathy | By Murray Schumachspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pros-play-benefit-tonight.html | Pros Play Benefit Tonight | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rates-for-us-bills-register-advance-third-week-in-row-bill-rates.html | Rates for US Bills Register Advance Third Week in Row BILL RATES CLIMB FOR GOVERNMENT | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/red-cross-and-blood-unit-agree-to-share-5million-pint-capacity.html | Red Cross and Blood Unit Agree To Share 5Million Pint Capacity | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/red-units-feared-moving-in-laos-pathet-lao-may-be-using-deadlock-in.html | RED UNITS FEARED MOVING IN LAOS Pathet Lao May Be Using Deadlock in Negotiations to Advance Forces | By Tillman Durdinspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/religious-broadcasts-to-soviet-considered-by-alaskan-station-nome.html | Religious Broadcasts to Soviet Considered by Alaskan Station Nome Church Group Fears Jamming by Russians May Block Home Programs In English and Eskimo Dialects | By Lawrence E Daviesspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/reversible-streets-advocated.html | Reversible Streets Advocated | STANLEY H LOWELL | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rogers-demands-integration-aid-says-congress-must-enable-states-to.html | ROGERS DEMANDS INTEGRATION AID Says Congress Must Enable States to Meet Expenses in Converting Schools | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rulings-conflict-in-suffern-death-district-attorney-reports.html | RULINGS CONFLICT IN SUFFERN DEATH District Attorney Reports Drowning as Cause but Coroner Disagrees | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/russians-deemed-not-free.html | Russians Deemed Not Free | RUSSIAN ANTICOMMUNIST | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sag-harbor-tour-planned-saturday.html | Sag Harbor Tour Planned Saturday | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/senate-panel-endorses-tyler-to-head-civil-rights-division-votes-on.html | Senate Panel Endorses Tyler To Head Civil Rights Division Votes on New Yorker After Long Delay  Approval of Bicks Still Held Up | By Cp Trussellspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/shark-fear-shuts-beaches-for-day-2d-jersey-incident-proves-false.html | SHARK FEAR SHUTS BEACHES FOR DAY 2d Jersey Incident Proves False but Many Areas Are Closed for a Time | By John C Devlin | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/smiths-wallace-bows-in-edinburgh.html | SMITHS WALLACE BOWS IN EDINBURGH | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/son-to-the-milton-dobkins.html | Son to the Milton Dobkins | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/state-democrats-setup-absence-of-women-protested-voter-statistics.html | State Democrats Setup Absence of Women Protested Voter Statistics Cited | DOROTHY KENYON | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/studebaker-and-american-begin-output-of-1961-autos-this-week-two.html | Studebaker and American Begin Output of 1961 Autos This Week TWO AUTO MAKERS BEGIN 61 OUTPUT | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/students-urged-to-value-wisdom-educator-warns-at-national-meeting-a.html | STUDENTS URGED TO VALUE WISDOM Educator Warns at National Meeting Against Turning Learning Into a Sport | By Leonard Buderspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sugar-curb-accepted-morocco-wont-use-us-aid-in-two-caribbean.html | SUGAR CURB ACCEPTED Morocco Wont Use US Aid in Two Caribbean Nations | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/teenage-crews-in-overnight-sail-14-craft-manned-by-youths-start.html | TEENAGE CREWS IN OVERNIGHT SAIL 14 Craft Manned by Youths Start 478NauticalMile Competition on Sound | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/testban-parley-in-5week-recess-u-s-warns-nuclear-talks-in-geneva.html | TESTBAN PARLEY IN 5WEEK RECESS U S Warns Nuclear Talks in Geneva Cant Drag On  Soviet Assails West TestBan Talks Halt in Geneva Soviet Says West Bars Treaty | By A M Rosenthalspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/text-of-us-supplemental-paper-at-san-jose-conference-on-cuba-and.html | Text of US Supplemental Paper at San Jose Conference on Cuba and Communism | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-long-long-and-narrow-look-is-the-favorite-of-shoe-designer.html | The Long Long and Narrow Look Is the Favorite of Shoe Designer | By Gloria Emerson | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-rotc-ii-compulsory-aspect-cause-of-argument-within-the-services.html | The ROTC  II Compulsory Aspect Cause of Argument Within the Services and the Colleges | By Hanson W Baldwin | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tour-line-has-trips-for-wives.html | Tour Line Has Trips For Wives | By Rita Reif | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/trivial-deeds-and-major-resolutions-advised-for-hunters-this-season.html | Trivial Deeds and Major Resolutions Advised for Hunters This Season | By John W Randolph | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/troops-said-to-be-leaving.html | Troops Said to Be Leaving | By Jacques Nevardspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tv-limiting-the-debate-networks-pleased-by-house-approval-of.html | TV Limiting the Debate Networks Pleased by House Approval of Suspension in EaualTime Rule for 60 | By John P Shanley | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/u-s-tells-o-a-s-cuba-is-training-red-guerrillas-report-to-foreign.html | U S TELLS O A S CUBA IS TRAINING RED GUERRILLAS Report to Foreign Ministers Describes Program to Spread Communism DOCUMENT IS SURPRISE SovietBacked Youth Group Is Implicated in Charge Cane Curtain Cited US ACCUSES CUBA OF TRAINING REDS | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/un-chief-plans-congo-committee-secretary-picking-advisory-group.html | UN CHIEF PLANS CONGO COMMITTEE Secretary Picking Advisory Group After His Policies Win Council Approval UN CHIEF MAPS CONGO COMMITTEE | By Lindesay Parrottspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-may-extend-aid-for-crippled-flemming-announces-3way-program-to.html | US MAY EXTEND AID FOR CRIPPLED Flemming Announces 3Way Program to Help More to Achieve Independence | By Bess Furmanspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/uuuu-i-marion-huggins-j-lloyd-brace-jr-engaged-to-wed-exstudent-at.html | uuuu i Marion Huggins j Lloyd Brace Jr Engaged to Wed ExStudent at Mills to Be Bride of an MIT Graduate in Fall | Soeclal to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/venezuela-is-alerted-against-an-invasion.html | Venezuela Is Alerted Against an Invasion | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/wanted-a-definition-brundage-considers-rome-olympians-amateurs-but.html | Wanted A Definition Brundage Considers Rome Olympians Amateurs but Others Disagree | By Robert Daleyspecial To the New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/will-send-telegram.html | Will Send Telegram | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/wntatv-to-offer-becketts-godot-controversial-work-to-be-a-play-of.html | WNTATV TO OFFER BECKETTS GODOT Controversial Work to Be a Play of Week Next Season  Belafonte Show Nov 13 | By Val Adams | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/youth-wins-permission-to-stay-in-jail-to-study.html | Youth Wins Permission To Stay in Jail to Study | Special to The New York Times | RE0000378536 | 1988-03-14 | B00000853721 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/2-posts-at-princeton-given-to-economist.html | 2 Posts at Princeton Given to Economist | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/25-ministers-fight-catholics-election.html | 25 MINISTERS FIGHT CATHOLICS ELECTION | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/43275-fans-see-bombers-bow-51-pierces-failure-to-pitch-is-protested.html | 43275 FANS SEE BOMBERS BOW 51 Pierces Failure to Pitch Is Protested by Yankees  Wynn Hurls 4Hitter | By John Drebinger | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/6th-fleet-briefs-offices-on-role-commander-assembles-his-aides-in.html | 6TH FLEET BRIEFS OFFICES ON ROLE Commander Assembles His Aides in Port to Explain Mediterranean Mission | By Walter H Waggonerspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/8-african-states-backed-for-un-security-council-unanimous-all-new.html | 8 AFRICAN STATES BACKED FOR UN Security Council Unanimous  All New Nations Were Colonies of France | By Lindesay Parrottspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/9-slated-to-star-in-69th-spinaway-dash-for-fillies-likely-to-gross.html | 9 SLATED TO STAR IN 69TH SPINAWAY Dash for Fillies Likely to Gross 94650  Improve Wins and Pays 1930 | By Joseph C Nicholsspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/advertising-grocery-group-seeking-orderly-methods.html | Advertising Grocery Group Seeking Orderly Methods | By William M Freeman | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/airline-planned-by-venezuelans-government-joins-avensa-in-forming.html | AIRLINE PLANNED BY VENEZUELANS Government Joins Avensa in Forming Unit to Halt International Losses | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/algeria-rebel-asks-for-arab-fighters.html | ALGERIA REBEL ASKS FOR ARAB FIGHTERS | Dispatch of The Times London | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/an-australian-dawn.html | An Australian Dawn | By Arthur Daley | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/archie-wlson-aide-of-machine-concern.html | ARCHIE WLSON AIDE OF MACHINE CONCERN | Specltl to Th Ntw York lima | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/australia-replies-on-papua.html | Australia Replies on Papua | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bay-state-inquiry-turns-to-arts-unit.html | BAY STATE INQUIRY TURNS TO ARTS UNIT | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/behrmannudruker.html | BehrmannuDruker | Speclil to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/belgians-fight-off-attack.html | Belgians Fight Off Attack | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bengurion-reports-deal-for-new-arms.html | BENGURION REPORTS DEAL FOR NEW ARMS | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bigotry-scored-by-mrs-johnson-she-minimizes-its-effect-on-election.html | BIGOTRY SCORED BY MRS JOHNSON She Minimizes Its Effect on Election  Plans a Texas Trip With Kennedy Kin | By Bess Furmanspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bonn-weighs-action-considers-indonesias-pact-with-east-germany.html | BONN WEIGHS ACTION Considers Indonesias Pact With East Germany | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bowling-alley-defended-plan-for-games-in-grand-central-station-is.html | Bowling Alley Defended Plan for Games in Grand Central Station Is Explained | ST KEILEY Manager Grand Central Terminal | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/briton-and-fanfani-in-accord.html | Briton and Fanfani in Accord | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/butterfly-film-will-be-comedy-misses-maclaine-callas-and-james.html | BUTTERFLY FILM WILL BE COMEDY Misses MacLaine Callas and James Stewart to Star  2 Novels Acquired | By Eugene Archer | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cardinal-cushing-in-peru.html | Cardinal Cushing in Peru | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/church-to-open-fm-station-in-61-riverside-says-community-service.html | CHURCH TO OPEN FM STATION IN 61 Riverside Says Community Service Will Be Mainstay Not Religious Programs | By Richard F Shepard | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/citizenship-attacked-apalachin-figure-faces-bid-to-revoke.html | CITIZENSHIP ATTACKED Apalachin Figure Faces Bid to Revoke Naturalization | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/city-adds-2-days-for-registration-vote-board-extends-period-so-it.html | CITY ADDS 2 DAYS FOR REGISTRATION Vote Board Extends Period So It Wont Conflict With the Jewish Holidays | By Charles G Bennett | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/city-transit-nets-5-million-profit-subsidies-and-more-riders-bring.html | CITY TRANSIT NETS 5 MILLION PROFIT Subsidies and More Riders Bring a Gain for 195960 After Loss in 195859 CITY TRANSIT NETS 5 MILLION PROFIT | By Stanley Levey | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cliburn-aids-church-gives-8000-from-tours-pay-to-baptists-in-moscow.html | CLIBURN AIDS CHURCH Gives 8000 From Tours Pay to Baptists in Moscow | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cohasset-sailor-leads-210-series-bemis-takes-opening-race-by-2.html | COHASSET SAILOR LEADS 210 SERIES Bemis Takes Opening Race by 2 Minutes 16 Seconds in Defeating 15 Rivals | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/communiques-deal-with-painted-bears-blue-marlin-grouse-and-hunters.html | Communiques Deal With Painted Bears Blue Marlin Grouse and Hunters | By John W Randolph | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/congo-soldiers-stir-new-unrest-arrests-and-incidents-add-to-chaos.html | CONGO SOLDIERS STIR NEW UNREST Arrests and Incidents Add to Chaos Brazzaville Is Still Cut Off | By Henry Tannerspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/contract-bridge-three-of-64-starting-teams-remain-in-test-for.html | Contract Bridge Three of 64 Starting Teams Remain in Test for Masters National Title | By Albert H Moreheadspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/courtmartial-in-britain-halted-by-us-air-alert.html | CourtMartial in Britain Halted by US Air Alert | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cuba-urged-by-colombia-to-renounce-soviet-aid-envoy-says-moscows.html | Cuba Urged by Colombia To Renounce Soviet Aid Envoy Says Moscows Rocket Protection Is Unnecessary  Havanas Reply Awaited at OAS Conference Colombia Urges Cuba in OAS To Renounce Soviets Backing | By Tad Szulcspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cuban-denies-plan-to-restrict-travel.html | CUBAN DENIES PLAN TO RESTRICT TRAVEL | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cyprus-economic-study-set.html | Cyprus Economic Study Set | Dispatch of The Times London | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/daughter-to-mrs-fischberg.html | Daughter to Mrs Fischberg | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/decorators-make-peace-with-tv-and-hifi-sets.html | Decorators Make Peace With TV and HiFi Sets | By Rita Reif | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/democratic-bills-in-peril-kennedys-hopes-fading-democrats-hopes-in.html | Democratic Bills in Peril Kennedys Hopes Fading DEMOCRATS HOPES IN CONGRESS FADE | By Joseph A Loftusspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dillon-criticized-on-student-grant-fulbright-says-nixon-aide-called.html | DILLON CRITICIZED ON STUDENT GRANT Fulbright Says Nixon Aide Called State Department Dillon Criticized on Africa Student Shift | By Ew Kenworthyspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dominicans-cheered-at-home-after-leaving-oas-parley.html | Dominicans Cheered at Home After Leaving OAS Parley | By Will Lissnerspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/edinburgh-scene-of-seagull-test-old-vie-production-staged-by-john.html | EDINBURGH SCENE OF SEAGULL TEST Old Vie Production Staged by John Fernald Gets Tryout at Festival | By Wa Darlingtonspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/eisenhower-moves-to-cut-dominicans-sugar-quota-eisenhower-asks.html | Eisenhower Moves to Cut Dominicans Sugar Quota EISENHOWER ASKS SUGAR QUOTA CUT | By Felix Belair Jrspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/eisenhower-opens-campaign-sept-29-will-address-chicago-party-dinner.html | EISENHOWER OPENS CAMPAIGN SEPT 29 Will Address Chicago Party Dinner Earlier Speeches to Be Nonpolitical EISENHOWER OPENS CAMPAIGN SEPT 29 | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/engagement-terminated.html | Engagement Terminated | Special to The New Yorfc TInwi | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/entries-top-150-mark-interclub-races-at-bridgehampton-this-weekend.html | Entries Top 150 Mark Interclub Races at Bridgehampton This WeekEnd to Benefit Boys Harbor | By Frank M Blunk | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/erie-agrees-to-let-passaic-eliminate-downtown-tracks.html | Erie Agrees to Let Passaic Eliminate Downtown Tracks | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ernest-fior1to-is-dead-conductor-stricken-on-podium-at-l-i-marine.html | ERNEST FIOR1TO IS DEAD  Conductor Stricken on Podium at L I Marine Theatre i | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/excerpts-from-colombians-speech-on-cuba-to-oas-body.html | Excerpts From Colombians Speech on Cuba to OAS Body | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/exfbi-man-gets-teamsters-post-hoffa-protests-appointment-of-tf.html | EXFBI MAN GETS TEAMSTERS POST Hoffa Protests Appointment of TF McShane as Head of Board of Monitors | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/florida-wavers-collins-asserts-covernor-says-lack-of-unity-among.html | FLORIDA WAVERS COLLINS ASSERTS Covernor Says Lack of Unity Among Democrats May Cost Kennedy State | By Claude Sittonspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/frederick-suwam-insurance-broker.html | FREDERICK SUWAM INSURANCE BROKER | Special to The New York Timei | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/french-paint-a-vivid-portrait-of-an-african-regions-riches.html | French Paint a Vivid Portrait Of an African Regions Riches RESOURCES LISTED IN AFRICAN LANDS | By Kathleen McLaughlinspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/french-trade-balanced-in-7-months-of-1960.html | French Trade Balanced In 7 Months of 1960 | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/friedrichs-gains-lead.html | Friedrichs Gains Lead | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/garrick-building-is-saved-by-court-chicagos-right-to-preserve.html | GARRICK BUILDING IS SAVED BY COURT Chicagos Right to Preserve Theatrical Landmark for Esthetic Reasons Upheld | By Donald Jansonspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ghana-commander-repeats-criticism.html | GHANA COMMANDER REPEATS CRITICISM | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/gizenga-bars-aid-by-soviet-forces-congo-will-regain-katanga-with.html | GIZENGA BARS AID BY SOVIET FORCES Congo Will Regain Katanga With Africans Envoy to UN Says on Leaving | By Kathleen Teltschspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harriman-flies-on-african-tour-exgovernor-starts-on-trip-to-aid.html | HARRIMAN FLIES ON AFRICAN TOUR ExGovernor Starts on Trip to Aid Kennedys Plans on Foreign Policy | By Charles Grutzner | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harry-corn.html | HARRY CORN | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/highaccident-hill-in-scarsdale-to-get-new-safety-device.html | HighAccident Hill In Scarsdale to Get New Safety Device | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/house-cites-three-in-port-authority-in-contempt-case-top-officials.html | HOUSE CITES THREE IN PORT AUTHORITY IN CONTEMPT CASE Top Officials of Agency Face Fines or Prison on Data  Court Fight Planned House Votes Port Officials in Contempt | By Cp Trussellspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/iu-uuuu-lilla-luquer-engaged-to-leeson-campbell.html | Iu uuuu Lilla Luquer Engaged To Leeson Campbell |  Special to The New York Time | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jack-a-osherman-lawyer-in-capital.html | JACK A OSHERMAN LAWYER IN CAPITAL | SMdiltoThjNtwYorkTimei | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jacobsons-team-wins.html | Jacobsons Team Wins | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/job-security-asked-for-18000-in-state.html | JOB SECURITY ASKED FOR 18000 IN STATE | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/john-on-carr-and-ann-baugh-i-plan-marriage-graduates-of-virginia.html | John ON Carr and Ann Baugh I Plan Marriage Graduates of Virginia Become Engaged November Nuptials | Specl to The New York Tlmei | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/kennedy-wires-regrets.html | Kennedy Wires Regrets | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/khrushchevs-view-of-nixon.html | Khrushchevs View of Nixon | WILLIAM P LAMBERT | RE0000378538 | 1988-03-14 | B00000854559 |

| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/laotian-dispute-reported-ending-premierdesignate-asserts-its.html | LAOTIAN DISPUTE REPORTED ENDING PremierDesignate Asserts Its Finished After Visit to Rival Army Leader | By Tillman Durdinspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/large-banks-join-in-prime-rate-cut-leading-institutions-follow-move.html | LARGE BANKS JOIN IN PRIME RATE CUT Leading Institutions Follow Move to 4 12 From 5 for TopRated Borrowers SOME ACT RELUCTANTLY Yield to Investors Reduced 18 of a Point by Dealers in Acceptances LARGE BANKS JOIN IN PRIME RATE CUT | By Albert L Kraus | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/little-leaguers-in-world-series-perform-like-bigtime-heroes-its.html | Little Leaguers in World Series Perform Like BigTime Heroes Its Difficult to Tell Them Apart Without Scorecard at Williamsport Levittown Pa and Lakewood Calif Gain | By Howard M Tucknerspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/longwood-fears-loss-of-doubles-uslta-offers-contract-for-only-year.html | LONGWOOD FEARS LOSS OF DOUBLES USLTA Offers Contract for Only Year Ralston and Osuna Advance | By Michael Straussspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/lowering-blue-cross-premiums.html | Lowering Blue Cross Premiums | JAC C HOLMAN | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/luddys-pair-defeated.html | Luddys Pair Defeated | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/madame-de-moss-dies-former-concert-singer-89-was-mrs-frederick-lyon.html | MADAME DE MOSS DIES Former Concert Singer 89 Was Mrs Frederick Lyon | Special to The New York Time | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/marine-insurers-offer-war-plan-now-clause-broadens-area-of-brush.html | MARINE INSURERS OFFER WAR PLAN Now Clause Broadens Area of Brush Fire Conflicts Not Covered Now | By Edward A Morrow | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/martha-g-holt-is-future-bride-ofwgtaylor-i-158-debutante-engaged-to.html | Martha G Holt Is Future Bride OfWGTaylor I 58 Debutante Engaged To Investment Aide uNuptials Oct 29 | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/mauret-ania-sails-as-strike-dwindles.html | MAURET ANIA SAILS AS STRIKE DWINDLES | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/miss-marjorie-sklar-is-planning-to-marry.html | Miss Marjorie Sklar Is Planning to Marry | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/molotov-is-named-to-post-in-vienna-molotov-named-to-post-in-vienna.html | Molotov Is Named To Post in Vienna MOLOTOV NAMED TO POST IN VIENNA | By Walter Sullivanspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/moses-warns-city-on-expressway-tells-estimate-board-that-us-and.html | MOSES WARNS CITY ON EXPRESSWAY Tells Estimate Board That US and State Bar New Delay on Canal St Road ASKS ACTION TOMORROW Highway Coordinator Cites Costly Losses in Aid if Project Is Shelved | By Joseph C Ingraham | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/mrs-ayer-married-to-ross-whistler.html | Mrs Ayer Married To Ross Whistler | uuuuuu I Specltl to The New York Times j | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/new-clue-to-disease-knee-sound-patterns-found-to-indicate-ills-of.html | NEW CLUE TO DISEASE Knee Sound Patterns Found to Indicate Ills of Joints | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/new-yorks-restaurants-offer-variety-of-exotic-dishes-at-reasonable.html | New Yorks Restaurants Offer Variety Of Exotic Dishes at Reasonable Prices | By Nan Ickeringill | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/newark-barbers-raise-prices.html | Newark Barbers Raise Prices | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/paris-is-warned-on-rift-in-mali-sudan-fears-grave-results-dia-sees.html | PARIS IS WARNED ON RIFT IN MALI Sudan Fears Grave Results  Dia Sees de Gaulle PARIS IS WARNED ON RIFT IN MALI | By W Granger Blairspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/patersan-has-bomb-scare.html | Patersan Has Bomb Scare | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/philharmonic-wins-an-ovation-from-9000-at-waikiki-theatre.html | Philharmonic Wins an Ovation From 9000 at Waikiki Theatre | Special The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/potsdam-articles-bring-curb-by-us-potsdam-reports-spur-curb-by-us.html | Potsdam Articles Bring Curb by US POTSDAM REPORTS SPUR CURB BY US | By William J Jordenspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/powers-receives-farewell-visits-wife-says-pilot-promised-to-seek.html | POWERS RECEIVES FAREWELL VISITS Wife Says Pilot Promised to Seek Time Off as a Model Prisoner | By Osgood Caruthersspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/president-may-go-to-un-this-fall-lodge-says-white-house-is.html | PRESIDENT MAY GO TO UN THIS FALL Lodge Says White House Is Considering Decision on Assembly Session Lodge Says President Weighs Appearance at UN Assembly | By Kathleen Teltschspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/protecting-laboratory-animals.html | Protecting Laboratory Animals | PATRICK PARSESAssistant Director Service Department the Humane Society of the United States | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/puerto-rico-opens-a-nuclear-center.html | PUERTO RICO OPENS A NUCLEAR CENTER | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/rashbaumuselby.html | RashbaumuSelby | Special to The New York Ttmci | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/raven-class-series-is-paced-by-dornin.html | RAVEN CLASS SERIES IS PACED BY DORNIN | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archiv es/reginald-g-kimball.html | REGINALD G KIMBALL | oSpecIU to Th New York Tlmu | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ritchard-weighs-role-in-a-musical-may-play-in-happiest-girl-which.html | RITCHARD WEIGHS ROLE IN A MUSICAL May Play in Happiest Girl Which He Will Direct  Ketti Frings Drops Job | By Sam Zolotow | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/royal-scotchman-in-first-triumph-since-last-august.html | Royal Scotchman In First Triumph Since Last August | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/samuel-f-scattergood.html | SAMUEL F SCATTERGOOD | Special to The Ntw York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sarah-griffin-bride-of-douglas-h-banker-_____.html | Sarah Griffin Bride Of Douglas H Banker | Special to The NtwYMkTlmti I | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/senate-rejects-kennedys-plan-on-care-of-aged-program-based-on.html | SENATE REJECTS KENNEDYS PLAN ON CARE OF AGED Program Based on Social Security Beaten 5144 as Conservatives Unite JAVITS BILL DEFEATED Relief Measure Voted 912 Providing Federal Funds for State Payments KENNEDYS PLAN ON AGED BEATEN | By Tom Wickerspecial to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/southampton-fete-friday.html | Southampton Fete Friday | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/state-to-speed-building-of-2-highways-in-bronx.html | State to Speed Building Of 2 Highways in Bronx | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/steamboat-to-join-sailing-ships-in-museum-at-mystic-seaport-hudson.html | Steamboat to Join Sailing Ships In Museum at Mystic Seaport Hudson Ferryboat Brinckerhoff With Its Fletcher Walking Beam Engine Slated to Be Put on Display | By George Horne | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/stocks-in-london-score-advances-industrials-lead-the-rise-index-up.html | STOCKS IN LONDON SCORE ADVANCES Industrials Lead the Rise Index Up 36  Imperial Chemical Adds 1s 9d | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/stocks-move-up-in-brisk-trading-average-rises-389-points-on-the.html | STOCKS MOVE UP IN BRISK TRADING Average Rises 389 Points on the Largest Volume Since Last June 23 703 ISSUES UP 316 OFF 33 Billion Added to Values  US Steel Gains 1 78 and Chrysler 2 78 STOCKS MOVE UP IN BRISK TRADING | By Burton Crane | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/strike-on-pennsy-may-halt-lirr-walkout-slated-for-sept-1-could-shut.html | STRIKE ON PENNSY MAY HALT LIRR Walkout Slated for Sept 1 Could Shut Penn Station  Quill Sure of TieUp | By Ralph Katz | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/student-is-likely-to-grade-faculty-association-is-told-of-trend-in.html | STUDENT IS LIKELY TO GRADE FACULTY Association Is Told of Trend in Many Colleges  Voice on Curriculum Is Cited | By Leonard Buderspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/subway-planning-moving-sidewalk-belt-would-replace-a-ramp-joining-2.html | SUBWAY PLANNING MOVING SIDEWALK Belt Would Replace a Ramp Joining 2 Busy Stations in Financial District | By Layhmond Robinson | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sue-behlmar-loses-to-miss-caldwell.html | SUE BEHLMAR LOSES TO MISS CALDWELL | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tanganyika-firm-against-disorder-nationalist-leader-assures-whites.html | TANGANYIKA FIRM AGAINST DISORDER Nationalist Leader Assures Whites Violence Will Not Accompany SelfRule | By Leonard Ingallsspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/the-factor-of-china.html | The Factor of China | By Harry Schwartz | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/to-keep-youth-in-school-dropouts-believed-caused-by-lack-in-meeting.html | To Keep Youth in School DropOuts Believed Caused by Lack in Meeting Particular Needs | ROSE SHAPIROMrs Morris Shapiro Vice President Public Educatior Association | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tough-contracts-on-salt-promised-new-purchase-chief-says-all-city.html | TOUGH CONTRACTS ON SALT PROMISED New Purchase Chief Says All City Buying Will Be Put on New Basis BIDDING ADS DUE SOON Bulk Carriers Eliminated Rules to Pin Responsibility for Each Transaction | By John Sibley | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/un-sees-hope-for-accord.html | UN Sees Hope for Accord | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-army-seizes-soviet-colonel-photographing-gi-barracks.html | US Army Seizes Soviet Colonel Photographing GI Barracks | By Arthur J Olsenspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-issues-climb-as-volume-gains-ten-in-treasury-list-reach-new.html | US ISSUES CLIMB AS VOLUME GAINS Ten in Treasury List Reach New Highs Demand for Bills Eases Slightly | By Paul Heffernan | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-squad-of-305-fully-assembled-track-and-basketball-units-arrive.html | US SQUAD OF 305 FULLY ASSEMBLED Track and Basketball Units Arrive From Switzerland After Practice Events | By Allison Danzigspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/venezuela-bids-oas-warn-cubans-to-schedule-an-election.html | Venezuela Bids OAS Warn Cubans to Schedule an Election | By Juan de Onisspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/vfw-asks-youth-study-red-tactics-school-and-college-courses.html | VFW ASKS YOUTH STUDY RED TACTICS School and College Courses Proposed  Effect of Talk by Dulles Is Cited | By Damon Stetsonspecial To the New York Tlmes | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/virginia-area-gets-integration-order.html | VIRGINIA AREA GETS INTEGRATION ORDER | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/wagner-act-hailed.html | Wagner Act Hailed | LOUIS S POSNER | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/walters-wins-junior-sail.html | Walters Wins Junior Sail | Special to The New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/westchester-acts-to-get-city-land-offer-of-watershed-tracts-for.html | WESTCHESTER ACTS TO GET CITY LAND Offer of Watershed Tracts for Parks Open to All Is Taken by Michaelian | By Merrill Folsomspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/what-ever-happened-to-the-great-debate.html | What Ever Happened to the Great Debate | By James Reston | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/world-church-council-repeats-its-stand-a-gainst-segregation-bias.html | World Church Council Repeats Its Stand Against Segregation Bias Called Contrary to Christian Views  South African Abstains From Voting and Terms Resolution Dogmatic | By Seth S Kingspecial To the New York Times | RE0000378538 | 1988-03-14 | B00000854559 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/0as-abandons-hope-for-accord-in-uscuba-fight-foreign-ministers-move.html | 0AS ABANDONS HOPE FOR ACCORD IN USCUBA FIGHT Foreign Ministers Move to Counter the Communists Threat in Hemisphere HERTER STAND BACKED Secretary Scores Castro Links With Red Bloc  Urges Parley to Act OAS Ministers Abandon Hope For Accord by US and Cuba | By Tad Szulcspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/2-jersey-counties-move-to-increase-their-park-area.html | 2 Jersey Counties Move to Increase Their Park Area | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/3000-see-giants-in-easy-workout-new-york-eleven-starts-its-final.html | 3000 SEE GIANTS IN EASY WORKOUT New York Eleven Starts Its Final Rookie Trials in Drills at Fairfield | By Joseph M Sheehanspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/3drug-compound-cited-in-leukemia-addition-of-tranquilizers-to-an-an.html | 3DRUG COMPOUND CITED IN LEUKEMIA Addition of Tranquilizers to an AntiFolic Acid Agent Is Studied in Insects | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/4-children-help-tiny-post-office-congressman-heeds-drive-by-their.html | 4 CHILDREN HELP TINY POST OFFICE Congressman Heeds Drive by Their Newspaper to Save Westchester Unit | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/50000-lack-jobs-in-congo-capital-economic-disorder-growing-as.html | 50000 LACK JOBS IN CONGO CAPITAL Economic Disorder Growing as Belgians Close Doors  Cash Reserves Fall | By Thomas F Bradyspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/86-nations-ready-for-competition-8000-athletes-await-call-4200-will.html | 86 NATIONS READY FOR COMPETITION 8000 Athletes Await Call 4200 Will Parade Before President Gronchi Today | By Allison Danzigspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/advertising-crest-toothpaste-riding-wave.html | Advertising Crest Toothpaste Riding Wave | By William M Freeman | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/african-students-deny-us-report-say-state-department-had-opposed.html | AFRICAN STUDENTS DENY US REPORT Say State Department Had Opposed Air Transport Plan From the Start | By Martin Arnold | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/aid-for-latin-america-stronger-oas-suggested-as-way-to-end.html | Aid for Latin America Stronger OAS Suggested as Way to End Political Maladies | JOSE J DUQUE | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/albertville-termed-calm.html | Albertville Termed Calm | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/alice-macgraw-is-betrothed-to-robin-hoen-harvard-59.html | Alice MacGraw Is Betrothed To Robin Hoen Harvard 59 | 4 Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/anderbilt-filly-eats-honey-dear-good-move-2490-captures-daeh-little.html | ANDERBILT FILLY EATS HONEY DEAR Good Move 2490 Captures Daeh  Little Tumbler Is Third Shuette Fourth | By Joseph C Nicholsspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/antiwar-satire-in-edinburgh-bow-romulus-the-great-drama-by.html | ANTIWAR SATIRE IN EDINBURGH BOW  Romulus the Great Drama by Duerrenmatt Makes Its Debut at Theatre Fete | By Vva Darlingtonspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/argentines-support-cuba.html | Argentines Support Cuba | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/at-73-mrs-wightman-makes-tennis-comeback-aids-as-lastminute-senior.html | At 73 Mrs Wightman Makes Tennis Comeback Aids as LastMinute Senior Partner  MacKay Pair Out | By Michael Straussspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/athletes-receive-blessing-of-pope-audience-draws-thousands-to-st.html | ATHLETES RECEIVE BLESSING OF POPE Audience Draws Thousands to St Peters  Iron Curtain Competitors Also Attend | By Arnaldo Cortesispecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/atom-submarine-opens-route-under-ice-of-northwest-passage-atom.html | Atom Submarine Opens Route Under Ice of Northwest Passage ATOM SUBMARINE OPENS NEW ROUTE | By Peter Braestrupspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/barge-line-sale-to-rails-opposed-air-transportation-truckers-and.html | BARGE LINE SALE TO RAILS OPPOSED Air Transportation Truckers and Inland Waterways File Briefs With ICC | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brandt-is-named-to-face-adenauer-nominated-as-the-socialists.html | BRANDT IS NAMED TO FACE ADENAUER Nominated as the Socialists Candidate for Chancellor  Affirms Bonn Tie to West | By Arthur J Olsenspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brazil-warns-troops-of-reds.html | Brazil Warns Troops of Reds | Sptcltl to The New York Time | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brian-moore-play-ready-for-stage-author-of-novel-has-adapted-judith.html | BRIAN MOORE PLAY READY FOR STAGE Author of Novel Has Adapted Judith Hearne  3 Plays for Overseas Tour Listed | By Sam Zolotow | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/british-european-airways.html | BRITISH EUROPEAN AIRWAYS | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/british-tourist-traffic-rises.html | British Tourist Traffic Rises | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bromfield-takes-lead.html | Bromfield Takes Lead | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/browne-is-named-purchasing-chief-deputy-administrator-to-be.html | BROWNE IS NAMED PURCHASING CHIEF Deputy Administrator to Be Successor to Spagna BROWNE IS NAMED PURCHASING CHIEF | By Paul Crowell | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/business-loans-rise-45-million-total-off-531-million-since-midyear.html | BUSINESS LOANS RISE 45 MILLION Total Off 531 Million Since Midyear Against Rise of 430 Million in 59 Period | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/canadian-asks-extension-of-aid-to-moroccans-poisoned-by-oil-says.html | Canadian Asks Extension of Aid To Moroccans Poisoned by Oil Says Project to Help 10000 Paralyzed by Adulterated Material Will Fall Short When Contracts Expire | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/castro-affirms-red-ties-challenges-americas-unit-castro-affirms-tie.html | Castro Affirms Red Ties Challenges Americas Unit Castro Affirms Tie With Reds Challenges the Americas Group | By R Hart Phillipsspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/chicago-symphony-to-be-on-tv-jerry-lewis-and-nbc-part.html | Chicago Symphony to Be on TV Jerry Lewis and NBC Part | By Richard F Shepard | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/church-council-advances-unity-unit-of-world-group-ends-talk-with.html | CHURCH COUNCIL ADVANCES UNITY Unit of World Group Ends Talk With Accord on Mutual Acceptance of Beliefs | By Seth S Kingspecial to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/congo-to-get-own-bank.html | Congo to Get Own Bank | By Am Rosenthalspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/congo-troops-fly-to-kasai-to-stop-secession-effort-lumumba-acts-to.html | CONGO TROOPS FLY TO KASAI TO STOP SECESSION EFFORT Lumumba Acts to Crush Bid to Create a New State in Area of Tribal Conflict CONGO TROOPS FLY INTO REBEL REGION | By Henry Tannerspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/contract-bridge-goren-team-wins-national-masters-title-in-close.html | Contract Bridge Goren Team Wins National Masters Title in Close Finish After 3Way Tie | By Albert H Morehead | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/cuba-offers-loan-british-guiana-would-pay-in-timber-and-rice.html | CUBA OFFERS LOAN British Guiana Would Pay in Timber and Rice | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/daniel-c-bageant-dead-west-virginia-masonic-leader-was-80ualso-auto.html | DANIEL C BAGEANT DEAD West Virginia Masonic Leader Was 80uAlso Auto Dealer | Special to TJie New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/de-gaulle-asks-soviet-to-back-arams-talks-in-geneva-not-un.html | De Gaulle Asks Soviet to Back Arams Talks in Geneva Not UN | By Henry Ginigerspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/democrat-tours-harlem-kennedys-brother-tours-east-harlem.html | Democrat Tours Harlem Kennedys Brother Tours East Harlem | By Peter Kihss | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ditmar-captures-sixth-in-row-32-arroyo-checks-white-sox-in.html | DITMAR CAPTURES SIXTH IN ROW 32 Arroyo Checks White Sox in 9thuYanks Lose Protest of Tuesdays Defeat | By John Drebinger | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dominican-issues-stir-capital-rift-some-southern-democrats-defend-southern.html | DOMINICAN ISSUES STIR CAPITAL RIFT Some Southern Democrats Defend Trujillo  Dillon Asks Sugar Quota Curb DOMINICAN ISSUES STIR CAPITAL RIFT | By William J Jordenspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dominicans-calm-after-oas-move-people-show-little-concern-over.html | DOMINICANS CALM AFTER OAS MOVE People Show Little Concern Over Diplomatic Crisis  Opposition Is Silent | By Will Lissnerspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/east-germany-reports-arrest-of-147-in-us-espionage-ring-large.html | East Germany Reports Arrest Of 147 in US Espionage Ring Large Network Uncovered Communists Assert  Spokesman in West Berlin Calls Charge a Fantastic Lie | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/east-hampton-church-to-gain-next-thursday.html | East Hampton Church To Gain Next Thursday | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eating-habits-of-little-leaguers-provide-some-food-for-thought.html | Eating Habits of Little Leaguers Provide Some Food for Thought Added Poundage Pays Off as Mexicans 2 Long Homers Help Top West Germans | By Howard M Tucknerspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/edward-a-renton.html | EDWARD A RENTON | Special to Tlie New York Ttows | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eisenhower-backs-policy.html | Eisenhower Backs Policy | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eisenhower-calls-un-talk-possible.html | EISENHOWER CALLS UN TALK POSSIBLE | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/elections-board-bars-union-plan-says-it-cant-place-central.html | ELECTIONS BOARD BARS UNION PLAN Says It Cant Place Central Registration Facilities in Halls of City Locals | By Douglas Dales | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ellis-with-a-70-leads-in-jersey-gains-a-stroke-margin-over-mengert.html | ELLIS WITH A 70 LEADS IN JERSEY Gains a Stroke Margin Over Mengert and Zastko in State PGA Tourney | By Lincoln A Werdenspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/excity-inspector-sues-for-his-job-stanton-says-witness-gave.html | EXCITY INSPECTOR SUES FOR HIS JOB Stanton Says Witness Gave SaltBribe Testimony to Avoid Prosecution | By Charles Grutzner | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/expressway-plea-by-moses-ignored-estimate-board-to-vote-on-downtown.html | EXPRESSWAY PLEA BY MOSES IGNORED Estimate Board to Vote on Downtown Road Sept 15 Instead of Acting Today CONFIDENT ABOUT FUNDS Members Do Not Believe City Will Forfeit US or State Aid by Delay | By Charles G Bennett | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/felthamustewart.html | FelthamuStewart | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/finland-freeform-fashions-in-bright-cottons-are-made-for-modern.html | Finland FreeForm Fashions in Bright Cottons Are Made for Modern Living | By Mary Sullivan | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/friedrichs-takes-luders16-crown-louisiana-skipper-wins-at-indian.html | FRIEDRICHS TAKES LUDERS16 CROWN Louisiana Skipper Wins at Indian Harbor With 27 Points  Moon Second | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gasoline-fumes-protested.html | Gasoline Fumes Protested | DORVAN MANUS | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ghana-seizes-nkrumahs-foes-under-preventive-detention-act.html | Ghana Seizes Nkrumahs Foes Under Preventive Detention Act | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gulf-refining-cuts-force.html | Gulf Refining Cuts Force | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/hegeman-johnson-dies-food-brokerwas-a-flying-officer-in-2-world.html | HEGEMAN JOHNSON DIES Food BrokerWas a Flying Officer in 2 World Wars uuuuuuuuuu V | I Special to The New York Timei | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/i-uuuuuuuuuuuuuuuuuuuu-dr-giacomo-meschia-to-wed-irene-battaglia-i.html | I uuuuuuuuuuuuuuuuuuuu Dr Giacomo Meschia To Wed Irene Battaglia i | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ilgwu-sets-up-severance-fund-pools-resources-of-seventy-groups-to.html | ILGWU SETS UP SEVERANCE FUND Pools Resources of Seventy Groups to Give Benefits When Company Fails | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/industry-zoning-asked-suffolk-planners-say-more-land-should-be-put.html | INDUSTRY ZONING ASKED Suffolk Planners Say More Land Should Be Put Aside | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/iraqi-editor-arrested-newspaper-suspended-after-printing-data-on.html | IRAQI EDITOR ARRESTED Newspaper Suspended After Printing Data on Army | Dispatch of The Times London | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/jakarta-bid-irks-bonn-but-aide-cites-assurances-on-indonesianeast.html | JAKARTA BID IRKS BONN But Aide Cites Assurances on IndonesianEast German Tie | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/kennedy-attacks-nixon-weakness-in-alexandria-he-assails-foreign.html | KENNEDY ATTACKS NIXON WEAKNESS In Alexandria He Assails Foreign Policy Leadership  Avoids Rights Issue KENNEDY ATTACKS NIXON WEAKNESS | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/laos-to-demote-leader-of-coup-captain-will-lose-post-as-assistant.html | LAOS TO DEMOTE LEADER OF COUP Captain Will Lose Post as Assistant to Army Chief  Cabinet Shakeup Seen | By Tillman Durdinspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/latin-delegates-may-challenge-credentials-of-trujillo-at-un-action.html | Latin Delegates May Challenge Credentials of Trujillo at UN Action Would Be FollowUp to OAS Move Against Dominican Republic | By Kathleen Teltsch | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/lavish-new-club-marks-a-trend-business-lunch-is-spur-high-fees.html | Lavish New Club Marks a Trend Business Lunch Is Spur  High Fees Perch Typical BUSINESS LUNCH SPURS CLUB BOOM | By Peter Bart | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/leading-protestant-is-named-to-help-kennedy-in-campaign-james-w.html | Leading Protestant Is Named To Help Kennedy in Campaign James W Wine of National Council Will Interpret ChurchState Position | By Joseph A Loftusspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/legislature-may-shift.html | Legislature May Shift | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/liberty-debated-at-nazis-hearing-rockwells-petition-to-talk-here.html | LIBERTY DEBATED AT NAZIS HEARING Rockwells Petition to Talk Here Stirs Issue of How Far Free Speech Goes | By Peter Flint | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/livevirus-polio-vaccine-approved-for-use-in-us-public-health-group.html | LiveVirus Polio Vaccine Approved for Use in US Public Health Group Ends Dispute by Selection of Sabin Compounds NEW POLIO VACCINE APPROVED FOR US | By Bess Furmanspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/long-islands-biggame-fishing-slump-may-end-in-3day-babylon-tourney.html | Long Islands BigGame Fishing Slump May End in 3Day Babylon Tourney | By John W Randolph | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/lucille-rundin-engaged-to-wed-s-b-judelson-smith-graduate-will-be.html | Lucille Rundin Engaged to Wed S B Judelson Smith Graduate Will Be Married to Wharton School Alumnus | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/market-values-climb-19-billion-gainers-exceed-losers-for-15th.html | MARKET VALUES CLIMB 19 BILLION Gainers Exceed Losers for 15th Straight Session  Average Rises 253 VOLUME AT 35 MILLION Traders Reported Moving Into Utility Nonferrous Metal and Steel Issues MARKET VALUES RISE 19 BILLIONS | By Burton Crane | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/miss-e-c-boetticher.html | MISS E C BOETTICHER | Special to The N12w York Tlmts | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/miss-katherine-risley.html | MISS KATHERINE RISLEY | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/molotov-to-join-key-atom-debate-70nation-meeting-in-vienna-to.html | MOLOTOV TO JOIN KEY ATOM DEBATE 70Nation Meeting in Vienna to Discuss Issues Vital to World Agencys Future | By Walter Sullivanspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/more-grandeur-from-rome.html | More Grandeur From Rome | By Arthur Daley | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/moroccans-get-study-grants.html | Moroccans Get Study Grants | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-emily-coates-rewed.html | Mrs Emily Coates Rewed | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-macelwee-has-child.html | Mrs MacElwee Has Child | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-samuel-karoon.html | MRS SAMUEL KAROON | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-william-h-lynn-i.html | MRS WILLIAM H LYNN i | special to The New York | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-backed.html | Nixon Backed | CHARLES E PONT | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-gives-arms-budget-priority-tells-vfw-nation-must-hold-its.html | NIXON GIVES ARMS BUDGET PRIORITY Tells VFW Nation Must Hold Its Lead Even if Taxes Must Go Up NIXON GIVES ARMS BUDGET PRIORITY | By Damon Stetsonspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/o-c-mihqlim-screen-director.html | o c miHQLim SCREEN DIRECTOR | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/oil-price-cut-scored-kuwait-displeased-that-lands-were-not.html | OIL PRICE CUT SCORED Kuwait Displeased That Lands Were Not Consulted | Dispatch of The Times London | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/orchestra-given-a-rousing-aloha-philharmonic-2night-stand-in.html | ORCHESTRA GIVEN A ROUSING ALOHA Philharmonic 2Night Stand in Waikiki Shell Is Triumph  Group Returns Today | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pakistan-to-seek-cut-in-oil-prices-company-aides-reportedly.html | PAKISTAN TO SEEK CUT IN OIL PRICES Company Aides Reportedly Summoned for Talks on Substantial Slash | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/paris-is-hopeful-of-mali-accord-visit-to-de-gaulle-by-sudan-chief.html | PARIS IS HOPEFUL OF MALI ACCORD Visit to de Gaulle by Sudan Chief Expected Senegal Leader Flies Home | By W Granger Blairspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/park-cafes-criticized.html | Park Cafes Criticized | EVELYN PASTORE | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pentagon-helps-small-business-new-steps-taken-to-give-the-little.html | PENTAGON HELPS SMALL BUSINESS New Steps Taken to Give the Little Companies Bigger Defense Role SPARKMAN GETS REPORT Official Lists 3 Changes  Committee Earlier Had Criticized Policies PENTAGON HELPS SMALL BUSINESS | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/physician-is-fiance-of-nancy-e-dorrien.html | Physician Is Fiance Of Nancy E Dorrien | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pierson-midget-leader.html | Pierson Midget Leader | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pleasures-of-old-persia-in-spices-and-stories-new-book-flavors-its.html | Pleasures of Old Persia in Spices and Stories New Book Flavors Its Recipes With Reminiscence | By Craig Olaiborne | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/post-for-governors-son-governors-son-will-aid-gop-in-negro-and.html | Post for Governors Son Governors Son Will Aid GOP In Negro and Puerto Rican Areas | By Layhmond Robinson | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/powers-parents-weary-on-return-father-pessimistic-on-plea-to.html | POWERS PARENTS WEARY ON RETURN Father Pessimistic on Plea to Khrushchev by Wife of Imprisoned Pilot | By Anna Petersen | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-describes-nixon-role-in-administrations-decisions.html | President Describes Nixon Role In Administrations Decisions | By Wh Lawrencespecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-is-feted-dirksen-is-host-at-first-of-farewell-affairs.html | PRESIDENT IS FETED Dirksen Is Host at First of Farewell Affairs | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-recalls-german-pow-case.html | PRESIDENT RECALLS GERMAN POW CASE | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-taunts-kennedy-on-split-in-partys-ranks-says-he-cant.html | PRESIDENT TAUNTS KENNEDY ON SPLIT IN PARTYS RANKS Says He Cant Understand Why Senator Wants More Democrats in Congress HEAVY MAJORITIES CITED Foreign Policy Farm Plans and Fiscal Responsibility Called the Chief Issues President Taunts Kennedy on Split | By Felix Belair Jrspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/railroad-accepts.html | Railroad Accepts | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/reading-company.html | READING COMPANY | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rhodesian-africans-to-get-house-seats.html | RHODESIAN AFRICANS TO GET HOUSE SEATS | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/richard-g-robinson.html | RICHARD G ROBINSON | Special to The New York limes i | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/richard-h-street.html | RICHARD H STREET | SMclsl to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rover-does-not-care-but-owners-are-liable-for-wide-range-of-actions.html | Rover Does Not Care But Owners Are Liable for Wide Range of Actions by Pets Lawyer Says | By Walter R Fletcher | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rummage-sale-in-southampton-to-aid-crippled-annual-benefit-next.html | Rummage Sale In Southampton To Aid Crippled Annual Benefit Next Thursday Will Help Fresh Air Home | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ruth-zeller-engaged-to-charles-huschle-3d.html | Ruth Zeller Engaged To Charles Huschle 3d | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/security-council-approves-cyprus-all-members-endorse-un-admission.html | SECURITY COUNCIL APPROVES CYPRUS All Members Endorse UN Admission  Unanimous Tribute Paid to Lodge | By Lindesay Parrottspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/seeded-stars-gain-net-quarterfinals.html | SEEDED STARS GAIN NET QUARTERFINALS | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/senate-adopts-ban-on-aid-to-nations-assisting-cuba-senate-vote-hits.html | Senate Adopts Ban on Aid To Nations Assisting Cuba SENATE VOTE HITS ARMS AID TO CUBA | By Ew Kenworthyspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/senate-restores-house-cut-in-aid-votes-39-billion-bill-now-goes-to.html | SENATE RESTORES HOUSE CUT IN AID VOTES 39 BILLION Bill Now Goes to Conferees  Kennedy Rebuffed Anew on 125 Minimum Pay SENATE RESTORES HOUSE CUTS IN AID | By Tom Wickerspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/sir-harold-bowden-80-dies-was-manufacturer-of-bicycles.html | Sir Harold Bowden 80 Dies Was Manufacturer of Bicycles | Spcclsl to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/soule-reopens-hedges-but-li-restaurant-will-be-shut-again-in-10.html | SOULE REOPENS HEDGES But LI Restaurant Will Be Shut Again in 10 Days | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/soviet-awaiting-astronaut-data-moscow-scientists-say-more-study-is.html | SOVIET AWAITING ASTRONAUT DATA Moscow Scientists Say More Study Is Needed Before Humans Are Orbited | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/spain-holds-3-basques-nationalists-face-questioning-as-franco.html | SPAIN HOLDS 3 BASQUES Nationalists Face Questioning as Franco Visits Area | Dispatch of The Times London | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stevens-institute-gets-building.html | Stevens Institute Gets Building | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stocks-in-london-continue-to-rise-persistent-demand-lifts-prices-of.html | STOCKS IN LONDON CONTINUE TO RISE Persistent Demand Lifts Prices of Industrials  Index Up 3 Points | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stormy-dream-wins-by-length-in-pace-at-roosevelt-raceway-bachelor.html | Stormy Dream Wins by Length In Pace at Roosevelt Raceway Bachelor Hanover Second  Volo Direct and Alan Byrd Complete Cruise Triple | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/strikers-tie-up-montreal-liner-empress-of-france-cancels-sailing.html | STRIKERS TIE UP MONTREAL LINER Empress of France Cancels Sailing From Liverpool  Offers Flights Home | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/student-editors-criticize-press-charge-poor-coverage-and-bias.html | STUDENT EDITORS CRITICIZE PRESS Charge Poor Coverage and Bias  Colleges Accused of Improper Influence | By Leonard Buderspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/study-on-aged-queried-ama-use-of-sociological-survey-to-back-their.html | Study on Aged Queried AMA Use of Sociological Survey to Back Their Stand Protested | WAYNE E THOMPSON CoDirector Study of Occupational Retirement Cornell University | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tanker-launched-at-sun-shipyard-13-million-texas-sun-slides-into.html | TANKER LAUNCHED AT SUN SHIPYARD 13 Million Texas Sun Slides Into Delaware  33 Tanks Hold 18000000 Gallons | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/text-of-herters-address-before-the-conference-of-the-oas-foreign.html | Text of Herters Address Before the Conference of the OAS Foreign Ministers | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tiomkin-laments-composers-lot-2time-oscar-winner-feels-hollywood-is.html | TIOMKIN LAMENTS COMPOSERS LOT 2Time Oscar Winner Feels Hollywood Is Indifferent to Wishes of the Musician | By Murray Sohumaohspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/toronto-board-acts-on-mine-stock-drop.html | TORONTO BOARD ACTS ON MINE STOCK DROP | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tourists-in-russia-spy-campaign-believed-forerunner-of-restriction.html | Tourists in Russia Spy Campaign Believed Forerunner of Restriction on Visitors | HARVEY B SCHNEIDER | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/treasury-issues-mostly-decline-losses-of-432-to-632-are-common.html | TREASURY ISSUES MOSTLY DECLINE Losses of 432 to 632 Are Common Corporates Unchanged to Off 18 | By Paul Heffernan | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/u-n-marks-kings-funeral-.html | U N Marks Kings Funeral | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/un-panel-on-congo-holds-first-meeting.html | UN PANEL ON CONGO HOLDS FIRST MEETING | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/us-tops-canadas-uranium.html | US Tops Canadas Uranium | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/uuuuuuuuuuuuuu-i-cornelius-j-mnutt.html | uuuuuuuuuuuu I CORNELIUS j MNUTT | Special to The New York Times I | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/william-lewin-an-educator-71-exnewark-teacher-deadu-early-advocate.html | WILLIAM LEWIN AN EDUCATOR 71 ExNewark Teacher Deadu Early Advocate and User of Films for Training | Special to The New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/world-basketball-group-aids-us-insurgents-battling-aau.html | World Basketball Group Aids US Insurgents Battling AAU | By Robert Daleyspecial To the New York Times | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/youth-rejected-by-draft-sails-to-europe-for-an-unhappy-gi-fake.html | Youth Rejected by Draft Sails To Europe for an Unhappy GI Fake Soldier Seized on Ship in Germany  AWOL Friend Also in Jail | By Lawrence OKane | RE0000378539 | 1988-03-14 | B00000854560 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/1900-paratroops-arrive-in-okinawa.html | 1900 PARATROOPS ARRIVE IN OKINAWA | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/2-tax-appeals-lost-by-ridgefield-park.html | 2 TAX APPEALS LOST BY RIDGEFIELD PARK | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/24-indicted-by-us-in-300000-fraud-2-concerns-also-accused-in.html | 24 INDICTED BY US IN 300000 FRAUD 2 Concerns Also Accused in Swindle and Kickbacks in FHA Home Loans | By Edward Ranzal | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/65-die-in-indian-floods-1500000-reported-homeless-in-state-of.html | 65 DIE IN INDIAN FLOODS 1500000 Reported Homeless in State of Orissa | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/abrashkin-author-of-little-fugitive.html | ABRASHKIN AUTHOR OF LITTLE FUGITIVE | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/adios-mont-first-in-westbury-pace-defeats-adios-bess-by-nose-in-204.html | ADIOS MONT FIRST IN WESTBURY PACE Defeats Adios Bess by Nose in 204 in Mile Feature  Hodge Podge Third | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/advance-shown-for-carloadings-level-in-week-to-saturday-99-above.html | ADVANCE SHOWN FOR CARLOADINGS Level in Week to Saturday 99 Above That of 59  Truck Freight Down | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/advertising-drives-are-planned.html | Advertising Drives Are Planned | By William M Freeman | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/approval-is-hailed.html | Approval Is Hailed | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/arthur-edwards-engineer-is-dead-real-estate-man-and-builder-83.html | ARTHUR EDWARDS ENGINEER IS DEAD Real Estate Man and Builder 83 Erected Londons Grosvenor House in 27 | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/batters-up-at-the-north-pole-with-first-base-12-hours-away-polar.html | Batters Up at the North Pole With First Base 12 Hours Away POLAR BASEBALL SPANS THE GLOBE | By United Press International | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/belgium-speeding-congo-withdrawal.html | BELGIUM SPEEDING CONGO WITHDRAWAL | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/bigstore-sales-take-a-5-climb-volume-in-the-metropolitan-area-up-15.html | BIGSTORE SALES TAKE A 5 CLIMB Volume in the Metropolitan Area Up 15 Specialty Trade 23 Above 1959 | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/boac-chief-calls-costs-big-block-to-supersonic-liner-industry.html | BOAC Chief Calls Costs Big Block to Supersonic Liner Industry Cautioned Against Moving Hastily Into Faster Era in Speech Here | By George Horne | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/british-hopeful-over-tanganyika-governor-is-confident-plan-for.html | BRITISH HOPEFUL OVER TANGANYIKA Governor Is Confident Plan for Territory Will Bring Orderly Independence | By Leonard Ingallsspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/british-remain-alert-in-cyprus-army-keeps-riot-squad-for-mideast-at.html | BRITISH REMAIN ALERT IN CYPRUS Army Keeps Riot Squad for Mideast at One of Sovereign Bases | By Lawrence Fellowsspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archiv es/bromfield-takes-210-class-title-boston-bay-sailor-regains-laurels-a.html | BROMFIELD TAKES 210 CLASS TITLE Boston Bay Sailor Regains Laurels After a 10Year Lapse  Mrs Sides Next | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/burney-supports-mass-inoculation-says-method-for-live-polio-vaccine.html | BURNEY SUPPORTS MASS INOCULATION Says Method for Live Polio Vaccine Is Safest  Will Meet With AMA Aides | By Bess Furmanspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/callas-receives-a-greek-ovation-soprano-sings-norma-lead-in-an.html | CALLAS RECEIVES A GREEK OVATION Soprano Sings Norma Lead in an Ancient OpenAir Theatre at Epidauros | By Ac Sedgwickspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cancerous-mice-yield-new-agent-mysterious-chemical-found-in-blood.html | CANCEROUS MICE YIELD NEW AGENT Mysterious Chemical Found in Blood May Be Virus Scientists Here Report | By John A Osmundsen | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cargo-accord-reached-negotiators-meet-on-coast-to-end-13day-strike.html | CARGO ACCORD REACHED Negotiators Meet on Coast to End 13Day Strike | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/catholic-university-names-official.html | Catholic University Names Official | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/catholics-start-racebias-drive-conference-invites-others-to-help.html | CATHOLICS START RACEBIAS DRIVE Conference Invites Others to Help Gain Tolerance by Moral Persuasion | By Leonard Buderspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/city-plans-check-of-census-report-votes-10000-for-survey-of-40.html | CITY PLANS CHECK OF CENSUS REPORT Votes 10000 for Survey of 40 Representative Areas in Bid for Higher Total LOSS IN AID IS FEARED 15 Million From State Could Be Lost if Federal Data Are Proved Accurate | By Charles G Bennett | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/clayton-l-foster-engineering-aide-56.html | CLAYTON L FOSTER ENGINEERING AIDE 56 | Special lo The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/conferees-agree-to-plan-for-aged-states-to-run-it-bill-would.html | CONFEREES AGREE TO PLAN FOR AGED STATES TO RUN IT Bill Would Provide Medical Aid and Widen Coverage of Old Age Assistance MEANS TEST INCLUDED Cost to Treasury Is Placed at 340000000 a Year  12400000 Eligible CONFEREES AGREE ON AGED CARE BILL | By Tom Wickerspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/congolese-police-clash-with-foes-of-lumumba-rule-shots-and-melee.html | CONGOLESE POLICE CLASH WITH FOES OF LUMUMBA RULE Shots and Melee Accompany Premiers Talk at Opening of PanAfrican Parley CONGOLESE POLICE CLASH WITH MOB | By Thomas F Bradyspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/consumer-index-inches-to-record-prices-in-us-rise-01-to-1266-but.html | CONSUMER INDEX INCHES TO RECORD Prices in US Rise 01 to 1266 but Decline in New York by 01 CONSUMER INDEX INCHES TO A PEAK | By Richard E Mooneyspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/contract-bridge-charles-goren-and-mrs-helen-sobel-remain-among-top.html | Contract Bridge Charles Goren and Mrs Helen Sobel Remain Among Top Pairs Year After Year | By Albert H Morehead | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/crystal-lake-saved-partial-fillin-for-expressway-is-agreed-to-by.html | CRYSTAL LAKE SAVED Partial FillIn for Expressway Is Agreed To by Jersey | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cuba-rejects-bid-to-end-soviet-tie-us-retort-firm-castros-aide-in.html | CUBA REJECTS BID TO END SOVIET TIE US RETORT FIRM Castros Aide in San Jose Parley Refuses to Drop Moscow Protection HERTER BARS CONTACT He Tells OAS Diplomats TwoWay Talks Are Ruled Out by Havanas Stand CUBA REJECTS BID TO END SOVIET TIE | By Tad Szulcspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cuban-militiaman-shot-havana-radio-blames-plane-firing-on-sugar.html | CUBAN MILITIAMAN SHOT Havana Radio Blames Plane Firing on Sugar Mill | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/danford-gains-final-beats-basso-in-westchester-junior-golf-bank.html | DANFORD GAINS FINAL Beats Basso in Westchester Junior Golf  Bank Wins | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/decline-general-for-us-market-dealers-continue-cautious-moves-by.html | DECLINE GENERAL FOR US MARKET Dealers Continue Cautious  Moves by the Reserve Are Being Weighed | By Paul Heffernan | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/dominican-press-scores-us-move-eisenhower-blow-at-sugar-quota.html | DOMINICAN PRESS SCORES US MOVE Eisenhower Blow at Sugar Quota Termed Error  Republicans Assailed | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/east-berlin-visit-is-made-by-brandt.html | EAST BERLIN VISIT IS MADE BY BRANDT | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/economic-reform-set-for-tangier.html | ECONOMIC REFORM SET FOR TANGIER | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/eveline-r-portnoy-t-becomes-affianced.html | Eveline R Portnoy t Becomes Affianced | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/father-of-powers-says-pilot-doubts-u2-was-shot-down-pilots-father.html | Father of Powers Says Pilot Doubts U2 Was Shot Down Pilots Father Says Son Doubts U2 Was Shot Down by Soviet | By Anna Petersen | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/femaledraft-plan-draws-warm-and-icy-reactions.html | FemaleDraft Plan Draws Warm and Icy Reactions | By Marylin Bender | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/fenner-advances-in-sail.html | Fenner Advances in Sail | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/film-scenes-done-again-for-export-love-episode-in-sanctuary-made.html | FILM SCENES DONE AGAIN FOR EXPORT Love Episode in Sanctuary Made More Sensual in Version for Overseas | By Murray Schumachspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/food-yuletide-forecast-a-preview-of-fancy-food-gifts-places-the.html | Food Yuletide Forecast A Preview of Fancy Food Gifts Places The Accent on Ingenious Packaging | By Nan Ickeringill | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/gagliardi-ties-at-68-he-and-von-essen-will-play-off-for-beers.html | GAGLIARDI TIES AT 68 He and Von Essen Will Play Off for Beers Trophy | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/george-young-to-wed-miss-judith-a-jenkins.html | George Young to Wed Miss Judith A Jenkins | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/griffith-beats-fernandez-in-garden-new-yorker-takes-decision-luedee.html | Griffith Beats Fernandez in Garden New Yorker Takes Decision  Luedee Knocks Out Soni | By Deane McGowen | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/high-farm-losses-listed-by-peiping.html | HIGH FARM LOSSES LISTED BY PEIPING | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/horse-show-title-to-wizard-of-oz-susan-burr-rides-pony-to-working.html | HORSE SHOW TITLE TO WIZARD OF OZ Susan Burr Rides Pony to Working Hunter Prize  Serendipity Scores | Speed to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/ilgwu-leaders-support-democrats.html | ILGWU LEADERS SUPPORT DEMOCRATS | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/ir-bundesen-78-1alth-aide-dies-j-of-chicago-board-was-commissioner.html | iR BUNDESEN 78 1ALTH AIDE DIES  J of Chicago Board Was Commissioner 34 Yearsu via Syndicated Column | Kpxltl to Hi N12r York Tiiaa | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/judge-announces-longer-hours-for-court-and-lawyers-object.html | Judge Announces Longer Hours For Court and Lawyers Object | BY Merrill Folsomspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/katharine-f-liddell.html | KATHARINE F LIDDELL | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kefauver-gets-award-cited-for-public-service-by-new-nonpartisan.html | KEFAUVER GETS AWARD Cited for Public Service by New Nonpartisan Group | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kennedy-bids-us-aid-mideast-peace-tells-zionists-here-nation-should.html | KENNEDY BIDS US AID MIDEAST PEACE Tells Zionists Here Nation Should Make Clear It Will Act Against Aggression  KENNEDY BIDS US AID MIDEAST PEACE | By Douglas Dales | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kindness-to-migrant-workers.html | Kindness to Migrant Workers | JOSEPH MONSERRAT Chief Migration Division Department of Labor Commonwealth of Puerto Rico | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/land-reform-for-cuba-this-could-have-been-achieved-with-our-backing.html | Land Reform for Cuba This Could Have Been Achieved With Our Backing It Is Felt | FRANK A SIEVERMAN Jr | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/laotian-premier-rejects-charge-us-is-giving-aid-to-his-foes.html | Laotian Premier Rejects Charge US Is Giving Aid to His Foes Ambassador Assures Sauvanna Phouma Accusation of Intervention Is Untrue  Assembly Reconfirms Regime | By Tillman Durdinspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/latin-army-aides-weigh-red-fight-talk-with-us-caribbean-command.html | LATIN ARMY AIDES WEIGH RED FIGHT Talk With US Caribbean Command Spurs Joint Plan to Meet New Tests | By Juan de Onisspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/laver-and-mark-down-wilson-duo-aussies-win-75-61-119-ralstons-team.html | LAVER AND MARK DOWN WILSON DUO Aussies Win 75 61 119  Ralstons Team Scopes 63 64 61 Triumph | By Michael Strausspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/little-leaguers-big-contrast-mature-texan-lads-spirited-levittown.html | Little Leaguers Big Contrast Mature Texan Lads Spirited Levittown Gain Series Final | By Howard M Tucknerspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/loan-for-irrigation-is-sought-by-cairo.html | LOAN FOR IRRIGATION IS SOUGHT BY CAIRO | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/london-honors-hammerstein.html | London Honors Hammerstein | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/long-island-nature-park-urged.html | Long Island Nature Park Urged | A READER | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/long-shot-takes-11350-handicap-little-gil-returns-3340-siesta-wins.html | LONG SHOT TAKES 11350 HANDICAP Little Gil Returns 3340  Siesta Wins Mile  Nickel Boy Is Favored Today | By Joseph C Nicholsspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/market-advance-comes-to-a-halt-average-falls-143-points-trading.html | MARKET ADVANCE COMES TO A HALT Average Falls 143 Points Trading Volume Drops to 2680000 Shares 400 ISSUES UP 591 OFF TelAutograph Most Active Stock Rising 2V8 to 13V8 uOliver Climbs 1 MARKET ADVANCE COfflES TO A HALT f  i    o | By Burton Crane | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mauritanian-visits-paris.html | Mauritanian Visits Paris | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mengert-and-zastko-card-143s-for-2shot-lead-in-jersey-golf-ellis-is.html | Mengert and Zastko Card 143s For 2Shot Lead in Jersey Golf Ellis Is Second in State Pro Event  Sanderson and Mosel Next at 146 | By Lincoln A Werdenspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/military-chief-bans-south-borneo-reds-curb-may-spread.html | Military Chief Bans South Borneo Reds Curb May Spread | By Bernard Kalbspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/military-chiefs-praise-us-might-brucker-sharp-burleigh-tell-vfw.html | MILITARY CHIEFS PRAISE US MIGHT Brucker Sharp Burleigh Tell VFW Nation Could Win a General War | By Damon Stetsonspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/miss-chabot-bows-in-tennis-75-63.html | MISS CHABOT BOWS IN TENNIS 75 63 | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/miss-shanley-scores-her-83-takes-gross-prize-by-3-shots-in-rumson.html | MISS SHANLEY SCORES Her 83 Takes Gross Prize by 3 Shots in Rumson Golf | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/monmouth-fair-to-aid-public-health-nursing.html | Monmouth Fair to Aid Public Health Nursing | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/moscow-houses-vast-igy-data-scientific-findings-from-all-over-world.html | MOSCOW HOUSES VAST IGY DATA Scientific Findings From All Over World Being Collated  Visitors Welcomed | By Walter Sullivanspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-bradys-duo-scores.html | Mrs Bradys Duo Scores | Special to the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-downey-hopes-chin-a-will-free-son.html | MRS DOWNEY HOPES CHIN A WILL FREE SON | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-feuer-leads-way.html | Mrs Feuer Leads Way | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-torgerson-wins-title.html | Mrs Torgerson Wins Title | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/msgr-l-s-buckley-dwcesafl-official.html | MSGR L S BUCKLEY DWCESAfl OFFICIAL | I Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/negro-judges-urged-bar-group-demands-more-integration-in-the-courts.html | NEGRO JUDGES URGED Bar Group Demands More Integration in the Courts | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nixon-mixes-jokes-and-politics-on-tv-denies-policy-role-nixon-mixes.html | Nixon Mixes Jokes And Politics On TV Denies Policy Role Nixon Mixes Jokes and Politics On TV Appearance With Paar | Bv JOSEPH A LOFTUSSpecial to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/no-reply-from-premier.html | No Reply From Premier | By Seymour Toppingspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/no-word-received-by-un.html | No Word Received by UN | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nominee-tv-visits-raise-a-question-possible-equal-time-abuse-seen.html | NOMINEE TV VISITS RAISE A QUESTION Possible Equal Time Abuse Seen in Appearances on Regular Shows | By Richard F Shepard | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/olympic-opening.html | Olympic Opening | By Arthur Daley | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/olympics-open-as-75000-see-parade-of-athletes-from-84-nations-us.html | Olympics Open as 75000 See Parade of Athletes From 84 Nations US TEAM IN ROME HOLDS HIGH HOPES Russians Again Top Rivals  Swimming to Start Today With Australians Strong | By Allison Danzigspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/physicists-depict-a-new-constant-lifetime-of-one-of-30-known.html | PHYSICISTS DEPICT A NEW CONSTANT Lifetime of One of 30 Known Particles Now Measured World Parley Hears SOVIET DELEGATION BIG Meeting at Rochester U to Get 74 Russian Papers  Oppenheimer Attends | By Harold M Schmeck Jrspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pierson-13-victor-in-midget-sailing.html | PIERSON 13 VICTOR IN MIDGET SAILING | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/play-panned-producer-to-admit-public-free.html | Play Panned Producer To Admit Public Free | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/police-open-study-of-illness-reports-police-sickness-is-under.html | Police Open Study Of Illness Reports POLICE SICKNESS IS UNDER INQUIRY | By Guy Passant | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/president-sets-visit-he-will-help-to-rededicate-alabama-missile.html | PRESIDENT SETS VISIT He Will Help to Rededicate Alabama Missile Center | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/presses-bid-that-assembly-consider-her-dispute-with-france-over.html | Presses Bid That Assembly Consider Her Dispute With France Over Territory | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/quill-sets-monday-for-pemsk-parleys.html | QUILL SETS MONDAY FOR PEMSK PARLEYS | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rard-f-hulsebosch.html | RARD F HULSEBOSCH | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/raven-honors-won-by-miss-schneider.html | RAVEN HONORS WON BY MISS SCHNEIDER | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/senate-passes-bill-to-prevent-payola-in-radiotv-field.html | Senate Passes Bill To Prevent Payola In RadioTV Field | By Cp Trussellspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soldiers-hobby-graces-his-table-major-at-arsenal-in-jersey-raises.html | SOLDIERS HOBBY GRACES HIS TABLE Major at Arsenal in Jersey Raises Birds to ReStock Fields and His Freezer | By McCandlish Phillipsspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/southern-rebellion-hurts-senator-kennedy.html | Southern Rebellion Hurts Senator Kennedy | By James Reston | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soviet-defends-policies.html | Soviet Defends Policies | By William J Jordenspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sparkman-criticizes-pentagon-over-report-on-small-business.html | Sparkman Criticizes Pentagon Over Report on Small Business | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/spilt-believed-serious.html | Spilt Believed Serious | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/staten-island-rail-line-subsidy-doubled-by-city-for-next-decade.html | Staten Island Rail Line Subsidy Doubled by City for Next Decade | By Paul Crowell | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/stocks-halt-rise-on-london-board-declines-of-about-6d-are-common.html | STOCKS HALT RISE ON LONDON BOARD Declines of About 6d Are Common Index Drops 3 Points to 3344 | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/studies-of-boating-fatalities-show-negligence-chief-cause.html | Studies of Boating Fatalities Show Negligence Chief Cause | By Clarence E Lovejoy | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sudan-asks-un-to-take-up-mali-premier-calls-for-security-council.html | SUDAN ASKS UN TO TAKE UP MALI Premier Calls for Security Council Session on Split  Wants Troops Sent SUDAN ASKS UN TO TAKE UP MALI | By W Granger Blairspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tax-revolt-forecast-con-ed-aide-sees-incipient-outbreak-in-suburbs.html | TAX REVOLT FORECAST Con Ed Aide Sees Incipient Outbreak in Suburbs | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-parade-history-tragedy-and-politics-colorful-clothing-is-only.html | The Parade History Tragedy and Politics Colorful Clothing Is Only One Feature as Games Open Taiwan Carries an Extra Sign and Germans Unite | By Robert Daleyspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-worlds-people.html | The Worlds People | DAN HARRISON | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/to-curb-school-dropout-more-attention-to-students-need-believed.html | To Curb School DropOut More Attention to Students Need Believed Necessary | MORTIMER T COHEN | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tv-play-by-rose-may-reach-stage-saccovanzetti-story-being.html | TV PLAY BY ROSE MAY REACH STAGE SaccoVanzetti Story Being Considered Captains and Kings Has a Problem | By Sam Zolotow | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-airman-jailed-in-britain.html | US Airman Jailed in Britain | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-unaware-of-request.html | US Unaware of Request | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/victory-is-claimed-in-computer-translating-race-victory-claimed-in.html | Victory Is Claimed in Computer Translating Race VICTORY CLAIMED IN COMPUTER WAR | By Alfred K Zipser | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wagebill-rivals-are-deeply-split-demand-grows-for-an-early.html | WAGEBILL RIVALS ARE DEEPLY SPLIT Demand Grows for an Early Adjournment of Congress WAGE BILL RIVALS ARE DEEPLY SPLIT | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/westport-finds-most-pupils-able-but-report-says-30-just-get-by-and.html | WESTPORT FINDS MOST PUPILS ABLE But Report Says 30 Just Get By and 5 Present Severe Problems | By Richard H Parkespecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/william-c-stoerm.html | WILLIAM C STOERM | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wood-field-and-stream-oneounce-flyrod-on-market-soon-takes-big.html | Wood Field and Stream OneOunce Flyrod on Market Soon Takes Big Trout in Tight Spots | By John W Randolph | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/would-equip-them-with-missiles-but-are-reluctant-to-make-request.html | Would Equip Them With Missiles but Are Reluctant to Make Request  Report Norstad Favors Plan | By Thomas P Ronanspecial To the New York Times | RE0000378540 | 1988-03-14 | B00000854561 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/yanks-start-twinbill-marathon-here-tonight-meeting-indians.html | Yanks Start TwinBill Marathon Here Tonight Meeting Indians | By Joseph M Sheehan | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/zionist-calls-for-central-body-to-speak-for-american-jews.html | Zionist Calls for Central Body To Speak for American Jews | By Irving Spiegel | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/zoo-story-in-london-edward-albee-oneact-play-receives-mixed-reviews-a.html | ZOO STORY IN LONDON Edward Albee OneAct Play Receives Mixed Reviews | Special to The New York Times | RE0000378540 | 1988-03-14 | B00000854561 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/-msgr-vincent-burns.html | MSGR VINCENT BURNS | i special to The New York Timei | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/159-35-mile-paced-by-adios-butler-bye-bye-byrd-second-and-sets-a.html | 159 35 MILE PACED BY ADIOS BUTLER Bye Bye Byrd Second and Sets a MoneyWinning Mark of 400496 | By Deane McGowenspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/20000-due-to-see-saratoga-finale-hail-to-reason-is-favored-in-56th.html | 20000 DUE TO SEE SARATOGA FINALE Hail to Reason Is Favored in 56th Hopeful Feature Taken by Don Poggio | By Joseph C Nicholsspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/200000-welcome-nixon-in-atlanta-he-declares-gop-wont-concede-south.html | 200000 WELCOME NIXON IN ATLANTA He Declares GOP Wont Concede South Talks to Birmingham Throngs 200000 WELCOME NIXON IN ATLANTA | By Tom Wickerspecial to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/55350-tourists-due-to-return-from-europe-in-coming-week-period-will.html | 55350 Tourists Due to Return From Europe in Coming Week Period Will Be Second Busiest in Recent History of Waterfront Here Customs Men Alerted at Piers and Airport | By Werner Bamberger | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/a-touch-moves-vacuum-cleaner-that-is-propelled-electrically-great.html | A Touch Moves Vacuum Cleaner That Is Propelled Electrically Great Neck Housewife Aims at Freeing Women From Some of Their Work Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/adenauer-backs-strauss-policies-endorses-army-memo-that-urged-atom.html | ADENAUER BACKS STRAUSS POLICIES Endorses Army Memo That Urged Atom Arms After Calling Aide on Carpet | By Arthur J Olsenspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/adenauer-makes-tv-federally-owned.html | ADENAUER MAKES TV FEDERALLY OWNED | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/air-command-staff-chief-retires.html | Air Command Staff Chief Retires | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/al-mengerts-293-gains-links-title-lastround-74-takes-pga-crown-in.html | AL MENGERTS 293 GAINS LINKS TITLE LastRound 74 Takes PGA Crown in Jersey Ellis Mosel Next With 295s | By Lincoln A Werdenspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/another-first-for-america.html | Another First for America | HENRY HAZLITT | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bank-gains-title-1-up-beats-danford-on-19th-hole-of-westchester.html | BANK GAINS TITLE 1 UP Beats Danford on 19th Hole of Westchester Junior Golf | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/beatrice-byrd-dr-r-k-myler-marry-in-jersey-smith-alumna-wed-in.html | Beatrice Byrd Dr R K Myler Marry in Jersey Smith Alumna Wed in Garden of Parents Home in Ridgewood | I Special to The New York Tmes | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/beauty-in-public-building-desire-of-citizens-for-more-than.html | Beauty in Public Building Desire of Citizens for More Than Usability and Profit Is Seen | HARMON H GOLDSTONE President the Municipal Art Society | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bombers-subdue-tribe-76-and-75-erras-2d-homer-of-night-in-11th-wins.html | BOMBERS SUBDUE TRIBE 76 AND 75 erras 2d Homer of Night in 11th Wins Opener  Error Decides Finale | By John Drebinger | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bruno-loerzer-exm-general-one-of-luftwaffe-organizers-is-deadushot.html | BRUNO LOERZER EXM GENERAL One of Luftwaffe Organizers Is DeaduShot Down 45  Planes in World War I j | uuuuuuuuuuoo o Specitlto The New York Tlmu | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/buchholzmckinley-beaten-franksdell-win-in-tennis-upset-defeat.html | BuchholzMcKinley Beaten FRANKSDELL WIN IN TENNIS UPSET Defeat BuchholzMcKinley 63 16 57 63 64  Fraser Team Gains | By Michael Strausspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/buganda-rule-sought-leader-looks-to-independence-bid-in-a-free.html | BUGANDA RULE SOUGHT Leader Looks to Independence Bid in a Free Uganda | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/californians-reach-girls-tennis-final.html | CALIFORNIANS REACH GIRLS TENNIS FINAL | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ceylon-regime-wins-vote.html | Ceylon Regime Wins Vote | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/channel-4-play-parallels-eichmann-case.html | Channel 4 Play Parallels Eichmann Case | RICHARD F SHEPARD | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chilled-ham-with-mustard-and-a-tasty-salad-make-an-easytoprepare.html | Chilled Ham With Mustard and a Tasty Salad Make an EasytoPrepare Meal | By June Owen | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chris-von-saltza-takes-heat-in-100-californian-timed-in-1019.html | CHRIS VON SALTZA TAKES HEAT IN 100 Californian Timed in 1019  Italians Win Road Team 1000Meter Bike Races | By Allison Danzigspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/citys-colleges-seek-18734926-capital-budget-request-is-double-1960s.html | CITYS COLLEGES SEEK 18734926 Capital Budget Request Is Double 1960s Need for Buildings Is Stressed APPLICATIONS UP 100 Many Being Rejected and Some Programs Are Cut as Space Is Lacking | By Robert H Terte | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/commissioner-acts-to-prevent-racket-in-police-sick-leaves-city-will.html | Commissioner Acts to Prevent Racket in Police Sick Leaves CITY WILL TIGHTEN POLICE SICK RULES | By Guy Passant | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/conditions-on-42d-street.html | Conditions on 42d Street | JOSEPH HOWARD KATZ | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/conference-dispute-blocks-wage-bill.html | CONFERENCE DISPUTE BLOCKS WAGE BILL | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/congo-lacking-1500-teachers-and-aides-in-secondary-schools.html | Congo Lacking 1500 Teachers And Aides in Secondary Schools | By Thomas F Bradyspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/congress-ignores-eisenhower-plea-slashes-aid-fund-house-and-senate.html | CONGRESS IGNORES EISENHOWER PLEA SLASHES AID FUND House and Senate Approve 37 Billion Agreed Upon by Conference Panel PRESIDENT CONCERNED Representatives Also Vote Measure on Medical Aid for the Needy Aged PRESIDENTS PLEA ON AID REJECTED | By Felix Belair Jrspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/cuba-orders-seizure-of-us-meat-plant.html | CUBA ORDERS SEIZURE OF US MEAT PLANT | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/doctor-loses-license-brooklyn-man-barred-from-practice-in-injury-in.html | DOCTOR LOSES LICENSE Brooklyn Man Barred From Practice in Injury Inquiry | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dominican-regime-silent.html | Dominican Regime Silent | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dresses-and-skirts-set-for-transition-to-autumn.html | Dresses and Skirts Set For Transition to Autumn | By Gloria Emerson | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/edward-hunsinger-dies-one-of-notre-dames-seven-mules-coached.html | EDWARD HUNSINGER DIES One of Notre Dames Seven Mules Coached Niagara | Special to The New York Tlmei | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/eskimos-to-get-bowling-alleys-villagers-above-nome-now-relax-with.html | ESKIMOS TO GET BOWLING ALLEYS Villagers Above Nome Now Relax With Cards and Pool and Enjoy Jungle Films | By Lawrence E Daviesspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ethics-to-be-topic-of-meeting-here-science-philosophy-and-religion.html | ETHICS TO BE TOPIC OF MEETING HERE Science Philosophy and Religion Conference to Include New Lecture | By Farnsworth Fowle | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/exporting-of-tin-freed-from-curb-international-council-is-removing.html | EXPORTING OF TIN FREED FROM CURB International Council Is Removing All Controls Starting on Oct 1 PRICE DEMAND NOTED Official Says Limits May Be Reimposed on Dec 5 if Necessary Then | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/faith-in-villains.html | Faith in Villains | C LEMBIT KUSIK | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/fliers-wife-seeks-aid-mrs-olmstead-will-see-us-officials-on-rb47.html | FLIERS WIFE SEEKS AID Mrs Olmstead Will See US Officials on RB47 Case | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/gen-harry-disston-marries-mrs-john-tj___-o.html | Gen Harry Disston Marries Mrs John TJo | Sptcttlto Tlie ifew Yotk Time | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/george-mather-traffic-manager-former-johnsmanville-aide-dies-at.html | GEORGE MATHER TRAFFIC MANAGER Former JohnsManville Aide Dies at 67uWas Army Transportation Officer | Special to The New York Tlmea | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/german-at-un-to-retire.html | German at UN to Retire | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/harryg-carpenter-investment-expert.html | HARRYG CARPENTER INVESTMENT EXPERT | Special to The New York Tlmei | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/heads-doctors-group-covalt-nyubellevue-aide-to-help-rehabilitation.html | HEADS DOCTORS GROUP Covalt NYUBellevue Aide to Help Rehabilitation | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hit-play-in-paris-acquired-for-film-ray-stark-buys-rights-to.html | HIT PLAY IN PARIS ACQUIRED FOR FILM Ray Stark Buys Rights to Romancero Two Stars Signed for Spinster | By Eugene Archer | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/home-designed-for-the-handicapped-could-prove-boon-to-any-homemaker.html | Home Designed for the Handicapped Could Prove Boon to Any Homemaker | By Cynthia Kellogg | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/house-approves-bill-to-aid-aged-measure-providing-medical-care-for.html | HOUSE APPROVES BILL TO AID AGED Measure Providing Medical Care for Needy Is Voted 36817 Sent to Senate | By Joseph A Loftusspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/house-unit-votes-aniline-sale-bill-similar-measure-to-permit-us-to.html | HOUSE UNIT VOTES ANILINE SALE BILL Similar Measure to Permit US to Dispose of Concern to Go to Senate Group | By Richard E Mooneyspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hydroplanes-set-6-world-records-argences-gunshy-averages-123-mph.html | HYDROPLANES SET 6 WORLD RECORDS Argences Gunshy Averages 123 MPH Over New OneKilometer Course | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/israeli-scientific-meeting-aids-new-nations-on-modern-needs.html | Israeli Scientific Meeting Aids New Nations on Modern Needs | By Lawrence Fellowsspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/japanese-minister-sets-talks-with-korean-in-seoul-sept-6-by-richard.html | Japanese Minister Sets Talks With Korean in Seoul Sept 6 By RICHARD JH JOHNSTON | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/judith-scott-married-to-gerald-romig-jr.html | Judith Scott Married To Gerald Romig Jr | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/kennedy-declares-castro-is-enemy-sees-us-arms-lag-kennedy-assails.html | Kennedy Declares Castro Is Enemy Sees US Arms Lag KENNEDY ASSAILS CASTRO AS ENEMY | By Wh Lawrencespecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/klan-meeting-sept-3.html | Klan Meeting Sept 3 | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/koreans-ease-stand.html | Koreans Ease Stand | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/li-boys-body-is-found.html | LI Boys Body Is Found | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/lindsay-weston-10-take-three-blues.html | LINDSAY WESTON 10 TAKE THREE BLUES | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/literacy-test-queried-spanishspeaking-citizens-ability-to.html | Literacy Test Queried SpanishSpeaking Citizens Ability to Comprehend Issues Upheld | FRANK R SAFFORD | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/louisianas-attorney-general-bolts-us-integration-hearing-scores-the.html | Louisianas Attorney General Bolts US Integration Hearing Scores the Court Weighing New Orleans School Case as a Den of Iniquity LOUISIANAN BOLTS US COURT SESSION | By Foster Haileyspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/lumumba-warns-congo-will-bar-un-occupation-force-must-follow.html | LUMUMBA WARNS CONGO WILL BAR UN OCCUPATION Force Must Follow Belgian Units Out He Asserts  Council Pledge Noted TROOPS MOVE IN KASAI Pact of Federation Between Dissident Mining State and Katanga Reported LUMUMBA WARNS UN ON ITS TROOPS | By Henry Tannerspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/magistrate-w-g-hille.html | MAGISTRATE W G HILLE | Special to The New York Time12 | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/morocco-study-near-mohamed-v-forming-panel-to-draft-constitution.html | MOROCCO STUDY NEAR Mohamed V Forming Panel to Draft Constitution | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mosquito-drive-is-begun.html | Mosquito Drive Is Begun | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/most-us-issues-close-unchanged-criticism-of-treasury-plans-for-an-a.html | MOST US ISSUES CLOSE UNCHANGED Criticism of Treasury Plans for an Advanced Refunding Fails to Cause a Stir | By Paul Heffernan | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-james-morrison.html | MRS JAMES MORRISON | Special to The New York TtaWI | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-knapp-gets-80-in-senior-golf-play.html | MRS KNAPP GETS 80 IN SENIOR GOLF PLAY | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-rosens-duo-first-she-and-annon-capture-old-greenwich-golf-with.html | MRS ROSENS DUO FIRST She and Annon Capture Old Greenwich Golf With a 63 | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-scheer-has-son.html | Mrs Scheer Has Son | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-shmerler-victor-fair-view-golfers-92-is-best-in-bonnie-briar.html | MRS SHMERLER VICTOR Fair view Golfers 92 Is Best in Bonnie Briar Tourney | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mss-petchler-wed-to-dr-john-truman.html | Mss Petchler Wed To Dr John Truman | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-census-here-held-impossible-us-official-sees-absolutely-no.html | NEW CENSUS HERE HELD IMPOSSIBLE US Official Sees Absolutely No Chance for a Recount by Federal Bureau SPOT CHECK IS PLANNED City to Go Ahead on Recheck in an Effort to Avoid Loss of 15 Million State Aid | By Charles G Bennett | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-role-urged-for-government-economic-branch-proposed-by-jesuit.html | NEW ROLE URGED FOR GOVERNMENT Economic Branch Proposed by Jesuit Authority to Deal With Property | By Emma Harrisonspecial to the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nixon-view-on-communism-statement-said-to-be-motivated-by-desire-to.html | Nixon View on Communism Statement Said to Be Motivated by Desire to Alert Public | LON L FULLER | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nkrumah-increases-lowest-ghana-pay.html | NKRUMAH INCREASES LOWEST GHANA PAY | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/no-comment-on-cia-tie.html | No Comment on CIA Tie | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nominees-and-tv-face-a-problem-blending-politics-and-show-business.html | NOMINEES AND TV FACE A PROBLEM Blending Politics and Show Business Is Questioned by Network Officials | By Richard F Shepard | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/officials-ask-harriman-about-unusual-problem-he-gives-assurance.html | Officials Ask Harriman About Unusual Problem  He Gives Assurance Democrats Will Be Concerned | By Am Rosenthalspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/olympic-record-set-for-confusion-seats-are-empty-but-no-one-can-buy.html | Olympic Record Set for Confusion Seats Are Empty but No One Can Buy a Ticket | By Robert Daleyspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/opening-ceremonies-two-of-yesterdays-events-seen-on-tape-flown-from.html | Opening Ceremonies Two of Yesterdays Events Seen on Tape Flown From Paris | By John P Shanley | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/opposition-stirs-tension-in-iran-shah-opposed-by-3-parties-but.html | OPPOSITION STIRS TENSION IN IRAN Shah Opposed by 3 Parties but Opinion Is Divided on Their Effectiveness | By Richard P Huntspecial to the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/or-arnold-s-levine.html | OR ARNOLD S LEVINE | o Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/paris-balenciaga-and-givenchy-show.html | Paris Balenciaga and Givenchy Show | By Gill Goldsmithspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pennsy-sees-hope-of-averting-strike.html | PENNSY SEES HOPE OF AVERTING STRIKE | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pilots-wife-flies-to-paris.html | Pilots Wife Flies to Paris | By W Granger Blairspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/police-study-175000-letters-to-foil-suicide-of-note-writer.html | Police Study 175000 Letters To Foil Suicide of Note Writer | By Nan Robertson | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/port-body-scored-on-meyners-tour-free-trip-called-matter-for.html | PORT BODY SCORED ON MEYNERS TOUR Free Trip Called Matter for Congress Secrecy Denied Port Agency Scored on Meyner Trip | By Charles Grutzner | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/presidents-pleas-on-aid.html | Presidents Pleas on Aid | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/primary-markets-show-price-climb.html | PRIMARY MARKETS SHOW PRICE CLIMB | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rabat-bans-3-papers-foreign-journals-are-scored-for-criticism-of.html | RABAT BANS 3 PAPERS Foreign Journals Are Scored for Criticism of Morocco | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rally-today-draws-field-of-150-autos.html | RALLY TODAY DRAWS FIELD OF 150 AUTOS | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rehearsal-snarl-makes-2-a-crowd-laurette-relinquishes-claim-on.html | REHEARSAL SNARL MAKES 2 A CROWD Laurette Relinquishes Claim on Theatre to Tenderloin but Tempers Are High | By Arthur Gelb | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rise-in-flocks-brings-second-turkey-season-to-2-new-york-counties.html | Rise in Flocks Brings Second Turkey Season to 2 New York Counties | By John W Randolph | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rockefeller-sees-state-gop-gain-back-from-maine-vacation-he-says.html | ROCKEFELLER SEES STATE GOP GAIN Back From Maine Vacation He Says Reports Show Wide Nixon Lead | By Douglas Dales | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rockefellers-son-opens-drive-to-woo-harlem-to-the-gop.html | Rockefellers Son Opens Drive To Woo Harlem to the GOP | By Jack Murphy | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rocks-endanger-27-jersey-houses-25-families-near-palisades-move.html | ROCKS ENDANGER 27 JERSEY HOUSES 25 Families Near Palisades Move Till Boulders Above Are Removed  2 Balk | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/russia-ousts-another-us-aide-in-continuing-drive-on-spies-embassy.html | Russia Ousts Another US Aide In Continuing Drive on Spies EMBASSY ATTACHE OUSTED BY SOVIET | By Osgood Caruthersspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ruth-parker-married.html | Ruth Parker Married | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/saks34th-branch-open-at-commack.html | SAKS34TH BRANCH OPEN AT COMMACK | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/school-tax-fall-noted-in-nassau-assessors-say-37-of-57-districts.html | SCHOOL TAX FALL NOTED IN NASSAU Assessors Say 37 of 57 Districts Report Declines of 1 to 69 Cents | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soldier-will-marry-judith-hendrickson.html | Soldier Will Marry Judith Hendrickson | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/southern-leader-sees-rights-gain-catholic-interracial-group-told.html | SOUTHERN LEADER SEES RIGHTS GAIN Catholic Interracial Group Told Next President Will Take Vigorous Stand | By Leonard Buderspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |

| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soviet-broadens-debate.html | Soviet Broadens Debate | By Harry Schwartz | RE0000378541 | 1988-03-14 | B00000854562 |
|---|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soviet-grounds-its-ilyushin18s-turbo-prop-plane-taken-out-of.html | SOVIET GROUNDS ITS ILYUSHIN18S Turbo  Prop Plane Taken Out of Service After Crash That Killed 27 | By Richard Witkin | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ss-hope-fitted-out-starts-final-preparation-for-mercy-trip-to-far.html | SS HOPE FITTED OUT Starts Final Preparation for Mercy Trip to Far East | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/state-adds-courses.html | State Adds Courses | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stocks-decline-average-off-133-volume-rises-to-2782420-telautograph.html | STOCKS DECLINE AVERAGE OFF 133 Volume Rises to 2782420  TelAutograph Soars 5 38 to 18 12 as Shorts Cover COMPTOMETER UP 3 58 Half of Outstanding Shares in Former Are Traded Ward Slumps 3 78 | By Burton Crane | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stocks-in-london-decline-quietly-prices-dip-on-profit-taking-in.html | STOCKS IN LONDON DECLINE QUIETLY Prices Dip on Profit Taking in Dull Trading Session  Index Drops 15 | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/strikeout-artists-ready-to-hurl-for-little-league-crown-today.html | StrikeOut Artists Ready to Hurl For Little League Crown Today | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/surgery-for-labor-party-aide.html | Surgery for Labor Party Aide | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/teacher-training-for-high-schools-sharply-revised-state.html | TEACHER TRAINING FOR HIGH SCHOOLS SHARPLY REVISED State Requirements in Arts and Sciences Doubled Education Courses Cut TEACHER TRAINING SHARPLY REVISED | By Fred M Hechinger | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/texan-35-elected-as-head-of-vfw.html | TEXAN 35 ELECTED AS HEAD OF VFW | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/the-rotc-iii-new-administration-to-face-decisions-on-courses.html | The ROTC  III New Administration to Face Decisions On Courses Character and Objectives | By Hanson W Baldwin | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/theft-suspect-held-essex-police-say-man-admits-taking-100000-in.html | THEFT SUSPECT HELD Essex Police Say Man Admits Taking 100000 in Loot | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/tiny-jersey-town-acts-to-collect-tax-on-port-authority.html | Tiny Jersey Town Acts to Collect Tax On Port Authority | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/top-labor-leaders-back-kennedyjohnson-ticket-top-labor-chiefs.html | Top Labor Leaders Back KennedyJohnson Ticket TOP LABOR CHIEFS ENDORSE KENNEDY | By United Press International | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/top-swiss-banker-contradicts-perlmans-statement-on-b-o-official.html | Top Swiss Banker Contradicts Perlmans Statement on B O Official Denies Shift to Neutral Role He Also Asserts Offer by C O Is Being Favored by Twenty to One CENTRAL DISPUTED BY SWISS BANKER | By Robert E Bedingfield | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/trujillos-radio-turns-ire-on-us-dominican-republic-station-joins.html | TRUJILLOS RADIO TURNS IRE ON US Dominican Republic Station Joins Cuban in Broadcast Assailing Gringos | By Juan de Onisspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/two-named-for-bench-democrats-pick-candidates-for-new-10th-district.html | TWO NAMED FOR BENCH Democrats Pick Candidates for New 10th District Posts | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/un-chief-sends-cordier-to-study-crisis-in-congo-assembly-to-get.html | UN Chief Sends Cordier To Study Crisis in Congo Assembly to Get Report 13Nation Force Is Growing to 17000 UNS CHIEF SENDS TOP AIDE TO CONGO | By Lindesay Parrottspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/un-head-defers-action-over-mali-hammarskjold-holds-off-in-hope-de.html | UN HEAD DEFERS ACTION OVER MALI Hammarskjold Holds Off in Hope de Gaulle Will Settle SudanSenegal Dispute | By Kathleen Teltschspecial To the New Yolk Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/unusual-start-in-trot-tonight.html | Unusual Start in Trot Tonight | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-challenged-on-polio-vaccine-koprowski-asks-revision-of-exclusive.html | US CHALLENGED ON POLIO VACCINE Koprowski Asks Revision of Exclusive Approval Given Sabin Strain | By William G Weartspecial to the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-urges-oas-to-sift-charges-made-by-cubans-ministers-name.html | US URGES OAS TO SIFT CHARGES MADE BY CUBANS Ministers Name Committee to Seek Way to Avert Deadlock at Parley US SEEK INQUIRY ON CUBAN CHARGES | By Tad Szulcspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/venezuela-asserts-right-to-curb-output-of-oil-to-maintain-prices.html | Venezuela Asserts Right to Curb Output of Oil to Maintain Prices | BY Juan de Onisspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/walter-l-whallon-retired-clergyman.html | WALTER L WHALLON RETIRED CLERGYMAN | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/warren-g-finnan.html | WARREN G FINNAN | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/washington-ends-tie-with-trujillo-move-follows-oas-action-on.html | WASHINGTON ENDS TIE WITH TRUJILLO Move Follows OAS Action on Dominican Regime  Diplomats Recalled WASHINGTON ENDS TIE WITH TRUJILLO | By William J Jordenspecial To the New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/wedding-is-held-for-dana-dewey-1954-debutante-she-becomes-bride-of.html | Wedding Is Held for Dana Dewey 1954 Debutante She Becomes Bride of Dr Joe H Woody at Chapel in Capital | SpeclMlo The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/westchester-golfers-form-bridge-league-old-oaks-finishes-course-in.html | Westchester Golfers Form Bridge League Old Oaks Finishes Course in Par | By Albert H Morehead | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/westchester-rabbi-installed.html | Westchester Rabbi Installed | Special to The New York Times | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/william-f-mchesney.html | WILLIAM F MCHESNEY | Special to The New York Tlmii | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/zionist-hails-kennedys-speech-but-reaffirms-nonpolitical-role-says.html | Zionist Hails Kennedys Speech But Reaffirms Nonpolitical Role Says Organization Has Never Backed a Candidate or a Party and Will Not Now | By Irving Spiegel | RE0000378541 | 1988-03-14 | B00000854562 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/-judith-ann-smith-married.html | Judith Ann Smith Married | Special to TH12 New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/-law-student-is-fiance-j-of-lois-a-whitestone.html | Law Student Is Fiance j Of Lois A Whitestone | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/-letuthorrie.html | LetuThorrie | o Specil toThe N12 York TlmiS o | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/-my-friends-you-assorted-nitwits-man-with-a-jaundiced-view-of-that-.html | My Friends You Assorted Nitwits Man with a jaundiced view of that hardy quadrennial the campaign speech attempts to tell what is really en the candidates mind  My Friends You Assorted Nitwits | By Sidney Hyman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/13-states-weigh-one-amendment-votes-slated-on-provision-for-filling.html | 13 STATES WEIGH ONE AMENDMENT Votes Slated on Provision for Filling Posts in Event of a Nuclear Attack | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/2-bar-units-split-on-world-court-association-faces-a-bitter-battle.html | 2 BAR UNITS SPLIT ON WORLD COURT Association Faces a Bitter Battle on US Relations With International Agency | By Anthony Lewisspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/2-drivers-injured-as-sulkies-collide-in-monticello-trot.html | 2 Drivers Injured As Sulkies Collide In Monticello Trot | By Gerald Eskenazispecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-judges-forbid-louisiana-to-bar-pupil-integration-federal-panel.html | 3 JUDGES FORBID LOUISIANA TO BAR PUPIL INTEGRATION Federal Panel Rejects Law for School Seizure  Cites State Aide in Contempt US COURT BARS SCHOOL SEIZURE | By Foster Haileyspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-westport-dogs-shot-by-gunman.html | 3 WESTPORT DOGS SHOT BY GUNMAN | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/30000-baptists-to-meet.html | 30000 Baptists to Meet | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/5-children-left-in-us-embassy-british-police-find-mother-who-is-in.html | 5 CHILDREN LEFT IN US EMBASSY British Police Find Mother Who Is in Distress After She Is Missing 2 Days | Special to The New YorK Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/5000-couples-wed-in-cuba.html | 5000 Couples Wed in Cuba | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/53-girls-to-bow-at-22d-cotillion-in-westchester-young-women-will-be.html | 53 Girls to Bow At 22d Cotillion In Westchester Young Women Will Be Presented on Sept 9 at Club in Rye | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/8-in-us-air-crew-beaten-in-raid-by-congo-troops-3-are-detained.html | 8 IN US AIR CREW BEATEN IN RAID BY CONGO TROOPS 3 Are Detained After Attack at Stanleyville Airport  Lumumba Flies There UN AIDES ALSO HUR They Are Assaulted in Hotel  Centralist Force Takes Capital of Mining State US CREW BEATEN BY CONGO TROOPS | By Henry Tannerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-demanding-art-stage-set-designers-have-painters-problems-plus.html | A DEMANDING ART Stage Set Designers Have Painters Problems Plus Some Special Ones | By John Canaday | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-little-yeast-and-prouts-twentieth-century-parody-american-and.html | A Little Yeast and Prouts TWENTIETH CENTURY PARODY American and British Edited by Burling Lowrey Introduction by Nathaniel Benchley 304 pp New York Harcourt Brace  Co 575 | By David McCord | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-lust-for-land-dragons-wine-by-borden-deaf-256-pp-new-york-charles.html | A Lust For Land DRAGONS WINE By Borden Deaf 256 pp New York Charles Scribners Sons 395 | By Paul Flowers | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-pause-before-the-middle-of-the-journey-the-householder-by-r.html | A Pause Before the Middle of the Journey THE HOUSEHOLDER By R Prawer Jhabvala 291 pp New York W W Norton  Co 395 | By Joseph Hitrec | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-record-season-for-cruises-seen-70-more-sailings-scheduled-from.html | A RECORD SEASON FOR CRUISES SEEN 70 More Sailings Scheduled From East Coast  Liberte Sets Caribbean Trip | By Werner Bamberger | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-touch-of-china-peking-opera-makes-hit-at-vancouver-festival.html | A TOUCH OF CHINA Peking Opera Makes Hit At Vancouver Festival | By Roland Wild | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-tourist-legacy-trust-for-historic-preservation-plans-to-rally.html | A TOURIST LEGACY Trust for Historic Preservation Plans To Rally Public to Safeguard Sites | By Bess Furman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/abstract-influence-effect-on-field-growing-1961-annual-reveals.html | ABSTRACT INFLUENCE Effect on Field Growing 1961 Annual Reveals | By Jacob Deschin | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/action-on-schools-by-state-delayed-preparatory-study-delayed-no.html | ACTION ON SCHOOLS BY STATE DELAYED Preparatory Study Delayed  No Panelist Appointed None of 150000 Spent | By Warren Weaver Jrspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adenauers-challenger-socialists-pin-their-hopes-on-brandt-and.html | Adenauers Challenger Socialists Pin Their Hopes on Brandt And Jettison the Marxist Baggage | By Arthur J Olsen | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adrienne-had-a-midi-time-the-peacock-eye-by-lewis-lusardi-253-pp.html | Adrienne Had a Midi Time THE PEACOCK EYE By Lewis Lusardi 253 pp New York Charles Scribners Sons 395 | By Nigel Dennis | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adventures-with-shasta-daisies.html | ADVENTURES WITH SHASTA DAISIES | By Br Thomasson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/advertising-sinclairs-forceful-soft-sell-civil-war-theme-of-new.html | Advertising Sinclairs Forceful Soft Sell Civil War Theme of New Promotion on Motoring | By William M Freeman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/african-leaders-pushing-plan-for-union-of-4-eastern-states-mboya.html | African Leaders Pushing Plan For Union of 4 Eastern States Mboya and Nyerere Confer in Tanganyika as Drive for Federation Gains | By Leonard Ingallsspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/air-force-dispute-with-cab-grows-back-sides-appear-resolute-on.html | AIR FORCE DISPUTE WITH CAB GROWS Back Sides Appear Resolute on Civil Airline Contracts to Haul Military Personnel | By Edward Hudson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/airlines-facing-stormy-future-big-problem-is-finding-new-business.html | AIRLINES FACING STORMY FUTURE Big Problem Is Finding New Business to Meet Soaring Costs  Wall St Wary  AIRLINES FACING STORMY FUTURE | By Robert E Bedingfield | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/airlines-find-sea-is-costly-to-cross-explain-why-riders-must-pay.html | AIRLINES FIND SEA IS COSTLY TO CROSS Explain Why Riders Must Pay More to Fly Atlantic Than Across the US | By Joseph Carter | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/alexander-sharp-planning-to-wted-studeht-in-jftine-haverford.html | Alexander Sharp Planning to Wted Studeht in jftine Haverford Graduate and Delia Whedwright j  Become Engaged | Sptcltl toThe N12w York TtoM | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/an-appraisal-of-retailers-tendency-to-hold-back-on-their-fall.html | An Appraisal of Retailers Tendency to Hold Back on Their Fall Ordering | By Herbert Koshetz | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/angelica-spykman-bride.html | Angelica Spykman Bride | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/animated-yes-frantic-no.html | ANIMATED YES  FRANTIC NO | By Murray Schumach | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ann-demons-is-married.html | Ann demons Is Married | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/are-space-probes-worth-it-the-answer-says-a-leading-scientist-is-a.html | Are Space Probes Worth It The answer says a leading scientist is a resounding yes Costs are high and problems are many but the potential yield outweighs all else Are Space Probes Worth the Effort | By Lv Berkmer | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/argence-smith-pace-qualifiers-gunshy-jersey-devil-win-heat.html | ARGENCE SMITH PACE QUALIFIERS Gunshy Jersey Devil Win Heat Victories Easily in Hydroplane Title Event | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/army-conducts-nerve-gas-tests-gingerly-opens-to-public-part-of.html | ARMY CONDUCTS NERVE GAS TESTS Gingerly Opens to Public Part of 10Year Program  Research Held Vital | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/articles-on-soviet-decline.html | Articles on Soviet Decline | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/assembly-in-laos-to-decide-accord-rival-leaders-call-session-to.html | ASSEMBLY IN LAOS TO DECIDE ACCORD Rival Leaders Call Session to Reconcile Differences  Premier Willing to Quit | By Tillman Durdinspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/audrey-r-snulman-betrothed-todentist.html | Audrey R Snulman Betrothed toDentist | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/australians-reach-us-doubles-final-australians-gain-final-in.html | Australians Reach US Doubles Final AUSTRALIANS GAIN FINAL IN DOUBLES | By Michael Straussspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/authors-query-99952781.html | Authors Query | AGATHA YOUNG | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/authors-query.html | Authors Query | ROBERT OBERFIRST | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bank-makes-first-in-stock-device-morgan-wins-approval-of-sec-on.html | BANK MAKES FIRST IN STOCK DEVICE Morgan Wins Approval of SEC on Receipts for Two Mexican Issues | By Elizabeth M Fowler | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-ann-escott-wed.html | Barbara Ann Escott Wed | Sn12liHoTh12N12wYotkTta12e f | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-deeds-956-debutante-becomes-bride-attended-by-11-at-her.html | Barbara Deeds 956 Debutante Becomes Bride Attended by 11 at Her Farmington Marriage to Nicholas Schaus | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bartlettudelaney.html | BartlettuDelaney | Soecia to The New Yori Time12 | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/benson-for-nixon-denies-repudiation.html | BENSON FOR NIXON DENIES REPUDIATION | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bergen-presses-for-legislation-for-2year-community-college.html | Bergen Presses for Legislation For 2Year Community College | By John W Slocumspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/betsie-wagner-attended-by-9-at-her-marriage-harrison-m-davis-3d-i.html | Betsie Wagner Attended by 9 At Her Marriage Harrison M Davis 3d I Weds Bennett Alumna in Newburgh Church | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/betsy-f-peck-attended-by-7-becomes-bride-wed-in-west-hartford-to.html | Betsy F Peck Attended by 7 Becomes Bride Wed in West Hartford to Charles McCarthy Jr Yale Alumnus | Spedil to The Ktw York Tim | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/beverly-j-craft-is-bride.html | Beverly J Craft Is Bride | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bonn-trade-rises-in-6nation-bloc-impact-of-common-market-reflected.html | BONN TRADE RISES IN 6NATION BLOC Impact of Common Market Reflected Smaller Gains Recorded in Other Areas | By Arthur J Olsenspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/boston.html | Boston | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bounty-held-key-to-crisis-in-sugar-financial-experts-say-that.html | BOUNTY HELD KEY TO CRISIS IN SUGAR Financial Experts Say That Juggling of Quotas Is an Impractical Method BOUNTY HELD KEY TO CRISIS IN SUGAR | By Paul Heffernan | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/brennanugaffney.html | BrennanuGaffney | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bridge-passing-of-games-expert-mottsmith-was-among-first-of-the.html | BRIDGE PASSING OF GAMES EXPERT MottSmith Was Among First of the Brilliant Dummy Players | By Albert H Morehead | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/built-ins-to-grow-with.html | Built Ins to Grow With | By Cynthia Kellogg | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cablecar-line-ticketed-for-new-run.html | CABLECAR LINE TICKETED FOR NEW RUN | By Leonard Buder | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/candidates-debate-hope-expressed-that-clarification-of-difficulties.html | Candidates Debate Hope Expressed That Clarification of Difficulties Will Suffice | JUDAH J SHAPIRO | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cape-canaveral-highway-new-road-will-smooth-path-of-tourists.html | CAPE CANAVERAL HIGHWAY New Road Will Smooth Path of Tourists MissileMen | By Ce Wright | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/caracas-seeking-300000000-in-aid-venezuela-moves-to-avert-new-drop.html | CARACAS SEEKING 300000000 IN AID Venezuela Moves to Avert New Drop in Economy by Asking Help Abroad | By Juan de Onisspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/careful-feeding-is-the-key-to-success-yearround-lawn-vigor-is.html | CAREFUL FEEDING IS THE KEY TO SUCCESS YearRound Lawn Vigor Is Assured By a WellPlanned Program | By Robert W Schery | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/casanova.html | Casanova | J RIVES CHILDS | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cast-for-ibsen-revival-will-take-to-the-wilds.html | Cast for Ibsen Revival Will Take to the Wilds | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/catholic-editor-asks-world-view-bids-coreligionists-in-us-develop.html | CATHOLIC EDITOR ASKS WORLD VIEW Bids CoReligionists in US Develop Social Conscience on International Issues | By Emma Harrisonspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/catholic-sounds-integration-call-assails-aim-to-close-public.html | CATHOLIC SOUNDS INTEGRATION CALL Assails Aim to Close Public Schools in New Orleans to Save Segregation | By Leonard Buderspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/celebration-in-good-taste-nauvoo-ill-to-observe-wedding-of-its-wine.html | CELEBRATION IN GOOD TASTE Nauvoo Ill to Observe Wedding of Its Wine And Blue Cheese | BY Don Janson | RE0000378537 | 1988-03-14 | B00000854558 |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chachkesuruby.html | ChachkesuRuby | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/change-approved-by-most-coaches-new-rule-will-let-college-elevens.html | CHANGE APPROVED BY MOST COACHES New Rule Will Let College Elevens Use Specialists Freely This Season | By Frank Litsky | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/charles-p-nelson-marries-miss-betsy-ames-atwood.html | Charles P Nelson Marries Miss Betsy Ames Atwood | ri u  12 Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chiang-is-seeking-aid-of-opposition-kuomintang-opens-talks-on.html | CHIANG IS SEEKING AID OF OPPOSITION Kuomintang Opens Talks on Taiwan to Bring 2 Minor Parties Into Cabinet | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/child-to-mrs-walsh.html | Child to Mrs Walsh | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/china-goaded-by-internal-needs-tough-economic-problems-behind-harsh.html | CHINA GOADED BY INTERNAL NEEDS Tough Economic Problems Behind Harsh Tone at Home and Abroad | By Tillman Durdinspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chuckle-leading-in-star-regatta-halsteads-boat-has-50-points-spd-2d.html | CHUCKLE LEADING IN STAR REGATTA Halsteads Boat Has 50 Points SPD 2d With 49 at Shelter Island | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/city-investigates-racket-in-towing-police-crackdown-ordered-on.html | CITY INVESTIGATES RACKET IN TOWING Police Crackdown Ordered on AccidentChasing  Hogan Starts Inquiry | By Robert Conley | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/civil-war-in-congo-congolese-army-once-again-becomes-major-factor.html | CIVIL WAR IN CONGO Congolese Army Once Again Becomes Major Factor As Lumumba Moves to Crush Dissident Groups | By Henry Tannerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/civil-war-songs.html | CIVIL WAR SONGS | HERBERT MITGANG | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/clues-to-health-hunted-in-plants-brooklyn-botanic-scientists-study.html | CLUES TO HEALTH HUNTED IN PLANTS Brooklyn Botanic Scientists Study World Specimens at New Laboratory | By Merrill Folsomspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/computer-class-due-princeton-preterm-course-is-for-engineering.html | COMPUTER CLASS DUE Princeton PreTerm Course Is for Engineering Freshman | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/constance-musarra-wed.html | Constance Musarra Wed | SpcclU to The New York Tlmei | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cubah-question.html | CUBAH QUESTION | RL MARKS | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/curious.html | CURIOUS | MRS WILLIAM AINLEY | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cynthia-graham-married.html | Cynthia Graham Married | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cynthia-h-loring-is-bride.html | Cynthia H Loring Is Bride | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dance-travels-limon-on-tour-of-south-america-ballet-theatres.html | DANCE TRAVELS Limon on Tour of South America  Ballet Theatres Russian Dates | By John Martin | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/darryl-bridson-to-wed-miss-susan-ormiston.html | Darryl BridsOn to Wed Miss Susan Ormiston | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/david-mercers-have-child.html | David Mercers Have Child | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dday-near-in-football-again-colleges-will-start-daily-drills.html | DDay Near in Football Again Colleges Will Start Daily Drills COLLEGES START DRILLS THURSDAY Syracuse Michigan State Mississippi and Oklahoma Are Among Favorites | By Joseph M Sheehan | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/deborah-winstori-married-in-jersey-_-_-o-wed-in-gladstone.html | Deborah Winstori Married in Jersey    o Wed In Gladstone to David J Callardu 21 Attend Couple | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/democratic-setback-candidates-fall-short-of-their-legislative-goals.html | DEMOCRATIC SETBACK Candidates Fall Short of Their Legislative Goals And Look Ahead to the Campaign on the Road | By Tom Wickerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/denise-kelleher-dm-mcconney-wed-in-pelham-alumna-of-marymount.html | Denise Kelleher DM McConney Wed in Pelham Alumna of Marymount parried to Veteran  Villanova Graduate | Sptdtl to The Kiw York Tlmei | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/diplomatic-missions-in-senegal-are-accredited-to-wrong-regime-they.html | Diplomatic Missions in Senegal Are Accredited to Wrong Regime They Presented Credentials to the Mali Federation Which Dakar Insists No Longer Exists  Trade Sought | By Am Rosenthalspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/divers-aim-to-find-new-twist-stars-like-tobian-of-us-spend-years.html | Divers Aim To Find New Twist Stars Like Tobian of US Spend Years Trying Changes | By Robert Daleyspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/divided-land-the-nation-that-refused-to-starve-by-john-w-odaniel.html | Divided Land THE NATION THAT REFUSED TO STARVE By John W ODaniel laeut Gen USA Ret Illustrated with photographs 121 pp New york CowardMcCann 275 For Ages 10 to 15 | GLORIA EMERSON | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/drive-set-to-lift-hardboard-sales-buyamerican-campaign-slated-by-us.html | DRIVE SET TO LIFT HARDBOARD SALES  BuyAmerican Campaign Slated by US Industry to Fight Import Flood DRIVE SET TO LIFT HARDBOARD SALES | By John J Abele | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/earl-long-is-victor-in-race-for-house-earl-long-wins-race-for-house.html | Earl Long Is Victor In Race for House EARL LONG WINS RACE FOR HOUSE | By United Press International | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/eben-norton-blake.html | EBEN NORTON BLAKE | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/elinor-epstein-engaged-to-herbert-a-krasow.html | Elinor Epstein Engaged To Herbert A Krasow | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/elizabeth-wadleigh-wed.html | Elizabeth Wadleigh Wed | Sptclal to The New York times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/employes-to-ask-un-pension-rise.html | EMPLOYES TO ASK UN PENSION RISE | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/evelyn-n-carr-wed-in-virginia-to-a-clergyman-father-escorts-bride-a.html | Evelyn N Carr Wed in Virginia To a Clergyman Father Escorts Bride at Millwood Marriage to Rev Robert Fortna | Sptclal to Tlie New York Tlmts | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ewkimmelljrwedsl-miss-idjidovicstevens.html | EWKimmellJrWedsl Miss IdjidovicStevens | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fair-is-planned-by-herb-society-in-bedford-hills-new-york-unit.html | Fair Is Planned By Herb Society In Bedford Hills New York Unit Slates Benefit Sept 24 Sale to Be Held | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fairfield-cited-on-zoning-abuse-report-proposes-it-expand-store.html | FAIRFIELD CITED ON ZONING ABUSE Report Proposes It Expand Store Area and Protect Residential Character | By Richard H Parkespecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/family-hike-hard-facts-on-soft-life.html | FAMILY HIKE HARD FACTS ON SOFT LIFE | By Nellie Larsen | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/father-escorts-annette-barren-at-her-wedding-she-wears-white-silk.html | Father Escorts Annette Barren At Her Wedding She Wears White Silk Gown at Marriage to Stephen McCarthy i | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/father-escorts-patricia-b-peck-at-her-marriage-r-bride-attended-by.html | Father Escorts Patricia B Peck At Her Marriage r Bride Attended by 7 at Wedding in Fairfield To John G Heim | special to The New York Time | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ferry-held-success-in-mediterranea.html | FERRY HELD SUCCESS IN MEDITERRANEA | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/films-along-the-tiber-young-director-steps-into-spotlight-wartime.html | FILMS ALONG THE TIBER Young Director Steps Into Spotlight  Wartime Themes Gain Favor | By Robert F Hawkins | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/flanaganufoley.html | FlanaganuFoley | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/florida-getting-6-new-colleges-two-4year-four-2year-institutions-to.html | FLORIDA GETTING 6 NEW COLLEGES Two 4Year Four 2Year Institutions to Be Opened in the State This Fall | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/frances-l-hamburger-is-westchester-bride.html | Frances L Hamburger Is Westchester Bride | Special to The New York Times I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/franco-ponders-what-kind-of-king-franco-ponders-what-kind-of-king.html | Franco Ponders What Kind of King Franco Ponders What Kind of King | By Benjamin Welles | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/german-reds-drive-to-harvest-crops.html | GERMAN REDS DRIVE TO HARVEST CROPS | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gonzalez-leads-blue-jay-sailing-manhasset-bay-skipper-is-6-points.html | GONZALEZ LEADS BLUE JAY SAILING Manhasset Bay Skipper Is 6 Points Ahead of Moore at End of Three Races | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gop-in-alaska-has-big-hurdle-party-outnumbered-by-21-leader-voices.html | GOP IN ALASKA HAS BIG HURDLE Party Outnumbered by 21  Leader Voices Hope on Local Gains in Fall | By Lawrence E Daviesspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/greeks-on-cyprus-still-dissatisfied-they-fought-for-union-with.html | GREEKS ON CYPRUS STILL DISSATISFIED They Fought for Union With Homeland Not for Independence | By Lawrence Fellowsspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/griffiths-power-boat-scores-in-40mile-invitation-challenge.html | Griffiths Power Boat Scores In 40Mile Invitation Challenge | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/group-off-today-in-africa-airlift-aides-in-kennedy-project-for.html | GROUP OFF TODAY IN AFRICA AIRLIFT Aides in Kennedy Project for Guest Students Also Have FactFinding Aims | By Edward C Burks | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/group-seeks-key-to-race-problems-16-white-and-negro-pupils-from.html | GROUP SEEKS KEY TO RACE PROBLEMS 16 White and Negro Pupils From South Prepare for Roles of Leadership | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hammarskjold-confers.html | Hammarskjold Confers | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/happy-talk-sincerity-of-the-lyricists-personality-glowed-in-his.html | HAPPY TALK Sincerity of the Lyricists Personality Glowed in His Work for the Stage | By Arthur Gelb | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/his-war-never-ended-the-patriots-by-james-barlow-370-pp-new-york.html | His War Never Ended THE PATRIOTS By James Barlow 370 pp New York Harper Bros 495 | By Thomas E Cooney | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/historic-migration-the-fiercest-heart-by-stuart-cloete-435-pp.html | Historic Migration THE FIERCEST HEART By Stuart Cloete 435 pp Boston Houghton Mifflin Company 495 | By John Barkham | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/holiday-with-chicken.html | Holiday With Chicken | By Craig Claiborne | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hollywood-usage-experts-analyze-the-pros-and-cons-of-timetested.html | HOLLYWOOD USAGE Experts Analyze the Pros and Cons Of TimeTested Master Scene | By Murray Schumach | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/horse-saga.html | HORSE SAGA | LAWRENCE LANE | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/how-black-is-the-white-lie.html | How Black Is the White Lie | By Martin Tolchin | RE0000378537 | 1988-03-14 | B00000854558 |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-carol-lowe-dotson-is-wed-to-dr-henry-fendergrss.html | I Carol Lowe Dotson Is Wed To Dr Henry Fendergrss | Special to The N12W York TffflMI | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-katherine-keith-coe-wed.html | I Katherine Keith Coe Wed | special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-laura-louise-doyle-wed.html | i Laura Louise Doyle Wed | I Special to Tbt New YorkTimo | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-marcia-lloyd-bjide-of-francis-langston.html | I Marcia Lloyd Bjide Of Francis Langston | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/iitercgir-o-oooooIDiXii12iji12-o-tj12-jj-i-vmcvoiivs-df1qc-ijfywta.html | iitercgir o oooooIDiXii12iji12 o TJ12 Jj i VMCvOIivS  DF1QC ijfyWtA  o tCjBYMdQre o  3ur leh3 oo o | o o oo oo | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/illstarred-journey-vovage-into-darkness-to-alaska-with-bering-by-wj.html | IllStarred Journey VOVAGE INTO DARKNESS To Alaska With Bering By WJ Granberg 190 pp New York E P Dutton  Co 3 For Ages 12 to 16 | ROBERT BERKVIST | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/important-chores-crabgrass-and-grubs-require-attention.html | IMPORTANT CHORES Crabgrass and Grubs Require Attention | By Ralph E Engel | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-san-jose-latin-diplomats-struggle-for-compromise-between-us-and.html | IN SAN JOSE Latin Diplomats Struggle for Compromise Between US and Cuban Positions | By Tad Szulcspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-the-land-of-donder-blitzen-co.html | IN THE LAND OF DONDER BLITZEN CO | By Mary Sullivan | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-the-mirrored-hall-were-many-images-the-silver-bacchanal-by-rene.html | In the Mirrored Hall Were Many Images THE SILVER BACCHANAL By Rene FueloepMiller Translated from the German by Richard and Clara Winston 305 pp New York Atheneum 450 | By Frederic Morton | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-washington-state-department-tries-to-shape-a-new-policy-of.html | IN WASHINGTON State Department Tries to Shape a New Policy of Collective Action | By Ew Kenworthyspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/incubators-of-evil-the-inhabitants-by-julius-horwitz-286-pp.html | Incubators of Evil THE INHABITANTS By Julius Horwitz 286 pp Cleveland and New York The World Publishing Company 4 | By Thomas Gallagher | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/indonesian-reds-try-to-fight-army-curb.html | INDONESIAN REDS TRY TO FIGHT ARMY CURB | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/inger-abrahamsenls-married-to-robert-k-mccabe-on-l-i.html | Inger Abrahamsenls Married To Robert K McCabe on L I | 4 Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/innovation-tried-in-offshore-gear-peruvian-oil-well-has-no-platform.html | INNOVATION TRIED IN OFFSHORE GEAR Peruvian Oil Well Has No Platform Output Moved By Undersea Pipeline | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/integration-step-set-in-arkansas-dollarway-district-is-slated-to.html | INTEGRATION STEP SET IN ARKANSAS Dollarway District Is Slated to Admit a Negro Girl  Suit Is Still Pending | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/iran-seeks-ways-to-keep-top-men-loss-to-country-of-many-sent-abroad.html | IRAN SEEKS WAYS TO KEEP TOP MEN Loss to Country of Many Sent Abroad for Training Raises Sharp Problem | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/isabel-a-mcnuity-married.html | Isabel A McNuIty Married | SDCcUl to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/isador-lagowitz-.html | ISADOR LAGOWITZ | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/its-now-forty-paylater-billions-thats-how-much-americans-have-gone.html | Its Now Forty PayLater Billions Thats how much Americans have gone into debt to buy now Here is an appraisal of the benefits and the dangers of our growing installment economy Those PayLater Billions | By Paul A Samuclsom | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/james-douglas-jftorencepalnier-wed-in-vermont-urwttn-i-yale-alumnus.html | James Douglas JftorencePalnier Wed in Vermont urwTTn i Yale Alumnus Marries Senior at Vassar in Manchester Church  I | I Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/japans-old-man-mad-about-painting.html | JAPANS OLD MAN MAD ABOUT PAINTING | By Stuart Preston | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/jean-aikenhead-wheatonalumna-bay-state-bride-married-in-cambridge.html | Jean Aikenhead WheatonAlumna Bay State Bride Married in Cambridge to Stuart Smith Jr Dartmouth Graduate | I SpecttltorHtttfwYotfOma | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-doody-to-marry-miss-mary-m-billings-i.html | John Doody to Marry Miss Mary M Billings i | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-foster-weds-lorraine-jacobson.html | John Foster Weds Lorraine Jacobson | Sp12Ial to The New York Times I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-plunkett-irish-partisan-engineer-who-fought-twice-for.html | JOHN PLUNKETT IRISH PARTISAN Engineer Who Fought Twice for Independence From Britain Dies at 62 | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/joyful-noises-from-deepsouth-folk-been-here-and-gone-by-frederic.html | Joyful Noises From DeepSouth Folk BEEN HERE AND GONE By Frederic Ramsey Jr Illustrated 177 pp New Brunswick N J Rutgers University Press 5 | By Ba Botkin | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/judith-a-daniel-married.html | Judith A Daniel Married | Special to The New York Timef | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/judith-johnston-bride-of-stephen-e-laurens.html | Judith Johnston Bride Of Stephen E Laurens | i Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/julia-p-reeder-wed-to-hugh-mccutchen.html | Julia P Reeder Wed To Hugh McCutchen | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/junellen-king-is-married.html | Junellen King Is Married | Spcclalto The New york Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kennedy-slates-a-stumping-week-plans-trip-to-new-hampshire-and.html | KENNEDY SLATES A STUMPING WEEK Plans Trip to New Hampshire and Maine Departs for Alaska on Saturday | By Wh Lawrencespecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/korea-to-seek-un-approval-for-revised-unification-plan-chang.html | Korea to Seek UN Approval For Revised Unification Plan Chang Proposes Election by Both North and South  Troop Cat Delayed | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kostanecki-wins-again-grundoon-first-in-luders16-race-whichway.html | KOSTANECKI WINS AGAIN Grundoon First in Luders16 Race  Whichway Scores | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kubitschek-speaks-for-lott.html | Kubitschek Speaks for Lott | Special The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lake-george-has-yearround-allure-landlocked-waters-require-portage.html | Lake George Has YearRound Allure Landlocked Waters Require Portage by Skippers 180 Wooded Islands Offer Adventure to Vacationers | By Clarence E Lovejoy | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lanhamumacfarlane-.html | LanhamuMacfarlane | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/latin-health-fund-set-panamerican-unit-approves-122-million-for-256.html | LATIN HEALTH FUND SET PanAmerican Unit Approves 122 Million for 256 Projects | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/letha-wood-wed-to-francis-escrive.html | Letha Wood Wed To Francis Escrive | Special to The New York Times I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT E SCHOLES | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/linda-rothschild-betrothed-12-to-houhton-d-wetherald-i-.html | Linda Rothschild Betrothed 12 To Houhton D Wetherald i | uuuuuuuuuuuuuuu  Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/literary-london-a-tight-little-isle-all-its-writers-know-one.html | LITERARY LONDON A TIGHT LITTLE ISLE All Its Writers Know One Another Well With Results Good and Bad for Their Work Literary London LONDON | By Stephen Spender | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/loan-setup-changed-eximbank-plans-50-credits-under-new-arrangement.html | LOAN SETUP CHANGED Eximbank Plans 50 Credits under New Arrangement | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/longshore-dispute-is-ended-on-coast.html | LONGSHORE DISPUTE IS ENDED ON COAST | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/looking-for-violence-an-answer-to-those-filmgoers-who-think-psycho.html | LOOKING FOR VIOLENCE An Answer to Those Filmgoers Who Think Psycho Should Be Banned | By Bosley Crowther | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/louis-e-low-ad-manfiance-of-miss-johnson-cincinnati-graduate-and.html | Louis E Low Ad ManFiance Of Miss Johnson Cincinnati Graduate and 1953 Debutante Plan to Wed in Autumn | Special to The New York Tim12 | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/louisiana-drops-23000-children-on-relief-rolls-as-illegitimates.html | Louisiana Drops 23000 Children On Relief Rolls as Illegitimates | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/makers-worried-on-tranquilizers-drug-industry-is-disturbed-by-a.html | MAKERS WORRIED ON TRANQUILIZERS Drug Industry Is Disturbed by a Decline in Sales and Antitrust Actions MAKERS WORRIED ON TRANQUILIZERS | By Peter Bart | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/man-in-9aweek-room-leaves-466000-to-kin.html | Man in 9aWeek Room Leaves 466000 to Kin | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/margaret-l-fullam-to-marry-in-january.html | Margaret L Fullam To Marry in January | snerial to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/margery-r-goddard-will-become-a-bride.html | Margery R Goddard Will Become a Bride | Special to The New York Time | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/maria-i-ujlaky-is-bride.html | Maria I Ujlaky Is Bride | 1 Special to ThNew York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marian-rofebins-is-attended-by-8-at-her-wedding-exwheelock-student.html | Marian Rofebins Is Attended by 8 At Her Wedding ExWheelock Student Becomes the Bride of James E Stebbins | uuuuu  Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marilyn-logan-married.html | Marilyn Logan Married | SP12cl to the New York Times I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marion-rupp-married.html | Marion Rupp Married | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marjorie-vaughan-is-wed.html | Marjorie Vaughan Is Wed | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mark-hambourg-pianist-81-dead-russianborn-musician-gave-first.html | MARK HAMBOURG PIANIST 81 DEAD RussianBorn Musician Gave First Concert at Age of 8 uComposer and Author | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/martin-opposed-in-gop-primary-his-served-massachusetts-in-house.html | MARTIN OPPOSED IN GOP PRIMARY His Served Massachusetts In House Since 1924  Was Speaker Twice | By John H Fentonspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mary-crowjey-john-l-marion-wed-in-suburbs-cornell-nursing-senior.html | Mary Crowjey John L Marion Wed in Suburbs Cornell Nursing Senior Married in Scarsdale to Fordham Alumnus | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mary-s-rankin-is-attended-by-10-at-her-wedding-she-is-married-to.html | Mary S Rankin Is Attended by 10 At Her Wedding She is Married to Paul Euwer Jr at Home in West Virginia | Special o The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/maryland-area-lags.html | Maryland Area Lags | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mdrseerren-ferned-u7pate.html | MdrsEerren ferned u7pate | | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miami-will-begin-big-port-project-work-on-20000000-plan-will-start.html | MIAMI WILL BEGIN BIG PORT PROJECT Work on 20000000 Plan Will Start in September  3Year Task Foreseen | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/middle-management-at-school-business-men-learn-from-each-other-at.html | Middle Management at School Business Men Learn from Each Other at Swiss Institute SCHOOL TEACHES WORLD BUSINESS | By Richard Rutter | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miller-of-giants-beats-braves-31.html | MILLER OF GIANTS BEATS BRAVES 31 | By Howard M Tucknerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/minckins-2-titles-pace-horse-show.html | MINCKINS 2 TITLES PACE HORSE SHOW | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-bertschy-becomes-bride-inpleasantville-postgraduate-nurse-at.html | Miss Bertschy Becomes Bride inPleasantville PostGraduate Nurse at Mount Sinai Married to Arthur Sweeny 3d | Special to The New York Tlmei | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-bradfield-william-baasel-married-upstate-alumna-of-cornell-and.html | Miss Bradfield William Baasel Married Upstate Alumna of Cornell and Professor at Clemson Are Wed in Ithaca I | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-cecilia-j-halpern-is-married-uuuuuu-bride-of-douglas-robinson.html | Miss Cecilia J Halpern Is Married  uuuuuu Bride of Douglas Robinson Jr in Greenwich | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-deborah-peltz-married-to-veteran.html | Miss Deborah Peltz Married to Veteran | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-hope-pin-stamford-brie-of-eugene-kel-57-debutante-marrifi-in.html | Miss Hope Pin Stamford Brie Of Eugene KeL 57 Debutante Marrifi in St Francis Churcij to Graduate of Yale 1 o  li | Special to The N12w York TtaMt | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-kate-driggs-ensigns-fiancee.html | Miss Kate Driggs Ensigns Fiancee | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-mary-l-murphy-wed-in-rhode-island.html | Miss Mary L Murphy Wed in Rhode Island | Special to The New York Time | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-mary-weed-engaged-to-wed-whfoulk-jr-oo-exstiident-at-wheaton-i.html | Miss Mary Weed Engaged to Wed WHFoulk Jr oo  ExStiident at Wheaton i and a Graduate of Virginia to Marry | Special to The New York Tim | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-rhoads-bride-i-of-navy-lieutenant.html | Miss Rhoads Bride i Of Navy Lieutenant | Special to Iht New York Tlmti | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-ruth-ring-wedatbowdoin-to-exofficer-teacher-is-married-to.html | Miss Ruth Ring WedatBowdoin To ExOfficer Teacher is Married to James Harvie 2d in College Chapel | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-sullivan-1958debutntb-becomes-bride-ooooo-i-she-is-married-in.html | Miss Sullivan 1958DebutntB Becomes Bride ooooo  I She Is Married in St1 B ernards Concord to Alien RiCail | o Swclil to The New York Tlmw o | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/modern-geraniums-new-kinds-are-choice-for-landscaping.html | MODERN GERANIUMS New Kinds Are Choice For Landscaping | By Olive E Allen | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/modern-musical-mystery-on-birth-of-christ.html | MODERN MUSICAL MYSTERY ON BIRTH OF CHRIST | By Edward Downes | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/movie-via-the-paisan-method-easy-does-it.html | MOVIE VIA THE PAISAN METHOD EASY DOES IT | By Jack Rose and Melville Shavelson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mrs-barnes-has-daughter.html | Mrs Barnes Has Daughter | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mrs-nixon-hailed-by-buffalo-gop-she-attends-a-party-picnic-voices.html | MRS NIXON HAILED BY BUFFALO GOP She Attends a Party Picnic  Voices Confidence Her Husband Will Triumph | By Ira Henry Freemanspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mss-joan-giuliano-married-to-student.html | Mss Joan Giuliano Married to Student | Soeoiil to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mt-vernon-gets-school-bus-plea-board-will-reconsider-plan-for.html | MT VERNON GETS SCHOOL BUS PLEA Board Will Reconsider Plan for Dropping Last Route as Parents Protest | By Merrill Folsomspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mudsill-memoir-a-long-row-to-hoe-by-billy-c-clark-233-pp-new-york.html | Mudsill Memoir A LONG ROW TO HOE By Billy C Clark 233 pp New York Thomas Y Crowell Company 450 | By Hal Borland | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/musials-homer-downs-bucs-54.html | MUSIALS HOMER DOWNS BUCS 54 | By United Press International | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nancy-e-dfevlin-will-be-married-to-john-geenty-trinity-alumna.html | Nancy E Dfevlin Will Be Married To John Geenty Trinity Alumna Fiancee of Recent Harvard Law Graduate | I SwelaltoTheNewYorkTlmM I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/navigation-contest-is-taken-by-kalil.html | NAVIGATION CONTEST IS TAKEN BY KALIL | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-brandeis-center-building-to-house-programs-in-judaic-studies.html | NEW BRANDEIS CENTER Building to House Programs in Judaic Studies | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-polio-vaccine-governments-livevirus-approval-raises-many-new.html | NEW POLIO VACCINE Governments LiveVirus Approval Raises Many New Questions | By John A Osmundsen | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-sitin-phase-threeweek-course-is-training-students-for-roles-in.html | NEW SITIN PHASE ThreeWeek Course Is Training Students For Roles in Future Demonstrations | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-tube-cuts-drive-to-pittsburgh-airport.html | NEW TUBE CUTS DRIVE TO PITTSBURGH AIRPORT | By William G Weart | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-and-gossip-of-the-rialto-plans-of-sean-ocasey-judy-holliday.html | NEWS AND GOSSIP OF THE RIALTO Plans of Sean OCasey Judy Holliday and Bette Davis | AG | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-of-television-and-radio-room-at-the-top-fcc-will-use-empire.html | NEWS OF TELEVISION AND RADIO ROOM AT THE TOP FCC Will Use Empire State in Major TV Experiment Testing UHF Here Next Year  Items | By Richard F Shepard | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-of-the-world-of-stamps-carnegie-issue-is-set-dulles-taft.html | NEWS OF THE WORLD OF STAMPS Carnegie Issue Is Set  Dulles Taft George Will Be Honored | By Kent B Stiles | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nixon-and-his-chief-president-will-let-the-candidate-stake-out-his.html | Nixon and His Chief President Will Let the Candidate Stake Out His Own Positions | By Felix Belair Jr | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nixon-picks-lodge-to-pacify-mideast-tells-zionists-he-would-give.html | NIXON PICKS LODGE TO PACIFY MIDEAST Tells Zionists He Would Give Running Mate That Job With Highest Priority NIXON PICKS LODGE TO PACIFY MIDEAST | By Irving Spiegel | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/no-comic-books-for-brosnan-reds-pitcher-belies-popular-conception.html | No Comic Books for Brosnan Reds Pitcher Belies Popular Conception of Baseball Player Hes an Author With Articulate Replies to Critics Taunts | By John Corky | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/no-it-is-not-money-down-the-drain-being-americans-we-may-be.html | No It Is Not Money Down the Drain Being Americans we may be impatient for results but there is an unseen side of foreign aid say two students of Asia that is developing faster than we imagine Money Down The Drain | By Peggy End Pierre Streit | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nonfarm-jobs-drop-jersey-reports-dip-of-11800-in-month-to-midjuly.html | NONFARM JOBS DROP Jersey Reports Dip of 11800 in Month to MidJuly | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/notorious-impostor-shot-dead-defending-motel-in-holdup-onetime.html | Notorious Impostor Shot Dead Defending Motel in HoldUp Onetime Doctor Lawyer and Envoy Gained Entry to White House in 1921 IMPOSTOR IS SLAIN IN MOTEL HOLDUP | By John F Murphy | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/now-african-states-shift-un-scales-newly-independent-states-will.html | NOW AFRICAN STATES SHIFT UN SCALES Newly Independent States Will Alter the Power Blocs That Have Existed in the World Agency | By Lindesay Parrott | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nu-sees-tensions-reduced-in-burma.html | NU SEES TENSIONS REDUCED IN BURMA | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nuptials-dec-3-for-miss-adam-michael-thomas-graduates-of-garland.html | Nuptials Dec 3 For Miss Adam Michael Thomas Graduates of Garland Junior College and Yale Engaged | Soecfal 10 Till New yor TlmM I | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/of-the-peaceable-kingdom.html | Of The Peaceable Kingdom | By John Canaday Art Critic of the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/oil-pricing-raises-mideast-dilemma-producing-lands-irked-by-latest.html | OIL PRICING RAISES MIDEAST DILEMMA Producing Lands Irked by Latest Slash May Seek Voice on Crude Tags FEAR LOSS OF REVENUES Companies Say They Must Meet Competition to Maintain Sales OilProducing Lands May Ask Voice in Setting Crude Prices | By Jh Carmical | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/openair-train-offers-a-closeup-of-key-west.html | OPENAIR TRAIN OFFERS A CLOSEUP OF KEY WEST | By Marjorie C Houck | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/papers-seizure-asked-havana-post-employes-urge-government-to-take.html | PAPERS SEIZURE ASKED Havana Post Employes Urge Government to Take Over | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/paris-said-to-plan-atom-test.html | Paris Said to Plan Atom Test | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/patricia-v-thayer-engaged-to-marry.html | Patricia V Thayer  Engaged to Marry | Sp12lal to The New York Timei | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/percy-m-barr-63-forestry-pioneer.html | PERCY M BARR 63 FORESTRY PIONEER | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/personality-lightning-began-lucky-streak-when-plant-burned-down.html | Personality Lightning Began Lucky Streak When Plant Burned Down Silverman Was Out of Job With 2000 Capital He Formed Concern During Depression | By Alfred R Zipser | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/peter-kirsch-weds-cynthia-davidson.html | Peter Kirsch Weds Cynthia Davidson | SnwMaf Irt Th Wour Vrtflr Ttrtrt I | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/phi-beta-catskill-hall-of-fame-is-planned-for-alumni-of-resorts-who.html | PHI BETA CATSKILL Hall of Fame Is Planned for Alumni Of Resorts Who Have Made Mark | By Michael Strauss | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/philharmonic-gets-acclaim-on-coast.html | PHILHARMONIC GETS ACCLAIM ON COAST | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/physicists-ignore-worlds-tensions-east-and-west-scientists-exchange.html | PHYSICISTS IGNORE WORLDS TENSIONS East and West Scientists Exchange Data and Views at Conference Upstate | By Harold M Schmeck Jrspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pictures-and-people-cinema-16-slate-herlihy-novel-bought-by-metro.html | PICTURES AND PEOPLE Cinema 16 Slate Herlihy Novel Bought by Metro  British Drama | By Howard Thompson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pink-telephones-are-scheduled-for-eskimos-in-kotzebue-alaska.html | Pink Telephones Are Scheduled For Eskimos in Kotzebue Alaska | By Lawrence E Daviesspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/poll-boomerangs-on-aide-of-nixon-california-phone-canvass-to-win.html | POLL BOOMERANGS ON AIDE OF NIXON California Phone Canvass to Win Democratic Vote Scored as Deceptive | By Gladwin Hillspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/population-rise-troubles-delhi-construction-and-services-fail-to.html | POPULATION RISE TROUBLES DELHI Construction and Services Fail to Keep Up With Rapid Growth in Indian Capital | By Paul Grimesspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/port-authority-issue-bistate-compact-has-created-a-billion-dollar.html | PORT AUTHORITY ISSUE BiState Compact Has Created a Billion Dollar Business and a Controversy With Congress | By Joseph G Ingraham | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prelude-to-fall-adirondacks-postlabor-day-season-a-remnant-sale-of.html | PRELUDE TO FALL Adirondacks PostLabor Day Season A Remnant Sale of Summer Glory | By Robert Hall | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prisons-in-soviet-called-too-soft-paper-finds-work-colonies-so.html | PRISONS IN SOVIET CALLED TOO SOFT Paper Finds Work Colonies So Inviting Inmates Want to Return | By Seymour Toppingspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/protests-lodged-in-yra-regatta-many-of-145-skippers-fail-to-round.html | PROTESTS LODGED IN YRA REGATTA Many of 145 Skippers Fail to Round Mark Correctly in Knickerbocker Event | By Gordon S White Jrspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ralph-ferrel-78-a-publisher-dies-head-of-firm-that-issued.html | RALPH FERREL 78 A PUBLISHER DIES Head of Firm That Issued Advertising Annual Was Former Newspaper Man | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rebellious-mythmakers-the-new-american-poetry-19451960-edited-by.html | Rebellious Mythmakers THE NEW AMERICAN POETRY 19451960 Edited by Donald M Allen 454 pp New York Grove Press Paper 195 Cloth 595 | By Harvey Shapiro | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/recent-rulings.html | Recent Rulings | Compiled by Harold Helfer | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/records-italian-luigi-dallapiccola-writes-vocal-music-that-is-both.html | RECORDS ITALIAN Luigi Dallapiccola Writes Vocal Music That Is Both Lyric and TwelveTone | By Eric Salzman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/red-cloak-and-dagger-the-conspirators-by-geoffrey-bailey.html | Red Cloak And Dagger THE CONSPIRATORS By Geoffrey Bailey Illustrated 306 pp New York Harper  Bros 495 Red Cloak | By Hr TrevorRoper | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/reform-plan-for-schools.html | Reform Plan for Schools | LOUIS B ZIMMER | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rehabilitation-congress-4000-delegates-convene-here-today-in-eighth.html | Rehabilitation Congress 4000 Delegates Convene Here Today in Eighth Meeting of World Group | By Howard A Rusk Md | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rejoinders.html | Rejoinders | MARC SLONIM | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/religion-as-issue-hit-gov-ellington-denounces-hatred-in-the.html | RELIGION AS ISSUE HIT Gov Ellington Denounces Hatred in the Campaign | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/republican-jest-at-religion-is-hit-catholic-speaker-at-parley-in.html | REPUBLICAN JEST AT RELIGION IS HIT Catholic Speaker at Parley in Michigan Apologizes for AntiKennedy Remark | By Damon Stetsonspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/republicans-map-strategy.html | Republicans Map Strategy | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/retail-operator-needs-many-hats-non-merchandise-sources-figure-big.html | RETAIL OPERATOR NEEDS MANY HATS Non  Merchandise Sources Figure Big in Revenue RETAIL OPERATOR NEEDS MANY HATS | By James J Nagle | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rights-battle-tactics-negro-lawyers-told-to-expect-a-change-in.html | RIGHTS BATTLE TACTICS Negro Lawyers Told to Expect a Change in Strategy | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rise-in-jobless-shocks-canada-311000-unemployed-in-july-a-peak.html | RISE IN JOBLESS SHOCKS CANADA 311000 Unemployed in July a Peak Labor Month  Recession Is Feared | By Tania Longspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rivalry-stiffens-in-loan-business-banks-reduce-prime-rate-to.html | RIVALRY STIFFENS IN LOAN BUSINESS Banks Reduce Prime Rate to Attract Borrowers From Other Lending Sources COMPETITION GROWING Corporations Increase Their Tapping of the ShortTerm Market for Money Rivalry Sharpened In Loan Business By Banks Others | By Albert L Kraus | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rocket-men-first-men-to-the-moon-by-wember-von-braun-illustrated-by.html | Rocket Men FIRST MEN TO THE MOON By Wember von Braun Illustrated by Fred Freeman 96 pp New York Holt Rinehart Winston 395 For Ages 13 and Up | HENRY W HUBBABD | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rockets-are-not-enough-deterrent-or-defense-a-fresh-loot-at-the.html | Rockets Are Not Enough DETERRENT OR DEFENSE A Fresh Loot at the Wests Military Position By BH Liddell Hart 257 pp New York Frederick A Praeger 495 | By Gordon Harrison | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/russians-helping-catalogue-stars-pulkovo-observatory-works-with.html | RUSSIANS HELPING CATALOGUE STARS Pulkovo Observatory Works With Other Scientists in Vast Census of the Sky | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sarawlydns-becomes-bride-in-spring-lake-father-escorts-her-at.html | SaraWLydns Becomes Bride In Spring Lake Father Escorts Her at Marriage to Paul J ONeill Jr Lawyer | Special to The Ken York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/school-service-picks-aide.html | School Service Picks Aide | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sebotage-is-charged-on-british-destroyer.html | Sebotage Is Charged On British Destroyer | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/seed-shopping-analysis-on-the-package-is-must-reading.html | SEED SHOPPING Analysis on the Package Is Must Reading | By John F Cornman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/senate-unit-adds-190-million-aid-heeds-president-restores-fund-in-a.html | SENATE UNIT ADDS 190 MILLION AID HEEDS PRESIDENT Restores Fund in a Special Appropriations Measure  Dillon Makes Appeal DEMOCRATS BACK MOVE Senator Long Delays Vote on Medical Aid Plan  Action Set Tomorrow SENATE UNIT ADDS 190 MILLION IN AID | By Tom Wickerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shah-is-critical-of-iran-election-says-voting-system-must-be.html | SHAH IS CRITICAL OF IRAN ELECTION Says Voting System Must Be Improved by Legislation  Absolves the Premier | By Richard P Huntspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sheriffs-to-lose-connecticut-jobs-8-county-officials-will-be.html | SHERIFFS TO LOSE CONNECTICUT JOBS 8 County Officials Will Be Replaced in Jail Posts When State Takes Rule | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shipper-fined-by-conference-appeals-to-maritime-board.html | Shipper Fined by Conference Appeals to Maritime Board | By Edward A Morrow | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shocking.html | SHOCKING | DAN POTTER | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shoji-screen-folding-model-can-be-built-by-handyman.html | SHOJI SCREEN Folding Model Can Be Built by Handyman | By Bernard Gladstone | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soldiers-testing-the-beardless-warriors-by-richard-matheson-337-pp.html | Soldiers Testing THE BEARDLESS WARRIORS By Richard Matheson 337 pp Boston Little Brawn  Co 450 | By William Wise | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/son-to-the-john-mcdowells.html | Son to the John McDowells | Special to The New Work Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-exchanges-despite-coldwar-pressures-the-gains-outweigh.html | SOVIET EXCHANGES Despite ColdWar Pressures the Gains Outweigh Aggravations | By Fred M Hechinger O | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-hay-drop-gem-output-drive-diamond-field-in-barren-area.html | SOVIET HAY DROP GEM OUTPUT DRIVE Diamond Field in Barren Area Proves Costly and Difficult to Work | By Harry Schwartz | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-spy-scare-cuts-tourism-but-americans-still-seem-welcome.html | SOVIET SPY SCARE CUTS TOURISM But Americans Still Seem Welcome Despite the Colder Cold War | By Osgood Caruthersspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-treatment-of-powers.html | Soviet Treatment of Powers | WILLIAM FAULKNER | RE0000378537 | 1988-03-14 | B00000854558 |

| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/spa-victor-posts-10length-margin-hail-to-reason-sets-a-track-mark.html | SPA VICTOR POSTS 10LENGTH MARGIN Hail to Reason Sets a Track Mark in 119350 Dash  Bronzerullah Second HOPEFUL IS TAKEN BY HAIL TO REASON | By Joseph C Nicholsspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/stock-offerings-assist-on-taxes-public-sales-may-estimate-a.html | STOCK OFFERINGS ASSIST ON TAXES Public Sales May Estimate a Companys Worth for Inheritance Levies STOCK OFFERINGS ASSIST ON TAXES | By Robert Metz | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/stocks-advance-on-cut-in-the-cost-of-borrowing-money-loans-climb.html | Stocks Advance on Cut in the Cost Of Borrowing Money  Loans Climb | By John G Forrest | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sub-of-nominee-puzzles-capital-senate-delaying-action-on-backs-for.html | SUB OF NOMINEE PUZZLES CAPITAL Senate Delaying Action on Backs for Antitrust Post He Has Held 16 Months | By Richard E Mooneyspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/suit-of-innocence-the-many-colored-coat-by-morley-callaghan-320-pp.html | Suit of Innocence THE MANY COLORED COAT By Morley Callaghan 320 pp New York CowardMcCann 450 | By Walter OHearn | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/summer-campers-are-back-in-town-6000-hit-grand-central-and-awaiting.html | SUMMER CAMPERS ARE BACK IN TOWN 6000 Hit Grand Central and Awaiting Parents  29000 More Due This Week | By Nan Robertson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-a-comstock-soldiers-fiancee.html | Susan A Comstock Soldiers Fiancee | Special to The New York TlraM | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-m-scheller-is-wed.html | Susan M Scheller Is Wed | Sntclal to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-wdudley-bride-in-jersey-of-a-s-abbott-she-is-attended-by-8-at.html | Susan WDudley Bride in Jersey Of A S Abbott She Is Attended by 8 at Marriage in Orange to Student at Harvard | Sp12dal to The New York Tlmts | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/teamster-pact-agreed-on-here-28centanhour-package-is-won-from.html | TEAMSTER PACT AGREED ON HERE 28CentanHour Package is Won From Truckers  Vote by 3 Locals Slated | By Stanley Levey | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/tennis-title-kept-by-karen-hantze-san-diego-player-defeats-miss.html | TENNIS TITLE KEPT BY KAREN HANTZE San Diego Player Defeats Miss Moffitt by 63 64 in US Girls Final | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/terry-30-victor-hurls-2hitter-after-bombers-top-tribe-in-opener-74.html | TERRY 30 VICTOR Hurls 2Hitter After Bombers Top Tribe in Opener 74 YANKEES CONQUER INDIANS BY 74 30 | By John Drebinger | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-bewitching-ways-the-ballad-of-peckham-rye-by-muriel-spark-160.html | The Bewitching Ways THE BALLAD OF PECKHAM RYE By Muriel Spark 160 pp Philadelphia JB Lippincott Company 375 | By Gerald Sykes | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-everglades-of-jersey-stone-harbor-sanctuary-now-a-summer-home.html | THE EVERGLADES OF JERSEY Stone Harbor Sanctuary Now a Summer Home For Tropical Birds | By Lorine L Butler | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-grove-of-sunday-silence.html | The Grove Of Sunday Silence | By John S Wilson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-many-lives-of-an-advertising-man-taken-at-the-flood-the-story.html | The Many Lives of an Advertising Man TAKEN AT THE FLOOD The Story of Albert D Laster By John Gunther Illustrated 368 pp New York Harper  Bros 5 Advertising | By Allan Nevins | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-new-boy-good-old-archibald-by-ethelyn-m-parkinson-illustrated.html | The New Boy GOOD OLD ARCHIBALD By Ethelyn M Parkinson Illustrated by Mary Stevens 160 pp New York and Nashville Abingdon Press 3 For Ages 8 to 12 | ELB | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-rotc-iv-basic-problems-of-the-program-are-goals-length-and-type.html | The ROTC  IV Basic Problems of the Program Are Goals Length and Type of Service | By Hanson W Baldwin | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-royce-keeps-rolling-along-even-as-a-taxi-sir-henrys-car-remains.html | The Royce Keeps Rolling Along Even as a taxi Sir Henrys car remains unique a Rolls is a Rolls is a Rolls The Royce Keeps Rolling Along | By George Barrett | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-tv-debates-nixonkennedy-talks-next-month-call-for-big.html | THE TV DEBATES NixonKennedy Talks Next Month Call for Big Broadcasting Effort | By John P Shanley | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-way-the-ball-bounces.html | The Way the Ball Bounces | By Arthur Daley | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-world-of-music-brasilia-it-will-have-orchestra-with-many-of-its.html | THE WORLD OF MUSIC BRASILIA It Will Have Orchestra With Many of Its Men Engaged in USA | By Allen Hughes | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/theres-lots-of-time-to-shoot-wildfowl-in-new-york-area-but-there-is.html | Theres Lots of Time to Shoot Wildfowl in New York Area but There Is a Limit | By John W Randolph | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/those-who-slept-with-both-eyes-closed-were-dead-tularosa-last-of.html | Those Who Slept With Both Eyes Closed Were Dead TULAROSA Last of the Frontier West By CL Sonnichsen Illustrated 336 pp New York The DevinAdair Company 6 | By Richard OConnor | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/throngs-in-south-encourage-nixon-he-finds-optimism-of-aides.html | THRONGS IN SOUTH ENCOURAGE NIXON He Finds Optimism of Aides Justified  Sees Foes in Trouble in the Area | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/thunderbird-first-in-lightning-class.html | THUNDERBIRD FIRST IN LIGHTNING CLASS | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ticketed-police-war-on-city-meter-maids-ticketed-police-war-on.html | Ticketed Police War On City Meter Maids TICKETED POLICE WAR ON MAIDS | By Douglas Robinson | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/time-for-a-slowdown-more-homemaking-less-tv-for-polly-bergen.html | TIME FOR A SLOWDOWN More Homemaking Less TV for Polly Bergen | By Murray Illson | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/to-see-and-know-abc-by-bruno-munari-unpaged-cleveland-and-new-york.html | To See and Know ABC By Bruno Munari Unpaged Cleveland and New York The World Publishing Company 350 For Ages 3 to 5 | ELLEN LEWIS BUELL | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/topical-talks-taped.html | TOPICAL TALKS TAPED | By Thomas Lask | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/trujillo-cabinet-shuffled-twice-herrera-baez-is-moved-to-justice.html | TRUJILLO CABINET SHUFFLED TWICE Herrera Baez Is Moved to Justice Post Then Back to the Foreign Ministry | By Will Lissnerspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/turkish-vote-pledged-gursel-voices-determination-to-hold-election.html | TURKISH VOTE PLEDGED Gursel Voices Determination to Hold Election in 1961 | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/tv-lark-equals-mark-at-chicago-85-choice-takes-119600-american.html | TV LARK EQUALS MARK AT CHICAGO 85 Choice Takes 119600 American Derby Easily  New Policy RunnerUp TV LARK FIRST IN 119600 RACE | By United Press International | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/two-engineers-to-get-medals.html | Two Engineers to Get Medals | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/un-in-the-congo-task-set-world-organization-said-to-go-beyond.html | UN in the Congo Task Set World Organization Said to Go Beyond Diplomacy | MARK PBICEMAN | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-complains-to-kuwait-on-israeli-boycott-letters-kuwaits-threat.html | US Complains to Kuwait On Israeli Boycott Letters KUWAITS THREAT PROTESTED BY US | By E W Kenworthyspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-emissaries-two-state-department-programs-send-musicians-abroad.html | US EMISSARIES Two State Department Programs Send Musicians Abroad as Specialists | By Ross Parmenter | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-files-protest-says-larson-finished-ahead-of-devitt-in-freestyle.html | US FILES PROTEST Says Larson Finished Ahead of Devitt in FreeStyle Swim US FILES PROTEST IN FINAL OF SPRINT Americans Contend Larson Beat Devitt in Olympics  German Girl Wins Dive | By Allison Danzigspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-merchant-marine-in-a-sea-of-troubles-failure-of-the-nation-to.html | US Merchant Marine in a Sea of Troubles Failure of the Nation to Stress a Strong Fleet Blamed | By George Horne | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-routs-japan-12566-in-rome-basketball-game-us-quintet-tops-japan.html | US Routs Japan 12566 In Rome Basketball Game US QUINTET TOPS JAPAN 125 TO 66 | By United Press International | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-stand-held-vital-on-tariffs-concessions-are-considered-necessary.html | US STAND HELD VITAL ON TARIFFS Concessions Are Considered Necessary for Big Cuts at CATT Negotiations | By Edwin L Dale Jrspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-urged-to-eye-armscut-effect-specialist-bids-washington-prepare.html | US URGED TO EYE ARMSCUT EFFECT Specialist Bids Washington Prepare for Results of Curtailed Spending | By Kathleen Teltschspecial to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-will-ground-airlines-sept-10-6hour-suspension-slated-during-a.html | US WILL GROUND AIRLINES SEPT 10 6Hour Suspension Slated During a ContinentWide Test of Defenses | By Peter Braestrupspecial to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/utah-paves-way-for-park-motorists.html | UTAH PAVES WAY FOR PARK MOTORISTS | By Jack Goodman | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/uuuuuuuuuuuuuuuuuuuuuuu-i-jacquelyn-proctor-wed-to-thomas-weber-jri.html | uuuuuuuuuuuuuuuuuuuuuuuu I Jacquelyn Proctor Wed To Thomas Weber Jri | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/venus-wasnt-a-shotputter-more-and-more-of-the-fair-sex-are.html | Venus Wasnt a ShotPutter More and more of the fair sex are competing in sports raising a profound question Do men make passes at athletic lasses Venus Wasnt a ShotPutter | By William Barry Furlong | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vera-kauders-1956-debutante-wed-to-student-o-o-o-alumna-of-boston-u.html | Vera Kauders 1956 Debutante Wed to Student o o o Alumna of Boston U Bride in Salem Mass of Henry Leonard | Special to The New York Tlmei o | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/violence-flares-in-jacksonville-50-injured-as-white-gangs-clash.html | VIOLENCE FLARES IN JACKSONVILLE 50 Injured as White Gangs Clash With Negroes  16YearOld Stabbed VIOLENCE FLARES IN JACKSONVILLE | By United Press International | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vistas-extended.html | VISTAS EXTENDED | THOMAS WELCH | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vw-ooo-o-ooooo-atigftofrvtomf-si-stheer.html | VW  ooo o ooooo atigftofrvtoMf si Stheer | iSpecial tdtlwHwYorkTiwtf | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wall-st-dubious-on-new-exchange-overthecounter-dealers-tolerant-on.html | WALL ST DUBIOUS ON NEW EXCHANGE OvertheCounter Dealers Tolerant on Preparations Doubt Loss of Trade | BY Burton Crane | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/walter-herbert-mayo-weds-anne-freeman.html | Walter Herbert Mayo Weds Anne Freeman | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/washington-wins-backing-for-oas-stand-on-reds-condemnation-of.html | Washington Wins Backing For OAS Stand on Reds Condemnation of Soviet Offer of Arms Aid to Cuba Gets Support Among Latin Ministers at San Jose US GETS BACKING FOR OAS STAND | By Tad Szulcspecial to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wedding-is-hekj-fdrjoystijphh-and-a-student-greenwich-girl-bride.html | Wedding Is HekJ FdrJoyStiJpHh And a Student Greenwich Girl Bride There of Kennard Woodworth Jr | I Special to The New York Tfm12 | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/who-can-sit-down-with-jack-paar.html | Who Can Sit Down With Jack Paar | By James Reston | RE0000378537 | 1988-03-14 | B00000854558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/why-greenland.html | WHY GREENLAND | JACQUELINE BARILLET | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/william-langdon-taggart-3d-weds-anne-hamilton-britton.html | William Langdon Taggart 3d Weds Anne Hamilton Britton | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/world-champion-timed-in-233-35-hairos-only-35-of-second-slower-than.html | WORLD CHAMPION TIMED IN 233 35 Hairos Only 35 of Second Slower Than Mark in Trot  Trader Horn Third | By Deane McGowenspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/yale-senior-to-wed-margaret-ogilby.html | Yale Senior to Wed Margaret Ogilby | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/youth-in-suicide-crash-police-say-li-honor-graduate-smashed-into.html | YOUTH IN SUICIDE CRASH Police Say LI Honor Graduate Smashed Into Abutment | Special to The New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/yugoslavs-crops-below-estimates-but-nation-is-proud-to-find-no-need.html | YUGOSLAVS CROPS BELOW ESTIMATES But Nation Is Proud to Find No Need for Imports  Surplus of Corn Seen | By Paul Underwoodspecial To the New York Times | RE0000378537 | 1988-03-14 | B00000854558 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/100-families-without-water.html | 100 Families Without Water | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/17-who-stole-for-kicks-seized-boys-laid-plans-in-youth-center.html | 17 Who Stole for Kicks Seized Boys Laid Plans in Youth Center | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/2-brooklyn-chiefs-reach-court-pact-democrats-back-republican-for.html | 2 BROOKLYN CHIEFS REACH COURT PACT Democrats Back Republican for 34500 Post in Hope of Adding Six Justices 2 Brooklyn Chiefs Reach Pact On Supreme Court Justiceships | By Leo Egan | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/21-us-students-going-to-russia-soviet-appears-determined-to-keep.html | 21 US STUDENTS GOING TO RUSSIA Soviet Appears Determined to Keep Exchange Open in Spite of Setbacks | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/8-airmen-hail-ethiopians-as-rescuers-in-the-congo-airmen-in-congo.html | 8 Airmen Hail Ethiopians As Rescuers in the Congo AIRMEN IN CONGO PRAISE RESCUERS | By Thomas F Bradyspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/advance-curbed-on-london-board-disappointing-export-trade-report.html | ADVANCE CURBED ON LONDON BOARD Disappointing Export Trade Report Halts Climb but Index Is Up for Week | By Walter H Waggonerspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/advertising-last-years-spending-rose-9.html | Advertising Last Years Spending Rose 9 | By William M Freeman | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/amendment-to-suit-scored-by-chrysler.html | AMENDMENT TO SUIT SCORED BY CHRYSLER | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/american-zionist-leader-bids-world-jews-strengthen-bonds-bressler.html | American Zionist Leader Bids World Jews Strengthen Bonds Bressler Defends US Group as Essential  Convention Censures Arab Boycott | By Irving Spiegel | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ames-is-second-in-51boat-fleet-connecticut-sailor-trails-in-raritan.html | AMES IS SECOND IN 51BOAT FLEET Connecticut Sailor Trails in Raritan Bay Racing  Gonzalez First in Final | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/amsterdam-stocks-climbed-last-week.html | AMSTERDAM STOCKS CLIMBED LAST WEEK | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/an-analysis-of-reserve-board-policy-and-how-the-big-banks-respond.html | An Analysis of Reserve Board Policy And How the Big Banks Respond to It An Appraisal of Reserve Policy And How Big Banks Respond | By Edward H Collins | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/aqueduct-track-resumes-racing-four-lane-and-tick-tock-main.html | AQUEDUCT TRACK RESUMES RACING Four Lane and Tick Tock Main Contenders in Fall Highweight Handicap | By Joseph C Nichols | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/arab-league-group-concludes-session.html | ARAB LEAGUE GROUP CONCLUDES SESSION | Dispatch of The Times London | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/art-works-from-orient-seek-american-market.html | Art Works From Orient Seek American Market | By Rita Reif | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-4-no-title.html | Article 4  No Title | By John C Devlin | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/atthew-sullivan-wsician-since-04.html | ATTHEW SULLIVAN WSICIAN SINCE 04 | Special to The New York Tjmw I | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/belgian-premier-changing-cabinet-eyskens-hopes-to-have-new-group-to.html | BELGIAN PREMIER CHANGING CABINET Eyskens Hopes to Have New Group Today to Handle Problems on Congo | By Harry Gilroyspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bert-wheeler-and-4-saved-after-dinghy-overturns-in-sound.html | Bert Wheeler and 4 Saved After Dinghy Overturns in Sound | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bigcity-regions-face-key-issues-report-urges-us-to-think.html | BIGCITY REGIONS FACE KEY ISSUES Report Urges US to Think Metropolitan Outlines Measures for Growth | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/biologist-teams-rush-textbooks-institute-publishes-volumes-for-use.html | BIOLOGIST TEAMS RUSH TEXTBOOKS Institute Publishes Volumes for Use by High Schools  Project Took 9 Weeks TEST IS SET FOR FALL Pupils and Teachers to Try the New Material in 105 Secondary Institutions | By Robert K Plumbspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bombers-win-85-after-62-defeat-mantle-drives-in-four-runs-with.html | BOMBERS WIN 85 AFTER 62 DEFEAT Mantle Drives In Four Runs With Homer BasesFilled Single in Second Game | By John Drebinger | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bonn-softens-tone-on-silesia-in-bid-for-accord-with-poland-erhard.html | Bonn Softens Tone on Silesia In Bid for Accord With Poland Erhard Presses for Peaceful Settlement of Refugees Rights to Their Homes | Special to The New York Tlmes | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/boy-scouts-at-camp-in-britain.html | Boy Scouts at Camp in Britain | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/british-lawyers-too-idle-to-play-in-us-for-bar-cenvention-they.html | BRITISH LAWYERS TOO IDLE TO PLAY In US for Bar Cenvention They Express Dislike for Teetotalers and Drunks | By Anthony Lewisspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cardinal-ohara-is-dead-at-72-led-philadelphia-archdiocese.html | Cardinal OHara Is Dead at 72 Led Philadelphia Archdiocese ExPresident of Notre Dame and Bishop of Buffalo Was Delegate to Armed Forces Cardinal OHara Is Dead at 72 Led Philadelphia Archdiocese | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/carol-parter-is-bride-of-harvard-student.html | Carol Parter Is Bride Of Harvard Student | Special to The New Tort Tlm12 | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/churchschool-work-starting.html | ChurchSchool Work Starting | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/college-visioned-for-ellis-island-noted-educators-plan-calls-for.html | COLLEGE VISIONED FOR ELLIS ISLAND Noted Educators Plan Calls for FeeSupported School With High Faculty Pay Ellis Island College Proposed Would Be Supported by Tuition | By Fred M Hechinger | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dedication-at-brandeis-ceremony-held-for-2-units-of-social-science.html | DEDICATION AT BRANDEIS Ceremony Held for 2 Units of Social Science Quadrangle | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/discrimination-in-housing-fair-housing-practices-law-defended-as-of.html | Discrimination in Housing Fair Housing Practices Law Defended as of Proved Usefulness | ALFRED J MARROWChairman City of New York Commission on Intergroup Relations | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dominy-takes-regatta.html | Dominy Takes Regatta | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dr-albert-pegues-retired-educator.html | DR ALBERT PEGUES RETIRED EDUCATOR | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/experts-frown-on-overcalling-on-weak-hands-but-they-get-away-with.html | Experts Frown on Overcalling on Weak Hands but They Get Away With It | By Albert H Morehead | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/families-gather-to-see-jets-land-cries-of-lookit-ring-out-as-big.html | FAMILIES GATHER TO SEE JETS LAND Cries of Lookit Ring Out as Big Planes Whoosh By | By Milton Bracker | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/father-escorts-gretchengifford-at-her-wedding-student-nurse-becomes.html | Father Escorts GretchenGifford At Her Wedding Student Nurse Becomes Bride in Millbrook of a Senior at Columbia | Special to The lew York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/film-men-discuss-drama-at-ucla-representatives-of-academic-and.html | FILM MEN DISCUSS DRAMA AT UCLA Representatives of Academic and Movie Worlds Debate 4 Plays at University | By Murray Schumachspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/food-supply-lead-held-by-ireland-per-capita-level-at-3500-calories.html | FOOD SUPPLY LEAD HELD BY IRELAND Per Capita Level at 3500 Calories a Day for 1958  New Zealand Second | By Kathleen McLaughlinspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/for-a-vote-among-farmers.html | For a Vote Among Farmers | WILLIAM WILBER | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/frederick-n-bolles.html | FREDERICK N BOLLES | Special to The New York Time | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/german-reds-claim-spies-are-defecting.html | GERMAN REDS CLAIM SPIES ARE DEFECTING | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gospel-songs-stir-10000-at-garden-350-including-a-tel-aviv-cantor.html | GOSPEL SONGS STIR 10000 AT GARDEN 350 Including a Tel Aviv Cantor Perform at Folk and Spiritual Festival | By Robert Conley | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/government-as-employer-legislation-attempting-to-outlaw-strikes.html | Government as Employer Legislation Attempting to Outlaw Strikes Held IllAdvised | HENRY MAYER | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/greenwich-crushes-westchester-217.html | GREENWICH CRUSHES WESTCHESTER 217 | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/grundoon-is-victor-in-luders16-class.html | GRUNDOON IS VICTOR IN LUDERS16 CLASS | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/havana-charges-latins-betrayal-broadcast-by-castro-station-says-oas.html | HAVANA CHARGES LATINS BETRAYAL Broadcast by Castro Station Says OAS Action Points to Invasion of Cuba | By R Hart Phillipsspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/havana-is-target-but-ministers-avoid-direct-mention-roa-scores-us.html | HAVANA IS TARGET But Ministers Avoid Direct Mention  Roa Scores US CENSURE OF CUBA IS VOTED BY OAS OAS Hits Communist Intervention in Hemisphere | By Tad Szulcspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/home-attendants-for-the-aged.html | Home Attendants for the Aged | RUTH COHEN Employment Manager Nurse and Medical Placement Office New York State Employment Service | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/hydroplane-sets-fivemile-record-gun-shy-argence-at-wheel-averages.html | HYDROPLANE SETS FIVEMILE RECORD Gun Shy Argence at Wheel Averages 80501 MPH in National Inboard Race | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/indonesians-press-crackdown-on-reds.html | INDONESIANS PRESS CRACKDOWN ON REDS | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/international-fund-yugoslavia-plan-currency-reforms.html | International Fund Yugoslavia Plan Currency Reforms | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/island-park-gets-new-bridge.html | Island Park Gets New Bridge | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/israelis-will-teach-french-congo-aides.html | ISRAELIS WILL TEACH FRENCH CONGO AIDES | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/j-gilbert-stone-weds-mis-ellen-schinman.html | J Gilbert Stone Weds Mis Ellen Schinman | Special to TheNtw York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/japan-to-export-old-craft-items-industrialists-awakening-to-vast.html | JAPAN TO EXPORT OLD CRAFT ITEMS Industrialists Awakening to Vast Possibilities for Traditional Products | By Brendan M Jones | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/jumper-laurels-to-vini-venture-roche-jr-rides-gelding-to-victory-at.html | JUMPER LAURELS TO VINI VENTURE Roche Jr Rides Gelding to Victory at Brookville  Betty Sunset Scores | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/katharine-iselin-dale-odonnell-marry-in-jersey-daughter-of-monmouth.html | Katharine Iselin Dale ODonnell Marry in Jersey Daughter of Monmouth Park Director Wed to Son of Air General | Special to The New York Times I | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/kennedy-drive-opens-connecticut-campaign-begins-mccarthy-assails.html | KENNEDY DRIVE OPENS Connecticut Campaign Begins McCarthy Assails GOP | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/lack-of-breeze-in-yra-sail-prevents-128-from-finishing.html | Lack of Breeze in YRA Sail Prevents 128 From Finishing | By Gordon S White Jrspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/lavermark-lose-in-straight-sets-5000-watch-97-62-64-final-miss.html | LAVERMARK LOSE IN STRAIGHT SETS 5000 Watch 97 62 64 Final  Miss Hards Duo Triumphs 61 61 | By Michael Straussspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/lhables-cook-52-ivic-leader-dies-xecutive-director-of-the.html | LHABLES COOK 52 IVIC LEADER DIES xecutive Director of the University Settlementu Taught at New School oo | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/li-post-office-dedication.html | LI Post Office Dedication | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/louisiana-fights-integration-rule-board-member-would-close-schools.html | LOUISIANA FIGHTS INTEGRATION RULE Board Member Would Close Schools but Moderates Are Seeking a Compromise | By Foster Haileyspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archiv es/lurie-wins-61-61-enters-third-round.html | LURIE WINS 61 61 ENTERS THIRD ROUND | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mali-federations-ship-of-state-founders-on-rocks-of-politics-stormy.html | Mali Federations Ship of State Founders on Rocks of Politics Stormy Union Linking Sudan and Senegal Ended Despite Bond of African Kinship | By Am Rosenthalspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/meeting-of-2-housewives-was-start-of-a-business.html | Meeting of 2 Housewives Was Start of a Business | By Marylin Bender | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/merchant-fleet-held-vital-to-us-admiral-wilson-tells-cadets-of.html | MERCHANT FLEET HELD VITAL TO US Admiral Wilson Tells Cadets of Industrys Importance to Nation and Trade | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mexicos-president-affirms-liberalism.html | MEXICOS PRESIDENT AFFIRMS LIBERALISM | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/migrant-labor-in-the-east-60000-jam-farm-camps-migrantworkers-at-a.html | Migrant Labor in the East 60000 Jam Farm Camps MIGRANTWORKERS AT A PEAK IN EAST | By Kennett Love | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-hoyt-is-victor.html | Mrs Hoyt Is Victor | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-william-h-bruns.html | MRS WILLIAM H BRUNS | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-william-hogg-golfer-bowler-53.html | MRS WILLIAM HOGG GOLFER BOWLER 53 | Special to The New York Times I | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/municipal-concert-presented-on-mall.html | MUNICIPAL CONCERT PRESENTED ON MALL | ALLEN HUGHES | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mutual-funds-buying-in-a-falling-market-magazine-out-today-to-give.html | Mutual Funds Buying in a Falling Market Magazine Out Today to Give the Field Pat on the Back | By Gene Smith | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-cabinet-set-for-dominicans-secretary-of-justice-named-in.html | NEW CABINET SET FOR DOMINICANS Secretary of Justice Named in Reshuffling Linked to Sanctions on Trujillo | By Will Lissnerspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-party-defies-taiwans-regime-dissidents-ask-for-division-of.html | NEW PARTY DEFIES TAIWANS REGIME Dissidents Ask for Division of Kuomintang Powers  Recognition Refused | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-policy-helps-plans-for-college.html | New Policy Helps Plans For College | By Phyllis Ehrlich | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-violence-hits-jacksonville-police-get-emergency-powers.html | New Violence Hits Jacksonville Police Get Emergency Powers JACKSONVILLE HIT BY NEW VIOLENCE | By United Press International | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-york-team-takes-auto-title-scuderia-x-of-new-jersey-next-in.html | NEW YORK TEAM TAKES AUTO TITLE Scuderia X of New Jersey Next in Interclub Racing  MG Club Is Third | By Frank M Blunkspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/nixon-will-visit-ep-south-again-as-party-chiefs-pleased-two-earlier.html | NIXON WILL VISIT EP SOUTH AGAIN as Party Chiefs Pleased Two Earlier Trips Predict GOP Gains | By Claude Sittonspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/norwalk-zone-hearing-aaa-residential-designation-sought-instead-of.html | NORWALK ZONE HEARING AAA Residential Designation Sought Instead of Plant | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/olin-mathieson-plans-plant.html | Olin Mathieson Plans Plant | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/olympic-trainer-admits-giving-drug-to-danish-cyclist-who-died.html | Olympic Trainer Admits Giving Drug to Danish Cyclist Who Died Olympic Trainer Admits Giving Drug to Danish Cyclist Who Died | By United Press International | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/onion-festival-slated-pageant-at-pine-island-may-draw-20000-on-sept.html | ONION FESTIVAL SLATED Pageant at Pine Island May Draw 20000 on Sept 4 | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pekingese-is-best-in-pennsylvania-ch-roh-kai-tommi-picked-in.html | PEKINGESE IS BEST IN PENNSYLVANIA Ch Roh Kai TomMi Picked in Perkiomen Valley Show From Entry of 450 Dogs | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pep-pill-charges-of-ten-unfounded-doctor-says-use-of-drugs-could.html | PEP PILL CHARGES OF TEN UNFOUNDED Doctor Says Use of Drugs Could Put Extra Strain on an Athletes Heart | By Howard M Tuckner | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/physicists-want-bigger-smashers-nuclear-experts-would-build-300-bev.html | PHYSICISTS WANT BIGGER SMASHERS Nuclear Experts Would Build 300 BEV Accelerators to Study Atoms Structure | By Harold M Schmeck Jrspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/planning-for-new-nations-survey-by-un-group-of-area-seeking.html | Planning for New Nations Survey by UN Group of Area Seeking Independence Suggested | MARCUS A RETTER | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/policy-to-cut-bias-in-housing-hailed-state-naacp-chief-lauds-move.html | POLICY TO CUT BIAS IN HOUSING HAILED State NAACP Chief Lauds Move by City  Issue on Resolution Clarified | By Peter Kihss | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pope-expresses-grief-prays-at-castel-gandolfo-altar-on-hearing-of.html | POPE EXPRESSES GRIEF Prays at Castel Gandolfo Altar on Hearing of Cardinals Death | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/population-rises-85-every-minute-un-survey-finds-world-adds.html | POPULATION RISES 85 EVERY MINUTE UN Survey Finds World Adds 48000000 Yearly  Death Rates Fall | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/premier-of-iran-offers-to-resign-eghbal-shaken-by-protests-on.html | PREMIER OF IRAN OFFERS TO RESIGN Eghbal Shaken by Protests on Election  Shah Is Silent on Acceptance | By Richard P Huntspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/quarterly-estimates-and-installments-on-state-and-us-levies-due.html | Quarterly Estimates and Installments On State and US Levies Due Sept 15 | By Robert Metz | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/radar-in-alaska-near-completion-huge-station-at-clear-one-of-three.html | RADAR IN ALASKA NEAR COMPLETION Huge Station at Clear One of Three for Warning of Intercontinental Missiles | By Lawrence E Daviesspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/random-notes-in-washington-secret-service-wont-jump-gun-thief-who.html | Random Notes in Washington Secret Service Wont Jump Gun Thief Who Trusted 48 Poll Lost Job With Truman  Dressing for Occasion | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/registering-the-vote-both-parties-think-heavy-fall-turnout-will.html | Registering the Vote Both Parties Think Heavy Fall Turnout Will Help in Swinging State to Tickets | By Douglas Dales | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/riding-has-its-tough-side-too-wiley-and-others-in-rome-games-face.html | Riding Has Its Tough Side Too Wiley and Others in Rome Games Face Constant Danger | By Robert Daleyspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rise-is-expected-in-us-spending-but-gain-may-not-be-big-climb-for.html | RISE IS EXPECTED IN US SPENDING But Gain May Not Be Big  Climb for Defense Put at Less Than 2 Billion PAY INCREASE A FACTOR Wage Costs Up 800 Million a Year  Farm Bill Seen 500 Million Higher | By Richard E Mooneyspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rise-is-forecast-in-steel-orders-a-moderate-gain-in-volume-over-the.html | RISE IS FORECAST IN STEEL ORDERS A Moderate Gain in Volume Over the Next Few Weeks Expected in Industry PICKINGS REMAIN SLIM Sales People Are Resigned to Slow Fourth Quarter  Backlogs Small | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rival-groups-union-is-expected-in-laos.html | RIVAL GROUPS UNION IS EXPECTED IN LAOS | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/role-of-us-jews-in-law-depicted-capital-exhibition-opened-by-clark.html | ROLE OF US JEWS IN LAW DEPICTED Capital Exhibition Opened by Clark  Traces Careers of 35 Famed Jurists | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/roman-rhubarb.html | Roman Rhubarb | By Arthur Daley | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/senate-to-ballot-today-on-a-plan-for-care-of-aged-congress-entering.html | SENATE TO BALLOT TODAY ON A PLAN FOR CARE OF AGED Congress Entering Fourth Week Faces Battles on Aid and Wage Bills DEMOCRATS UNDER FIRE Javits Says Majority Has Achieved Little  Douglas Deplores Coalition SENATE WILL VOTE ON CARE FOR AGED | By Peter Braestrupspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/simonumendel.html | SimonuMendel | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/st-louis-moves-to-revise-its-board-of-education-three-studies-are.html | St Louis Moves to Revise Its Board of Education Three Studies Are Undertaken After Action by Grand Jury Former President Is Indicted on Outside Labor Charges | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/state-business-unit-formed-by-kennedy.html | STATE BUSINESS UNIT FORMED BY KENNEDY | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/states-law-held-antibias-model-catholic-unit-urges-for-all-areas-of.html | STATES LAW HELD ANTIBIAS MODEL Catholic Unit Urges for All Areas of Nation Boards Such as It Creates | By Emma Harrisonspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/susan-scheller-married.html | Susan Scheller Married | 1 Soedl to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/text-of-oas-declaration-of-san-jose.html | Text of OAS Declaration of San Jose | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/trickery-is-used-us-official-says-ritter-promises-that-swim-loss-by.html | TRICKERY IS USED US OFFICIAL SAYS Ritter Promises That Swim Loss by Larson Will Be Appealed to IOC | By Allison Danzigspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/tv-intelligent-reporting-cbs-coverage-of-olympics-shows-an.html | TV Intelligent Reporting CBS Coverage of Olympics Shows an Awareness of the Broader Aspects | By John P Shanley | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/un-completes-buildup-of-its-troops-in-katanga-all-belgians-expected.html | UN Completes BuildUp Of Its Troops in Katanga All Belgians Expected to Have Quit Province by Tomorrow  US to Protest Attack on 8 Airmen KATANGA BUILDUP COMPLETED BY UN | By Henry Tannerspecial To the New York Times | | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/union-complaints-to-police-widen-extrajob-check-labor-leaders.html | UNION COMPLAINTS TO POLICE WIDEN EXTRAJOB CHECK Labor Leaders Protest Over Patrolmen Who Hold Down UnionShop Positions | By Emanuel Perlmutter | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/uruguay-near-accord-international-monetary-fund-mission-ends-visit.html | URUGUAY NEAR ACCORD International Monetary Fund Mission Ends Visit | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-finds-soviet-short-of-copper-continued-need-of-imports-may.html | US FINDS SOVIET SHORT OF COPPER Continued Need of Imports May Explain Moscows Interest in Congo | By Harry Schwartz | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-housing-post-in-cabinet-urged-catholic-interracial-group-calls.html | US HOUSING POST IN CABINET URGED Catholic Interracial Group Calls for a Department of Urban Affairs | By Leonard Buderspecial To the New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-sculptor-sees-her-work-at-tomb-of-swedish-mentor.html | US Sculptor Sees Her Work at Tomb Of Swedish Mentor | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/volunteer-is-killed-in-false-fire-alarm.html | VOLUNTEER IS KILLED IN FALSE FIRE ALARM | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/waiter-is-trying-hand-at-theatre-has-permission-to-produce-revamped.html | WAITER IS TRYING HAND AT THEATRE Has Permission to Produce Revamped Version of Tree Grows in Brooklyn | By Sam Zolotow | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/warshawujaffe.html | WarshawuJaffe | Special to The New York Times | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/waterfront-restaurants-favored.html | Waterfront Restaurants Favored | SIBYL L Golden MRS WILLIAM T GOLDEN | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/william-thom-75-excongressman.html | WILLIAM THOM 75 EXCONGRESSMAN | Special to the New York TBmes I | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/wrapper-will-help-to-ripen-fruit.html | Wrapper Will Help to Ripen Fruit | By Craig Claiborne | RE0000378542 | 1988-03-14 | B00000854563 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/a-myth-which-regularly-commits-suicide.html | A Myth Which Regularly Commits Suicide | By Arthur Krock | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/13-on-ferry-hurt-in-collision-here-freighter-rips-hole-in-craft.html | 13 ON FERRY HURT IN COLLISION HERE Freighter Rips Hole in Craft Carrying 700 in Fog Off Chambers Street 13 ON FERRY HURT IN COLLISION HERE ManhattanBound Ferryboat Collides With Seatrain freighter in Hudson River During Morning Fog | By John C Devlin | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/48-at-army-report-for-gridiron-drill.html | 48 AT ARMY REPORT FOR GRIDIRON DRILL | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/63-die-as-french-plane-plunges-into-stormswept-sea-off-dakar.html | 63 Die as French Plane Plunges Into StormSwept Sea Off Dakar Airliner From Paris Crashes on Third Attempt to Land in Heavy Rain 63 DIE IN CRASH OF FRENCH PLANE | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/9000-arrive-here-on-atlantic-trips-endofseason-crush-opens-at.html | 9000 ARRIVE HERE ON ATLANTIC TRIPS EndofSeason Crush Opens at Idlewild and Docks 46000 More Are Due | By Werner Bambegber | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/adios-paul-4-scores-by-neck-pacer-beats-blending-well-at-roosevelt.html | ADIOS PAUL 4 SCORES BY NECK Pacer Beats Blending Well at Roosevelt Raceway Coppermite is Third | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/advertising-switch-in-apparel-promotion.html | Advertising Switch in Apparel Promotion | By William M Freeman | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/air-fatigue-study-urged.html | Air Fatigue Study Urged | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/all-aboard-the-paris-express-fresh-new-fashions-journey-into-autumn.html | All Aboard the Paris Express Fresh New Fashions Journey Into Autumn | Patricia Peterson | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/antitrujillo-group-warns-of-violence-on-regimes-policy.html | AntiTrujillo Group Warns of Violence On Regimes Policy | By Will Lissnerspecial To The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/anyone-for-duckpins-baltimore-version-to-get-tryout-here.html | Anyone for Duckpins Baltimore Version to Get Tryout Here | By Gordon S White Jr | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/assignment-of-teachers-unfair-distribution-among-negro-and-puerto.html | Assignment of Teachers Unfair Distribution Among Negro and Puerto Rican Areas Discussed | PAUL L KLEIN | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/audience-is-polled-on-disputed-drama.html | AUDIENCE IS POLLED ON DISPUTED DRAMA | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/baseball-spectators-get-into-trouble-as-well-as-into-act.html | Baseball Spectators Get Into Trouble as Well as Into Act | By Howard M Tuckner | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/belgium-moving-her-last-troops-from-the-congo-technical-personnel.html | BELGIUM MOVING HER LAST TROOPS FROM THE CONGO Technical Personnel to Stay at Two Bases Until UN Arranges Withdrawal NEW FRICTION APPEARS Lumumba Regime Demands Complete Ouster  Clash Reported in Kasai BELGIAN PULLOUT IN CONGO ENDING | By Henry Tannerspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/bensenstrafaci-triumph-in-golf-amateurpro-duo-cards-63-in-long.html | BENSENSTRAFACI TRIUMPH IN GOLF AmateurPro Duo Cards 63 in Long Island PGA Play  Catropas Team Next | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/blue-cross-shifts-national-system-tightens-structure-to-fight.html | BLUE CROSS SHIFTS NATIONAL SYSTEM Tightens Structure to Fight Threat to Voluntary Plan BLUE CROSS SHIFTS NATIONAL SYSTEM | By Lawrence E Daviesspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/boy-7-shoots-himself-thinks-weapon-given-to-him-on-birthday-is-cap.html | BOY 7 SHOOTS HIMSELF Thinks Weapon Given to Him on Birthday Is Cap Pistol | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/briton-finds-law-overly-complex-favors-freedom-to-interpret-byrd.html | BRITON FINDS LAW OVERLY COMPLEX Favors Freedom to interpret Byrd Attacks Rulings of the Supreme Court | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/bunche-asserts-congo-tests-un-hails-patience-and-effort-of.html | BUNCHE ASSERTS CONGO TESTS UN Hails Patience and Effort of International Team BUNCHE ASSERTS CONGO TESTS UN | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/californian-tops-sam-hall-of-ohio-tobian-rallies-for-victory-dawn.html | CALIFORNIAN TOPS SAM HALL OF OHIO Tobian Rallies for Victory  Dawn Fraser Beats Chris von Saltza in Swim Final | By Allison Danzigspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/caracas-shaken-by-rift-on-oas-but-coalition-is-expected-to-survive.html | CARACAS SHAKEN BY RIFT ON OAS But Coalition Is Expected to Survive Withdrawal of Minister at San Jose | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/catunauvedder.html | CatunauVedder | Special to The New York Times I | RE0000378545 | 1988-03-14 | B00000855386 |

| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cells-kept-alive-at-5-above-zero-research-may-show-the-way-to-a.html | CELLS KEPT ALIVE AT 5 ABOVE ZERO Research May Show the Way to a Cold Storage Plan for Living Tissues | By Robert K Plumbspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
|---|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/child-to-mrs-nickerson-3d.html | Child to Mrs Nickerson 3d | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/child-to-mrs-wk-wasch.html | Child to Mrs WK Wasch | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/christian-newman-bassick-to-wed-judith-h-pinkham.html | Christian Newman Bassick To Wed Judith H Pinkham | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/circelliperri-win.html | CircelliPerri Win | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/congo-asks-britain-to-train-army-aides.html | Congo Asks Britain To Train Army Aides | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/controversy-on-housing-site.html | Controversy on Housing Site | CHARLES G PLATT | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cynthia-smith-maxim-makes-debut-at-dance.html | Cynthia Smith Maxim Makes Debut at Dance | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/danish-cyclists-are-recovering-survival-of-the-fastest-in-fierce.html | Danish Cyclists Are Recovering Survival of the Fastest In Fierce Competitive Cycling Grind Scandals Over Drugs Are Not New | By Robert Daleyspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/discounts-climb-for-bills-of-us-but-the-short-issues-turn-firm.html | DISCOUNTS CLIMB FOR BILLS OF US But the Short Issues Turn Firm Following Auction  Corporates Unchanged | By Paul Heffernan | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/dr-maurice-h-irvine.html | DR MAURICE H IRVINE | Special to The Nw York Tlmw  1 | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/earl-prevette.html | EARL PREVETTE | Swcl to The New York Tlmw | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/easy-does-it.html | Easy Does It | By Arthur Daley | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/economic-talks-due-in-uneasy-bogota.html | ECONOMIC TALKS DUE IN UNEASY BOGOTA | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/eghbal-replaced-as-irans-premier-shah-names-shariflmami-to-post.html | EGHBAL REPLACED AS IRANS PREMIER Shah Names Shariflmami to Post Amid Increasing Protests on Elections EGHBAL REPLACED AS IRANS PREMIER | By Richard P Huntspecial to the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/electrical-pact-voted-union-at-singer-jersey-plant-had-rejected-it.html | ELECTRICAL PACT VOTED Union at Singer Jersey Plant Had Rejected It Earlier | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/export-aid-bill-gains-senate-votes-3000000-for-drive-to-lift.html | EXPORT AID BILL GAINS Senate Votes 3000000 for Drive to Lift Outflow | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/eyskens-fights-revolt-labor-group-challenges-his-new-economic.html | EYSKENS FIGHTS REVOLT Labor Group Challenges His New Economic Program | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/f-stallforth-78-retired-financier.html | F STALLFORTH 78 RETIRED FINANCIER | Special to The New York Timer | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/father-escorts-lynne-belknap-at-her-wedding-finch-alumna-is-bride.html | Father Escorts Lynne Belknap At Her Wedding Finch Alumna Is Bride of Keith Kroeger in Bridgeport Church | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/favorite-equals-6furlong-mark-boulmetis-rides-four-lane-to-109.html | FAVORITE EQUALS 6FURLONG MARK Boulmetis Rides Four Lane to 109 Victory Tying Newly Set Record | By Joseph C Nichols | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/frances-worst-air-crash.html | Frances Worst Air Crash | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/french-stylist-offers-designs-for-the-young.html | French Stylist Offers Designs For the Young | By Gloria Emerson | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/harry-a-feldbush-engineering-awe-67.html | HARRY A FELDBUSH ENGINEERING AWE 67 | Sp12Iil to The K12w York Tlraei | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hilton-hotels-companies-issue-earnings-figures.html | HILTON HOTELS COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hoffman-of-un-in-britain.html | Hoffman of UN in Britain | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hospital-cites-teenage-aides.html | Hospital Cites TeenAge Aides | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/how-to-tell-a-stranger.html | How to Tell a Stranger | ERNEST HAYES | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/illness-of-star-disrupts-filming-hospitalization-of-marilyn-monroe.html | ILLNESS OF STAR DISRUPTS FILMING Hospitalization of Marilyn Monroe Illustrates Effect of Unexpected on a Schedule | By Murray Schumachspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/india-seeks-cuts-in-crude-oil-tags-3-western-concerns-told-trim.html | INDIA SEEKS CUTS IN CRUDE OIL TAGS 3 Western Concerns Told Trim Wanted Is More Than 7 12  Offered | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/indias-army-chief-protests-us-book.html | INDIAS ARMY CHIEF PROTESTS US BOOK | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/indonesian-army-extends-red-curb.html | INDONESIAN ARMY EXTENDS RED CURB | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/integration-help-asked-of-schools-city-intergroup-unit-urges-early.html | INTEGRATION HELP ASKED OF SCHOOLS City Intergroup Unit Urges Early RoundTable Talks on Racial Problems | By Peter Kihss | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/israel-weighs-move.html | Israel Weighs Move | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/israelis-lift-ban-on-rabbinical-vote.html | ISRAELIS LIFT BAN ON RABBINICAL VOTE | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/jersey-collision-kills-6-injures-2-2-mothers-and-3-children-among.html | JERSEY COLLISION KILLS 6 INJURES 2 2 Mothers and 3 Children Among Dead in Accident on White Horse Pike | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/judith-yberg-engaged-to-alumnus-of-mit.html | Judith Yberg Engaged To Alumnus of MIT | Special to The New york oa I | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/kennedy-skips-campaign-lunch-to-vote-on-agedcare-measure.html | Kennedy Skips Campaign Lunch To Vote on AgedCare Measure | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/kennedy-women-open-texas-tour-start-1200mile-trip-in-rain-joined-by.html | KENNEDY WOMEN OPEN TEXAS TOUR Start 1200Mile Trip in Rain  Joined by Mrs Johnson and Politicians Wives | By Nan Robertsonspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leonia-doubts-boys-plotted-in-canteen.html | LEONIA DOUBTS BOYS PLOTTED IN CANTEEN | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leverichulufkin.html | LeverichuLufkin | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lumumba-eases-congo-spy-hunt-acts-to-moderate-hostility-against.html | LUMUMBA EASES CONGO SPY HUNT Acts to Moderate Hostility Against Whites in Talk to Stanleyville Crowd | By Thomas F Bradyspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mali-crisis-stirs-alliance-efforts-west-africans-begin-round-of.html | MALI CRISIS STIRS ALLIANCE EFFORTS West Africans Begin Round of Talks on Forming Ties Among New States | By Am Kosenthalspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mansfield-urges-ussoviet-accord-on-africa-suggests-pact-to-keep.html | Mansfield Urges USSoviet Accord on Africa Suggests Pact to Keep Area Clear of Military Bases Senator Deplores new Front in Cold War  Backs Aid | By Jack Raymondspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mayor-to-pay-bill-for-shakespeare-will-raise-final-11000-for-park.html | MAYOR TO PAY BILL FOR SHAKESPEARE Will Raise Final 11000 for Park Fete  Strindbergs Dance of Death Delayed | By Louis Calta | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/morocco-prods-france-promises-cooperation-if-claim-to-mauritania-is.html | MOROCCO PRODS FRANCE Promises Cooperation if Claim to Mauritania Is Granted | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mounties-ground-young-li-flier-he-borrowed-plane-for-an-800mile.html | MOUNTIES GROUND YOUNG LI FLIER He Borrowed Plane for an 800Mile Flight to Girl | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mrs-silverman-has-child.html | Mrs Silverman Has Child | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mrs-will-h-hays-dies-widow-of-former-czar-of-movie-industry-was-84.html | MRS WILL H HAYS DIES Widow of Former Czar of Movie Industry Was 84 | Special to The Ntw York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mushrooming-missile-complex-centered-in-utah-missile-complex-is.html | Mushrooming Missile Complex Centered in Utah MISSILE COMPLEX IS RISING IN UTAH | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/nassau-opens-drive-on-sale-of-liquor-to-drivers-in-teens.html | Nassau Opens Drive On Sale of Liquor To Drivers in Teens | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-delhi-assails-portugal-on-africa.html | NEW DELHI ASSAILS PORTUGAL ON AFRICA | Special The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-haven-asks-24-million-a-year-to-overhaul-line-road-gives.html | NEW HAVEN ASKS 24 MILLION A YEAR TO OVERHAUL LINE Road Gives Program to IOC to End Losses  Lehigh Valley to Halt Runs New Haven Seeks 24 Million In Yearly Overhaul Expenses | By Richard H Parkespecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-survey-set-on-us-agencies-eisenhower-revives-group-to-improve.html | NEW SURVEY SET ON US AGENCIES Eisenhower Revives Group to Improve Procedures  Judge Is Chairman | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/nixon-has-knee-infection-in-hospital-for-two-weeks-nixon-in.html | Nixon Has Knee Infection In Hospital for Two Weeks NIXON IN HOSPITAL FOR TWO WEEKS | By Russell Bakerspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/no-reports-of-riots.html | No Reports of Riots | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/oas-talks-end-herter-says-cuba-is-clearly-indicted-oas-ministers.html | OAS Talks End Herter Says Cuba Is Clearly Indicted OAS MINISTERS END CONFERENCE | By Tad Szulcspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/other-device-approved-comptometer-says-at-t-also-backed-its-machine.html | OTHER DEVICE APPROVED Comptometer Says AT  T Also Backed Its Machine | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/paul-krouse.html | PAUL KROUSE | Swell to Th12 N12w York TlmM | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/peoples-of-the-ussr.html | Peoples of the USSR | MYROSLAV PROKOPEditor Digest of the Soviet Ukrain ian Press | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/police-checking-track-mufflers-to-cut-din-on-connecticut-pike.html | Police Checking Track Mufflers To Cut Din on Connecticut Pike | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/political-crisis-ends-in-laos-king-supports-rebels-premier.html | Political Crisis Ends in Laos King Supports Rebels Premier Neutralist Regime Expected From Accord Reached in Luang Prabang | By Jacques Nevardspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/pope-calls-sports-aid-to-brotherhood.html | POPE CALLS SPORTS AID TO BROTHERHOOD | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/quill-and-pennsy-meet-in-harmony-top-rail-officials-take-part-in.html | QUILL AND PENNSY MEET IN HARMONY Top Rail Officials Take Part in Bargaining Session  Strike Set Thursday | By William G Weartspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/record-reported-for-cosmic-rays-mit-says-shower-of-debris-observed.html | RECORD REPORTED FOR COSMIC RAYS MIT Says Shower of Debris Observed in New Mexico Tripled Previous High | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/revisions-in-laws-of-game-being-studied-sometimes-penalty-doesnt.html | Revisions in Laws of Game Being Studied Sometimes Penalty Doesnt Fit Crime | By Albert H Morehead | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/richmond-offer-rejected.html | Richmond Offer Rejected | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/roa-berates-us.html | Roa Berates US | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/senate-approves-190-million-more-for-foreign-aid-bipartisan-bloc.html | SENATE APPROVES 190 MILLION MORE FOR FOREIGN AID Bipartisan Bloc Puts Back by 56to31 Vote Most of Funds Rejected Earlier HOUSE FIGHT SHAPING UP Dillon Seeks Backing There  Eisenhower Gets Bill on Aged Medical Care SENATE APPROVES MORE FOREIGN AID | By Tom Wickerspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/setting-registration-days.html | Setting Registration Days | REV MARTIN ADOLF | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/shareholder-foe-sued-by-chrysler-sol-a-dann-plaintiff-in-3-suits.html | SHAREHOLDER FOE SUED BY CHRYSLER Sol A Dann Plaintiff in 3 Suits Against Company Accused of Slander 30 MILLION IS SOUGHT Court Also Asked to Attach Detroit Lawyers Stock in 3 Auto Concerns SHAREHOLDER FOE SUED BY CHRYSLER | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/sick-tin-industry-worrying-bolivia-wooing-of-patino-capital-weighed.html | SICK TIN INDUSTRY WORRYING BOLIVIA Wooing of Patino Capital Weighed Despite Strong Political Objections SICK TIN INDUSTRY WORRYING BOLIVIA | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/state-aflcio-for-kennedy-after-mayor-debates-governor-state-aflcio.html | State AFLCIO for Kennedy After Mayor Debates Governor State AFLCIO for Kennedy After Mayor Debates Governor | By Stanley Levey | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/stocks-drop-back-in-ragged-market-average-falls-166-points-volume.html | STOCKS DROP BACK IN RAGGED MARKET Average Falls 166 Points  Volume Around Fridays 2782420 Shares 618 ISSUES OFF 403 UP Comptometer Most Active  Trading Fails to Open for TelAutograph STOCKS DROP BACK IN RAGGED MARKET | By Burton Crane | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/text-of-presidents-address-to-the-bar.html | Text of Presidents Address to the Bar | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/to-contain-communists-unilateral-disarming-opposed-in-view-of.html | To Contain Communists Unilateral Disarming Opposed in View of Soviet Threat to Peace | BENJAMIN RUBENSTEIN | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/trading-suspended-by-big-board-in-tel-autograph-corp-shares-flood.html | Trading Suspended by Big Board In Tel Autograph Corp Shares Flood of Orders to Bay Are Far Above Those to Sell  Specialist Is Puzzled TRADING HALTED IN TELAUTOGRAPH | By Robert E Bedingfield | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/transport-news-strike-hits-liner-cunards-sylvania-cancels-sailing.html | TRANSPORT NEWS STRIKE HITS LINER Cunards Sylvania Cancels Sailing Tomorrow Air Talks Open in London | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/treasury-bill-rates-move-ahead-for-the-fourth-consecutive-week.html | Treasury Bill Rates Move Ahead For the Fourth Consecutive Week | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/two-component-found-in-proton-experiments-show-diffuse-magnetic.html | TWO COMPONENT FOUND IN PROTON Experiments Show Diffuse Magnetic Cloud Around Core of Electric Charge | By Harold M Schmeck Jrspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/un-aide-in-parley.html | UN Aide in Parley | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-curb-on-world-court-scored-by-president-in-address-to-bar.html | US Curb on World Court Scored By President in Address to Bar PRESIDENT SCORES CURBS ON COURT | By Anthony Lewisspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-doubts-cuba-will-negotiate-feels-latins-plea-for-talks-on.html | US DOUBTS CUBA WILL NEGOTIATE Feels Latins Plea for Talks on Differences Is Fruitless  Past Rebuffs Cited | By Ew Kenworthyspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-judge-weighs-integration-bid-new-orleans-school-board-asks-more.html | US JUDGE WEIGHS INTEGRATION BID New Orleans School Board Asks More Time to Draw an Acceptable Program | By Foster Haileyspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-sees-new-plot-against-hussein-experts-in-capital-expect-bombing.html | US SEES NEW PLOT AGAINST HUSSEIN Experts in Capital Expect Bombing Will Signal Attacks on King | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/victim-of-shark-loses-bitten-leg-doctor-in-neptune-hospital.html | VICTIM OF SHARK LOSES BITTEN LEG Doctor in Neptune Hospital Operates on Accountant | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/volume-down-receipts-up-reports-the-gamelaw-violation-market.html | Volume Down Receipts Up Reports the GameLaw Violation Market | By John W Randolph | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/von-brentano-in-brazil.html | Von Brentano in Brazil | Special to The New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/westchester-hit-by-power-failure-8ooo-stores-offices-homes-and.html | WESTCHESTER HIT BY POWER FAILURE 8OOO Stores Offices Homes and Factories Are Affected on Hottest Day of Year 2 SEWAGE PLANTS OUT Beaches Closed Because of Pollution  Housewives Are Warned on Food Spoilage | By Merrill Folsomspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/wife-of-u2-pilot-collapses-here-mrs-powers-falls-at-airport-but.html | WIFE OF U2 PILOT COLLAPSES HERE Mrs Powers Falls at Airport but Recovers Quickly and Meets Newsmen | By Edward C Burks | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/william-pryer-.html | WILLIAM PRYER | Special to The New York Tlmei | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/workers-ponder-kohler-rehiring-many-have-other-jobs-now-company-and.html | WORKERS PONDER KOHLER REHIRING Many Have Other Jobs Now Company and UAW to Appeal Board Order | By Donald Jansonspecial To the New York Times | RE0000378545 | 1988-03-14 | B00000855386 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/2-codes-drafted-for-worlds-fair-mayor-asks-council-to-enact-special.html | 2 CODES DRAFTED FOR WORLDS FAIR Mayor Asks Council to Enact Special Health and Building Regulations | By Layhmond Robinson | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/2-danish-vessels-arrive-with-art-harbor-salute-greets-ships-with-a.html | 2 DANISH VESSELS ARRIVE WITH ART Harbor Salute Greets Ships With a Collection to Be Shown at Metropolitan | By Sanka Knox | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/4-bombs-set-off-in-havana.html | 4 Bombs Set Off in Havana | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/4-lines-affected-riders-trapped-up-to-2-hoursmany-use-catwalk-to.html | 4 LINES AFFECTED Riders Trapped Up to 2 HoursMany Use Catwalk to Exits 4 LINES AFFECTED DURING RUSH HOUR E F GG and Brighton Tied Up  Passengers Take Catwalks to Stations | By Russell Porter | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/6-film-features-booked-for-fall-local-showcases-list-plans-circus.html | 6 FILM FEATURES BOOKED FOR FALL Local Showcases List Plans  Circus of Horrors to Open in Neighborhoods | By Howard Thompson | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/7-prior-shows-set-by-play-of-week-program-returning-sept-19-nixon.html | 7 PRIOR SHOWS SET BY PLAY OF WEEK Program Returning Sept 19  Nixon Praises Paars Handling of Interview | By Richard F Shepard | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/a-new-daily-paper-due-in-westchester.html | A NEW DAILY PAPER DUE IN WESTCHESTER | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/advertising-drives-slated-for-new-fabrics.html | Advertising Drives Slated for New Fabrics | By William M Freeman | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/african-nations-asking-lumumba-to-support-un-delegates-at-congo.html | AFRICAN NATIONS ASKING LUMUMBA TO SUPPORT UN Delegates at Congo Parley Urge Prudence  Belgians Complete Withdrawal PARLEY IN CONGO BACKS UN ROLE | By Thomas F Bradyspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/american-league-votes-to-add-two-teams-no-later-than-1962-national.html | American League Votes to Add Two Teams No Later Than 1962 National League Is Expected to Take Similar Action This Month With Cities to Be Selected Later | By Joseph M Sheehan | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/angler-hooked-on-figures-determines-size-of-fishing-haul-for-1985.html | Angler Hooked on Figures Determines Size of Fishing Haul for 1985 | By John W Randolph | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/arroyo-triumphs-in-relief-role-32-yankees-rally-at-stadium-boyers.html | ARROYO TRIUMPHS IN RELIEF ROLE 32 Yankees Rally at Stadium  Boyers 2Run Homer Helps Set Back Daley | By John Drebinger | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/atomic-age-found-a-boon-for-fungi-yeasts-and-molds-appear-to-like.html | ATOMIC AGE FOUND A BOON FOR FUNGI Yeasts and Molds Appear to Like FallOut and Jet Fuel Scientists Say | By Robert K Plumbspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bar-recommends-communism-study-local-groups-to-prepare-speeches-to.html | BAR RECOMMENDS COMMUNISM STUDY Local Groups to Prepare Speeches to Explain Its Tactics and Objectives | By Anthony Lewisspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/barshayurosner.html | BarshayuRosner | Swclil to The New York Tlmw | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/base-in-wyoming-installs-3-icbms-total-of-9-such-weapons-in-us-now.html | BASE IN WYOMING INSTALLS 3 ICBMS Total of 9 Such Weapons in US Now CombatReady  Program Still Lags | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/boulmetis-scores-on-weatherwise-triumphs-with-favorite-and.html | BOULMETIS SCORES ON WEATHERWISE Triumphs With Favorite and Completes a Consecutive Triple at Aqueduct | By Joseph C Nichols | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bus-congestion-protested.html | Bus Congestion Protested | PHILIP I SILVERSTEIN | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cairo-avoids-comment.html | Cairo Avoids Comment | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cape-gold-shares-strong-in-london-stocks-close-at-days-best-despite.html | CAPE GOLD SHARES STRONG IN LONDON Stocks Close at Days Best Despite Profit Taking  Industrials Dull | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/caroline-lowe-harry-s-brown-plan-marriage-yale-doctoral-student.html | Caroline Lowe Harry S Brown Plan Marriage Yale Doctoral Student Engaged to Veteran Princeton Alumnus | SMClil to Th12 N12w York Tints | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/castro-adamant-on-soviet-backing-accuses-yankee-agents-of-plot-to.html | CASTRO ADAMANT ON SOVIET BACKING Accuses Yankee Agents of Plot to Down Plane CASTRO ADAMANT ON SOVIET BACKING | By R Hart Phillipsspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/central-americas-amity-radio-broadcasts-urged-beamed-to-common-man.html | Central Americas Amity Radio Broadcasts Urged Beamed to Common Man of Area | LORING M HEWEN | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ceylon-to-study-indian-oil-works-mission-plans-to-examine-refinery.html | CEYLON TO STUDY INDIAN OIL WORKS Mission Plans to Examine Refinery Preparatory to Building Like Facility | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/city-as-landlord-vows-to-improve-mayor-orders-compliance-with.html | CITY AS LANDLORD VOWS TO IMPROVE Mayor Orders Compliance With Housing Laws in All Seized Buildings 2000 ARE TENEMENTS Complaints of Violations in Many of Them Cause New Policy to Be Drawn | By John Sibley | RE0000378543 | 1988-03-14 | B00000854564 |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/collegian-victor-in-breaststroke-mulliken-in-olympic-upset-miss.html | COLLEGIAN VICTOR IN BREASTSTROKE Mulliken in Olympic Upset  Miss Schuler Takes Butterfly  Ingrid Kramer Wins | By Allison Danzigspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/congress-balked-kennedy-asserts-tells-labor-parley-in-phone-speech.html | CONGRESS BALKED KENNEDY ASSERTS Tells Labor Parley in Phone Speech That GOP Veto Threat Blocks Progress | By Stanley Levey | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cosmicray-study-poses-new-puzzle-change-in-reactions-at-high-energy.html | COSMICRAY STUDY POSES NEW PUZZLE Change in Reactions at High Energy May Mean More Balloon Experiments | By Harold M Schmeck Jrspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/county-to-integrate.html | County to Integrate | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cubans-take-precautions.html | Cubans Take Precautions | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/darien-cotillion-sept-9-to-assist-3-hospitals.html | Darien Cotillion Sept 9 To Assist 3 Hospitals | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/de-gaulle-to-speak-on-algeria-monday.html | DE GAULLE TO SPEAK ON ALGERIA MONDAY | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/defectors-data-called-valuable-mccormack-sees-serious-loss-asks.html | DEFECTORS DATA CALLED VALUABLE McCormack Sees Serious Loss Asks House Study of Aides Who Fled the US | By Jack Raymondspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/dr-gideonse-defended.html | Dr Gideonse Defended | ANDRE S MOLNAR | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/dr-samuel-p-ritter.html | DR SAMUEL P RITTER | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/edward-w-pinkham-a-gynecologist-90.html | EDWARD W PINKHAM A GYNECOLOGIST 90 | 1 Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/exarmy-man-a-suicide-col-von-rhau-62-found-shot-in-connecticut-home.html | EXARMY MAN A SUICIDE Col von Rhau 62 Found Shot in Connecticut Home | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/eyskens-completing-cabinet.html | Eyskens Completing Cabinet | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/folksy-bar-leader-john-creighton-satterfield.html | Folksy Bar Leader John Creighton Satterfield | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/food-news-gift-of-eden-sharp-aromatic-green-apples-are-ideal-for.html | Food News Gift of Eden Sharp Aromatic Green Apples Are Ideal For Applesauce Pie Many Desserts | By Nan Ickeringill | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/four-pace-field-of-114-with-70s-peelor-iverson-warren-and-mance.html | FOUR PACE FIELD OF 114 WITH 70S Peelor Iverson Warren and Mance Lead Golf Trials  Second Round Today | By Lincoln A Werdenspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/frederick-langfelderi.html | FREDERICK LANGFELDERI | Special to The New York Times I | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/from-mink-to-goat-parisian-furs-provide-a-look-of-flippant-luxury.html | From Mink to Goat Parisian Furs Provide a Look of Flippant Luxury | Patricia Peterson | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/governor-of-nigeria-chosen.html | Governor of Nigeria Chosen | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/haile-selassie-sees-envoys.html | Haile Selassie Sees Envoys | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/handicapped-children-in-play-leave-actress-shaken-on-stage.html | Handicapped Children in Play Leave Actress Shaken on Stage | By David Anderson | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/herbert-f-hinners.html | HERBERT F HINNERS | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/heroics-by-hansgen-jaguar-driver-won-top-award-in-races-at.html | Heroics by Hansgen Jaguar Driver Won Top Award in Races at Bridgehampton Last WeekEnd | By Frank M Blunk | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/herter-gratified-by-oas-results-returns-to-capital-with-report-of.html | HERTER GRATIFIED BY OAS RESULTS Returns to Capital With Report of Success Some Observers Doubtful | By William J Jordenspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/high-school-at-jail-awards-3-diplomas.html | HIGH SCHOOL AT JAIL AWARDS 3 DIPLOMAS | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hoffa-extends-teamster-pact-48hour-delay-granted-as-substantial.html | HOFFA EXTENDS TEAMSTER PACT 48Hour Delay Granted as Substantial Progress Is Reported in Talks | By Ralph Katz | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/holdup-man-slain-in-midtown-chase-thug-is-shot-dead-in-midtown.html | HoldUp Man Slain In Midtown Chase THUG IS SHOT DEAD IN MIDTOWN CHASE | By Murray Illson | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hospitals-urged-to-run-paid-ads-20-millionayear-campaign-proposed.html | HOSPITALS URGED TO RUN PAID ADS 20 MillionaYear Campaign Proposed to Raise Funds and End Public Apathy | By Lawrence E Daviesspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/house-passes-payola-measure-with-senates-lighter-penalties.html | House Passes Payola Measure With Senates Lighter Penalties | By Cp Trussellspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hussein-charges-syrians-abetted-amman-bombing-jordans-king-asserts.html | HUSSEIN CHARGES SYRIANS ABETTED AMMAN BOMBING Jordans King Asserts Aides of UAR Knew of Plot That Killed Majali HUSSEIN ACCUSES CAIRO IN BOMBING Amman Bombings Fail to Shake Husseins Regime | By Richard P Huntspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/icc-under-fire-in-truck-inquiry-possible-corruption-seen-by-harris.html | ICC UNDER FIRE IN TRUCK INQUIRY Possible Corruption Seen by Harris  House Study Involves Concerns Here TRUCKING INQUIRY CRITICAL OF ICC | By United Press International | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ikeda-deplores-usjapan-strain.html | Ikeda Deplores USJapan Strain | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/in-on-a-raincheck.html | In on a Raincheck | By Arthur Daley | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/inspector-demoted-in-police-inquiry-into-towing-racket-police.html | Inspector Demoted In Police Inquiry Into Towing Racket Police Inspector Is Suspended In Inquiry on Towing Racket | By Emanuel Perlmutter | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ira-jones-65-dies-british-flying-ace.html | IRA JONES 65 DIES BRITISH FLYING ACE | Special tg The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jack-kelly-is-ready-to-settle-for-laurels-in-doubles-sculls-former.html | Jack Kelly Is Ready to Settle For Laurels in Doubles Sculls Former Singles Ace Who Avenged Snub to Father at Henley Figures Chances With Knecht at Rome Are Good | By Robert Daleyspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jane-c-amesbury-wed-in-minneapolis.html | Jane C Amesbury Wed in Minneapolis | SpwljJ to Tha New York Ttmei | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jersey-mailman-upheld-on-whistling-at-work.html | Jersey Mailman Upheld On Whistling at Work | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/john-logan-jr-weds-mrs-ann-o-deforest.html | John Logan Jr Weds Mrs Ann O deForest | Spectl to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kefauver-cites-smear-campaign-says-anticatholic-material-is-widely.html | KEFAUVER CITES SMEAR CAMPAIGN Says AntiCatholic Material Is Widely Circulated  Bids Nation Reject It | By Felix Belair Jrspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kennedy-chooses-4-cold-war-aides-nonpartisan-panel-to-advise-him.html | KENNEDY CHOOSES 4 COLD WAR AIDES Nonpartisan Panel to Advise Him Before Inauguration if He Wins in November | By Wh Lawrencespecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kenya-exodus-studied-europeans-consider-land-offers-in-nonafrican.html | KENYA EXODUS STUDIED Europeans Consider Land Offers in NonAfrican Regions | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/khrushchev-hits-both-candidates-favors-neither-kennedy-nor-nixon.html | KHRUSHCHEV HITS BOTH CANDIDATES Favors Neither Kennedy Nor Nixon  Sees Communism in US Eventually | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/la-nacion-adds-edition-buenos-aires-paper-begins-international-air.html | LA NACION ADDS EDITION Buenos Aires Paper Begins International Air Weekly | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lark-cruiser-set-for-1961-market-studebakerpackard-slates-new.html | LARK CRUISER SET FOR 1961 MARKET StudebakerPackard Slates New Luxury Compact and More Powerful Engine | By Joseph C Ingrahamspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/last-dutch-envoy-flies-home-from-indonesia.html | Last Dutch Envoy Flies Home From Indonesia | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/let-the-reader-beware-from-now-on.html | Let the Reader Beware From Now On | By James Reston | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/linda-i-hampton-wed-to-richard-l-rhodes.html | Linda I Hampton Wed To Richard L Rhodes | Spedil to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lull-in-bonn-shattered.html | Lull in Bonn Shattered | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/maria-t-brown-is-wed-in-south-to-j-e-hef-fner-asheville-nc-girl-and.html | Maria T Brown Is Wed in South To J E Hef fner Asheville NC Girl and Princeton Graduate a School Aide Marry | 8p12Ul to the trtw York Tlmet | | | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/meddling-in-cuba-denied-by-soviet-gromyko-asserts-it-is-us-that.html | MEDDLING IN CUBA DENIED BY SOVIET Gromyko Asserts It Is US That Interferes Pledges Help to Repel Attack | By Osgood Caruthersspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mkay-rated-no3-behind-2-aussies-fraser-and-laver-southpaw-stars.html | MKAY RATED NO3 BEHIND 2 AUSSIES Fraser and Laver Southpaw Stars Favored in Title Tennis Opening Friday | By Michael Strauss | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-gordon-duo-victor-on-links-mrs-freeman-helps-to-beat-mrs.html | MRS GORDON DUO VICTOR ON LINKS Mrs Freeman Helps to Beat Mrs Baldings Team in Mackie PlayOff | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-niles-hopkins.html | MRS NILES HOPKINS | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-seligman-has-child.html | Mrs Seligman Has Child | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/naming-secretary-of-state-candidates-asked-to-announce-choice-for.html | Naming Secretary of State Candidates Asked to Announce Choice for Crucial Post | MARIENNE CHATINMrs Alexander Chatin | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-delhi-accepts-soviet-credit-offer.html | NEW DELHI ACCEPTS SOVIET CREDIT OFFER | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-haven-cites-loss.html | New Haven Cites Loss | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-haven-polo-victor-beats-fairfield-115-at-blind-brook-to-gain.html | NEW HAVEN POLO VICTOR Beats Fairfield 115 at Blind Brook to Gain SemiFinals | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-states-give-to-un-fund.html | New States Give to UN Fund | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/nixon-responding-to-hospital-care-eisenhower-visits-nixon-responds.html | Nixon Responding To Hospital Care Eisenhower Visits Nixon Responds to Treatment President Visits Him in Hospital | By Russell Bakerspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pamela-gheinl-is-future-bride-ofjohnburdick-former-student-at-mt.html | Pamela GHeinl Is Future Bride OfJohnBurdick Former Student at Mt Holyoke Fiancee of U of California Alumnus | SpeclaHo The New Yorlc Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/park-bars-negroes-carolina-police-close-gates-as-group-approaches.html | PARK BARS NEGROES Carolina Police Close Gates as Group Approaches | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/paul-russell.html | PAUL RUSSELL | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/plant-to-desalt-water-is-started.html | PLANT TO DESALT WATER IS STARTED | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/president-extends-hussein-sympathy.html | PRESIDENT EXTENDS HUSSEIN SYMPATHY | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/prof-w-j-moore-dies-i-_____-exengineering-teacher-was-consultant.html | PROF W J MOORE DIES i  ExEngineering Teacher Was Consultant to City Krupp | Special to The New York Time | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/purse-of-144590-is-a-harness-high-first-to-win-two-heats-gets-a.html | PURSE OF 144590 IS A HARNESS HIGH First to Win Two Heats Gets a Prize of 85019 and Uncle Sam Is Choice | By Louis Effratspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/quill-says-talks-with-pennsy-lag-calls-off-planned-meeting-with.html | QUILL SAYS TALKS WITH PENNSY LAG Calls Off Planned Meeting With Roads Executives Strike Tonight Pressed | By William G Weartspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rain-blocks-roads-on-li-backing-up-cars-for-miles-man-and-a-boy-4.html | Rain Blocks Roads on LI Backing Up Cars for Miles Man and a Boy 4 Drown in Bellerose  19000 Homes Are Blacked Out on North Shore  2 Houses Burn STORM ALSO CUTS LI POWER LINES 19000 Homes Lose Electric Current  Boy and Man Drown in Floods | By Martin Arnold | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/red-regime-curbs-traveling-to-berlin-red-regime-curbs-routes-to.html | Red Regime Curbs Traveling to Berlin RED REGIME CURBS ROUTES TO BERLIN | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rowdies-blamed-by-jacksonville-new-outbreaks-attributed-to-gangs.html | ROWDIES BLAMED BY JACKSONVILLE New Outbreaks Attributed to Gangs and Criminals by Police and NAACP | By Kennett Lovespecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/school-stay-won-by-new-orleans-us-judge-grants-10week-delay-for-the.html | SCHOOL STAY WON BY NEW ORLEANS US Judge Grants 10Week Delay for the Integration of FirstGrade Pupils | By Foster Haileyspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/shark-tears-a-swimmers-leg-quarter-mile-off-jersey-beach.html | Shark Tears a Swimmers Leg Quarter Mile Off Jersey Beach | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/shipwreck-party-set-to-aid-blood-research.html | Shipwreck Party Set To Aid Blood Research | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/sir-charles-lambe-dies-at-59-exfirst-sea-lord-of-britain.html | Sir Charles Lambe Dies at 59 ExFirst Sea Lord of Britain | 4 Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stage-designer-buys-two-plays-harry-homer-planning-one-this-season.html | STAGE DESIGNER BUYS TWO PLAYS Harry Homer Planning One This Season Tour Slated for Shakespeare Group | By Louis Calta | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/state-road-deaths-dip-1075-killed-in-7-months-of-60-a-drop-of-108.html | STATE ROAD DEATHS DIP 1075 Killed in 7 Months of 60 a Drop of 108 From 59 | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stocks-retreat-on-broad-front-values-decline-34-billion-average.html | STOCKS RETREAT ON BROAD FRONT Values Decline 34 Billion  Average Falls 465 on 2890000 Shares 703 ISSUES OFF 298 UP Studebaker  Packard Most Active Rising 58  Bell International Adds 38 STOCKS RETREAT ON BROAD FRONT | By Richard Rutter | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tanganyika-vote-calm-13-seats-in-legislative-body-contested-in.html | TANGANYIKA VOTE CALM 13 Seats in Legislative Body Contested in Election | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/telephone-setup-writes-message-telautograph-comptometer-continue.html | TELEPHONE SETUP WRITES MESSAGE TelAutograph Comptometer Continue Work on Their Transmission Devices New Message Device Can Send Written Data by Dial Telephone | By Alfred R Zipser | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tennessee-coach-co.html | Tennessee Coach Co | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-roxy-resold-by-webb-knapp-zeckendorf-gets-5275000-for-partly.html | THE ROXY RESOLD BY WEBB  KNAPP Zeckendorf Gets 5275000 for Partly Demolished Theatre and Its Land | By Glenn Fowler | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-subtle-possibilities-of-undertrumping-determine-whether-bid-is.html | The Subtle Possibilities of Undertrumping Determine Whether Bid Is Made | By Albert H Morehead | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/thompson-wins-61-61-beats-simone-in-3d-round-of-eastern-senior.html | THOMPSON WINS 61 61 Beats Simone in 3d Round of Eastern Senior Tennis | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/top-un-aides-meeting-to-confer-on-the-congo.html | Top UN Aides Meeting To Confer on the Congo | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/trujillo-urged-for-presidency-small-group-of-supporters-asks.html | TRUJILLO URGED FOR PRESIDENCY Small Group of Supporters Asks Dictator to Steer Nation to the Left | By Will Lissnerspecial To The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/two-recall-path-of-flying-object.html | TWO RECALL PATH OF FLYING OBJECT | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/united-states-exports-steady-last-month-at-1722000000-exports-of-us.html | United States Exports Steady Last Month at 1722000000 EXPORTS OF US STEADY FOR JULY | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/us-asks-congo-to-act-in-beating-of-americans.html | US Asks Congo to Act In Beating of Americans | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/venezuela-faces-impasse-on-oas-future-of-arcaya-undecided-party.html | VENEZUELA FACES IMPASSE ON OAS Future of Arcaya Undecided  Party Leader Assails San Jose Declaration | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/verwoerd-faces-fight-on-republic-opposition-parties-in-drive-to-bar.html | VERWOERD FACES FIGHT ON REPUBLIC Opposition Parties in Drive to Bar Vote That Could Cut Commonwealth Tie | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wage-conferees-clash-and-quit-bill-seems-dead-kennedy-says-house.html | WAGE CONFEREES CLASH AND QUIT BILL SEEMS DEAD Kennedy Says House Group Insists on Its Version  2 Compromises Rejected ADJOURNMENT IS CLOSE House Approves Measure to Curb Payola  Accepts Lighter Penalties WAGE CONFEREES CLASH AND QUIT | By Tom Wickerspecial To The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wantzureber.html | WantzuReber | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/whites-said-to-misunderstand-negroes-priority-list-of-goals.html | Whites Said to Misunderstand Negroes Priority List of Goals | By Lawrence OKane | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wilhelmina-80-plans-quiet-fete-former-dutch-queen-will-mark.html | WILHELMINA 80 PLANS QUIET FETE Former Dutch Queen Will Mark Birthday Today With Private Family Dinner | By Harry Gilroyspecial To the New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/woolsey-shepard-a-lawyer-57-wars.html | WOOLSEY SHEPARD A LAWYER 57 WARS | Special to The New York Times | RE0000378543 | 1988-03-14 | B00000854564 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/13-african-states-caution-lumumba-delegates-in-congo-meeting-hint.html | 13 AFRICAN STATES CAUTION LUMUMBA Delegates in Congo Meeting Hint Abuse of UN Aides Can End Their Support 13 AFRICA STATES CAUTION LUMUMBA | By Thomas F Bradyspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/30-police-seize-3-in-cartier-theft-30000-diamonds-found-in-bgas.html | 30 POLICE SEIZE 3 IN CARTIER THEFT 30000 Diamonds Found in Bgas CityFBI Team Closes In on Auto | By Ira Henry Freeman | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/60000-see-kansan-dethrone-obrien-nieders-64foot-6-34inch-put-wins.html | 60000 SEE KANSAN DETHRONE OBRIEN Nieders 64Foot 6 34Inch Put Wins Defender Next Long Third at Rome | By Allison Danzigspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/action-scored-by-bonn.html | Action Scored by Bonn | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/advertising-hair-dressing-battle-is-ended.html | Advertising Hair Dressing Battle Is Ended | By William M Freeman | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/albertgregg82-tobacco-official-i-_____-exchairman-of-firm-here.html | ALBERTGREGG82 TOBACCO OFFICIAL i ExChairman of Firm Here DiesuWartime Red Cross Commissioner in Europe | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/alexander-f-jackson.html | ALEXANDER F JACKSON | special to The New York Tlmei | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/almond-says-nixon-seeks-to-capitalize-on-religious-issue-almond.html | Almond Says Nixon Seeks to Capitalize On Religious Issue Almond Asserts Nixon Attempts To Capitalize on Religious Issue | By Claude Sittonspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/americans-third-as-a-team-also-hungary-first-soviet-next-in-olympic.html | AMERICANS THIRD AS A TEAM ALSO Hungary First Soviet Next in Olympic Pentathlon  Nemeth Top Individual | By Robert Daleyspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/an-argument-prepared-for-independent-voters.html | An Argument Prepared for Independent Voters | By Arthur Krock | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ann-dickinson-engaged-to-wed-george-dale-jr-october-marriage-for.html | Ann Dickinson Engaged to Wed George Dale Jr October Marriage for Graduates of Bryn Mawr Princeton | t Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/balaguer-backs-rule-by-trujillo-vows-to-urge-him-to-take-presidency.html | BALAGUER BACKS RULE BY TRUJILLO Vows to Urge Him to Take Presidency if Situation Requires Services | By Will Lissnerspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/baltimore-shipyard-reaches-labor-pact.html | BALTIMORE SHIPYARD REACHES LABOR PACT | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bar-group-backs-repeal-of-us-world-court-curb-votes-114-to-107.html | Bar Group Backs Repeal Of US World Court Curb Votes 114 to 107 Against the Connally Reservation After Tense Debate  Action Victory for Eisenhower BAR VOTE BACKS COURT OF JUSTICE | By Anthony Lewisspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/belgium-denies-evasion.html | Belgium Denies Evasion | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/benson-proposes-nixon-back-policy-defends-program-calling-it-key-to.html | BENSON PROPOSES NIXON BACK POLICY Defends Program Calling It Key to Farm Vote  Foes Pledge Held Tragic | By Donald Jansonspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bjornson-drama-a-hit-in-scotland-norwegians-mary-stuart-is-drawing.html | BJORNSON DRAMA A HIT IN SCOTLAND Norwegians Mary Stuart Is Drawing Crowds at Edinburgh Festival | By Wa Darlingtonspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bombers-win-10-before-60-loss-stafford-hurls-4hitter-for-yanks.html | BOMBERS WIN 10 BEFORE 60 LOSS Stafford Hurls 4Hitter for Yanks  Terry Then Bows to Garver of Athletics | By John Drebinger | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bottom-fishermen-hook-plenty-of-bass-but-method-causes-guilt.html | Bottom Fishermen Hook Plenty of Bass but Method Causes Guilt Complex | By John W Randolph | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bruckner-expressway-changes-in-original-plan-declared-cause-of.html | Bruckner Expressway Changes in Original Plan Declared Cause of Delayed Completion | NICHOLAS D CAMMERO | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/business-loans-decline-sharply-member-banks-report-total-drop-for.html | BUSINESS LOANS DECLINE SHARPLY Member Banks Report Total Drop for Latest Week Was 217000000 | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/but-hall-still-has-not-settled-on-a-quarterback.html | But Hall Still Has Not Settled on a Quarterback | By Joseph M Sheehanspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cairo-denies-role-in-plot.html | Cairo Denies Role in Plot | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cam-robinson-educator-dead-leader-in-establishment-of-the-cornell.html | CAM ROBINSON  EDUCATOR DEAD Leader in Establishment of the Cornell Medical Center Led Red Cross Blood Unit o o u | Special to The New York Timei | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/carol-j-levenson-engaged-to-alan-arthur-benjamin.html | Carol J Levenson Engaged To Alan Arthur Benjamin | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/chairmen-pledge-clean-campaign-president-advises-nominees-nixons.html | CHAIRMEN PLEDGE CLEAN CAMPAIGN President Advises Nominees Nixons Knee Is Better  He Thanks Kennedy | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/city-aide-resigns-in-towcar-case-license-bureau-lawyer-is-called-by.html | CITY AIDE RESIGNS IN TOWCAR CASE License Bureau Lawyer Is Called by Prosecutor  Police Inquiry Widened | By Emanuel Perlmutter | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/coalition-regime-approved-in-laos-but-leader-of-coup-objects-to.html | COALITION REGIME APPROVED IN LAOS But Leader of Coup Objects to Cabinet After it Is Backed by Assembly | By Jacques Nevardspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/columbia-makes-real-estate-deal-sale-of-land-highlights-the-change.html | COLUMBIA MAKES REAL ESTATE DEAL Sale of Land Highlights the Change in Film Industrys Financial Structure | By Murray Schumachspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/compromise-adds-coops-in-cadman-city-includes-twice-as-many-as-had.html | COMPROMISE ADDS COOPS IN CADMAN CITY Includes Twice as Many as Had Been Envisioned for Brooklyn Project WALK WILL BE DIVIDER 835 Rental Units Will Lie to North 400 Coops to South Start Seen by 1962 | By John Sibley | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/congress-votes-added-aid-funds-windup-delayed-65-million-more-is.html | CONGRESS VOTES ADDED AID FUNDS WINDUP DELAYED 65 Million More Is Approved for Defense Support  Sugar Bill at Issue LATIN PLAN IS ADOPTED 600 Million Authorized for Hemisphere  StopGap Housing Program Passes CONGRESS VOTES ADDED AID FUNDS | By Tom Wickerspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/corvair-expands-its-line-for-1961-vans-buses-and-trucks-are-shown.html | CORVAIR EXPANDS ITS LINE FOR 1961 Vans Buses and Trucks Are Shown  New Chevrolets Extensively Restyled | By Joseph C Ingrahamspecial To the New Yorks Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cubans-to-sit-with-oas.html | Cubans to Sit With OAS | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/de-gaulle-pushes-sixnation-unity-confers-with-dutch-leaders-on-his.html | DE GAULLE PUSHES SIXNATION UNITY Confers With Dutch Leaders on His Plans to Reinforce West European Cohesion | By Henry Ginigerspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dimiceliucclentano.html | DiMiceliuCclentano | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dog-owners-in-us-spend-halfbillion-a-year-on-animals.html | Dog Owners in US Spend HalfBillion A Year on Animals | By Walter R Fletcher | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dr-h-clifford-loos-coast-physician-78.html | DR H CLIFFORD LOOS COAST PHYSICIAN 78 | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/driver-who-sought-refund-of-50c-tolls-is-jailed-in-threat.html | Driver Who Sought Refund of 50c Tolls Is Jailed in Threat | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ecuador-invests-velasco-ibarra-new-president-inaugurated-for-his.html | ECUADOR INVESTS VELASCO IBARRA New President Inaugurated for His Fourth Term on Promises of Reform | By Juan de Onisspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/eyskens-tries-again-belgian-premier-seeking-a-cabinet-defers.html | EYSKENS TRIES AGAIN Belgian Premier Seeking a Cabinet Defers Resignation | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/farewell-gift-to-lodge.html | Farewell Gift to Lodge | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/food-news-robust-meals-for-the-outofdoors-author-offers-recipes-for.html | Food News Robust Meals for the OutofDoors Author Offers Recipes for Grilling Spit and Pit Cooking Complementary Dishes Given for Picnics Trips and Parties | By Craig Claiborne | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/former-us-aide-at-work-in-soviet-exboston-u-professor-was-in-oss-in.html | FORMER US AIDE AT WORK IN SOVIET ExBoston U Professor Was in OSS in World War II FORMER US AIDE AT WORK IN SOVIET | By Jack Raymondspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/golf-postponed-again-second-qualifying-round-for-us-amateurs-off-to.html | GOLF POSTPONED AGAIN Second Qualifying Round for US Amateurs Off to Today | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/hammarskjold-regrets-beating-of-us-airmen.html | Hammarskjold Regrets Beating of US Airmen | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/hussein-weighing-break-wlth-cairo-king-says-jordan-will-fight-if-we.html | HUSSEIN WEIGHING BREAK WITH CAIRO King Says Jordan Will Fight If We Have To in Rising Dispute With UAR UN ACTS TO EASE MIDEAST TENSION | By Richard P Huntspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-dr-martin-whitaker-dies-at-58-guided-plutonium-development.html | I Dr Martin Whitaker Dies at 58 Guided Plutonium Development President of Lehigh U Since 46 Directed Oak Ridges Clinton Laboratories | Special to The New York Tlmej | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-halsey-j-munson-3d.html | I HALSEY J MUNSON 3D | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-rev-john-j-leibfred.html | I REV JOHN J LEIBFRED | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-rocco-m-calvosa.html | i ROCCO M CALVOSA | Soeclal to The New York Tlmel | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/indonesians-push-antidutch-drive.html | INDONESIANS PUSH ANTIDUTCH DRIVE | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/irend-is-lacking-in-london-stocks-investors-reported-buying.html | IREND IS LACKING IN LONDON STOCKS Investors Reported Buying Selectively  Tobaccos Store Issues Firm | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/javits-proposes-aid-for-import-victims.html | JAVITS PROPOSES AID FOR IMPORT VICTIMS | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/john-engel-jr-weds-miss-helen-briner.html | John Engel Jr Weds Miss Helen Briner | Special to The New York Tlmei | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/jumping-jack.html | Jumping Jack | By Arthur Daley | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/kings-point-opens-without-a-dean-dr-j-m-stokes-is-found-to-have.html | KINGS POINT OPENS WITHOUT A DEAN Dr J M Stokes Is Found to Have Declined Job  New Congress Inquiry Set | By John P Callahan | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/knoxville-integrates.html | Knoxville Integrates | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lee-denies-sales-in-telautograph-chief-also-asserts-no-other.html | LEE DENIES SALES IN TELAUTOGRAPH Chief Also Asserts No Other Officer Has Sold Shares Since Market Furor LEE DENIES SALES IN TELAUTOGRAPH | By Alfred R Zipser | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/li-flight-start-today.html | LI Flight Start Today | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/lirr-ends-runs-at-penn-station-queens-terminals-set-up-union-warns.html | LIRR ENDS RUNS AT PENN STATION Queens Terminals Set Up  Union Warns of Strike Over Maintenance Work LIRR ENDS RUNS AT PENN STATION | By Alfred E Clark | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/marblehead-leads-in-yachting-series.html | MARBLEHEAD LEADS IN YACHTING SERIES | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/mexican-cites-hope-of-caribbean-peace.html | MEXICAN CITES HOPE OF CARIBBEAN PEACE | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/miss-shearer-fiancee-of-brownell-bergen.html | Miss Shearer Fiancee Of Brownell Bergen | Special to The New York Timei | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/more-money-due-for-handicapped-us-grants-of-930000-to-be-made.html | MORE MONEY DUE FOR HANDICAPPED US Grants of 930000 to Be Made Available to 9 Countries for Research | By David Anderson | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/mrs-john-mlaughlin.html | MRS JOHN MLAUGHLIN | I Special to The New York Times I | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/mrs-kennon-jayne-has-son.html | Mrs Kennon Jayne Has Son | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/nixon-aide-declines-comment.html | Nixon Aide Declines Comment | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/nominees-agree-on-3-tv-debates-nixon-and-kennedy-to-go-on-jointly.html | NOMINEES AGREE ON 3 TV DEBATES Nixon and Kennedy to Go On Jointly Sept 26 Oct 13 and Oct 21  Oct 8 Studied NOMINEES AGREE ON 3 TV DEBATES | By Russell Bakerspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/overhaul-is-urged-for-nursing-homes-overhaul-urged-in-nursing-homes.html | Overhaul Is Urged For Nursing Homes OVERHAUL URGED IN NURSING HOMES | By Morris Kaplan | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/parties-worried-by-jewish-vote-apathy-and-distrust-found-in.html | PARTIES WORRIED BY JEWISH VOTE Apathy and Distrust Found in Campaign Study Here APATHY REPORTED TO BE WIDESPREAD Political Leaders Concerned Also Over Distrust of Presidential Nominees | By Homer Bigart | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/pennsy-shut-down-by-strike-136000-affected-in-13-states-joint-talks.html | Pennsy Shut Down by Strike 136000 Affected in 13 States Joint Talks Break Up in Final Hour Over Job Classification 136000 PERSONS AFFECTED DAILY Shop Employes and Road Fail to Reach Accord in LastHour Efforts | By William G Weartspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archiv es/perlman-sights-a-3way-merger-central-chief-in-baltimore-predicts-a.html | PERLMAN SIGHTS A 3WAY MERGER Central Chief in Baltimore Predicts a Consolidation With C  O and B  O PERLMAN SIGHTS A 3WAY MERGER | By Robert E Bedingfieldspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/physicists-widen-subatomic-vista-new-data-are-accumulated-on.html | PHYSICISTS WIDEN SUBATOMIC VISTA NeW Data Are Accumulated on Strange Particles Conference Is Told | By Harold M Schmeck Jrspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/quick-song-next-in-trotting-stake-blaze-hanover-triumphs-as-world.html | QUICK SONG NEXT IN TROTTING STAKE Blaze Hanover Triumphs as World Record of 809 35 for 3YearOlds Is Set | By Louis Effratspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/railroads-to-ask-freight-rate-rise-bid-for-acrosstheboard-increase.html | RAILROADS TO ASK FREIGHT RATE RISE Bid for AcrosstheBoard Increase to Go to ICC in Next Few Days HIGHER COSTS ARE CITED Changes Varying With the Haul and Item Termed Small by Carriers RAILROADS TO ASK FREIGHT RATE RISE | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ralph-w-albright.html | RALPH W ALBRIGHT | Special to The New York Times I | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rebels-win-fight-at-labor-meeting-state-leaders-are-forced-by-rank.html | REBELS WIN FIGHT AT LABOR MEETING State Leaders Are Forced by Rank and File to Drop RuleChange Proposals | By Stanley Levey | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/roholducasper.html | RoholduCasper | Special to The Nw York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rothschild-interests-to-operate-israeli-pipeline-crude-oil-is-being.html | Rothschild Interests to Operate Israeli Pipeline Crude Oil Is Being Shipped From Elath to Haifa 264Mile Carrier Only for Domestic Needs Now ISRAELI PIPELINE IN NEW CONTROL | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rumanians-to-send-party-chief-to-un.html | RUMANIANS TO SEND PARTY CHIEF TO UN | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sanctions-against-trujillo.html | Sanctions Against Trujillo | RALPH OBER | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/school-integration-boards-reversal-acknowledges-the-indefensibility.html | School Integration Boards Reversal Acknowledges the Indefensibility of Barriers to Pupils | By Fred M Hechinger | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/schools-to-speed-integration-here-by-transfer-plan-3000-pupils-in.html | SCHOOLS TO SPEED INTEGRATION HERE BY TRANSFER PLAN 3000 Pupils in Segregated Areas Will Be Allowed to Enroll Elsewhere SCHOOLS TO SPEED INTEGRATION HERE | By Leonard Buder | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/scientific-data-revise-theories-thomson-say-results-show-nature.html | SCIENTIFIC DATA REVISE THEORIES Thomson Say Results Show Nature More Complicated Than Einstein Indicated | By John Hillabyspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/scofield-to-mare-broadway-debut-british-star-to-be-seen-in-role-of.html | SCOFIELD TO MARE BROADWAY DEBUT British Star to Be Seen in Role of Sir Thomas More in A Man for All Seasons | By Sam Zolotow | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/senate-approves-freedom-academy.html | SENATE APPROVES FREEDOM ACADEMY | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/son-to-the-john-mccains.html | Son to the John McCains | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/spring-wedding-for-sally-shoop-and-a-physician-exstudent-at.html | Spring Wedding For Sally Shoop And a Physician ExStudent at Sorbonne And Dr William S Vaun Are Engaged | I Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/st-george-sioussat-historian-82-dead.html | ST GEORGE SIOUSSAT HISTORIAN 82 DEAD | I Special to The New York TIm12f | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/statement-by-pennsylvania-chairman.html | Statement by Pennsylvania Chairman | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stock-prices-dip-as-volume-rises-average-drops-018-point-trading.html | STOCK PRICES DIP AS VOLUME RISES Average Drops 018 Point  Trading Increases to 3132300 Shares 506 ISSUES UP 473 OFF TelAutograph Advances 12 and Comptometer 6  ATT Soars 2 18 STOCK PRICES DIP AS VOLUME RISES | By Burton Crane | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stocks-down-in-july-by-200-million-orders-decline.html | Stocks Down in July by 200 Million  Orders Decline | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stopgap-housing-bill-voted-broader-version-dies-in-house.html | StopGap Housing Bill Voted Broader Version Dies in House | By Peter Braestrtupspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/study-on-health-plans-for-aged.html | Study on Health Plans for Aged | JOSEPH P FITZPATRICK SJ | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sudans-premier-to-go-to-paris-to-see-de-gaulle-on-mali-rupture.html | Sudans Premier to Go to Paris To See de Gaulle on Mali Rupture Keita Will Arrive in the French Capital Tomorrow  Visit to Bamako Shows That Sudanese Feel Betrayed | By Am Rosenthalspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/text-of-hammarskjolds-report-to-security-council-op-congo.html | Text of Hammarskjolds Report to Security Council op Congo | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theatre-ice-capades-at-voting-age-21st-edition-at-madison-square.html | Theatre Ice Capades at Voting Age 21st Edition at Madison Square Garden | By Louis Calta | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theres-plenty-of-time-to-grab-sure-tricks-after-a-hands-problems.html | Theres Plenty of Time to Grab Sure Tricks After a Hands Problems Are Solved | By Albert H Morehead | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/three-fleetmates-tied-in-title-series.html | THREE FLEETMATES TIED IN TITLE SERIES | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/transit-unit-asks-flood-controls-warns-that-sewer-system-in-queens.html | TRANSIT UNIT ASKS FLOOD CONTROLS Warns That Sewer System in Queens Is Invitation to New TieUp on Subway | By Russell Porter | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/trot-at-westbury-to-demon-damsel.html | TROT AT WESTBURY TO DEMON DAMSEL | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tv-show-planned-on-motor-deaths-cbs-groups-will-record-labor-day.html | TV SHOW PLANNED ON MOTOR DEATHS CBS Groups Will Record Labor Day Massacre for Use Before New Years | By Richard F Shepard | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/two-parties-pick-rinaldi-for-judge-democrat-is-nominated-for-the.html | TWO PARTIES PICK RINALDI FOR JUDGE Democrat Is Nominated for the Kings County Court  Sharkey Defends Deals | By Leo Egan | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/uar-names-congo-envoy.html | UAR Names Congo Envoy | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/un-dissolves-agency-set-up-to-build-korea.html | UN Dissolves Agency Set Up to Build Korea | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/un-head-scores-belgians-on-lag-in-congo-pullout-protests-failure-to.html | UN HEAD SCORES BELGIANS ON LAG IN CONGO PULLOUT Protests Failure to Remove All Troops  Reply Blames Lack of Transportation COUNCIL GETS REPORT Secretary Asks Immediate Evacuation  Soviet Again Objects to Technicians UN HEAD SCORES BELGIANS ON LAG | By Lindesay Parrottspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/us-sending-uranium-by-plane-to-austria.html | US Sending Uranium By Plane to Austria | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/use-of-chemicals-on-bacteria-averts-some-radiation-damage.html | Use of Chemicals on Bacteria Averts Some Radiation Damage | By Robert K Plumbspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/victim-describes-attack-by-shark-young-korean-says-he-saw-fish.html | VICTIM DESCRIBES ATTACK BY SHARK Young Korean Says He Saw Fish Following Him but Did Not Feel the Bite | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/visa-law-upheld-acts-provisions-for-entry-of-visiting-communists.html | Visa Law Upheld Acts Provisions for Entry of Visiting Communists Explained | FRANCIS E WALTER | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/walter-c-mack-64-dies-retired-wool-buyer-won-the-d-s-c-in-world-war.html | WALTER C MACK 64 DIES Retired Wool Buyer Won the D S C in World War I | I uuuuuuuu I Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/west-protests-curbs-on-berlin.html | WEST PROTESTS CURBS ON BERLIN | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wiggle-ii-choice-finishes-second-mommy-dear-wins-sprint-by-three.html | WIGGLE II CHOICE FINISHES SECOND Mommy Dear Wins Sprint by Three Lengths on Sloppy Track and Pays 1620 | By Joseph C Nichols | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/young-narcotics-stir-westchester-prosecutor-says-251-most-of.html | YOUNG NARCOTICS STIR WESTCHESTER Prosecutor Says 251 Most of Prosperous Families Sought Party Kicks FACTS SHOCK PARENTS Home Edicts and Education Program Planned to Halt Fad of TeenAgers | By Merrill Folsomspecial To the New York Times | RE0000378546 | 1988-03-14 | B00000855387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/youth-needs-a-reason-to-work-or-study-hard.html | Youth Needs a Reason To Work or Study Hard | By Joan Cook | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/yugoslav-market-for-britain-noted.html | YUGOSLAV MARKET FOR BRITAIN NOTED | Special to The New York Times | RE0000378546 | 1988-03-14 | B00000855387 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/19-jersey-ans-agree-to-jetport-borings.html | 19 JERSEY ANS AGREE TO JETPORT BORINGS | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-judges-confirmed-senate-approves-connecticut-choices-after-years.html | 2 JUDGES CONFIRMED Senate Approves Connecticut Choices After Years Delay | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/3-us-tire-plants-are-seized-by-cuba-3-americanowned-tire-plants-a.html | 3 US Tire Plants Are Seized by Cuba 3 AmericanOwned Tire Plants A re Seized by the Cuban Militia | By R Hart Phillipsspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/4-salt-concerns-off-city-bid-list-they-have-been-accused-of.html | 4 SALT CONCERNS OFF CITY BID LIST They Have Been Accused of Collusive Practices  Three Are Under Pope Control | By Layhmond Robinson | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/8-residents-offer-park-to-stamford-to-bar-business.html | 8 Residents Offer Park to Stamford To Bar Business | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/adios-butler-35-draws-no-1-post-cobb-will-drive-favorite-in-25000.html | ADIOS BUTLER 35 DRAWS NO 1 POST Cobb Will Drive Favorite in 25000 Pace Tonight  Bye Bye Byrd at 52 | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/advertising-deceptions-found-in-paint-and-toy-copy.html | Advertising Deceptions Found in Paint and Toy Copy | By William M Freeman | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/argentina-expects-deficit.html | Argentina Expects Deficit | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/army-disorders-hinted-in-congo-mutiny-reports-discounted-by-un.html | ARMY DISORDERS HINTED IN CONGO Mutiny Reports Discounted by UN Lumumba Aide Denies Kasai Setback | By Thomas F Bradyspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/arthur-nelson-56-miami-stockbroker-i-_____.html | ARTHUR NELSON 56 MIAMI STOCKBROKER i | Special to The New York Timej | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/australians-are-rated-highly-in-us-tennis-starting-today.html | Australians Are Rated Highly In US Tennis Starting Today | By Michael Strauss | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bar-calls-on-federal-agencies-to-curb-officials-late-pleas.html | Bar Calls on Federal Agencies To Curb Officials Late Pleas | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/battle-over-tariffs-is-joined-common-market-versus-others-gatt.html | Battle Over Tariffs Is Joined Common Market Versus Others GATT Negotiations Start  Randall for US Scores Proposed Farm Policy TARIFFS BATTLE OPENS IN GENEVA | By Edwin L Dale Jrspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/beach-gan-seen-in-shark-partol-holiday-crowds-expected-to-go-and.html | BEACH GAN SEEN IN SHARK PARTOL Holiday Crowds Expected to Go and Watch Bathers Plentiful but Wary BUSINESS IS UNAFFECTED Experts Differ on Probability of Attack but Agree on List of Precautions BEACH GAIN SEEN IN SHARK PATROL | By Charles Grutzner | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bernstein-links-audiences-to-tv-conductor-believes-success-of-tour.html | BERNSTEIN LINKS AUDIENCES TO TV Conductor Believes Success of Tour Can Be Traced to Appearances on Air | By Murray Schumachspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/big-traffic-jams-slow-commuters-in-pennsy-strike-trips-are.html | BIG TRAFFIC JAMS SLOW COMMUTERS IN PENNSY STRIKE Trips Are Relatively Smooth in Morning but Delays Develop on Way Home CAR BREAKDOWNS TIE UP TUNNELS Trips Are Relatively Smooth in Morning but Delays Develop on Way Home | By Stanley Levey | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/blackout-staged-for-hammerstein-broadways-lights-go-of-at-9-for-one.html | BLACKOUT STAGED FOR HAMMERSTEIN Broadways Lights Go Of at 9 for One Minute in Tribute to Lyricist CROWD OF 5000 SILENT Taps Sounded in Duffy Sq  At Sound of Music the Show Goes On | By Milton Esterow | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/blaze-hanover-feels-effects-of-4-heats-in-hambletonian.html | Blaze Hanover Feels Effects of 4 Heats in Hambletonian | By Louis Effratspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bonn-defense-chief-to-confer-in-london.html | BONN DEFENSE CHIEF TO CONFER IN LONDON | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/boy-scouts-scored-jersey-jewish-group-objects-to-asking-about.html | BOY SCOUTS SCORED Jersey Jewish Group Objects to Asking About Religion | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/britain-is-expected-to-hasten-payment-of-monetary-fund-debt.html | Britain Is Expected to Hasten Payment of Monetary Fund Debt | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bunche-predicts-success-in-congo-says-here-worst-is-over-but-warns.html | BUNCHE PREDICTS SUCCESS IN CONGO Says Here Worst Is Over but Warns UN Will Act to Halt Internal War | By Lindesay Parrottspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bus-drivers-tactics.html | Bus Drivers Tactics | FRANCES HARDIE | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/called-tactic-against-us.html | Called Tactic Against US | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/cbs-gets-ideas-to-vie-with-paar-but-network-will-continue-feature.html | CBS GETS IDEAS TO VIE WITH PAAR But Network Will Continue Feature Films John Brown Play Picks Original Site | By Richard F Shepard | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/changes-are-few-for-corporates-largest-dips-in-the-us-list-made-by.html | CHANGES ARE FEW FOR CORPORATES Largest Dips in the US List Made by WarIssued 2 12 s  Municipals Ease | By Paul Heffernan | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/chris-von-saltza-wins-womens-400-americans-clip-relay-marks-in.html | CHRIS VON SALTZA WINS WOMENS 400 Americans Clip Relay Marks in 400Meter Medle and 800Meter FreeStyle | By Robert Daleyspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/city-can-increase-debt-580-million-beames-figures-on-limit-of.html | CITY CAN INCREASE DEBT 580 MILLION Beames Figures on Limit of Borrowing Agree With Those Given by Gerosa | By Paul Crowell | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/city-colleges-act-to-end-bias-study-board-gets-a-show-cause-order.html | CITY COLLEGES ACT TO END BIAS STUDY Board Gets a Show Cause Order on State Agencys Inquiry at Queens | By Fred M Hechinger | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/colman-of-tigers-looking-for-ends-princeton-coach-thinks-his-squad.html | COLMAN OF TIGERS LOOKING FOR ENDS Princeton Coach Thinks His Squad Will Realize Full Potential in November | By Lincoln A Werdenspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/congress-closes-unable-to-agree-on-sugar-policy-senate-finishes.html | CONGRESS CLOSES UNABLE TO AGREE ON SUGAR POLICY Senate Finishes Session at 1152 PM Five Hours After House Adjourns DEADLOCK UNRESOLVED Representatives Refuse to Compromise on Cutting Dominican Purchases CONGRESS CLOSES SUGAR BILL FAILS | By Tom Wickerspecial to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/cuban-incident-foreseen.html | Cuban Incident Foreseen | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/d-h-weyant-jr-cedarhdrst-aide-mayor-of-l-i-community-is-deaduwas.html | D H WEYANT JR CEDARHDRST AIDE Mayor of L I Community Is DeaduWas President of Coal and Oil Company | I Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/day-of-disaster.html | Day of Disaster | By Arthur Daley | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/developing-the-congo-contribution-to-states-welfare-from-mining.html | Developing the Congo Contribution to States Welfare From Mining Operations Described | R TERWAGNEA PARET | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/durants-genie-first-skipper-takes-4point-lead-in-manhasset-bay.html | DURANTS GENIE FIRST Skipper Takes 4Point Lead in Manhasset Bay Series | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ecuador-revives-border-dispute-new-president-renounces-42-treaty.html | ECUADOR REVIVES BORDER DISPUTE New President Renounces 42 Treaty Establishing Boundary With Peru | By Juan de Onisspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/effect-mild-in-chicago.html | Effect Mild in Chicago | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eisenhower-sees-defeat-of-hunger-backs-use-of-surpluses-to-fight.html | EISENHOWER SEES DEFEAT OF HUNGER Backs Use of Surpluses to Fight Famine but Warns on Upsetting Markets | By Bess Furmanspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eugene-margolius-to-marry-marcia-a-jaffe-in-december.html | Eugene Margolius to Marry Marcia A Jaffe in December | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/experience-size-lift-lions-hopes-columbia-also-has-depth-at-most.html | EXPERIENCE SIZE LIFT LIONS HOPES Columbia Also Has Depth at Most Positions Donelli Expects Good Season | By Joseph M Sheehanspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/foundation-named-top-biddle-legatee.html | FOUNDATION NAMED TOP BIDDLE LEGATEE | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/france-to-quit-morocco-bases-accord-may-ease-algeria-issue.html | France to Quit Morocco Bases Accord May Ease Algeria Issue | By Henry Ginigerspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/french-will-pay-less-income-tax-slight-cut-for-61-announced-despite.html | FRENCH WILL PAY LESS INCOME TAX Slight Cut for 61 Announced Despite 7 Per Cent Rise in Government Spending | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/glen-cove-accepts-us-fund.html | Glen Cove Accepts US Fund | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/goldsmith-play-at-phoenix-nov-1-conquer-will-be-second-on-bill.html | GOLDSMITH PLAY AT PHOENIX NOV 1 Conquer Will Be Second on Bill  Joseph Anthony to Stage Rhinoceros | By Sam Zolotow | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/harrisburg-uses-buses.html | Harrisburg Uses Buses | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/heisenberg-maps-tests-for-theory-german-physicist-seeking.html | HEISENBERG MAPS TESTS FOR THEORY German Physicist Seeking Mathematical Proofs for Equation About Matter | By Harold M Schmeck Jrspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/helendavenport-gibbons-dies-author-and-lecturer-was-77.html | HelenDavenport Gibbons Dies Author and Lecturer Was 77 | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/herter-accuses-soviet-on-congo-asserts-reds-complicate-un-efforts.html | HERTER ACCUSES SOVIET ON CONGO Asserts Reds Complicate UN Efforts by Plan for Eventual Control Herter Asserts Soviet Attempts To Hamper UN Congo Effort | By Anthony Lewisspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/holbrooks-twain-given-in-edinburgh.html | HOLBROOKS TWAIN GIVEN IN EDINBURGH | Special to The New York TimesWA DARLINGTON | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/houston-office-building-sold.html | Houston Office Building Sold | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/industrials-rise-on-london-board-blue-chips-lead-widespread-gains.html | INDUSTRIALS RISE ON LONDON BOARD Blue Chips Lead Widespread Gains Stock Average Up 29 Points to 3352 | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/integration-plan-in-schools-hailed-proposal-to-transfer-pupils-is.html | INTEGRATION PLAN IN SCHOOLS HAILED Proposal to Transfer Pupils Is Backed by Civic Units  SitOut Group Dubious | By Leonard Buder | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jacksonville-stores-hurt-as-shoppers-stay-home-few-seem-to-be.html | Jacksonville Stores Hurt as Shoppers Stay Home Few Seem to Be Reassured by Citys Tranquillity | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jakarta-urges-us-sway-tokyo-on-step.html | JAKARTA URGES US SWAY TOKYO ON STEP | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/james-w-zerweck.html | JAMES W ZERWECK | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jane-gaffney-fiancee-of-frederic-e-weil.html | Jane Gaffney Fiancee Of Frederic E Weil | Special to The New York Times j | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jersey-may-raise-penalty-fee-of-15-on-all-uninsured-autos.html | Jersey May Raise Penalty Fee Of 15 on All Uninsured Autos | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jews-life-found-good-in-hungary-situation-in-contrast-with-gloom-in.html | JEWS LIFE FOUND GOOD IN HUNGARY Situation in Contrast With Gloom in Czechoslovakia 2 Rabbis Report Here | By Irving Spiegel | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jordan-appeals-to-arab-league-invites-body-to-intercede-in-dispute.html | JORDAN APPEALS TO ARAB LEAGUE Invites Body to Intercede in Dispute With Cairo Over Slaying of Premier | By Richard P Huntspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kawecki-growth-swift-in-decade.html | KAWECKI GROWTH SWIFT IN DECADE | By Alexander R Hammer | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kennedy-pledges-civil-rights-fight-pins-blame-on-republicans-for.html | KENNEDY PLEDGES CIVIL RIGHTS FIGHT Pins Blame on Republicans for Setbacks  Would Meet Khrushchev He Says Kennedy Pledges to Lead Fight For Civil Rights It He Is Victor | By Russell Bakerspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kennedy-says-hed-see-khrushchev-with-nixon.html | Kennedy Says Hed See Khrushchev With Nixon | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/key-votes-of-three-states-representatives-and-all-senators.html | Key Votes of Three States Representatives and All Senators | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/khrushchev-going-to-un-assembly-with-bloc-chiefs-heads-of-all-other.html | KHRUSHCHEV GOING TO UN ASSEMBLY WiTH BLOC CHIEFS Heads of All Other Eastern European Nations Due to Be at Sept 20 Opening SOVIET SILENT ON ARMS Makes No Mention of Hope for Summit  Premier Off to Visit Finland Khrushchev to Head Delegation At Session of General Assembly | By Osgood Caruthersspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/laos-crisis-over-rebel-leader-says.html | LAOS CRISIS OVER REBEL LEADER SAYS | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/layoffs-rise-in-cleveland.html | LayOffs Rise in Cleveland | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/machines-take-jobs-driving-migrants-to-rural-slums-surplus-of.html | Machines Take Jobs Driving Migrants to Rural Slums Surplus of Workers Is Reported Upstate by Hiring Expert | By Kennett Love | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/medalist-shoots-70-for-141-total-johnston-iverson-among-13-who-get.html | MEDALIST SHOOTS 70 FOR 141 TOTAL Johnston Iverson Among 13 Who Get Metropolitan Berths for US Amateur | By Deane McGowenspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/miss-doctors-84-scores-by-stroke-white-beeches-player-wins-maureen.html | MISS DOCTORS 84 SCORES BY STROKE White Beeches Player Wins Maureen Orcutt Trophy  Miss Albert Second | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/miss-werthan-radcliffe-1960-is-future-bride-nashville-girl-fiancee.html | Miss Werthan Radcliffe 1960 Is Future Bride Nashville Girl Fiancee of Peter Buttenwieser a History Teacher | Special o The New York Tlmts | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/moves-are-mixed-on-stock-market-average-falls-159-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET Average Falls 159 Points but More issues Show Gains Than Drops VOLUME IS AT 3460000 TelAutograph Slumps 5 14 and Comptometer by 7 American Cable Up 1 78 MOVES ARE MIXED ON STOCK MARKET | By Burton Crane | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/navy-men-get-a-chance-to-go-to-harvard-at-sea.html | Navy Men Get a Chance To Go to Harvard at Sea | Special to The New York times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-compact-car-is-shown-by-gm-olds-f85-has-aluminum-v8-front.html | NEW COMPACT CAR IS SHOWN BY GM Olds F85 Has Aluminum V8 Front Engine Cost Estimated at 2500 | By Joseph C Ingrahamspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/noack-paces-golfers-shore-view-ace-wins-gross-and-net-honors-with-a.html | NOACK PACES GOLFERS Shore View Ace Wins Gross and Net Honors With a 73 | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/offtrack-betting-for-britain.html | OffTrack Betting for Britain | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/omaj-charles-duncan.html | oMAJ CHARLES DUNCAN | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/parents-are-urged-not-to-take-it-too-seriously-psychologists-give.html | Parents Are Urged Not to Take It Too Seriously Psychologists Give Advice on Child Mental Health But Warn Words Shouldnt Be Accepted Blindly | By Emma Hakrisonspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/patricia-a-lancaster-is-married-to-student-j.html | Patricia A Lancaster Is Married to Student j | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/paying-for-medical-care.html | Paying for Medical Care | EARL J WEINREB | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peace-hopes-dim-in-rail-walkout-leisurely-pace-scheduled-by-pennsy.html | PEACE HOPES DIM IN RAIL WALKOUT Leisurely Pace Scheduled by Pennsy Mediators  Both Sides Bitter EACH SIDE FINDS OTHER TO BLAME Mediators Ignore the Bitter Statements  Leisurely Pace Set for Talks | By William G Weartspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pennsy-faces-cut-in-jersey-subsidy-strike-may-affect-its-share-of.html | PENNSY FACES CUT IN JERSEY SUBSIDY Strike May Affect Its Share of Payments by the State to 8 Commuter Lines | By George Cable Wrightspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peoria-foreman-is-riding-high-because-of-a-joke-by-marines.html | Peoria Foreman Is Riding High Because of a Joke by Marines | By Gladwin Hillspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peru-weighs-oil-taxes-drastic-measure-would-affect-jersey.html | PERU WEIGHS OIL TAXES Drastic Measure Would Affect Jersey Subsidiary | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peter-wall.html | PETER WALL | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/philadelphia-finds-way.html | Philadelphia Finds Way | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pleas-for-integration-stay-denied-by-supreme-court-high-court-bars.html | Pleas for Integration Stay Denied by Supreme Court HIGH COURT BARS INTEGRATION STAY | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/popular-knickerbocker-championships-open-for-sixth-time-here-today.html | Popular Knickerbocker Championships Open for Sixth Time Here Today | By Albert H Morehead | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/prayer-revisions-issued-by-vatican-code-of-rubrics-shortened-and.html | PRAYER REVISIONS ISSUED BY VATICAN Code of Rubrics Shortened and Simplified  Missal and Breviary Involved | By Abnaldo Cortesispecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/president-unlikely-to-see-khrushchev-summit-meeting-at-un-unlikely.html | President Unlikely To See Khrushchev SUMMIT MEETING AT UN UNLIKELY | By William J Jordenspecial to the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/railway-freight-continues-to-lag-carloadings-off-8-in-week-from.html | RAILWAY FREIGHT CONTINUES TO LAG Carloadings Off 8 in Week From Normal 58 Level RAILWAY FREIGHT CONTINUES TO LAG | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ready-or-not-says-nikita-here-i-come.html | Ready or Not Says Nikita Here I Come | By James Resign | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rebel-says-algeria-is-at-war-with-us.html | REBEL SAYS ALGERIA IS AT WAR WITH US | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rockefeller-sees-nixon-in-hospital-sets-120-speeches-for-ticket.html | ROCKEFELLER SEES NIXON IN HOSPiTAL Sets 120 Speeches for Ticket Vice President to Start His Campaign Sept 12 ROCKEFELLER SEES NIXON IN HOSPITAL | By Peter Braestrupspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rockefeller-son-stumps-in-spanish-tells-puerto-ricans-here-to.html | ROCKEFELLER SON STUMPS IN SPANISH Tells Puerto Ricans Here to Register Because Their Strength Is in Voting | By Peter Kihss | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rome-title-goes-to-shavlakadze-defeats-brumel-on-fewer-misses-in.html | ROME TITLE GOES TO SHAVLAKADZE Defeats Brumel on Fewer Misses in Jump German Just Beats Sime in 100 | By Allison Danzigspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/russian-sees-haile-selassie.html | Russian Sees Haile Selassie | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/school-safety-drive-opens.html | School Safety Drive Opens | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/scientists-study-capacity-to-work-us-project-is-developing-way-to.html | SCIENTISTS STUDY CAPACITY TO WORK US Project Is Developing Way to Test Shortness of Breath Accurately | By David Anderson | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/scotland-yields-earliest-fossil-300millionyearoldreptile-called-one.html | SCOTLAND YIELDS EARLIEST FOSSIL 300MillionYearOldReptile Called One First 4Legged Animals on the Earth | By John Hillaryspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/shansby-tops-scorers-los-angeles-skipper-leads-and-kalil-is-second.html | Shansby Tops Scorers Los Angeles Skipper Leads and Kalil Is Second in PredictedLog Tally | By Clarence E Lovejoy | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/soviet-bids-youth-shun-us-visitors-party-warns-against-idle.html | SOVIET BIDS YOUTH SHUN US VISITORS Party Warns Against Idle Contacts and Notorious American Way of Life | By Seymour Toppingspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/soviet-doubt-on-chinese-moscow-questions-if-they-are-able-to-build.html | Soviet Doubt on Chinese Moscow Questions if They Are Able To Build Socialism in Isolated Position | By Harrison E Salisbury | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/st-louis-effects.html | St Louis Effects | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/state-opens-drive-on-weapons-sale.html | STATE OPENS DRIVE ON WEAPONS SALE | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/students-blamed-for-riots-in-assam.html | STUDENTS BLAMED FOR RIOTS IN ASSAM | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sudan-threatens-six-french-bases-sudan-threatens-six-french-bases.html | Sudan Threatens Six French Bases SUDAN THREATENS SIX FRENCH BASES | By Am Rosenthalspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/susan-baird-fiancee-of-david-h-blake.html | Susan Baird Fiancee Of David H Blake | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/susan-p-kearns-bride-j-on-coast-of-a-soldier.html | Susan P Kearns Bride j On Coast of a Soldier | Special o The Now York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/texas-wives-hail-three-democrats-but-few-expect-votes-to-be.html | TEXAS WIVES HAIL THREE DEMOCRATS But Few Expect Votes to Be Affected by the Tour of Womens Task Force | By Nan Robertsonspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/third-party-urged-move-believed-solution-to-dilemma-of-dissatisfied.html | Third Party Urged Move Believed Solution to Dilemma of Dissatisfied Voters | JOSEPH CLOUD | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/three-years-of-negotiations-preceded-walkout-on-pennsy-the-unions.html | Three Years of Negotiations Preceded Walkout on Pennsy The Unions Main Demand for Exclusive Work Rights Resulted in Determined Resistance From Management | By Ralph Katz | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/tollobjector-released-in-bail.html | TollObjector Released in Bail | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/trujillo-declines-presidency-says-role-is-not-needed-now.html | Trujillo Declines Presidency Says Role Is Not Needed Now | By Will Lissnerspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/two-remain-tied-in-sailing-series-isbister-and-schefter-lead-505.html | TWO REMAIN TIED IN SAILING SERIES Isbister and Schefter Lead 505 Class After Four Title Races on Sound | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/un-chief-welcomes-a-visit-by-khrushchev.html | UN Chief Welcomes A Visit by Khrushchev | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/unionists-get-grants-8-to-attend-cornell-for-two-years-on.html | UNIONISTS GET GRANTS 8 to Attend Cornell for Two Years on Scholarships | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/upper-hand-held-conservatives-key-goals-eluded-kennedy-and-johnson.html | UPPER HAND HELD CONSERVATIVES Key Goals Eluded Kennedy and Johnson During the PostConvention Session | By John D Morrisspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-press-irks-toure-he-complains-to-harriman-about-communist.html | US PRESS IRKS TOURE He Complains to Harriman About Communist Charges | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-store-sales-up-4-last-week-reserve-board-puts-gain-for-year-to.html | US STORE SALES UP 4 LAST WEEK Reserve Board Puts Gain for Year to August 27 at 2 Above the 1959 Level | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-unit-reports-british-costs.html | US Unit Reports British Costs | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/victor-pays-510-in-sixhorse-field-cartagena-first-neji-next-in.html | VICTOR PAYS 510 IN SIXHORSE FIELD Cartagena First Neji Next in Harbor Hill Jean Baby Wins and Returns 115 | By Joseph C Nichols | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/walkout-is-felt-most-in-capital-closes-only-railroad-route-to-north.html | WALKOUT IS FELT MOST IN CAPITAL Closes Only Railroad Route to North and East  Other Cities Less Affected | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/walter-demands-security-inquiry-asks-study-of-intelligence-agencies.html | WALTER DEMANDS SECURITY INQUIRY Asks Study of Intelligence Agencies as a Result of Apparent Defections | By Jack Raymondspecial To the New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/weekend-to-have-plenty-of-fishermen-but-possibly-not-many-fish.html | WeekEnd to Have Plenty of Fishermen but Possibly Not Many Fish | By John W Randolph | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/william-atkins-have-son.html | William Atkins Have Son | Special to The New York Times | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/youths-back-from-africa-tell-of-friends-and-work.html | Youths Back From Africa Tell of Friends and Work | By Joan Cook | RE0000378548 | 1988-03-14 | B00000855389 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/-right-school-and-camp-but-a-child-goes-wrong.html | Right School and Camp But a Child Goes Wrong | By Martin Tolchin | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/01-dip-recorded-in-primary-prices.html | 01 DIP RECORDED IN PRIMARY PRICES | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/114th-state-fair-opens-in-syracuse.html | 114TH STATE FAIR OPENS IN SYRACUSE | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/13-die-as-kenya-tribes-clash.html | 13 Die as Kenya Tribes Clash | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/15-gis-killed-28-hurt-by-shell-howitzer-fired-in-training-hits.html | 15 GIS KILLED 28 HURT BY SHELL Howitzer Fired in Training Hits Bavaria Tent Area 15 GIS KILLED 28 HURT BY SHELL | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/2-raterise-plans-filed-by-utility-one-jersey-schedule-affects-gas.html | 2 RATERISE PLANS FILED BY UTILITY One Jersey Schedule Affects Gas Only  2d Would Be for Electricity Too | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/200-campers-ponder-worlds-melancholy-state-youths-from-city-area.html | 200 Campers Ponder Worlds Melancholy State Youths From City Area Find Debate Exhilarating Students Speak Their Minds at Upstate Conference | By Morris Kaplanspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/3-dominican-governors-shifted-in-new-political-move-by-trujillo.html | 3 Dominican Governors Shifted In New Political Move by Trujillo | By Will Lissnerspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/6-governors-ask-rail-settlement-11-mayors-join-in-appeal-to-quill.html | 6 GOVERNORS ASK RAIL SETTLEMENT 11 Mayors Join in Appeal to Quill and Pennsy Chief  Outlook Remains Dim 6 GOVERNORS ASK RAIL SETTLEMENT | By William G Weartspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/75000-missing-at-penn-station-strollers-enjoy-recorded-music-in.html | 75000 MISSING AT PENN STATION Strollers Enjoy Recorded Music in Place of the Normal Holiday Rush | By McCandlish Phillips | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/91day-bill-rate-shows-small-dip-average-is-2520-off-from-2550-first.html | 91DAY BILL RATE SHOWS SMALL DIP Average Is 2520 Off From 2550  First Decline Recorded in 5 Weeks 91DAY BILL RATE SHOWS SMALL DIP | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/_____-i-irishudawson-1.html | I IrishuDawson 1 | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/alphand-warns-nations-french-envoy-cites-duty-of-former-colonial.html | ALPHAND WARNS NATIONS French Envoy Cites Duty of Former Colonial Powers | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/americans-sweep-hurdles-medals-davis-keeps-title-boston-jumps-26.html | AMERICANS SWEEP HURDLES MEDALS Davis Keeps Title  Boston Jumps 26 Feet 7 34 Inches  Miss Rudolph Wins 100 | By Allison Danzigspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/antioch-college-slates-film-fete-4day-exposition-and-panel-starts.html | ANTIOCH COLLEGE SLATES FILM FETE 4Day Exposition and Panel Starts Wednesday  Two Features Arrive Today | By Howard Thompson | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/argentine-protests-cuban-slur.html | Argentine Protests Cuban Slur | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bealeualleman.html | BealeuAlleman | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/behan-comments-on-the-theatre-irish-dramatist-arrives-for-opening.html | BEHAN COMMENTS ON THE THEATRE Irish Dramatist Arrives for Opening of Play  Backs Critics and Kennedy | By Louis Calta | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/behold-a-hunter-and-his-tent-and-his-beeswax-his-wife-and-children.html | Behold a Hunter and His Tent and His Beeswax His Wife and Children | By John W Randolph | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bills-are-bid-up-by-the-dealers-street-works-to-increase-stocks.html | BILLS ARE BID UP BY THE DEALERS Street Works to Increase Stocks  Corporates Municipals Steady | By Paul Heffernan | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/both-parties-to-meet-in-albany-on-2-judgeships-and-electors.html | Both Parties to Meet in Albany On 2 Judgeships and Electors | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/british-reserves-rose-in-august.html | British Reserves Rose in August | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/brooklyn-player-wins-in-four-sets-holmberg-gets-unexpected-tussle.html | BROOKLYN PLAYER WINS IN FOUR SETS Holmberg Gets Unexpected Tussle From Australian  Laver Tops Barker | By Michael Strauss | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/caduceus-third-in-25000-pace-1to4-choice-wins-after-taking-lead.html | CADUCEUS THIRD IN 25000 PACE 1to4 Choice Wins After Taking Lead From New Zealand Ace in Stretch | By Howard M Tucknerspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/castro-says-cuba-will-recognize-communist-china-premier-tells-rally.html | CASTRO SAYS CUBA WILL RECOGNIZE COMMUNIST CHINA Premier Tells Rally Havana Will Cut Ties to Taiwan  OAS Action Scorned US PACT IS CANCELED Thousands Cheer as Copy of 1952 Military Treaty Is Torn to Pieces CASTRO TO FORM TIE TO RED CHINA | By R Hart Phillipsspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cbs-to-repeat-trujillo-study-analysis-of-dictatorship-due-sept-15.html | CBS TO REPEAT TRUJILLO STUDY Analysis of Dictatorship Due Sept 15 Networks Gird for Visit by Khrushchev | By Richard F Shepard | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/child-to-mrs-niederman.html | Child to Mrs Niederman | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/churches-noting-labor-day-here-services-will-be-held-both-tomorrow.html | CHURCHES NOTING LABOR DAY HERE Services Will Be Held Both Tomorrow and Monday  2000 Sodalists Meet | By Farnsworth Fowle | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cohasset-yc-boat-wins-challenge-cup.html | COHASSET YC BOAT WINS CHALLENGE CUP | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/colombia-orders-troops-to-bogota-capital-occupied-in-show-of.html | COLOMBIA ORDERS TROOPS TO BOGOTA Capital Occupied in Show of Strength to Avert Riots During Americas Parley | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/congo-conflict-in-kasai-region-becoming-a-war-lumumba-and-kalonji.html | CONGO CONFLICT IN KASAI REGION BECOMING A WAR Lumumba and Kalonji Units Well Armed  UN Troops Kill Congolese Attacker CONGO CONFLICT GROWING IN KASAI Congo Tension High  Politician Held | By Henry Tannerspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/considerable-improvement.html | Considerable Improvement | By Arthur Daley | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/crash-kills-father-of-4.html | Crash Kills Father of 4 | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/czechoslovak-chief-to-attend.html | Czechoslovak Chief to Attend | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |

| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/danger-seen-offshore.html | Danger Seen Offshore | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/david-gottlieb-30-of-foreign-service.html | DAVID GOTTLIEB 30 OF FOREIGN SERVICE | Special to The New York Ttaw I | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dillon-visits-church-in-quito.html | Dillon Visits Church in Quito | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-amd-lux-64-arthritis-expert-former-chief-of-ilgwu-clinic-is.html | DR AMD LUX 64 ARTHRITIS EXPERT Former Chief of ILGWU Clinic Is DeaduSpecialist at Other Hospitals Here | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-l-e-kocher.html | DR L E KOCHER | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/east-hampton-nurses-to-gain-by-card-party.html | East Hampton Nurses To Gain by Card Party | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/edith-pictonturbervill-is-dead-sought-british-womens-rights.html | Edith PictonTurbervill Is Dead Sought British Womens Rights | Special to The New York Timej | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/eliot-brady-fiancee-of-gilbert-khighet.html | Eliot Brady Fiancee Of Gilbert KHighet | Special to The Xev York Time | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/exporter-charters-a-pullman-car.html | ExPorter Charters a Pullman Car | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/eyskens-obtains-belgian-cabinet-daspremontlynden-aide-in-katanga.html | EYSKENS OBTAINS BELGIAN CABINET dAspremontLynden Aide in Katanga Takes New African Affairs Post | By Harry Gilroyspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/faked-us-memo-on-cuba-reported-washington-terms-message-distributed.html | FAKED US MEMO ON CUBA REPORTED Washington Terms Message Distributed Among Latins Unscrupulous Forgery | By Ew Kenworthyspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/father-escorts-kathrine-clark-at-her-wedding-57-debutante-bride-of.html | Father Escorts Kathrine Clark At Her Wedding  57 Debutante Bride of John A Sargent Jr at Rosemary Hall | Special lo The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/flareup-in-core-of-our-galaxy-reported-by-soviet-astronomer-russian.html | FlareUp in Core of Our Galaxy Reported by Soviet Astronomer Russian Says Radiotelescope Has Picked Up an Event of Awesome Intensity  Burning Is Believed Limited | By Walter Sullivanspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/fleet-of-72-sails-in-vineyard-race-nina-a-fivetime-winner-among.html | FLEET OF 72 SAILS IN VINEYARD RACE Nina a FiveTime Winner Among Yachts Competing in Event of 231 Miles | By John Rendelspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/food-news-bright-red-apples-at-fair-prize-food-products-are-on.html | Food News Bright Red Apples at Fair Prize Food Products Are on Exhibit at Syracuse Event Other State Displays Include Examples of Craft Work | By June Owenspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/frank-x-odonnell.html | FRANK X ODONNELL | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/freeing-of-arab-mind-urged.html | Freeing of Arab Mind Urged | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/french-plans-unchanged.html | French Plans Unchanged | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/german-reds-jail-12-in-berlin-drive-militarist-troublemakers-seized.html | GERMAN REDS JAIL 12 IN BERLIN DRIVE  Militarist Troublemakers Seized but Ban Fails to Halt Influx for Rallies | By Arthur J Olsenspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/governor-appoints-hopkins-to-court.html | GOVERNOR APPOINTS HOPKINS TO COURT | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/greek-macedonia-autonomy-slogan-denounced-as-communist-propaganda.html | Greek Macedonia Autonomy Slogan Denounced as Communist Propaganda | PERICLES J LANTZOUNIS President Federation of AmericanHellenic Societies of Greater New York Inc | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/handling-subway-tieup-treatment-of-passengers-trapped-by-flooding.html | Handling Subway TieUp Treatment of Passengers Trapped by Flooding Protested | ALAN R SLOATE | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/health-care-for-aged.html | Health Care for Aged | JAMES H WATERS | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/herter-to-head-un-delegation-foreign-ministers-also-will-represent.html | HERTER TO HEAD UN DELEGATION Foreign Ministers Also Will Represent London and Paris at Session Herter to Lead UN Delegation Despite Visit Set by Khrushchev | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/high-police-told-to-push-cleanup-exconvict-hunted-as-key-to.html | HIGH POLICE TOLD TO PUSH CLEANUP ExConvict Hunted as Key to TowTruck Inquiry HIGH POLICE TOLD TO PUSH CLEANUP | By Guy Passant | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/holiday-outflow-begins-smoothly-in-spite-of-strike-traffic-from.html | HOLIDAY OUTFLOW BEGINS SMOOTHLY IN SPITE OF STRIKE Traffic From City Is Heavy  Pennsy Users Turn to Other Rails and Buses 460 ROAD DEATHS SEEN Commuters Again Manage to Get to Work on Routes Unaffected by TieUp HOLIDAY OUTFLOW BEGINS SMOOTHLY | By Stanley Levey | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hollywood-bow-by-philharmonic-bernstein-conducts-first-of-3.html | HOLLYWOOD BOW BY PHILHARMONIC Bernstein Conducts First of 3 Concerts at Bowl  Plays Beethoven Piano Concerto | By Murray Schumachspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hospitals-mood-affects-suicides-psychologist-warns-against.html | HOSPITALS MOOD AFFECTS SUICIDES Psychologist Warns Against Reinforcing of a Patients Air of Hopelessness | By Emma Harrisonspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indian-heads-un-study.html | Indian Heads UN Study | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indiana-youth-i9-butterfly-victor-troy-womens-medley-four-set-world.html | INDIANA YOUTH I9 BUTTERFLY VICTOR Troy Womens Medley Four Set World Olympic Marks  Webster Wins Diving | By Robert Daleyspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/intourist-defended.html | Intourist Defended | R FRUNK | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/isabel-whelan-bride.html | Isabel Whelan Bride | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/italy-parley-seeks-to-bar-trade-war.html | ITALY PARLEY SEEKS TO BAR TRADE WAR | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jacksonville-gangs-join-against-whites-negro-gangs-act-in.html | Jacksonville Gangs Join Against Whites NEGRO GANGS ACT IN JACKSONVILLE | By Kennett Lovespecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jacob-lasner.html | JACOB LASNER | Special to The New York Tlmei | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/james-a-scott-j.html | JAMES A SCOTT j | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/japan-defies-indonesia-refuses-to-drop-invitation-for-visit-by.html | JAPAN DEFIES INDONESIA Refuses to Drop Invitation for Visit by Dutch Ship | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jersey-museum-set-up-elizabeth-man-named-curator-of-seton-hall.html | JERSEY MUSEUM SET UP Elizabeth Man Named Curator of Seton Hall Institution | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/johnson-and-dirksen-make-a-hospital-call-on-nixon-johnson-and.html | Johnson and Dirksen Make a Hospital Call on Nixon Johnson and Dirksen See Nixon Vice Presidents Knee Improving | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jonathan-lange-weds-miss-janis-lawrence.html | Jonathan Lange Weds Miss Janis Lawrence | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kathleen-dunn-timothy-graves-married-in-ohio-fehe-wears-ivory-satin.html | Kathleen Dunn Timothy Graves Married in Ohio fehe Wears Ivory Satin At Wedding in Gates Mills tp a Teacher | Special to The New York Timei | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/keita-sees-de-gaulle.html | Keita Sees de Gaulle | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kennedy-canvasses-new-england-area-greeted-by-throngs-kennedy.html | Kennedy Canvasses New England Area Greeted by Throngs Kennedy Welcomed by Crowds In Maine and New Hampshire | By Wh Lawrencespecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kennedys-wife-gives-campaign-brief-trial.html | Kennedys Wife Gives Campaign Brief Trial | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/khrushchev-lauds-finns-on-arrival-khrushchev-on-visit-praises.html | Khrushchev Lauds Finns on Arrival Khrushchev on Visit Praises Finland | By Werner Wiskarispecial to the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kings-point-corps-praised-on-spirit-chief-of-maritime-agency-tours.html | KINGS POINT CORPS PRAISED ON SPIRIT Chief of Maritime Agency Tours Academy  Calls Charges Unfounded | By John P Callahan | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/landis-will-seek-pilots-union-post-excab-head-agrees-to-run-against.html | LANDIS WILL SEEK PILOTS UNION POST ExCAB Head Agrees to Run Against Sayen at Bid of Dissident Group | By Richard Witkin | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/laos-regime-takes-office.html | Laos Regime Takes Office | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lark-compact-car-of-61-challenged-by-competition-sales-fight-due.html | Lark Compact Car of 61 Challenged by Competition SALES FIGHT DUE FOR 61 LARK CAR | By Joseph C Ingraham | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lodge-will-open-campaign-today-officially-leaves-un-post-he-and.html | LODGE WILL OPEN CAMPAIGN TODAY Officially Leaves UN Post  He and Rockefeller to Stump in Catskills | By Harrison E Salisbury | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/london-market-moves-forward-steady-demand-for-bluechip-industrials.html | LONDON MARKET MOVES FORWARD Steady Demand for BlueChip Industrials Lifts Index 16 Points to 3368 | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/macmillan-plans-no-un-visit.html | Macmillan Plans No UN Visit | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marcia-a-meehan-feted-at-li-party.html | Marcia A Meehan Feted at LI Party | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The Xcw York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/matthew-zeiser-sr.html | MATTHEW ZEISER SR | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/merryfield-laimbeer-wed.html | Merryfield Laimbeer Wed | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/minimum-wage-bill.html | Minimum Wage Bill | JOHN ALAN ORRResearch Assistant Department of Economics University of Wisconsin | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/miss-arden-l-davis-bride-of-david-melick.html | Miss Arden L Davis Bride of David Melick | I Special to The New York Times I | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/miss-k-s-worthington.html | MISS K S WORTHINGTON | Special to The New York Time | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/mrs-sale-3d-has-son.html | Mrs Sale 3d Has Son | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-fluid-called-milk-substitute-vegetable-mixture-at-cent-a-glass.html | NEW FLUID CALLED MILK SUBSTITUTE Vegetable Mixture at Cent a Glass Held Child Boon in LowIncome Lands TESTED IN GUATEMALA Nutrition Congress Is Told Product Curbs Ills Due to Protein Deficiency | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-yorks-law-violators.html | New Yorks Law Violators | MURDOCK PEMBERTON | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/oconnor-is-tried-at-right-half-as-columbia-works-on-offense.html | OConnor Is Tried at Right Half As Columbia Works on Offense Princetons Eleven Runs Through Plays  Center Shifts to Guard as Rutgers Struggles With New TFormation | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/our-state-constitution-need-for-revision-seen-in-number-of-proposed.html | Our State Constitution Need for Revision Seen in Number of Proposed Amendments | GEORGE D BRADEN | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/paper-merger-trend-a-study-of-us-antitrust-actions-to-curb-moves-to.html | Paper Merger Trend A Study of US Antitrust Actions To Curb Moves Toward Integration PAPER COMPANIES WARY ON MERGERS | By John J Abele | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/pappas-3hitter-checks-ford-50-orioles-hurter-tops-yanks-first-time.html | PAPPAS 3HITTER CHECKS FORD 50 Orioles Hurter Tops Yanks First Time Fanning 11  Dropo Clouts Homer | By John Drebingerspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/patented-plastic-lobster-pot-may-change-maine-atmosphere-variety-of.html | Patented Plastic Lobster Pot May Change Maine Atmosphere VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/plane-down-off-li-2-aboard-are-saved.html | PLANE DOWN OFF LI 2 ABOARD ARE SAVED | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/poll-of-court-helps-sweepstakes-bettor-get-50-fine-lifted.html | Poll of Court Helps Sweepstakes Bettor Get 50 Fine Lifted | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/president-signs-foreignaid-bill-37-billion-approved-despite-cuts.html | PRESIDENT SIGNS FOREIGNAID BILL 37 Billion Approved Despite Cuts  Subsidy Plan for Lead and Zinc Vetoed PRESIDENT SIGNS FOREIGNAID BILL | By Felix Belair Jrspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/really-sumthin-captures-sprint-fading-sky-finishes-second-at.html | REALLY SUMTHIN CAPTURES SPRINT Fading Sky Finishes Second at Aqueduct  Tompion Is Jerome Choice Today | By Joseph C Nichols | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/ruth-youngs-engaged-to-charles-mccaslin.html | Ruth Youngs Engaged To Charles McCaslin | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sarah-payne-married.html | Sarah Payne Married | Special to The Now York Times i | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/schefter-takes-505-class-title-north-american-crown-won-by.html | SCHEFTER TAKES 505 CLASS TITLE North American Crown Won by Mamaroneck Yacht  Isbister Is Second | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/school-aid-is-urged-for-needier-nations.html | SCHOOL AID IS URGED FOR NEEDIER NATIONS | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/schools-willing-to-meet-parents-in-threat-of-sitout-by-negroes.html | Schools Willing to Meet Parents In Threat of SitOut by Negroes | By Leonard Buder | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/seoul-weighing-cut-in-big-army-600000man-force-may-be-slashed-by.html | SEOUL WEIGHING CUT IN BIG ARMY 600000Man Force May Be Slashed by 100000 to Effect Economies | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/slogan-mirrors-sukarnos-goals-usdek-reflects-ideology-of-indonesian.html | SLOGAN MIRRORS SUKARNOS GOALS USDEK Reflects Ideology of Indonesian Regime  Some Joke at Term | By Bernard Kalbspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-condemns-criticism-of-china-moscow-pressing-attack-on.html | SOVIET CONDEMNS CRITICISM OF CHINA Moscow Pressing Attack on Dogmatists Assails Similar Yugoslav Line | By Seymour Toppingspecial to the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-planes-sent-to-help-lumumba-in-katanga-dispute-soviet.html | Soviet Planes Sent To Help Lumumba In Katanga Dispute SOVIET AIRCRAFT TO AID LUMUMBA | By Thomas F Bradyspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-to-build-ethiopia-school.html | Soviet to Build Ethiopia School | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/steele-reaches-final-william-smith-also-gains-in-eastern-senior.html | STEELE REACHES FINAL William Smith Also Gains in Eastern Senior Tennis | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sterling-w-overly.html | STERLING W OVERLY | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/stock-prices-dip-in-quiet-trading-average-drops-071-point-490.html | STOCK PRICES DIP IN QUIET TRADING Average Drops 071 Point  490 Issues Up 456 Down in PreHoliday Session ALUMINUMS STRONGEST  Defensive Shares Favored TelAutograph Falls 2 34 and Comptometer 2 STOCK PRICES DIP IN QUIET TRADING | By Burton Crane | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/studebaker-picks-francis-for-chief-churchill-will-continue-as.html | STUDEBAKER PICKS FRANCIS FOR CHIEF Churchill Will Continue as President and Take On Special Assignments NEW HEAD IS CHAIRMAN Realignment Attributed to Change in Needs Caused by Diversification STUDEBAKER PICKS FRANCIS FOR CHIEF | By Alexander R Hammer | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sudanese-impose-senegal-boycott-traders-told-to-use-port-in-ivory.html | SUDANESE IMPOSE SENEGAL BOYCOTT Traders Told to Use Port in Ivory Coast  Move Is Aimed at Dakars Trade | By Am Rosenthalspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/teenage-traffic-directors.html | TeenAge Traffic Directors | J DORIS DART | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/too-many-pigeons.html | Too Many Pigeons | GIDEON CJ BOISSEVAIN | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/transportation-problems-affect-tourney-here-batistafriedman-team.html | Transportation Problems Affect Tourney Here  BatistaFriedman Team Wins | By Albert H Morehead | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/two-naacp-cases-decided-in-virginia.html | TWO NAACP CASES DECIDED IN VIRGINIA | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/two-upstate-banks-planning-to-merge.html | TWO UPSTATE BANKS PLANNING TO MERGE | Special to The New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/use-of-frogmen-in-fishing-urged-british-scientists-offer-plan-to.html | USE OF FROGMEN IN FISHING URGED British Scientists Offer Plan to Farm the North Sea  Bigger Yields Seen | By John Hillabyspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/westchester-ends-old-bottleneck-2mile-white-plains-bypass-is-opened.html | WESTCHESTER ENDS OLD BOTTLENECK 2Mile White Plains Bypass Is Opened to Link North Castle and Port Chester | By Merrill Folsomspecial To the New York Times | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/world-congress-on-disabled-ends-expresident-of-society-says.html | WORLD CONGRESS ON DISABLED ENDS ExPresident of Society Says Survival of the Luckiest Is Prevailing Rule | By David Anderson | RE0000378552 | 1988-03-14 | B00000856701 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2-in-li-bar-seized-served-a-girl-16.html | 2 IN LI BAR SEIZED SERVED A GIRL 16 | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2d-oil-strike-made-by-israel-in-negev.html | 2D OIL STRIKE MADE BY ISRAEL IN NEGEV | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/3-generations-of-eisenhowers-take-to-fairways-golf-and.html | 3 Generations of Eisenhowers Take to Fairways Golf and Grandchildren Divert President on Holiday WeekEnd | By United Press International | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/42d-division-in-camp-guardsmen-arrive-at-drum-for-2-weeks-training.html | 42D DIVISION IN CAMP Guardsmen Arrive at Drum for 2 Weeks Training | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/_____i-marcia-greene-is-married.html | I Marcia Greene Is Married | i Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-glance-at-the-retail-situation-on-eve-of-fall-selling-season.html | A Glance at the Retail Situation on Eve of Fall Selling Season | ARZ | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-mustache-marked-him-the-luck-of-ginger-coffey-by-brian-moore-243.html | A Mustache Marked Him THE LUCK OF GINGER COFFEY By Brian Moore 243 pp Boston At lanticLittle Brown 4 | By Nigel Dennis | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-staggering-starkness-frimal-vision-selected-writings-of-gottfried.html | A Staggering Starkness FRIMAL VISION Selected Writings of Gottfried Benn Edited with an introduction by EB Ashton 291 pp New York New Directions 475 Starkness | By JeanClaude Hemery | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-world-in-parvo-familiar-insects-of-america-by-will-barker.html | A World in Parvo FAMILIAR INSECTS OF AMERICA By Will Barker Illustrated by Carl Burger 236 pp New York Harper  Bros 495 | By Leonard Dubkin | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/advertising-leather-industry-fights-back-big-drive-is-planned-to.html | Advertising Leather Industry Fights Back Big Drive Is Planned to Battle Inroads Of Synthetics | By William M Freeman | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/agedcare-bonus-for-states-is-seen-exact-amount-under-bill-is-secret.html | AGEDCARE BONUS FOR STATES IS SEEN Exact Amount Under Bill is Secret but South May Benefit Under Program | By Congressional Quarterly | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/agnes-and-helen-mcguire-become-brides-in-capital.html | Agnes and Helen McGuire Become Brides in Capital | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/alaskans-to-push-building-of-roads-40millionayear-program-to-get.html | ALASKANS TO PUSH BUILDING OF ROADS 40MillionaYear Program to Get Under Way in 61  US Aid Is a Factor | By Lawrence E Daviesspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/algerians-seek-latins-support-delegation-is-sent-to-gain-backing.html | ALGERIANS SEEK LATINS SUPPORT Delegation Is Sent to Gain Backing for Plan to Have UN Sponsor Election | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/alice-c-lacey-wed-to-a-washington.html | Alice C Lacey Wed To A Washington | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/americans-and-others-in-action-in-britain-johnson-pennebaker-slate.html | AMERICANS AND OTHERS IN ACTION IN BRITAIN Johnson Pennebaker Slate Ambitious Movies  Backers Facts  Addenda | By Stephen Watts | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anchovy-cookery.html | Anchovy Cookery | By Craig Claiborne | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anniversary-of-le-douanier.html | ANNIVERSARY OF LE DOUANIER | By Alfred Werner | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anticatholic-view-found-widespread-in-parts-of-south-anticatholic.html | AntiCatholic View Found Widespread In Parts of South AntiCatholic Views Found in the South OBSERVERS NOTE PERIL TO KENNEDY Baptists Masons Leading Drive Against Senator  28 Campaign Recalled | By John Wicklein | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/arkansas.html | ARKANSAS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/army-chief-flies-to-kasal.html | Army Chief Flies to Kasal | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/art-in-east-hampton-advance-guard-consolidates-position-in-a.html | ART IN EAST HAMPTON Advance Guard Consolidates Position In a Stately Summer Resort | By Stuart Preston | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/asian-neutralism-coup-in-laos-points-up-the-delicate-balance.html | Asian Neutralism Coup in Laos Points Up the Delicate Balance Between East and West | By Tillman Durdin | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/at-boarding-school-the-secret-language-by-ursula-nordstrom.html | At Boarding School THE SECRET LANGUAGE By Ursula Nordstrom Illustrated by Mary Chalmen 167 pp New York Har per  Bros 275 | ELLEN LEWIS BUELL | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/atwaterudermody.html | AtwateruDermody | Sptclal to The Iew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/authors-query.html | Authors Query | GEORGE KUMMER | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/automatic-cameras-still-and-movie-items-introduced-by-kodak.html | AUTOMATIC CAMERAS Still and Movie Items Introduced by Kodak | By Jacob Deschin | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bahaman-haven-sought-four-cubans-reaching-an-isle-say-they-fled.html | BAHAMAN HAVEN SOUGHT Four Cubans Reaching an Isle Say They Fled Castro Rule | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/baker-street-revisited-the-private-life-of-sherlock-holmes-by.html | Baker Street Revisited THE PRIVATE LIFE OF SHERLOCK HOLMES By Vincent Stanett Illus trated 156 pp Chicago The Uni versity of Chicago Press 475 IN THE FOOTSTEPS OF SHERLOCK HOLMES By Michael Harrison Il lustrated 292 pp New York Fred erick Fell 5 | AB | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/barbara-j-dick-married.html | Barbara J Dick Married | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/basic-particles-highenergy-physics-talks-deal-with-building-blocks.html | BASIC PARTICLES HighEnergy Physics Talks Deal With Building Blocks of Universe | By Harold M Schmeck Jr | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bay-state-agency-is-under-inquiry-district-commission-accused-of.html | BAY STATE AGENCY IS UNDER INQUIRY District Commission Accused of Waste and Corruption  Hearings This Week | By John H Fentonspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bergen-is-urged-to-enlarge-links-golf-needs-group-adopts-report.html | BERGEN IS URGED TO ENLARGE LINKS Golf Needs Group Adopts Report Asking County to Buy 93 More Acres | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/better-zoning-urged-in-jersey-restrictive-codes-are-scored.html | Better Zoning Urged in Jersey Restrictive Codes Are Scored | By George Cable Wrightspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/big-mama-from-hungary-anna-teller-by-jo-sinclair-596-pp-new-york.html | Big Mama From Hungary ANNA TELLER By Jo Sinclair 596 pp New York The David McKay Company 595 | By Herbert Mitgang | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/blakerutrefthen.html | BlakeruTrefthen | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/boston.html | Boston | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/breeze-deserts-bellport-fleet-record-320-boats-start-but-three.html | BREEZE DESERTS BELLPORT FLEET Record 320 Boats Start But Three Classes Fail to Finish in Light Air | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/brenda-j-siegal-married.html | Brenda J Siegal Married | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bridge-a-new-bidding-convention-the-unusual-notrump-formula-has.html | BRIDGE A NEW BIDDING CONVENTION The Unusual NoTrump Formula Has Drawn Little Opposition | By Albert H Morehead | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/broadsides-and-cantos-a-primer-of-ezra-pound-by-ml-rosenthal-56-pp.html | Broadsides And Cantos A PRIMER OF EZRA POUND By ML Rosenthal 56 pp New York The Macmillan Company 250 | By Harvey Shapiro | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bryon-rhodes18-takes-yra-race-clyte-iii-decisive-winner-over.html | BRYON RHODES18 TAKES YRA RACE Clyte III Decisive Winner Over Subinki Rodgers First in Raven Class | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bumptious-bird-the-english-sparrow-amid-protests-has-come-seen-and.html | Bumptious Bird The English sparrow amid protests has come seen and conquered | By Edwin Way Teale | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/by-way-of-report-disneys-togetherness-other-film-matters.html | BY WAY OF REPORT Disneys Togetherness  Other Film Matters | By Ah Weiler | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/byron-crowe-marries-miss-joan-dvmenna.html | Byron Crowe Marries Miss Joan DvMenna | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/call-foreseen-at-un.html | Call Foreseen at UN | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/campaign-the-issues-though-congress-session-did-little-for-either.html | CAMPAIGN THE ISSUES Though Congress Session Did Little for Either Candidate It Set the Stage for the Campaign | By Wh Lawrencespecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/canadian-art-center-new-concert-hall-planned-as-nucleus-for-a.html | CANADIAN ART CENTER New Concert Hall Planned as Nucleus For a Bilingual MeetingPlace | By Charles J Lazarus | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/candidates-debate-upheld.html | Candidates Debate Upheld | THOMAS G MORGANSEN | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/captives.html | CAPTIVES | GEORGE ABRAMS | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/caracas-says-cuba-aids-leftist-papers.html | CARACAS SAYS CUBA AIDS LEFTIST PAPERS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/carolyn-sully-wed-to-munro-s-brook-i.html | Carolyn Sully Wed To Munro S Brook I | Special to The New Konc Time 5 | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/catharine-f-camp-presented-in-maine.html | Catharine F Camp Presented in Maine | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/catholicbacked-political-party-comes-to-the-fore-in-puerto-rico.html | CatholicBacked Political Party Comes to the Fore in Puerto Rico Christian Action Group Is Set Up After Bishop Rallies Laity  School Bill and Birth Control Are Issues | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/chrysler-weighs-important-steps-corporation-beset-by-suits-must.html | CHRYSLER WEIGHS IMPORTANT STEPS Corporation Beset by Suits Must Decide on Major Management Changes | By Damon Stetsonspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ciudad-trujillos-beats-thrive-on-espresso-painting-and-verse-cafe.html | Ciudad Trujillos Beats Thrive On Espresso Painting and Verse Cafe Operator Pushes Aside Customs by Opening Haven for Bearded Set  Coffee Is Only 5 Cents a Cup | By Will Lissnerspecial To The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/clark-starts-ball-rolling-with-plans-for-curbing-filibuster-and.html | Clark Starts Ball Rolling With Plans for Curbing Filibuster and Speeding Legislation to the Floor for a Vote | By Cp Trussellspecial To The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/claudette-de-clairville-married-on-l-i_-_-_-bride-of-charles-c.html | Claudette de Clairville Married on L I Bride of Charles C Lockwood 2d Who Is Harvard Senior | Special lo The iVew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/clear-partition.html | CLEAR PARTITION | JI REES | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/climbing-mt-whitney-the-hard-way.html | CLIMBING MT WHITNEY THE HARD WAY | By Henry N Ferguson | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/closing-the-mathematics-gap.html | CLOSING THE MATHEMATICS GAP | FMH | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/colorado-democrat-leads-senate-poll.html | COLORADO DEMOCRAT LEADS SENATE POLL | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cornell-gets-grant-to-prepare-2-chinese-books-needed-by-scholars.html | CORNELL GETS GRANT To Prepare 2 Chinese Books Needed by Scholars | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cornell-gets-grant2-to-prepare-2-chinese-books-needed-by-scholars.html | CORNELL GETS GRANT2 To Prepare 2 Chinese Books Needed by Scholars | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/court-pressure-setting-stage-for-collapse-of-massive-resistance.html | Court Pressure Setting Stage for Collapse of Massive Resistance | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/crawford-downs-bartzen-in-5-sets-mackay-buchholz-and-miss-haydon.html | CRAWFORD DOWNS BARTZEN IN 5 SETS MacKay Buchholz and Miss Haydon Also Advance in US Tennis Singles COAST ACE POSTS FIVESET VICTORY Crawford Gains With MKay Buchholz and McKinley Ann Haydon Triumphs | By Michael Strauss | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/crusade-against-tyranny-the-war-a-concise-history-1939-1945-by.html | Crusade Against Tyranny THE WAR A Concise History 1939 1945 By Louis L Snyder Foreword by Eric Sevareid Illustrated 579 pp New York Julian Messner 795 | By Drew Middleton | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cubans-troubled-by-castro-policy-ties-to-communist-nations-and.html | CUBANS TROUBLED BY CASTRO POLICY Ties to Communist Nations and Public Plaza Rule Have Dismayed Many | By R Hart Phillipsspecial To The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cynthia-jane-howard-wed.html | Cynthia Jane Howard Wed | Special to The New Yorfc Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dartmouth-fills-post-seward-weber-appointed-as-assistant-in.html | DARTMOUTH FILLS POST Seward Weber Appointed as Assistant in Admissions | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/davisuwilber.html | DavisuWilber | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/de-gaulle-sees-italian-leaders-in-west-european-unity-drive.html | De Gaulle Sees Italian Leaders In West European Unity Drive | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dealing-with-the-russians-exercise-of-adaptability-urged-in-student.html | Dealing With the Russians Exercise of Adaptability Urged in Student Exchange Dispute | BRYAMT M WEDGE | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/designers-choices.html | Designers Choices | By Patricia Peterson | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/different-southern-accents-south-carolina-annals-of-pride-and.html | Different Southern Accents SOUTH CAROLINA Annals of Pride and Protest By William Francis Guess Illustrated 337 pp New york Harper  Bros 595 Accents | By Margaret L Coit | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dillon-in-bogota-for-talks-on-aid-us-to-offer-600000000-plan-to.html | DILLON IN BOGOTA FOR TALKS ON AID US to Offer 600000000 Plan to Latin America  Parley Opens Tomorrow DILLON IN BOGOTA FOR TALKS ON AID | By Juan de Onisspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dominican-protest-set-women-to-march-in-support-of-trujillo-against.html | DOMINICAN PROTEST SET Women to March in Support of Trujillo Against OAS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dominicans-picket-un.html | Dominicans Picket UN | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eighteenthcentury-tastemaker-horace-walpoles-letters-reflect-the.html | EIGHTEENTHCENTURY TASTEMAKER Horace Walpoles Letters Reflect The Life and Manners of His Time HORACE WALPOLES CORRESPONDENCE WITH SIR HORACE MANN Edited by W S Lewis Warren Hunting Smith and George L Lam Vols IV V VI Vols 20 21 22 of the Yale Edition of Horace Walpoles Cor respondence 591 pp 565 pp 588 pp New Haven Yale University Press 3 vols 45 Tastemaker | By Robert Halsband | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eileen-maxwell-wed-to-james-j-canty-jr.html | Eileen Maxwell Wed To James J Canty Jr | Special to The New York Times I | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/electronics-helps-in-sea-rescues-coast-guard-center-relays-sos.html | Electronics Helps in Sea Rescues Coast Guard Center Relays SOS Calls to Nearest Ships | By John P Callahan | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eqpxgpvkqp-open-to-experts-here-cryptographers-assemble-and.html | EQPXGPVKQP OPEN TO EXPERTS HERE Cryptographers Assemble and Exchange Misplaced Alphabetical Letters | By McCandlish Phillips | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/evidence-of-aid-slight-in-korea-republic-has-many-problems-despite.html | EVIDENCE OF AID SLIGHT IN KOREA Republic Has Many Problems Despite 2000000000 Invested by the US | By Richard Jh Johnstonspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/father-escorts-sandra-d-uhle-at-her-nuptials-arts-student-is-wed-to.html | Father Escorts Sandra D Uhle At Her Nuptials Arts Student Is Wed to Edward A Sawin Jr of U of P Law School | Special To The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/filing-a-need.html | FILING A NEED | DENORE COHEN | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/fisher-in-7hitter-helps-baltimore-send-new-york-to-third-straight.html | FISHER IN 7HITTER Helps Baltimore Send New York to Third Straight Defeat FISHER OF ORIOLES BLANKS YANKS 20 | By John Drebingerspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/five-days-of-hifi-manufacturers-will-feature-exhibits.html | FIVE DAYS OF HIFI Manufacturers Will Feature Exhibits Demonstrations and New Products AT THE HIFI SHOW | By John Briggs | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/florida.html | FLORIDA | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/foreign-students-hunt-for-housing-2500-coming-here-for-fall-term.html | FOREIGN STUDENTS HUNT FOR HOUSING 2500 Coming Here for Fall Term Face Vexations of High Rents and Bias | By John Sibley | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/frederick-midgley.html | FREDERICK MIDGLEY | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/g-e-core-fiance-of-susan-darnell.html | G E Core Fiance Of Susan Darnell | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/george-grosz-master-draftsman.html | GEORGE GROSZ MASTER DRAFTSMAN JC | | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/german-eight-triumphs-with-navy-finishing-fifth-canada-is-second-in.html | German Eight Triumphs With Navy Finishing Fifth CANADA IS SECOND IN OLYMPIC RACE German Eight First by More Than Length  Seattle Four Without Coxswain Victor | By Allison Danzigspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/gomulka-to-attend-the-un-assembly.html | GOMULKA TO ATTEND THE UN ASSEMBLY | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/good-show-in-st-nazaire-the-greatest-raid-of-all-by-ce-lucas.html | Good Show in St Nazaire THE GREATEST RAID OF ALL By CE Lucas Phillips Illustrated 270 pp Boston AtlanticLittle Brown 495 | By John Toland | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/great-circle-route-offers-smoothwater-trip-vacationers-travel.html | Great Circle Route Offers SmoothWater Trip Vacationers Travel Through Canals in US and Canada No Doubling Back Is Necessary on Lengthy Course | By Clarence E Lovejoy | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/haiti-delegation-leaves.html | Haiti Delegation Leaves | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/handels-lallegro-ed-il-penseroso.html | HANDELS LALLEGRO ED IL PENSEROSO | By Ross Parmenter | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hawkeyuvilar.html | HawkeyuVilar | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/heidi-tschudy-becomes-bride-in-dobbs-ferry-uuuuuuuuuuuu-j-2.html | Heidi Tschudy Becomes Bride In Dobbs Ferry uuuuuuuuuuuu j 2 Sisters Attend Her at Marriage to Edward Bathon Hamilton 56 | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/historic-bedford-facing-rezoning-owners-of-4acre-estates-looking.html | HISTORIC BEDFORD FACING REZONING Owners of 4Acre Estates Looking With Dread to New Superhighway | By Merrill Folsomspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/holiday-throngs-crowd-highways-pennsy-hoped-dim-riders-fill-bus.html | HOLIDAY THRONGS CROWD HIGHWAYS PENNSY HOPED DIM Riders Fill Bus Terminals Fair Skies Promised for Long WeekEnd HOLIDAY THRONGS CROWD HIGHWAYS | By Stanley Levevy | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hollywood-trick-combination-of-two-faulkner-works-outlined-by.html | HOLLYWOOD TRICK Combination of Two Faulkner Works Outlined by Makers of Sanctuary | By Murray Schumach | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/houses-perched-on-steep-slopes-concrete-retaining-walls-on-trunks.html | HOUSES PERCHED ON STEEP SLOPES Concrete Retaining Walls on Trunks of Trees Form Supports HOUSES ON LAKE HAVE BROAD VIEW | By Glenn Fowler | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/how-everybody-can-lose-the-election.html | How Everybody Can Lose the Election | By James Reston | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hpsadtlerjr60-he-ad-of-law-firm.html | HPSADTLERJR60 HE AD OF LAW FIRM | Special to The NEW York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/huggy-and-friends-the-big-splash-by-carol-kendall-illustrated-by.html | Huggy and Friends THE BIG SPLASH By Carol Kendall Illustrated by Lilian Obligado 217 pp New York The Viking Press 3 | OLGA HOYT | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-eileen-gordon-betrothed-i.html | I Eileen Gordon Betrothed I | SDKlal to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-helen-skade-is-married.html | I Helen Skade Is Married | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-mary-r-shaffer-a-bride-i.html | I Mary R Shaffer a Bride i | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-woffordufreeman.html | I WofforduFreeman | I Special to The New York Times j | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Raymond Walters Jr | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/indian-may-head-alaskas-senate-peratrovich-democrat-has-good-chance.html | INDIAN MAY HEAD ALASKAS SENATE Peratrovich Democrat Has Good Chance to Win Post Now Held by an Eskimo | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/inplant-banking-is-registering-big-gains-challenge-offered-by.html | InPlant Banking is Registering Big Gains Challenge Offered by Credit Unions Spurs Expansion INPLANT BANKING SHOWS BIG GAINS | By Albert L Kraus | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/insurers-tax-act-breeds-conflicts-provisions-for-exempting-bond.html | INSURERS TAX ACT BREEDS CONFLICTS Provisions for Exempting Bond Income at Core INSURERS TAX ACT BREEDS CONFLICTS | By Robert Metz | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/integration-near-for-new-orleans-question-now-seems-to-be-only-how.html | INTEGRATION NEAR FOR NEW ORLEANS Question Now Seems to Be Only How Many Negroes Will Go to White Schools | By Foster Haileyspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/inventors-odyssey-dr-panto-fogo-an-autobiog-raphy-by-pk-saunders.html | Inventors Odyssey DR PANTO FOGO An Autobiog raphy by PK Saunders 276 pp New York PrenticeHall 395 | By Roger Pippett | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ipenelope-fishel-debutante-of55-engaged-to-wed-rosemont-alumna-and.html | iPenelope Fishel Debutante of55 Engaged to Wed Rosemont Alumna and James McDermott Jr to Marry in January | Special toTh New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/italian-takes-200-norton-6th-to-berruti-connolly-is-8th-with-hammer.html | ITALIAN TAKES 200 Norton 6th to Berruti Connolly Is 8th With Hammer NORTON IS SIXTH AGAIN IN SPRINT Berrutl Wins In Olympics  Connolly 8th in Hammer as Rudenkov Triumphs | By Robert Daleyspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/its-an-ironclad-rule-says-navy-that-k-belongs-in-merrimack.html | Its an Ironclad Rule Says Navy That k Belongs in Merrimack MERRIMACK WINS ON K IN ITS NAME | Special to The Now York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/j-doe-at-show-even-a-layman-can-learn-the-rules-and-master-the-hifi.html | J DOE AT SHOW Even a Layman Can Learn the Rules And Master the HiFi Exhibition | By Ks Lanier | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jandidates-open-formal-appeals-all-except-nixon-are-making-weekend.html | JANDIDATES OPEN FORMAL APPEALS All Except Nixon Are Making WeekEnd Appearances  He Stays in Hospital | By Wh Lawrencespecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/janet-malm-married-to-keith-m-lindgren.html | Janet Malm Married To Keith M Lindgren | Special lo The Mew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/japanese-women-plan-climb.html | Japanese Women Plan Climb | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-project-for-aged-due.html | Jersey Project for Aged Due | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-restricts-title-companies-recent-court-decision-bars-them.html | JERSEY RESTRICTS TITLE COMPANIES Recent Court Decision Bars Them From Practicing Law Except for Themselves HOME BUYERS ADVISED Need for Competent Counsel Is Suggested in View of Divergent Interests JERSEY RESTRICTS TITLE COMPANIES | By Walter H Stern | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-shore-awaits-fall-influx-conventions-are-slated-in-the-major.html | JERSEY SHORE AWAITS FALL INFLUX Conventions Are Slated In the Major Resorts Tariffs Reduced | By George Cable Wright | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joan-krassner-fiancee-of-i-martin-pompadur.html | Joan Krassner Fiancee Of I Martin Pompadur | Special to The New York Tlmei | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joan-mcknight-wed-to-donald-mcllyar.html | Joan McKnight Wed To Donald Mcllyar | Special to The N12w York Time | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joannerowland-is-attended-by-4-at-her-nuptials-married-to-richard-g.html | JoanneRowland Is Attended by 4 At Her Nuptials Married to Richard G Osgood Jr in Upper Montclair Church | sptolal to The N York Times I | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joseph-horning-jr-wedslynne-dick.html | Joseph Horning Jr WedsLynne Dick | Special to The New York Time | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/karen-hansen-wed-to-william-cowan.html | Karen Hansen Wed To William Cowan | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/kennedy-starts-tour-of-alaska-he-flies-there-after-talk-at-san.html | KENNEDY STARTS TOUR OF ALASKA He Flies There After Talk at San Francisco Airport  Scores Veto Threats KENNEDY STARTS TOUR OF ALASKA | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/khrushchev-prods-west-on-summit-at-un-on-arms-urges-heads-of.html | KHRUSHCHEV PRODS WEST ON SUMMIT AT UN ON ARMS Urges Heads of Government to Meet at Assembly  Says World Peril Rises HINTS 60TON SATELLITE Premier Stuns Finnish Hosts With Attacks on West  Hits Nordic NATO Role | By United Press International | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/khrushchev-seeks-world-forum-assembly-meeting-offers-him-a-broad.html | KHRUSHCHEV SEEKS WORLD FORUM Assembly Meeting Offers Him a Broad Propaganda Platform | By Harry Schwartz | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/laffaire-olympique-paris-sad-french-pride-is-hit-so-inquiry-starts.html | LAffaire Olympique Paris Sad French Pride Is Hit So Inquiry Starts on Catastrophe Results at Rome Irk de Gaulle Sportifs and Fourth Estate | By Henry Ginigerspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/law-student-weds-mary-ann-hentry.html | Law Student Weds Mary Ann Hentry | Special to The New York Timei | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/leases-on-city-property-real-estate-department-rents-out-as-much-as.html | Leases on City Property Real Estate Department Rents Out As Much as It Can but Prefers to Sell CITY RENTS LAND PREFERS TO SELL | By Edmond J Bartnett | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lemnitzer-notes-shift-in-strategy-says-pentagon-is-planning-for.html | LEMNITZER NOTES SHIFT IN STRATEGY Says Pentagon Is Planning for Limited Conflicts  Doubts a Nuclear War | By Jack Raymondspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lesson-for-the-clinicmuseums-the-louvre-inspires-in-a-visitor-some.html | Lesson for the ClinicMuseums The Louvre inspires in a visitor some thoughts on what should be the spirit of our museums Lesson for the ClinicMuseums | By John Canaday | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/li-skin-diver-swims-the-sound-under-water.html | LI Skin Diver Swims The Sound Under Water | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/life-without-father.html | Life Without Father | By Emanuel K Schwartz | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/light-from-an-undiminishing-star.html | LIGHT FROM AN UNDIMINISHING STAR | By Eugene Archer | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-fletcher-v-j-schubert-jr-engaged-to-wed-senior-at.html | Linda Fletcher V J Schubert Jr Engaged to Wed Senior at Northwestern arid a 1959 Graduate Become Affianced | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-l-mccormick-engaged-to-lieut-t-p-forrestal-jr.html | Linda L McCormick Engaged To Lieut T P Forrestal Jr | Specl12l to The New York Tlmw | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-maria-lizza-is-w.html | Linda Maria Lizza Is W | Special to The NeYork Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/loan-a-mastrooolo-bride.html | loan A Mastrooolo Bride | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lodge-acclaimed-as-he-opens-drive-in-catskills-area-rockefeller-and.html | LODGE ACCLAIMED AS HE OPENS DRIVE IN CATSKILLS AREA Rockefeller and Lefkowitz Accompany Candidate on Trip Through Resorts WORLD ISSUES STRESSED Nominee Tells Throngs That Nation Needs Experienced Captain on the Bridge LODGE ACCLAIMED AS HE OPENS DRIVE | By Harrison E Salisburyspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lord-wigram-87-pens-aide-dies-lord-in-waiting-and-extra-equerry-to.html | LORD WIGRAM 87 PENS AiDE DIES Lord in Waiting and Extra Equerry to Elizabeth Had Served Under 2 Kings | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lords-business.html | LORDS BUSINESS | LlOYD WM PUTNAM Rev | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/louisiana.html | LOUISIANA | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/love-redefined-for-red-chinese-writers-assailed-for-saying-truth.html | LOVE REDEFINED FOR RED CHINESE Writers Assailed for Saying Truth and Beauty Exist Independent of Politics | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lumumba-aides-of-2-ideologies-some-lean-to-east-some-west.html | Lumumba Aides of 2 Ideologies Some Lean to East Some West | By Thomas F Bradyspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/machine-is-used-to-pick-tomatoes-harvester-shown-on-coast-uses-13.html | MACHINE IS USED TO PICK TOMATOES Harvester Shown on Coast Uses 13 Workers to Do Job Now Needing 60 | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/magicians-learn-to-add-drama-to-rabbit-tricks.html | Magicians Learn to Add Drama to Rabbit Tricks | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/margaret-a-malloy-prospective-bride.html | Margaret A Malloy Prospective Bride | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marian-bingham-becomes-bride-of-photographer-married-in-old-lyme-to.html | Marian Bingham Becomes Bride Of Photographer Married in Old Lyme to William Hubbell Jr Student at Columbia | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mark-set-in-futurity-crozier-is-first-in-rich-futurity.html | Mark Set in Futurity CROZIER IS FIRST IN RICH FUTURITY | By Louis Effratspecial to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mary-hamilton-wellesley-1958-to-wed-in-fall-betrothed-to-harvey.html | Mary Hamilton Wellesley 1958 To Wed in Fall Betrothed to Harvey Fergusson 2d State Department Aide | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mary-m-bloom-wed.html | Mary M Bloom Wed | Special to The New York Times 1 | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marybharding-engaged-to-wed-joseph-snyejr-senior-at-wells-is-the.html | MaryBHarding Engaged to Wed Joseph SNyeJr Senior at Wells Is the Fiancee of a Graduate Student at Harvard | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marye-buhl-59-debutante-fiancee-of-page-chapman-3d.html | MaryE Buhl 59 Debutante Fiancee of Page Chapman 3d | auuuuuuuuuu 4 Spedal to The New York Timci j | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/matkovic-is-victor-in-onedesign-race.html | MATKOVIC IS VICTOR IN ONEDESIGN RACE | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mediation-accepted-by-british-seamen.html | MEDIATION ACCEPTED BY BRITISH SEAMEN | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mens-wear-show-and-1961-bookings-to-open-sept-13-mens-clothing.html | Mens Wear Show And 1961 Bookings To Open Sept 13 Mens Clothing Manufacturers To Show New Lines Next Week | By George Auerbach | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-bates-betrothed-to-thomas-masters.html | Miss Bates Betrothed To Thomas Masters | i Specll to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-charlotte-willis.html | MISS CHARLOTTE WILLIS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-hasenpf-lug-married-upstate-tophkennedy-doctoral-candidates-at.html | Miss Hasenpf lug Married Upstate ToPHKennedy Doctoral Candidates at Indiana U Are Wed in Binghamton Church | Special to The New York Tlmu | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-manila-d-van-beuren-married-__-_-_-o-wed-in-middletown-r-l.html | Miss Manila D van Beuren Married   o Wed in Middletown R L to William Johnson Evans | Special to The New York Time | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-mary-t-eager-is-bride-of-james-campbell-yale-60-c.html | Miss Mary T Eager Is Bride Of James Campbell Yale 60  C | uuuuuuuuuuuuuuuuuuuuuu I 312d12l to the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-sharon-smith-honored-at-dance.html | Miss Sharon Smith Honored at Dance | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/montreal-waits-for-city-changes-proposal-to-revise-council-system.html | MONTREAL WAITS FOR CITY CHANGES Proposal to Revise Council System Stirs Doubt as Oct 24 Vote Nears | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/more-pupils-statistics-show-how-enrollments-and-problems-are-rising.html | MORE PUPILS Statistics Show How Enrollments  And Problems  Are Rising | By Fred M Hechinger | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/more-schools-get-negroes-in-south-17-additional-districts-will.html | MORE SCHOOLS GET NEGROES IN SOUTH 17 Additional Districts Will Desegregate a Survey of 17 States Discloses | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/morseubednarz.html | MorseuBednarz | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-edward-raymond.html | MRS EDWARD RAYMOND | Speeisl to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-frederick-wells.html | MRS FREDERICK WELLS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-leander-newman.html | MRS LEANDER NEWMAN | Special to The Hew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-winifred-burr-rewed.html | Mrs Winifred Burr Rewed | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrsjames-auchincloss.html | MRSJAMES AUCHINCLOSS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nations-likened-to-mental-cases-psychologist-decries-efforts-made.html | NATIONS LIKENED TO MENTAL CASES Psychologist Decries Efforts Made to Solve Problems of the Nuclear Age | By Emma Harrisonspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-portable-pipeorgan-for-philadelphia.html | NEW PORTABLE PIPEORGAN FOR PHILADELPHIA | By John Briggs | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-tensions-stir-the-mideast-the-fall-of-two-prime-ministers.html | NEW TENSIONS STIR THE MIDEAST The Fall of Two Prime Ministers Indicates Nassers Pressure | By Richard P Huntspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-and-gossip-gathered-on-the-rialto-equal-time-for-mr-vanden.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Equal Time for Mr vanden Heuvel  Behans Current and Future Plays | By Arthur Gelb | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-of-television-and-radio-debates-tv-engagements-between.html | NEWS OF TELEVISION AND RADIO DEBATES TV Engagements Between Candidates Finally Take Shape  Other Items | By Richard F Shepard | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nicaraguan-chief-named.html | Nicaraguan Chief Named | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nightlife-charge-to-be-investigated-nightlife-report-provokes.html | NightLife Charge To Be Investigated NIGHTLIFE REPORT PROVOKES INQUIRY | By United Press International | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nina-trophy-goes-to-fales-yacht-nina-first-around-lightship-black.html | NINA TROPHY GOES TO FALES YACHT Nina First Around Lightship  Black Watch in Second Place in Vineyard Race | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ninaoervesun-is-wed-in-jersey-to-rene-supino-barnard-student-and-an.html | NinaOErvesun Is Wed In Jersey To Rene Supino Barnard Student and an Alumnus of Brown Are Married in Norwood | I SD12IaI to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/no-gain-reported-in-pennsy-strike-quill-warns-union-members-to-dig.html | NO GAIN REPORTED IN PENNSY STRIKE Quill Warns Union Members to Dig In  Both Sides Keep Their Positions | By William G Weartspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ocelot-club-to-mark-6th-year.html | Ocelot Club to Mark 6th Year | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/oklahoma-outlaws-the-shadow-of-robbers-roost-by-helen-rushmore.html | Oklahoma Outlaws THE SHADOW OF ROBBERS ROOST By Helen Rushmore Illus trated by Albert Orbaan 186 pp Cleveland and New York The World Publishing Co 295 | ROBERT HOOD | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/olivia-connery-bride-of-dr-jerome-shaf-f-er.html | Olivia Connery Bride Of Dr Jerome Shaf f er | Sp12lal to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/olsonucoxon.html | OlsonuCoxon | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/only-five-finish-in-fleet-of-154-leadbeliy-scores-in-505-class-of.html | ONLY FIVE FINISH IN FLEET OF 154 Leadbeliy Scores in 505 Class of YRA Regatta as Boats Are Becalmed | By John Rendelspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review Some New Titles | RW Jr | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/party-donations-at-issue-in-india-nehru-and-congress-group.html | PARTY DONATIONS AT ISSUE IN INDIA Nehru and Congress Group Criticized for Approving Companies Contributions | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/patricia-bell-is-a-bride.html | Patricia Bell Is a Bride | Special to The New York Times i | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/patricia-powell-sweet-briar-60-is-wed-in-south-bride-in-richmond-of.html | Patricia Powell Sweet Briar 60 Is Wed in South Bride in Richmond of William A Pusey a Virginia Law Student | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peiping-pledges-support-to-cuba-chinese-will-stand-against-us-in.html | PEIPING PLEDGES SUPPORT TO CUBA Chinese Will Stand Against US in Latin America Head of State Says | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peiping-presses-gains-in-africa-foothold-is-sought-in-zanzibar.html | Peiping Presses Gains in Africa Foothold Is Sought in Zanzibar | By Leonard Ingallsspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/pension-act-held-not-successful-mitchell-reports-confusion-and.html | PENSION ACT HELD NOT SUCCESSFUL Mitchell Reports Confusion and NonCompliance on Part of Plan Officials | By Je McMahon | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/perhaps-drastic-a-moratorium-on-art-might-be-nice-for-a-while-but.html | PERHAPS DRASTIC A Moratorium on Art Might Be Nice For a While but Could Be Dangerous | By John Canaday | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/personality-dream-of-hollywood-forsaken-ford-bell-wanted-to-write.html | Personality Dream of Hollywood Forsaken Ford Bell Wanted to Write and Produce Motion Pictures but an Early Job Led to the Top Post at Red Owl Stores | By Robert E Bedingfield | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/philip-e-johnson.html | PHILIP E JOHNSON | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/phlox-favorites-choose-varieties-now-for-planting-later.html | PHLOX FAVORITES Choose Varieties Now For Planting Later | By Nancy Ruzicka Smith | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/police-increased-in-jacksonville-reinforcements-help-avert-new.html | POLICE INCREASED IN JACKSONVILLE Reinforcements Help Avert New Violence Attack on Woman Adds to Tension | By Kennett Lovespecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/poulson-to-seek-3d-term-on-coast-los-angeles-mayor-yields-to-pleas.html | POULSON TO SEEK 3D TERM ON COAST Los Angeles Mayor Yields to Pleas of Conservatives Who Fear GOP Defeat | BY Gladwin Hillspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/prejudice-in-north-abc-program-to-view-race-discrimination.html | PREJUDICE IN NORTH ABC Program to View Race Discrimination | By Edmond J Bartnett | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/princeton-raises-fees-250-a-year-rise-in-tuition-and-other-charges.html | PRINCETON RAISES FEES 250 A YEAR Rise in Tuition and Other Charges Go Into Effect Next September | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/profitable-nonsense-by-klavan-and-finch.html | PROFITABLE NONSENSE BY KLAVAN AND FINCH | By Bernard Stengren | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/prospects-in-taped-sound-a-startling-future-is-envisioned-for.html | PROSPECTS IN TAPED SOUND A Startling Future Is Envisioned For Recorded Music | By David Hall | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/race-against-death-the-black-stallion-and-flame-by-walter-farley.html | Race Against Death THE BLACK STALLION AND FLAME By Walter Farley Illustrated by Harold Eldridge 240 pp New York Random Home 2 | MARJORIE BURGER | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/refugee-spurns-a-british-town-albanian-seeking-more-pay-deserts.html | REFUGEE SPURNS A BRITISH TOWN Albanian Seeking More Pay Deserts Those Who Gave Him New Start in Life | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/refugees-ask-for-food-south-africans-send-appeal-to-accra-from.html | REFUGEES ASK FOR FOOD South Africans Send Appeal to Accra From Bechuanaland | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/relic-of-days-when-the-west-was-tennessee.html | RELIC OF DAYS WHEN THE WEST WAS TENNESSEE | By Wilma Dykeman | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rhapsody-of-life-by-liszt-the-immortal-franz-says-a-critic-was-the.html | Rhapsody of Life By Liszt The immortal Franz says a critic was the symbol of nineteenthcentury music the greatest pianist the world has known and a god to men and women alike Rhapsody of Life By Liszt | By Harold C Schomberg | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/riley-gilbert-jr-veteran-weds-dorothy-parish-harvard-graduate-and.html | Riley Gilbert Jr Veteran Weds Dorothy Parish Harvard Graduate and Foxcroft Alumna Are  Married in Maine | Special to The N12w York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rocket-is-tested-in-signal-system-air-force-reports-success-in.html | ROCKET IS TESTED IN SIGNAL SYSTEM Air Force Reports Success in Emergency SetUp  Potential Uses Cited | By Richard Witkin | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/romelyn-gaddis-is-bride.html | Romelyn Gaddis Is Bride | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rosemarie-stetts-to-wed.html | Rosemarie Stetts to Wed | o Special to Tlie New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rule-on-extra-deer-is-a-bit-complex.html | Rule on Extra Deer Is a Bit Complex | By John W Randolph | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rutland-fair-breaks-a-tradition-harness-racing-will-be-replaced-by.html | RUTLAND FAIR BREAKS A TRADITION Harness Racing Will Be Replaced by Morgan Horse Exhibition | By Michael Strauss | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/salvage-job.html | Salvage Job | By Arthur Daley | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sampson-direct-finishes-second-countess-adios-withstands-stretch.html | SAMPSON DIRECT FINISHES SECOND Countess Adios Withstands Stretch Drive in 25000 Pace at Westbury | By James Tuitespecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sandra-sabin-married-to-christopher-rhodes.html | Sandra Sabin Married To Christopher Rhodes | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sandra-shelvey-1956-debutante-planning-to-wed-smith-senior-fiancee.html | Sandra Shelvey 1956 Debutante Planning to Wed Smith Senior Fiancee of Thomas Sheffield Jr Alumnus of Harvard | Special to The New York Time | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sara-c-seattle-s-betrothed-to-pvt-arthur-b-s-inkier-jr.html | Sara C Seattle s Betrothed To Pvt Arthur B S inkier Jr | Special to The Hew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sara-stedman-smith-graduate-becomes-bride-wed-at-parents-home-to.html | Sara Stedman Smith Graduate Becomes Bride Wed at Parents Home to Theodore Russell an Alumnus of Yale | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/school-bills-defeat-apathy-in-nea-found-to-have-helped-to-bring.html | School Bills Defeat Apathy in NEA Found to Have Helped to Bring About Setback of the Measure | By Fred M Hechinger | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/search-for-truth-basic-terms-have-not-been-defined-but-the-quest.html | SEARCH FOR TRUTH Basic Terms Have Not Been Defined But the Quest Will Always Continue | By Harold C Schonby | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/seaway-cargoes-bigger-trend-to-fewer-but-larger-vessels-is-reported.html | SEAWAY CARGOES BIGGER Trend to Fewer but Larger Vessels Is Reported | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/secaucus-pigs-go-way-of-the-dodo-last-3-farms-close-town-was-pork.html | SECAUCUS PIGS GO WAY OF THE DODO Last 3 Farms Close  Town Was Pork Capital of the East in Its Heyday | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/shortcoming.html | SHORTCOMING | MAX BELLER | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/signalcallers-excel-sakala-challenges-vasell-for-post-on-columbia.html | SIGNALCALLERS EXCEL Sakala Challenges Vasell for Post on Columbia Eleven | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sister-attends-miss-burgess-at-her-nuptials-she-is-wed-to-charles.html | Sister Attends Miss Burgess At Her Nuptials She Is Wed to Charles Walker Cammach 3d in Pelham Manor | Special to The New York Tlms | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/small-wonder.html | SMALL WONDER | DONALD HARRISON | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/smith-lists-years-gifts.html | Smith Lists Years Gifts | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/some-settled-in-the-bluegrass-others-on-the-ridge-seedtime-on-the.html | Some Settled in the Bluegrass Others on the Ridge SEEDTIME ON THE CUMBERLAND By Harriette Simpson Arnow Maps 449 pp New York The Macmillan Company 750 | By Thomas D Clark | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/south-africans-shun-bitterness-detention-during-emergency-regarded.html | SOUTH AFRICANS SHUN BITTERNESS Detention During Emergency Regarded by Many as Price of Achieving Liberty | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/south-carolina-envoys-to-solicit-latin-trade.html | South Carolina Envoys To Solicit Latin Trade | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/southport-tour-of-homes-to-aid-bridgeport-unit-sept-17-benefit.html | Southport Tour Of Homes to Aid Bridgeport Unit Sept 17 Benefit Slated by Junior League for Its Community Fund | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-is-seeking-antarctic-ores-60-points-on-polar-continent.html | SOVIET IS SEEKING ANTARCTIC ORES 60 Points on Polar Continent Explored by Russians in Quest for Deposits | By Walter Sullivanspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-tactics-while-undermining-the-un-effort-moscow-presses-its.html | SOVIET TACTICS While Undermining the UN Effort Moscow Presses Its Own Advantage | By Thomas F Bradyspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Felix E Hirsch | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/state-of-humor-in-states-author-makes-study-of-audience-laughter-on.html | STATE OF HUMOR IN STATES Author Makes Study Of Audience Laughter On the Road | By James Thurber | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/steel-slump-hits-chemicals-field-drop-in-production-causing-decline.html | STEEL SLUMP HITS CHEMICALS FIELD Drop in Production Causing Decline for ByProducts of Big Coke Ovens MANY ITEMS AFFECTED Low Inventories of CoalTar Intermediates Result in Some Output Cuts STEEL SLUMP BITS CHEMICALS FIELD | By Peter Bart | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/steele-defeats-smith-takes-eastern-senior-grass-court-final-16-64.html | STEELE DEFEATS SMITH Takes Eastern Senior Grass Court Final 16 64 64 | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stephanie-rehnberg-married-to-student.html | Stephanie Rehnberg Married to Student | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stevensonuking.html | StevensonuKing | Special to The Hew York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stiegman-quakers-new-coach-has-seasoned-squad.html | Stiegman Quakers New Coach Has Seasoned Squad | By Lincoln A Werdenspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stocks-show-first-decline-in-a-month-inventories-and-farm-income.html | Stocks Show First Decline in a Month Inventories and Farm Income Off | By John G Forrest | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/submarine-will-carry-mercy-missile-on-trip.html | Submarine Will Carry Mercy Missile on Trip | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/suburbia-studied-on-party-loyalty-survey-finds-democrats-not.html | SUBURBIA STUDIED ON PARTY LOYALTY Survey Finds Democrats Not Republicans Gain in Shift Out of City | By Lawrence OKane | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sudanese-hopes-grow-premier-keita-is-optimistic-on-end-of-mali.html | SUDANESE HOPES GROW Premier Keita Is Optimistic on End of Mali Dispute | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sukarno-battles-for-unity-goal-antired-actions-of-army-curbed-foe.html | SUKARNO BATTLES FOR UNITY GOAL AntiRed Actions of Army Curbed  Foe Files Suit to Impeach Cabinet | By Bernard Kalbspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/surge-forecast-for-eectronics-mass-output-by-70-sighted-for-many.html | SURGE FORECAST FOR EECTRONICS Mass Output by 70 Sighted for Many Home Devices Now Held Fantastic SURGE FORECAST FOR ELECTRONICS | By Alfred R Zipser | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-b-smith-j-robert-hillier-plan-marriage-goucher-senior-and-59.html | Susan B Smith J Robert Hillier Plan Marriage Goucher Senior and 59 Graduate of Princeton Engaged to Be Wed i | Special to The New York TimM | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-e-harris-bryn-mawr-1960-is-future-bride-engaged-to-george-m.html | Susan E Harris Bryn Mawr 1960 Is Future Bride Engaged to George M Spangler Jr Alumnus of Haverford College | Snecial to The New York Tlmtt | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-fleming-bride-of-lieut-j-j-kernan.html | Susan Fleming Bride Of Lieut J J Kernan | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-zaur-betrothed-to-david-w-skolnick.html | Susan Zaur Betrothed To David W Skolnick | Soeclal to The New York Timt12 | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/teaching-english-composition.html | Teaching English Composition | PHILIP DEASYAssociate Professor English Depart ment St Peters College | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/texas.html | TEXAS | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/thatcherujobes.html | ThatcheruJobes | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-antiphonous-voices-of-belgium-the-cries-of-anger-over-the-congo.html | The Antiphonous Voices of Belgium The cries of anger over the Congo are joined by new questionings of the Western alliance Antiphonous Voices of Belgium | By Harry Gilroy | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-backseat-driver-jg-youngsters-up-in-arms-over-lack-of-proper.html | THE BACKSEAT DRIVER JG Youngsters Up in Arms Over Lack of Proper Facilities on Road | By Austin C Wehrwein | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-big-money-public-going-for-raw-films-this-summer.html | THE BIG MONEY Public Going for Raw Films This Summer | By Bosley Crowther | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-catholic-issue-use-of-religion-against-kennedy-in-south-may.html | The Catholic Issue Use of Religion Against Kennedy in South May Help Him in the North | By Cabell Phillips | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-dance-majestic-pair-of-royal-ballets-for-city-and-vicinity.html | THE DANCE MAJESTIC Pair of Royal Ballets For City and Vicinity | By John Martin | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/the-death-of-a-word-rehabilitations-goal- is-elimination-of-cripple.html | The Death of a Word Rehabilitations Goal Is Elimination Of Cripple From Use in Language | By Howard A Rusk Md | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/the-important-silences-of-marcel-marceau- the-silences-of-marceau.html | THE IMPORTANT SILENCES OF MARCEL MARCEAU THE SILENCES OF MARCEAU French Mime Dissects His Art and Some New Approaches | By Maurice Zolotow | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/theatres-health-medium-itself-sound-only- the-forms-of-organization.html | THEATRES HEALTH Medium Itself Sound Only the Forms Of Organization Demand Curing | By Howard Taubman | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/thomas-lw-leahy.html | THOMAS LW LEAHY | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/to-finance-the-un-outlook-for-world-crises- said-to-demand-greater.html | To Finance the UN Outlook for World Crises Said to Demand Greater Support | STUART CHASE | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/to-india-and-back-the-magic-jewel-by- roderich-thun-translated-from.html | To India and Back THE MAGIC JEWEL By Roderich Thun Translated from the German Das Indische Zauberkastchen Il lustrated by Edith Kiem 46 pp New York The Viking Press 275 | ELB | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/todd-r-glenn-weds-katherine-e- brooks.html | Todd R Glenn Weds Katherine E Brooks | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/tommy-trotter-carries-weight-as-turf- official-illinois-racing.html | Tommy Trotter Carries Weight as Turf Official Illinois Racing Secretary Set To Succeed Kilroe Here Next Handicapper Now 33 Planned His Career at 8 | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/tompion-7th-at-aqueduct-kelso-triumphs- tompion-seventh.html | Tompion 7th at Aqueduct KELSO TRIUMPHS TOMPION SEVENTH | By Joseph C Nichols | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/town-rule-in-doubt-belleville-groups-ask- change-2-new-forms-pushed.html | TOWN RULE IN DOUBT Belleville Groups Ask Change  2 New Forms Pushed | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/tuliana-schump-wed.html | Tuliana Schump Wed | Snecial to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/turnpike-bonds-make-comeback-success- of-most-highway-financings-and.html | TURNPIKE BONDS MAKE COMEBACK Success of Most Highway Financings and Lag in US Programs Are Factors TURNPIKE BONDS MAKE COMEBACK | By Paul Heffernan | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/tv-notebook-omnibus-and-other-projects- being-prepared-by-saudek.html | TV NOTEBOOK Omnibus and Other Projects Being Prepared by Saudek Olympics | By John P Shanley | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archiv es/uar-president-charged-with-freeing- several-snakes-14-held-in.html | UAR President Charged With Freeing Several Snakes  14 Held in Slaying of Majali Cairo Scores Hussein | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ulbricht-warns-west-berliners-asserts-they-must-negotiate-peaceful.html | ULBRICHT WARNS WEST BERLINERS Asserts They Must Negotiate Peaceful Solution in Time  Brandt Defies Reds | By Arthur J Olsenspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/un-dilemma-the-problem-is-to-keep-order-while-avoiding-the-charge.html | UN DILEMMA The Problem Is to Keep Order While Avoiding the Charge of Interference | By Lindesay Parrott | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/underwater-explorers-diving-for-pleasure-and-treasure-by-clay-blair.html | Underwater Explorers DIVING FOR PLEASURE AND TREASURE By Clay Blair Jr Illus trated 348 pp Cleveland and New York The World Publishing Com pany 495 | By James Dugan | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/unheroic-unrewarded-in-this-world-and-other-stories-by-eugene.html | Unheroic Unrewarded IN THIS WORLD And Other Stories By Eugene Ziller 256 pp New York Georae Braziller 375 | By William Peden | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/union-chiefs-call-for-record-vote-in-labor-day-messages-they-back.html | UNION CHIEFS CALL FOR RECORD VOTE In Labor Day Messages They Back Democratic Ticket  200000 to March Here UNION CHEIEFS CALL FOR RECORD VOTE | By United Press International | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-hamburger-finally-arrives-in-the-land-of-fish-and-chips-wimpy.html | US Hamburger Finally Arrives In the Land of Fish and Chips Wimpy Bars Open Across British Isles  Briton Learns Not to Dawdle at RapidService Counters | By Seth S Kingspecial to the Now York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-moves-to-win-latin-support-aid-program-seeks-to-strengthen.html | US MOVES TO WIN LATIN SUPPORT Aid Program Seeks to Strengthen Uncertain San Jose Pledges | By Tad Szulcspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-rabbi-urges-immediate-aid-for-the-jews-of-south-america.html | US Rabbi Urges Immediate Aid For the Jews of South America | By Irving Spiegel | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-to-send-arms-to-haitis-forces-rifles-and-transport-items-to-be.html | US TO SEND ARMS TO HAITIS FORCES Rifles and Transport Items to Be Shipped Irrigation Project Is Halted | By John W Finneyspecial to the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-tourists-are-warned.html | US Tourists are Warned | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-trade-picture-brightens-exports-may-be-near-a-record-gain-is.html | US Trade Picture Brightens Exports May Be Near a Record GAIN IS REPORTED FOR US EXPORTS | By Brendan M Jones | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-will-double-grainship-fleet-standing-stock-of-30-million-bushels.html | US WILL DOUBLE GRAINSHIP FLEET Standing Stock of 30 Million Bushels Held Advisable for Emergency Use | By George Horne | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-women-break-swim-relay-mark-world-freestyle-record-is-cut-at.html | US WOMEN BREAK SWIM RELAY MARK World FreeStyle Record Is Cut at Rome  Lynn Burke and John Konrads Win US WOMEN GAIN TWO SWIM TITLES | By United Press International | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/valeric-vergobbi-wed-to-r-a-groeneveld.html | Valeric Vergobbi Wed To R A Groeneveld | Special to The New York Tim12 | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vassar-appoints-fiutist.html | Vassar Appoints Fiutist | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vassar-names-professor.html | Vassar Names Professor | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vatican-hints-role-in-1964-fair-here-vatican-exhibit-at-fair-is.html | Vatican Hints Role In 1964 Fair Here VATICAN EXHIBIT AT FAIR IS HINTED | By Arnaldo Cortesispecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vermont-voters-to-see-a-rarity-first-contest-on-democratic-line-in.html | VERMONT VOTERS TO SEE A RARITY First Contest on Democratic Line in Last Century  3 Fights Embroil GOP | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/view-challenged-on-prebirth-care-experts-on-nutrition-doubt-theory.html | VIEW CHALLENGED ON PREBIRTH CARE Experts on Nutrition Doubt Theory Pregnant Woman Must Eat for Two | By Bess Furmanspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/virginia-boynton-engaged-to-cadet.html | Virginia  Boynton Engaged to Cadet | SptclM to The New YorX Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wanted-statesmanship-in-industry-the-industrial-front-is-in-a.html | Wanted Statesmanship in Industry The industrial front is in a period of profound change Both labor and management says a longtime observer must now put national needs ahead of private interests Wanted Statesmanship in Industry | By Ah Raskin | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/warns-denmark-and-norway-khrushchev-presses-the-west-for-un.html | Warns Denmark and Norway Khrushchev Presses the West For UN Disarmament Summit | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wetchester-gop-distributing-jobs-but-party-cant-settle-on-district.html | WETCHESTER GOP DISTRIBUTING JOBS But Party Cant Settle on District Attorney After Incumbent Moves Up | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/white-dilemma-in-black-africa-is-there-room-for-the-white-man-on.html | White Dilemma in Black Africa Is there room for the white man on this troubled continent A prominent author ponders his presentand future White Dilemma In Black Africa | By Alan Paton | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wilbur-t-ledebur-jr.html | WILBUR T LEDEBUR JR | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wood-floors-clean-and-wax-but-never-use-water.html | WOOD FLOORS Clean and Wax  But Never Use Water | By Bernard Gladstone | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/world-court-dispute-bar-association-vote-against-connally-amendment.html | WORLD COURT DISPUTE Bar Association Vote Against Connally Amendment Is Latest Step in LongStanding Controversy | By Anthony Lewisspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/world-of-music-symphony-of-the-air-begins-busy-season.html | WORLD OF MUSIC Symphony of the Air Begins Busy Season | By Allen Hughes | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/xray-authority-begins-81st-year-bucky-who-with-einstein-invented.html | XRAY AUTHORITY BEGINS 81ST YEAR Bucky Who With Einstein Invented Camera Device Sees Radiology Gains | By Morris Kaplan | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yale-to-have-strong-first-eleven-will-to-be-at-center-as-pyle.html | Yale to Have Strong First Eleven Will to Be at Center as Pyle AllIvy Is Moved to Tackle | By Joseph M Sheehanspecial To the New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yankee-heritage-collection-of-americana-at-concord-is-ranked-with.html | YANKEE HERITAGE Collection of Americana at Concord Is Ranked With Williamsburg | By Mitchell Goodman | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yugoslavs-protest-bonns-aarms-bid.html | YUGOSLAVS PROTEST BONNS AARMS BID | Special to The New York Times | RE0000378544 | 1988-03-14 | B00000855385 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/-the-island-sinner-from-italy-at-cameo.html | The Island Sinner From Italy at Cameo | HOWARD THOMPSON | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/4-12foot-shark-caught-stamford-man-brings-in-fish-25-feet-off-cove.html | 4 12FOOT SHARK CAUGHT Stamford Man Brings in Fish 25 Feet Off Cove Island | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/4-die-in-boston-fire-mother-and-3-children-are-victims-girl-9.html | 4 DIE IN BOSTON FIRE Mother and 3 Children Are Victims  Girl 9 Escapes | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-gop-congress-in-1961-is-doubted-landslide-including-south-viewed.html | A GOP CONGRESS IN 1961 IS DOUBTED Landslide Including South Viewed as Only Hope for Party to Gain Control | By Russell Bakerspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-most-unlikely-looking-legislator-moonlight-is-name-of-tiny.html | A Most Unlikely Looking Legislator Moonlight Is Name of Tiny Vietnam Representative More Doctors Clinics and Schools Among Her Many Goals | By Gloria Emerson | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/advice-to-jobworn-jersey-official-calls-for-full-use-of-working.html | ADVICE TO JOBWORN Jersey Official Calls for Full Use of Working Potential | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/allen-wardwells-have-son.html | Allen Wardwells Have Son | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/awol-sailor-takes-bomber-and-flies-it-solo-for-1500-miles-aw0l.html | AWOL Sailor Takes Bomber And Flies It Solo for 1500 Miles AW0L SAILOR TAKES A BOMBER | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bergen.html | Bergen | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bimlay-captures-jumping-laurels-celia-rumseys-horse-wins-fourth.html | BIMLAY CAPTURES JUMPING LAURELS Celia Rumseys Horse Wins Fourth Rice Farms Title  Cameo Triumphs | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/blue-cross-unifies-operations-to-meet-efforts-of-competitors-blue.html | Blue Cross Unifies Operations To Meet Efforts of Competitors Blue Cross Unifies Operations To Meet Efforts of Competitors | BY James J Nagle | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/british-duke-weds-french-tv-producer.html | BRITISH DUKE WEDS FRENCH TV PRODUCER | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/carolina-triumphs-in-overnight-event.html | CAROLINA TRIUMPHS IN OVERNIGHT EVENT | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/chinese-in-cuba-gripped-by-fear-castros-links-to-peiping-make.html | CHINESE IN CUBA GRIPPED BY FEAR Castros Links to Peiping Make Future Uncertain for Taipei Supporters | By R Hart Phillipsspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/clarence-harm-educator-was-75-harvard-professor-emeritus-of.html | CLARENCE HARM EDUCATOR WAS 75 Harvard Professor Emeritus of LatinAmerican History and Economics Is Dead | Special to The New Yorlt Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/col-g-s-bverket-exfort-jay-chief.html | COL G S BVERKET EXFORT JAY CHIEF | Special to The New York Times I | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/columbus-incident-recalled.html | Columbus Incident Recalled | PAUL GOODMAN | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/congo-guns-kill-aus-newsman-henry-n-taylor-reporter-for.html | CONGO GUNS KILL AUS NEWSMAN Henry N Taylor Reporter for ScrippsHoward Is First American Victim | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/congress-raised-welfare-budget-failure-to-pass-school-bill.html | CONGRESS RAISED WELFARE BUDGET Failure to Pass School Bill Disappoints Remitting  New funds for Health | By Bess Furmanspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/cornelius-fitzgerald.html | CORNELIUS FITZGERALD | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/day-15-peaceful-in-leopoldville-western-diplomatic-corps-finds-calm.html | DAY 15 PEACEFUL IN LEOPOLDVILLE Western Diplomatic Corps Finds Calm Disturbing in Congo Capital | By Thomas F Bradyspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/dirkes-stowaway-wins.html | Dirkes Stowaway Wins | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/discussions-gain-in-pennsy-strike-plan-by-union-and-company-reply.html | DISCUSSIONS GAIN IN PENNSY STRIKE Plan by Union and Company Reply May Lead to New FacetoFace Talks | By William G Weartspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/double-goal-for-gop-city-party-aiming-at-us-and-local-victories.html | Double Goal for GOP City Party Aiming at US and Local Victories Through a High Registration | By Leo Egan | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/elizabeth-h-radom-is-wed-at-harvard.html | Elizabeth H Radom Is Wed at Harvard | rf Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/essex.html | Essex | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |

| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fairfield.html | Fairfield | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fales-schooner-wins-sixth-tlme-nina-59footer-best-in-fleet-of-71-in.html | FALES SCHOONER WINS SIXTH TIME Nina 59Footer Best in Fleet of 71 in Stamford Yacht Club Race | By John Rendelspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/film-blacklist-being-bypassed-producers-hiring-writers-if-they.html | FILM BLACKLIST BEING BYPASSED Producers Hiring Writers if They Submit Letters Saying They Are Not Reds Now | By Murray Schumachspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fisher-is-victor-in-luders16-sail-marshalls-electra-second-to-alert.html | FISHER IS VICTOR IN LUDERS16 SAIL Marshalls Electra Second to Alert  Jenner and Howe Also Triumph | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/food-news-good-taste-in-package.html | Food News Good Taste In Package | By Craig Claiborne | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/frank-hovanec.html | FRANK HOVANEC | soedl to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/furniture-photographer-uses-999009-ash-trays.html | Furniture Photographer Uses 999009 Ash Trays | By Rita Reif | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/gap-in-wests-plans-noted.html | Gap In Wests Plans Noted | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/george-e-adams.html | GEORGE E ADAMS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/governor-scores-issue-of-religion-deplores-its-use-in-political.html | GOVERNOR SCORES ISSUE OF RELIGION Deplores Its Use in Political Race but Doubts That It Plays Major Role GOVERNOR SCORES ISSUE OF RELIGION | By Douglas Dales I | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/harriman-arrives-in-nigeria.html | Harriman Arrives in Nigeria | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hendon-chubb-insurance-aide-exhead-of-family-firm-dies-ufounder-and.html | HENDON CHUBB INSURANCE AIDE ExHead of Family Firm Dies uFounder and Chairman of Federal Company | I Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/high-cost-of-power-faces-atom-parley-problem-of-cost-faces-atom.html | High Cost of Power Faces Atom Parley PROBLEM OF COST FACES ATOM TALKS | By Walter Sullivanspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/holiday-to-trim-steel-operations-but-an-upturn-is-expected-soon.html | HOLIDAY TO TRIM STEEL OPERATIONS But an Upturn Is Expected Soon  Producers Note Slight Gain in Orders HOLIDAY TO TRIM STEEL OPERATIONS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hollywood-team-at-work-on-play-henry-and-phoebe-ephron-writing-age.html | HOLLYWOOD TEAM AT WORK ON PLAY Henry and Phoebe Ephron Writing Age of Consent  Columbus Scheduled | By Sam Zolotow | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/house-may-drop-agencies-inquiry-future-in-doubt-for-study-of.html | HOUSE MAY DROP AGENCIES INQUIRY Future in Doubt for Study of Conflict of Interest and Television Payola | By Peter Braestrupspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hudson.html | Hudson | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/humphrey-finds-us-aid-tardy-to-meet-latinamerican-needs.html | Humphrey Finds US Aid Tardy To Meet LatinAmerican Needs | By Dana Adams Schmidtspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/i-krasnowulevine.html | I  KrasnowuLevine | i SpecItl to The New York Times i | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/indian-reds-meet-on-split-in-party-border-dispute-with-china-and.html | INDIAN REDS MEET ON SPLIT IN PARTY Border Dispute With China and Ideological Clash Are Threats to Unity | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/issue-of-port-authority-question-of-constitutional-law-seen-in.html | Issue of Port Authority Question of Constitutional Law Seen in Refusal to Submit Documents | JONATHAN B BINGHAM | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/italians-satisfied-by-de-gaulle-talks.html | ITALIANS SATISFIED BY DE GAULLE TALKS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jacksonville-set-for-a-long-crisis-negro-ire-grows-against.html | JACKSONVILLE SET FOR A LONG CRISIS Negro Ire Grows Against Segregation a Pervasive Way of Life in Area | By Kennett Lovespecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jersey-village-street-renamed-for-everhelpful-neighbor-80-retired.html | Jersey Village Street Renamed For EverHelpful Neighbor 80 Retired Ship Man Who Had Planned to Live in Florida Stays in Scotch Plains | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/keilumand.html | KeiluMand | Special to The New York Time | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/kennedy-predicts-democratic-gain-from-bigger-vote-expects-1020.html | KENNEDY PREDICTS DEMOCRATIC GAIN FROM BIGGER VOTE Expects 1020 Million Rise From Record 56 Level  The Bigger the Better FLIES TO DETROIT TALK Speeches in Alaska Attack the Administration Over Neglect of the State KENNEDY PREDICTS DEMOCRATIC GAIN | By W H Lawrenceespecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/khrushchev-backs-move-by-finland-to-join-outer-7-kekkonen-to-visit.html | KHRUSHCHEV BACKS MOVE BY FINLAND TO JOIN OUTER 7 Kekkonen to Visit Moscow in November to Consider Trade Link With West RUSSIAN ENDS HIS TOUR He Returns to Soviet After Winning Assurances on Neutrality in North KHRUSHCHEV BACKS FINNS TRADE BID | By Werner Wiskarispecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/klansman-assails-judas-preachers.html | KLANSMAN ASSAILS JUDAS PREACHERS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/labor-called-key-to-nations-race-with-communism-us-progress-with.html | LABOR CALLED KEY TO NATIONS RACE WITH COMMUNISM US Progress With Liberty Is Hailed by Eisenhower Nixon and Kennedy LABOR CALLED KEY TO WORLD BATTLE | By Peter Kihss | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/laura-schwartz-wed-o-to-karl-j-hirshman.html | Laura Schwartz Wed o To Karl J Hirshman | Special to The Nenr yort nm | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/league-sanctions-recalled.html | League Sanctions Recalled | ANDREW FREY | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/lodge-plans-day-at-beaches-here-he-and-rockefeller-to-travel-by.html | LODGE PLANS DAY AT BEACHES HERE He and Rockefeller to Travel by Copter to Jones Coney and the Rockaways | By Harrison E Salisbury | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/luxury-housing-defended.html | Luxury Housing Defended | MAX STONE | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/metals-are-rivals-in-fight-to-win-huge-market-tin-can-is-prize-in.html | Metals Are Rivals in Fight to Win Huge Market TIN CAN IS PRIZE IN METALS FIGHT | By Peter Bart | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/middlesex.html | Middlesex | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/milk-price-to-farmer.html | Milk Price to Farmer | EDWARD NYKERK | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-gilda-gates-honored-with-miss-lane-fehsenfeld.html | Miss Gilda Gates Honored With Miss Lane Fehsenfeld | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-helen-adler-wed-to-a-w-roth.html | Miss Helen Adler  Wed to A W Roth | Special lo The Sew York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-pamela-d-gaines-betrothed-to-student.html | Miss Pamela D Gaines Betrothed to Student | DM in TIO rccv York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/monmouth.html | Monmouth | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/morris.html | Morris | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/moslems-score-reds-posters-at-jakarta-meeting-ask-ban-on-communists.html | MOSLEMS SCORE REDS Posters at Jakarta Meeting Ask Ban on Communists | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mrs-paul-cushman-a-charities-aide-65.html | MRS PAUL CUSHMAN A CHARITIES AIDE 65 | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mrs-william-h-bright.html | MRS WILLIAM H BRIGHT | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mutual-funds-movies-to-join-sales-force-portable-projector-is.html | Mutual Funds Movies to Join Sales Force Portable Projector Is Developed by Kalb Voorhis | By John J Abele | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/nassau.html | Nassau | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/nbc-to-replace-children-shows-howdy-doody-and-ruff-and-reddy-to.html | NBC TO REPLACE CHILDREN SHOWS Howdy Doody and Ruff and Reddy to Quit Spots on Saturday Morning TV | By Richard F Shepard | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/old-settlers-fete-slated-in-stamford.html | Old Settlers Fete Slated in Stamford | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/omargaret-k-hulbert-bride-of-lieutenant.html | oMargaret K Hulbert  Bride of Lieutenant | Special to The New York TlmM | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/onion-harvest-marked-orange-county-celebration-seen-by-20000.html | ONION HARVEST MARKED Orange County Celebration Seen by 20000 | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/outer-seven-gets-a-chief-secretary-outer-seven-gets-chief-secretary.html | Outer Seven Gets A Chief Secretary OUTER SEVEN GETS CHIEF SECRETARY | By Edwin L Dale Jrspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/overtricks-that-may-decide-a-tournament-mean-much-less-in-rubber.html | Overtricks That May Decide a Tournament Mean Much Less in Rubber Play | By Albert H Morehead | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/pakistani-praises-nehru-on-indus-pact.html | PAKISTANI PRAISES NEHRU ON INDUS PACT | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/passaic.html | Passaic | special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/passing-the-customs-visitor-questions-procedure-for-examining.html | Passing the Customs Visitor Questions Procedure for Examining Luggage | LLOYD DUMAS | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/peiping-discloses-revisionist-attack.html | PEIPING DISCLOSES REVISIONIST ATTACK | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/perus-premier-backed-beltran-wins-confidence-vote-after-fourday.html | PERUS PREMIER BACKED Beltran Wins Confidence Vote After FourDay Debate | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/political-effect-of-faith-studied-poll-of-students-finds-nixon.html | POLITICAL EFFECT OF FAITH STUDIED Poll of Students Finds Nixon Favored by Protestants Kennedy by Catholics | By Emma Harrisonspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/poll-in-minnesota-bolsters-kennedy.html | POLL IN MINNESOTA BOLSTERS KENNEDY | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/polo-crown-taken-by-meadow-brook.html | POLO CROWN TAKEN BY MEADOW BROOK | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archiv es/proposed-city-zoning-importance-of-desirable-pattern-of-development.html | Proposed City Zoning Importance of Desirable Pattern of Development Stressed | FRANCIS KEALLY FAIA Past President of the New York Chapter of the American Insti tute of Architects | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/prorlem-in-bonn-too-much-money-federal-bank-is-offering-premiums-to.html | PRORLEM IN BONN TOO MUCH MONEY Federal Bank Is Offering Premiums to Encourage Investments Abroad RESERVES AT A RECORD Measures Effects in Doubt as Concerns Still Bring in Cheaper Funds | By Sidney Grusonspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/quill-denounces-mitchell.html | Quill Denounces Mitchell | Special to The Now York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ralph-k-evans.html | RALPH K EVANS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/random-notes-in-washington-barkley-story-brightens-house-political.html | Random Notes in Washington Barkley Story Brightens House Political Anecdote Changes the Pace of Congressional Attacks and Rejoinders | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/reds-lift-curbs-on-berlin-trade-fiveday-restriction-ends-as-mayor.html | REDS LIFT CURBS ON BERLIN TRADE FiveDay Restriction Ends as Mayor Brandt Calls for a Moral Boycott Reds Lift Berlin Travel Curbs Brandt Asks a Moral Boycott | By Arthur J Olsenspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/robus-sculptures-on-show.html | Robus Sculptures on Show | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/rockland.html | Rockland | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ruth-ann-rosen-becomes-bride-of-f-l-sachs-has-five-attendants-at.html | Ruth Ann Rosen Becomes Bride Of F L Sachs Has Five Attendants at  Wedding to Medical Student at Columbia | Special to The New York TlmM | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sarah-may-edmonds-wed.html | Sarah May Edmonds Wed | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/scottish-terrier-best-at-rockland-grahams-special-edition-an.html | SCOTTISH TERRIER BEST AT ROCKLAND Grahams Special Edition an English Import Takes Its First Top Award | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/search-for-a-silver-lining.html | Search for a Silver Lining | By Arthur Daley | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sedition-laid-to-4-seized-on-taiwan-nationalists-hold-publisher.html | SEDITION LAID TO 4 SEIZED ON TAIWAN Nationalists Hold Publisher Head of Party Opposed to Chiang and 3 Aides | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sikorsky-strikers-returning-to-jobs.html | SIKORSKY STRIKERS RETURNING TO JOBS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/stocks-advance-on-dutch-board-decline-in-foreign-interest-reduces.html | STOCKS ADVANCE ON DUTCH BOARD Decline in Foreign Interest Reduces Volume AKU and Hoogovens Firm | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/stocks-near-high-on-london-board-index-climbs-to-within-61-points.html | STOCKS NEAR HIGH ON LONDON BOARD Index Climbs to Within 61 Points of Historic Peak Reached in January | By Seth S Kingspecial to the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |

| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/suburbs-schools-improved-to-meet-5-rise-in-pupils-conditions-found.html | Suburbs Schools Improved To Meet 5 Rise in Pupils CONDITIONS FOUND BETTER THAN 1959 New Buildings and Teachers to Absorb Rising Rolls  Financing Still Problem | By Leonard Buder | RE0000378547 | 1988-03-14 | B00000855388 |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sudanese-widens-talks-keita-leaves-paris-for-visits-in-rabat-and.html | SUDANESE WIDENS TALKS Keita Leaves Paris for Visits in Rabat and Accra | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/suffolk.html | Suffolk | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/swiss-stocks-surge-domestic-securities-show-best-gains-in-active.html | SWISS STOCKS SURGE Domestic Securities Show Best Gains in Active Trade | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sympathetic-ear-lent-to-parkers-patrons-of-citys-offstreet-lots-can.html | SYMPATHETIC EAR LENT TO PARKERS Patrons of Citys OffStreet Lots Can Make Complaint Any Hour of Day or | By Bernard Stengren | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/the-tax-picture-piecemeal-shifts-cuts-and-increases-noted-since-the.html | THE TAX PICTURE PIECEMEAL SHIFTS Cuts and Increases Noted Since the Latest General Reduction 6 Years Ago GASOLINE LEVIES ARE UP Recent Talk Backs a Rise to Allow More Spending in the Public Sector | By Richard E Mooneyspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/titans-trounce-bills-52-to-31-in-final-preseason-exhibition-pass.html | Titans Trounce Bills 52 to 31 In Final PreSeason Exhibition Pass Throwing of Jamieson and Catching of Powell Highlight the Offense | By Howard M Tucknerspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/tornese-locates-victory-stride-rome-better-than-roaming-italian.html | Tornese Locates Victory Stride Rome Better Than Roaming Italian Trotter Learns | By Robert Daleyspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/tv-challenge-to-zorro-olympic-fencing-match-with-shouts-of-triumph.html | TV Challenge to Zorro Olympic Fencing Match With Shouts of Triumph Is Exciting and Amusing | By John P Shanley | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/union.html | Union | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/us-aid-plan-stirs-doubt-on-eve-of-bogota-parley-reaction-mixed-as.html | US Aid Plan Stirs Doubt On Eve of Bogota Parley Reaction Mixed as 500 Million Program Is Outlined  Americas Conference on Economic Help Opens Today US PLAN STIRRING DOUBTS IN BOGOTA | By Juan de Onisspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/us-clamping-down-on-unreported-income-from-interest-and-dividends.html | US Clamping Down on Unreported Income From Interest and Dividends NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000378547 | 1988-03-14 | B00000855388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/usto-study-curb-on-treaty-flights-talks-to-consider-limiting.html | USTO STUDY CURB ON TREATY FLIGHTS Talks to Consider Limiting Airlines Taking Excessive Share of Ocean Fares | By George Horne | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/valued-java-rhinoceros-faces-a-threat-of-gradual-extinction.html | Valued Java Rhinoceros Faces A Threat of Gradual Extinction | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/venice-fete-hails-us-spanish-films.html | VENICE FETE HAILS US SPANISH FILMS | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/weight-of-antarctics-ice-sinks-continent-soviet-data-indicate-much.html | Weight of Antarctics Ice Sinks Continent Soviet Data Indicate Much of Land Mass Is Under Sea Level | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/wesley-m-angle-is-dead-at-77-led-strombergcarlson-3445.html | Wesley M Angle Is Dead at 77 Led StrombergCarlson 3445 | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/westchester.html | Westchester | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/william-f-oneil-dead-at-76-founder-of-general-tire-co-leader-of.html | William F ONeil Dead at 76 Founder of General Tire Co Leader of Concern Sparred Spread Into Broadcasting Rackets 39 Other Fields | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/wilson-and-sober-defend-athletes-us-olympic-officials-call-charge.html | WILSON AND SOBER DEFEND ATHLETES US Olympic Officials Call Charge Ridiculous Saying Competition Is Tougher | By Allison Danzigspecial To the New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/yale-gets-book-collection.html | Yale Gets Book Collection | Special to The New York Times | RE0000378547 | 1988-03-14 | B00000855388 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/124800-for-fruit-flies.html | 124800 for Fruit Flies | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-nicaragua-fugitives-slain.html | 2 Nicaragua Fugitives Slain | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-wall-st-lawyers-on-soapbox-for-kennedy-heckled-in-chelsea.html | 2 Wall St Lawyers on Soapbox For Kennedy Heckled in Chelsea | By Clayton Knowles | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/23-barges-halted-by-east-germans-water-traffic-to-berlin-is.html | 23 BARGES HALTED BY EAST GERMANS Water Traffic to Berlin Is Restricted  Reds Score Erhards Planned Visit 23 BARGES HALTED BY EAST GERMANS | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/3-cousins-attend-lesley-philbrick-at-her-wedding-she-becomes-bride-.html | 3 Cousins Attend Lesley Philbrick  At Her Wedding She Becomes Bride ou William D Baptist in Concord Mass | Special to The New York Ttme j | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/3-lion-juniors-impress-schorer-holloway-williams-sharp-in-columbia.html | 3 LION JUNIORS IMPRESS Schorer Holloway Williams Sharp in Columbia Drills | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/30lap-race-won-by-constantine-driver-averages-72-mph-in-taking.html | 30LAP RACE WON BY CONSTANTINE Driver Averages 72 MPH in Taking Second Straight Sports Car Feature | By Frank M Blunkspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/37-africans-attend-seminar-in-tel-aviv.html | 37 AFRICANS ATTEND SEMINAR IN TEL AVIV | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/92-billions-spent-on-transporting-total-us-expenditure-in-59.html | 92 BILLIONS SPENT ON TRANSPORTING Total US Expenditure in 59 Represented 20 of Gross National Product | By Werner Bamberger | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/a-treatise-in-which-a-few-scientific-ideas-are-offered-on-dog.html | A Treatise in Which a Few Scientific Ideas Are Offered on Dog Training | By John W Randolph | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/abomb-allegory-in-edinburgh-bow-bernard-kops-the-dream-of-peter.html | ABOMB ALLEGORY IN EDINBURGH BOW Bernard Kops The Dream of Peter Mann Is Last New Play at 60 Fete | By Wa Darlingtonspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/admissions-abuse-laid-to-colleges-researcher-says-entrance-tests.html | ADMISSIONS ABUSE LAID TO COLLEGES Researcher Says Entrance Tests Are Used to Mask NonAptitude Factors LEADERS SHIFT URGED Psychological Group Hears Plea for a More Critical Treatment of Results | By Emma Harrisonspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/advertising-pr-concern-slates-own-drive.html | Advertising PR Concern Slates Own Drive | By William M Freeman | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/alfred-e-green-director-71-dies-guided-filming-of-disraeli.html | ALFRED E GREEN DIRECTOR 71 DIES Guided Filming of Disraeli Dangerous The Jolson Story in 48Year Career | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/america-house-a-tribute-4-to-craftsmans-heroine.html | America House a Tribute 4 To Craftsmans Heroine | By Cynthia Kellogg | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/at-the-end-of-a-troubled-summer.html | At the End of a Troubled Summer | By Arthur Krock | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/beehive-put-to-torch-but-only-house-barns.html | Beehive Put to Torch But Only House Barns | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/blackmoreusandstedt.html | BlackmoreuSandstedt | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/body-reaches-leopoldville.html | Body Reaches Leopoldville | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bogota-aid-talks-opened-as-lleras-warns-of-crisis-president-of.html | BOGOTA AID TALKS OPENED AS LLERAS WARNS OF CRISIS President of Colombia Asks Vast Operation  Cuban Supporters Demonstrate BOGOTA AID TALKS OPENED BY LLERAS | By Juan de Onisspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bombay-official-chided-court-rules-he-contravened-constitution-in.html | BOMBAY OFFICIAL CHIDED Court Rules He Contravened Constitution in Decision | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/british-air-show-accents-defense-raf-sends-four-planes-aloft-within.html | BRITISH AIR SHOW ACCENTS DEFENSE RAF Sends Four Planes Aloft Within 2 Minutes of Alarm Signal | By Seth S Kingspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bronxville-unit-to-hold-levities-for-anniversary-50th-year-of.html | Bronxville Unit To Hold Levities For Anniversary 50th Year of Service League to Be Marked Nov 5 With Show | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/brown-u-eleven-basically-green-bruins-have-only-8-letter-men-back.html | Brown U Eleven Basically Green Bruins Have Only 8 Letter Men Back From 59 Team Coach McLaughry Is High on Rohrbach as PlayCaller | By Deane McGowenspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/business-outlays-are-leveling-off-1960-capital-spending-put-at.html | BUSINESS OUTLAYS ARE LEVELING OFF 1960 Capital Spending Put at 36370000000 by Government Report BELOW MARCH FORECAST But Total Would Still Be 12 Above 32500000000 Volume of 1959 | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/census-clarifies-districting-needs-representation-distortions-in.html | CENSUS CLARIFIES DISTRICTING NEEDS Representation Distortions in House Are Likely to Stay in Many States | By Richard E Mooneyspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/census-loss-tied-to-slum-program-city-population-drop-seen-causing.html | CENSUS LOSS TIED TO SLUM PROGRAM City Population Drop Seen Causing Cut in State Aid CENSUS LOSS TIED TO SLUM PROGRAM | By Wayne Phillips | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chancey-farvel-victor-by-a-nose-pacer-pays-34-as-hodge-podge.html | CHANCEY FARVEL VICTOR BY A NOSE Pacer Pays 34 as Hodge Podge Finishes Second at Roosevelt Raceway | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chicago-to-observe-addams-centennial.html | CHICAGO TO OBSERVE ADDAMS CENTENNIAL | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/colorado-voters-polled-on-issues.html | COLORADO VOTERS POLLED ON ISSUES | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/critics-of-airlift-soothed-in-kenya-group-shows-gains-against.html | CRITICS OF AIRLIFT SOOTHED IN KENYA Group Shows Gains Against Opposition to Students Attending US Schools | By Leonard Ingallsspecial to the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cuba-scorns-protests-assails-brazil-and-argentina-for-notes-on-roa.html | CUBA SCORNS PROTESTS Assails Brazil and Argentina for Notes on Roa Remarks | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cubans-pass-up-bogota-session-refuse-to-attend-routine-opening-of.html | CUBANS PASS UP BOGOTA SESSION Refuse to Attend Routine Opening of Economic Talks  Dominicans Stay Home | By Richard Ederspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-cites-success-as-bar-to-a-successor.html | De Gaulle Cites Success As Bar to a Successor | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-firm-on-algeria-aims-he-says-major-question-is-whether.html | DE GAULLE FIRM ON ALGERIA AIMS He Says Major Question Is Whether Territory Will Keep Close French Ties | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-urges-a-vote-in-europe-on-new-councils-asks-referendum-to.html | DE GAULLE URGES A VOTE IN EUROPE ON NEW COUNCILS Asks Referendum to Provide Popular Basis for Political and Military Reforms DE GAULLE URGES A VOTE EUROPE | By Henry Ginigerspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/debut-with-a-smash-mary-louise-young-texas-star-broke-ankle-bone-in.html | Debut With a Smash Mary Louise Young Texas Star Broke Ankle Bone in First Bowling Attempt | By Gordon S White Jr | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/decathlon-lead-goes-to-johnson-yang-2d-to-american-after-5-events.html | DECATHLON LEAD GOES TO JOHNSON Yang 2d to American After 5 Events Calhoun Nips May Over High Sticks | By Allison Danzigspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dr-arcaya-back-in-caracas.html | Dr Arcaya Back in Caracas | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dutch-dubious-on-referendum.html | Dutch Dubious on Referendum | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/excerpts-from-speech-by-dr-lleras-opening-bogota-parley.html | Excerpts From Speech by Dr Lleras Opening Bogota Parley | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/finns-president-gains-in-prestige-handling-of-khrushchevs-visit-and.html | FINNS PRESIDENT GAINS IN PRESTIGE Handling of Khrushchevs Visit and Trade Plan Show Kekkonens Skill | By Werner Wiskarispecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/fire-ruins-greenwich-clubhouse-and-injures-15-battling-flames.html | Fire Ruins Greenwich Clubhouse And Injures 15 Battling Flames | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/fisher-boat-triumphs-alert-first-in-luders16-race-at-indian-harbor.html | FISHER BOAT TRIUMPHS Alert First in Luders16 Race at Indian Harbor Club | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/food-news-small-world-of-fine-wine.html | Food News Small World Of Fine Wine | By Craig Claiborne | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/food-output-tops-population-rise-but-british-scientist-says.html | FOOD OUTPUT TOPS POPULATION RISE But British Scientist Says  Increase Is Not Uniform Throughout the World | By John Hillabyspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/for-cleaner-air-effort-being-made-to-develop-and-perfect-controls.html | For Cleaner Air Effort Being Made to Develop and Perfect Controls Is Cited | ARTHUR J BENLINE | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/foreign-chief-named-in-russian-republic.html | FOREIGN CHIEF NAMED IN RUSSIAN REPUBLIC | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/francis-x-murray-dies-exchief-engineer-of-city-board-of-water.html | FRANCIS X MURRAY DIES ExChief Engineer of City Board of Water Supply | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/free-thinkers-shifts-sponsors-theatre-guild-and-senary-to-offer.html | FREE THINKERS SHIFTS SPONSORS Theatre Guild and Senary to Offer Spigelgass Play  Darwins Theories Due | By Sam Zolotow | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/german-envoys-meet-in-rio.html | German Envoys Meet in Rio | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/harmony-despite-split.html | Harmony Despite Split | By Am Rosenthalspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/holidays-auto-toll-less-than-feared-600000-at-parade-3day-auto-toll.html | Holidays Auto Toll Less Than Feared 600000 at Parade 3DAY AUTO TOLL BELOW FORECAST | By Homer Bigart | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/hotel-corp-to-run-new-houston-inn.html | HOTEL CORP TO RUN NEW HOUSTON INN | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/hussein-pledges-action-in-jordan-king-says-he-will-fight-to-wipe.html | HUSSEIN PLEDGES ACTION IN JORDAN King Says He Will Fight to Wipe Out Conspiracy and Crime in Nation | By Richard P Huntspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/i-o-gershoyitz-jewish-aide-dies-r-vice-president-of-national.html | I O GERSHOYITZ  JEWISH AIDE DIES r Vice President of National  Welfare Board Had Served jjgi at Community Centers u | 1 ft Special to Th New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/indonesia-plans-appeal.html | Indonesia Plans Appeal | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/intentionally-2d-in-56200-stake-bald-eagle-wins-by-a-head-at.html | INTENTIONALLY 2D IN 56200 STAKE Bald Eagle Wins by a Head at Aqueduct Warhead Close Third in Mile BALD EAGLE WINS 56200 HANDICAP | By Joseph C Nichols | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/iraq-gets-soviet-equipment.html | Iraq Gets Soviet Equipment | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/irnimjmack54-a-manufacturer-vice-president-of-the-elastic-stop-nut.html | IRNIMJMACK54 A MANUFACTURER Vice President of the Elastic Stop Nut Corp Is Deadu Civic Leader in Jersey | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/james-garabrant-newark-lawyer-83.html | JAMES GARABRANT NEWARK LAWYER 83 | 4 Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/joan-c-thomas-engaged-to-wed-a-r-maxwell-3d-she-will-be-married-in.html | Joan C Thomas Engaged to Wed A R Maxwell 3d She Will be Married in December to Student at Dartmouth | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/judith-sowecke-married.html | Judith Sowecke Married | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kaufman-victor-in-snipe-sailing-triumphs-by-minute-and-48-seconds.html | KAUFMAN VICTOR IN SNIPE SAILING Triumphs by Minute and 48 Seconds With Furious in Manhasset Bay Regatta | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kennedy-terms-gop-economics-costly-to-labor-he-declares.html | KENNEDY TERMS GOP ECONOMICS COSTLY TO LABOR He Declares Administration Cut Workers Incomes 7000 to 10000 DETROIT HAILS NOMINEE Throng Put Above 40000 Hears Candidate Attack High Interest Rates KENNEDY SCORES GOP ECONOMICS | By Wh Lawrencespecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kennedy-worried-by-planes-for-congo.html | KENNEDY WORRIED BY PLANES FOR CONGO | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/knickerbocker-play-ends-with-team-contest-hvidonov-gets-laurels.html | Knickerbocker Play Ends With Team Contest Hvidonov Gets Laurels | By Albert H Morehead | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/laos-insurgents-rebuff-peace-bid-redled-forces-in-jungle-counter.html | LAOS INSURGENTS REBUFF PEACE BID RedLed Forces in Jungle Counter With Demands on New Government | By Jacques Nevardspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/leaders-disagree-kasavubu-picks-new-premier-but-action-meets.html | LEADERS DISAGREE Kasavubu Picks New Premier but Action Meets Challenge LUMUMBA DEFIES OUSTER IN CONGO | By Thomas F Bradyspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/li-registration-plea-two-officials-back-opening-of-all-boards-in.html | LI REGISTRATION PLEA Two Officials Back Opening of All Boards in Nassau | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lincoln-centers-repertory-theatre-will-begin-with-two-solid-assets.html | Lincoln Centers Repertory Theatre Will Begin With Two Solid Assets | By Brooks Atkinson | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lodge-campaigns-at-citys-beaches-has-hot-dog-and-kisses-his-first.html | LODGE CAMPAIGNS AT CITYS BEACHES Has Hot Dog and Kisses His First Baby Shuns Talk About Running Mate LODGE CAMPAIGNS AT CITYS BEACHES | By Harrison E Salisbury | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/london-issues-up-on-light-supplies-prices-advance-all-along-line-as.html | LONDON ISSUES UP ON LIGHT SUPPLIES Prices Advance All Along Line as Demand Stiffens With Lack of Offerings BLUE CHIPS SET PACE Gains Range From a Few Pence to 2s 6d With Losses Seldom Seen | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/london-welcomes-finns-in-trade-bloc.html | LONDON WELCOMES FINNS IN TRADE BLOC | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/longs-death-stirs-speculation-on-who-will-head-up-dynasty.html | Longs Death Stirs Speculation On Who Will Head Up Dynasty | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/manila-ship-line-plans-us-routes-the-united-philippine-with-3.html | MANILA SHIP LINE PLANS US ROUTES The United Philippine With 3 Freighters and More Due Will Serve East | By Joseph Carter | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mary-gleim-engaged-to-a-harvard-student.html | Mary Gleim Engaged To a Harvard Student | Special to The New York TtoH | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mckinley-wins-3hour-match-riessen-drops-4set-tennis-thriller-in-us.html | McKinley Wins 3Hour Match Riessen Drops 4Set Tennis Thriller in US Tournament Fraser and MacKay Are Among Victors at Forest Hills | By Michael Strauss | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/meteorites-spur-cosmicray-study-research-at-brookhaven-on-space.html | METEORITES SPUR COSMICRAY STUDY Research at Brookhaven on Space Object Sheds New Light on Energy Source | By Harold M Schmeck Jr | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/miss-anne-m-kelly-a-prospective-bride.html | Miss Anne M Kelly A Prospective Bride | Special to The New York Tlmw | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/molotov-flies-out-of-obscurity-to-take-atomic-post-in-vienna-soviet.html | Molotov Flies Out of Obscurity To Take Atomic Post in Vienna Soviet Envoy Unannounced Lands in Austria to Join World Nuclear Agency MOLOTOV ARRIVES FOR VIENNA POST | By Ms Handlerspecial to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/moroccan-outlines-a-congo-army-plan.html | MOROCCAN OUTLINES A CONGO ARMY PLAN | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-lucius-r-eastman.html | MRS LUCIUS R EASTMAN | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-rcneuendorffer.html | MRS RCNEUENDORFFER | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-wright-has-child.html | Mrs Wright Has Child | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrsrhshrevej9-widow-of-architect.html | MRSRHSHREVEJ9 WIDOW OF ARCHITECT | I Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/nagas-push-fight-on-indian-troops-tribesmen-renew-attacks-despite.html | NAGAS PUSH FIGHT ON INDIAN TROOPS Tribesmen Renew Attacks Despite Statehood Accord  Aid Rushed to Outpost | By Paul Grimesspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-un-council-session-looms-on-congo-problem-new-un-session-looms.html | New UN Council Session Looms on Congo Problem NEW UN SESSION LOOMS ON CONGO | By Lindesay Parrottspecial to the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/newsman-at-battle-scene.html | Newsman at Battle Scene | By Henry Tannerspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/norma-feinerman-wed.html | Norma Feinerman Wed | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/not-according-to-plan.html | Not According to Plan | By Arthur Daley | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ogilvy-captures-star-class-race-sailing-flame-he-scores-narrowly-at.html | OGILVY CAPTURES STAR CLASS RACE Sailing Flame He Scores Narrowly at Bellport  Regatta Draws 311 | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/our-dominican-stand-opposed.html | Our Dominican Stand Opposed | LEON LEVIN | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/pennsy-offers-to-submit-issues-that-bar-pact-to-arbitration.html | Pennsy Offers to Submit Issues That Bar Pact to Arbitration ARBITRATION BID MADE BY PENNSY | By William G Weartspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/plea-made-for-pathet-lao.html | Plea Made for Pathet Lao | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/racial-suit-slated-negroes-to-file-action-over-u-of-tennessee-ban.html | RACIAL SUIT SLATED Negroes to File Action Over U of Tennessee Ban | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-china-envoy-in-ghana.html | Red China Envoy in Ghana | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-in-hanoi-sees-vietnam-merger-tells-communist-congress.html | RED IN HANOI SEES VIETNAM MERGER Tells Communist Congress Revolutionaries in South Are Winning Fight | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-sox-defeated-in-two-32-games-demaestris-single-in-9th-wins.html | RED SOX DEFEATED IN TWO 32 GAMES DeMaestris Single in 9th Wins Finale as Yankees Trim Orioles Lead | By John Drebinger | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rev-johnl-clark.html | REV JOHNL CLARK | Special to The New York Tlmei | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rhode-island-oil-hazard-to-yachts-sailors-in-vineyard-race.html | RHODE ISLAND OIL HAZARD TO YACHTS Sailors in Vineyard Race Disturbed by Unwanted Slick From Tanker | By John Rendelspecial to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rosenblatt-friedman.html | Rosenblatt  Friedman | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/runaways-beset-film-labor-units-foreign-production-causes-concern.html | RUNAWAYS BESET FILM LABOR UNITS Foreign Production Causes Concern Among Locals of Stage Alliance | By Murray Schumachspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/saidy-triumphs-in-canada.html | Saidy Triumphs in Canada | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/salisbury-politician-fined.html | Salisbury Politician Fined | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/samuel-l-klitzner.html | SAMUEL L KLITZNER | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/sarah-bennett-and-a-teacher-will-be-married-hood-college-student.html | Sarah Bennett And a Teacher Will Be Married Hood College Student and William Edwards Jr Are Betrothed | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/soviet-urges-un-to-score-trujillo-proposes-council-meeting-for-vote.html | SOVIET URGES UN TO SCORE TRUJILLO Proposes Council Meeting for Vote in Support of OAS Action | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/spellman-officiates-at-funeral-for-cardinal-ohara.html | Spellman Officiates at Funeral for Cardinal OHara | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/supper-party-is-given-for-m-killeen-swartz.html | Supper Party Is Given For M Killeen Swartz | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tach-i-and-jo-carol-too-capture-inboard-titles.html | Tach I and Jo Carol Too Capture Inboard Titles | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/theatre-nazi-question-ida-lublenski-ehrlichs-top-secret-opens.html | Theatre Nazi Question Ida Lublenski Ehrlichs Top Secret Opens | By Howard Taubman | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ticket-office-opened-yonkers-holiday-rule-changed-by-new-york.html | TICKET OFFICE OPENED Yonkers Holiday Rule Changed by New York Central | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/to-aid-migrants-need-seen-for-program-coordinating-all-forces-for.html | To Aid Migrants Need Seen for Program Coordinating All Forces for Improvement | HARRISON A WILLIAMS Jr | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tribal-war-halted-kenya-puts-guards-between-masai-and-kamba-areas.html | TRIBAL WAR HALTED Kenya Puts Guards Between Masai and Kamba Areas | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tribute-to-charles-f-cook.html | Tribute to Charles F Cook | STANLEY M ISAACSFREDERICK F GREENMANHELEN M HARRIS | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/truman-accuses-gop-on-bigotry-charges-nixon-supporters-appeal-to.html | TRUMAN ACCUSES GOP ON BIGOTRY Charges Nixon Supporters Appeal to Prejudices by Way of the Back Door | By Damon Stetsonspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/twu-on-parade-pickets-railroad-1800-demonstrate-in-front-of.html | TWU ON PARADE PICKETS RAILROAD 1800 Demonstrate in Front of Reviewing Stand in Labor Day March Up 5th Ave | By Robert Conley | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/un-finds-free-world-doubled-its-industrial-output-in-20-years.html | UN Finds Free World Doubled Its Industrial Output in 20 Years | By Kathleen McLaughlinspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/un-group-is-hit-on-beriberi-war-vitamin-chemist-says-unit-declined.html | UN GROUP IS HIT ON BERIBERI WAR Vitamin Chemist Says Unit Declined to Recommend RiceEnriching Plan | By Bess Furmanspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/unions-in-britain-split-on-defense-engineers-back-and-oppose.html | UNIONS IN BRITAIN SPLIT ON DEFENSE Engineers Back and Oppose Disarmament as Trades Group Opens Meeting | By Walter H Waggonerspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-quiet-on-kasavubu-but-private-reaction-favors-bid-to-oust.html | US QUIET ON KASAVUBU But Private Reaction Favors Bid to Oust Lumumba | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/venezuela-plans-extradition-plea-us-court-in-miami-hears-case-of.html | VENEZUELA PLANS EXTRADITION PLEA US Court in Miami Hears Case of Perez Jimenez ExDictator Tomorrow | By Dana Adams Schmidtspecial To the New York Times | RE0000378549 | 1988-03-14 | B00000855390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archiv es/virginia-robblns-affianced-to-bruce-youholbyl9l-i-o-o-o-.html | Virginia Robblns Affianced To Bruce Youholbyl9l I  o o o | Special to The New York Tlmci | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archiv es/visa-to-new-guinea-dutch-favor-professors-visit-after-australian.html | VISA TO NEW GUINEA Dutch Favor Professors Visit After Australian Refusal | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archiv es/voting-as-a-duty.html | Voting as a Duty | MARY M REYNOLDS | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archiv es/wilhelm-pieck-ailing-east-german-president-has-sudden-heart-relapse.html | WILHELM PIECK AILING East German President Has Sudden Heart Relapse | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-06 | https://www.nytimes.com/1960/09/06/archiv es/yacht-is-winner-of-5race-series-shields-aileen-is-fifth-in-finale.html | YACHT IS WINNER OF 5RACE SERIES Shields Aileen Is Fifth in Finale as 134 Skippers Finally Get Breeze | Special to The New York Times | RE0000378549 | 1988-03-14 | B00000855390 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/-loss-of-french-masterpiece-linked-to-gift-made-to-louvre.html | Loss of French Masterpiece Linked to Gift Made to Louvre | By W Granger Blairspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/30000000-to-vote-in-italy.html | 30000000 to Vote in Italy | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/9-girls-honored-at-rumson-fete-held-by-parents-jersey-debutantes.html | 9 Girls Honored At Rumson Fete Held by Parents Jersey Debutantes Are Guests at Supper in the Seabright Club | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/adios-butler-35-for-50000-pace-bye-bye-byrd-rated-31-for-derby-on.html | ADIOS BUTLER 35 FOR 50000 PACE Bye Bye Byrd Rated 31 for Derby on Saturday 261 Shot Is Victor | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/advertising-football-and-sportswear-linked-in-drive.html | Advertising Football and Sportswear Linked in Drive | By Robert Alden | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/aide-of-holly-ball-entertains-at-tea.html | Aide of Holly Ball Entertains at Tea | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/appeal-by-pauling-rejected-by-court.html | APPEAL BY PAULING REJECTED BY COURT | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/backs-stir-hopes-for-good-season-mckelvey-and-tino-among-ivy.html | BACKS STIR HOPES FOR GOOD SEASON McKelvey and Tino Among Ivy Leagues Best  Top Threats as Passers | By Joseph M Sheehanspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/baudouin-at-30-busy-belgians-king-advances-the-monarchy-in-congo.html | BAUDOUIN AT 30 BUSY Belgians King Advances the Monarchy in Congo Crisis | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/bernard-levys-have-child.html | Bernard Levys Have Child | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/big-new-brooklyn-pier-serving-six-cargo-vessels-in-one-day.html | Big New Brooklyn Pier Serving Six Cargo Vessels in One Day | By John P Callahan | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/black-sox-story-for-tv-canceled-player-in-baseball-scandal-declines.html | BLACK SOX STORY FOR TV CANCELED Player in Baseball Scandal Declines to Give Clearance  Book Series Will Bow | By Val Adams | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/bonn-opposed-to-revision.html | Bonn Opposed to Revision | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/british-lawyers-see-brooklyn-new-court-hot-dogs-and-all.html | British Lawyers See Brooklyn  New Court Hot Dogs and All | By Lawrence OKane | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/carolyn-dale-engaged-to-alumnus-of-colgate.html | Carolyn Dale Engaged To Alumnus of Colgate | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/central-vote-on-b-o-set.html | Central Vote on B  O Set | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/coach-of-eagles-produces-change-boston-college-eleven-faces.html | COACH OF EAGLES PRODUCES CHANGE Boston College Eleven Faces Difficult Schedule With Confidence Not Awe | By Deane McGowenspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/col-wayne-hunter-of-chaplain-school.html | COL WAYNE HUNTER OF CHAPLAIN SCHOOL | Special to The New York Tlmea | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/college-in-jersey-receives-estate-guggenheim-gift-is-35room-mansion.html | COLLEGE IN JERSEY RECEIVES ESTATE Guggenheim Gift Is 35Room Mansion on 8 Acres for Library at Monmouth | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/court-at-9-stirs-mixed-reactions-praise-excuses-muttering-greet.html | COURT AT 9 STIRS MIXED REACTIONS Praise Excuses Muttering Greet EarlyOpening Plan in White Plains Court | By John W Stevensspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/cuba-detains-us-teacher.html | Cuba Detains US Teacher | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/de-gaulle-ideas-distress-london-it-is-disappointed-by-stand-on.html | DE GAULLE IDEAS DISTRESS LONDON It Is Disappointed by Stand on Algeria and Is Cool to NATO Change as Is Bonn | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dealing-with-cuba-our-policy-said-to-recognize-need-for-forbearance.html | Dealing With Cuba Our Policy Said to Recognize Need for Forbearance | PAUL DOLAN Associate Professor of Political Sci ence University of Delaware | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/debut-fete-given-for-miss-bunker-by-her-parents-chapin-school.html | Debut Fete Given For Miss Bunker By Her Parents Chapin School Alumna Is Honored at Dance at Oyster Bay Home | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/decathlon-taken-by-rafer-johnson-american-first-by-58-points.html | DECATHLON TAKEN BY RAFER JOHNSON American First by 58 Points Elliott Captures 1500  Davis Wins 400Meter | By Allison Danzigspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/democrats-face-a-setback-in-south-survey-indicates-democrats-face.html | Democrats Face a Setback In South Survey Indicates DEMOCRATS FACE TROUBLE IN SOUTH | By Claude Sittonspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/display-of-political-mementos-is-opened-in-hartford.html | Display of Political Mementos Is Opened in Hartford | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/diversified-leadership.html | Diversified Leadership | SAMUEL H HOFSTADTER | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/donelli-promotes-end-williams-earns-firststring-job-on-columbia.html | DONELLI PROMOTES END Williams Earns FirstString Job on Columbia Eleven | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dorothy-covalt-wed-to-john-r-dunning-jr.html | Dorothy Covalt Wed To John R Dunning Jr | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dr-fb-littlewood.html | DR FB LITTLEWOOD | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/drivers-to-head-west-constantine-holbert-and-penske-entered-in-two.html | Drivers to Head West Constantine Holbert and Penske Entered in Two California Races Next Month | By Frank M Blunk | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/east-german-warns-bonn-on-trade-cuts.html | EAST GERMAN WARNS BONN ON TRADE CUTS | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/education-chief-to-aid-city-case-alien-as-friend-of-court-to-file.html | EDUCATION CHIEF TO AID CITY CASE Alien as Friend of Court to File Brief in Dispute on SCAD Jurisdiction | By Gene Currivan | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/edwin-l-wayman.html | EDWIN L WAYMAN | Special to The New Yorfc Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eisenhower-puts-deterrent-first-says-nation-must-be-ready-to-face.html | EISENHOWER PUTS DETERRENT FIRST Says Nation Must Be Ready to Face War Until Foes Renounce Global Aims | By Felix Belair Jrspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/election-exhibit-opens-display-at-wanamaker-seeks-to-stimulate.html | ELECTION EXHIBIT OPENS Display at Wanamaker Seeks to Stimulate Voting Interest | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/elliott-loses-dedication-but-not-greatness-aussie-relaxes-his.html | Elliott Loses Dedication but Not Greatness Aussie Relaxes His Rigorous Training but Is Still Best SLASH IN TRAINING NO BAR TO ELLIOTT | BY Robert Daleyspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eugene-kinkead-banker-84-dies-founder-and-chairman-of-colonial.html | EUGENE KINKEAD BANKER 84 DIES Founder and Chairman of Colonial Trust Served in House From Jersey | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fathers-of-defectors-hold-duress-was-used.html | Fathers of Defectors Hold Duress Was Used | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/federal-ruling-on-thrift-groups-is-being-lifted-before-it-begins.html | Federal Ruling on Thrift Groups Is Being Lifted Before It Begins | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/first-bulbs-of-season-arrive-dutch-ship-firings-vanguard-of-300.html | First Bulbs of Season Arrive Dutch Ship firings Vanguard of 300 Million Flowers | By McCandlish Phillips | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fishing-derbies-are-bad-for-children-most-state-game-officials.html | Fishing Derbies Are Bad for Children Most State Game Officials Agree | By John W Randolph | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/food-experts-ask-statesmens-help-nutritionist-says-heads-of-state.html | FOOD EXPERTS ASK STATESMENS HELP Nutritionist Says Heads of State Can Assist People to Combat Ignorance | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/for-airconditioned-trains.html | For AirConditioned Trains | HECTOR F NOEL | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/ford-says-german-subsidiary-will-introduce-small-car-in-fall.html | Ford Says German Subsidiary Will Introduce Small Car in Fall | By Damon Stetsonspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/foreign-minister-quits-arcaya-of-venezuela-balked-at-san-jose.html | FOREIGN MINISTER QUITS Arcaya of Venezuela Balked at San Jose Declaration | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gerard-smiths-have-son.html | Gerard Smiths Have Son | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gop-hopes-to-gain-8-assembly-seats.html | GOP HOPES TO GAIN 8 ASSEMBLY SEATS | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gourmet-shop-proves-nostalgic-for-traveler.html | Gourmet Shop Proves Nostalgic for Traveler | By Cynthia Kellogg | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/governor-outlines-plan-of-care-for-aged-under-social-security.html | Governor Outlines Plan of Care For Aged Under Social Security | By Edward C Burksspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/he-knows-the-password-john-alexander-samford.html | He Knows the Password John Alexander Samford | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hearing-set-on-dental-plan.html | Hearing Set on Dental Plan | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hearing-to-begin-on-jersey-track-chamber-of-commerce-hits-proposals.html | HEARING TO BEGIN ON JERSEY TRACK Chamber of Commerce Hits Proposals for Secaucus but Labor Backs Idea | By Milton Honigspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/heartstudy-funds-granted.html | HeartStudy Funds Granted | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/herbert-c-wing.html | HERBERT C WING | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/hofstra-has-experiment-unit.html | Hofstra Has Experiment Unit | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/horse-disease-nears-europe.html | Horse Disease Nears Europe | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/hussein-accuses-nasser-in-slaying-asserts-uar-and-its-chief-were.html | HUSSEIN ACCUSES NASSER IN SLAYING Asserts UAR and Its Chief Were Directly Implicated in Death of Premier | By Richard P Huntspecial to the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/hypnotism-held-much-overrated-psychologist-declares-that-it-has.html | HYPNOTISM HELD MUCH OVERRATED Psychologist Declares That It Has Basis Merely in Applied Suggestion CITES EXTENSIVE TESTS He Tells Meeting in Chicago of Experiments Through HousetoHouse Calls | By Emma Harrisonspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/in-return-to-polo-grounds-as-coach-exredskin-stars-in-first.html | In Return to Polo Grounds as Coach ExRedskin Stars in First Practice and Tackles Job of Cutting Squad | By Howard M Tuckner | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/jacqueline-germaine-is-wed-to-to-austin.html | Jacqueline Germaine Is Wed to TO Austin | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/jenifer-tatlock-he-landis-3d-plan-marriage-60-alumna-of-marjorie.html | Jenifer Tatlock HE Landis 3d Plan Marriage 60 Alumna of Marjorie Webster Engaged to Princeton Graduate | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/jetport-foes-ask-names-of-19-in-test.html | JETPORT FOES ASK NAMES OF 19 IN TEST | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/kennedy-assailed-by-flemming-for-distorting-nixons-views-kennedy.html | Kennedy Assailed by Flemming For Distorting Nixons Views Kennedy Assailed by Flemming For Distorting Nixons Views | By Bess Furmanspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/kennedy-pledges-policy-of-action-arraigns-administration-on-defense.html | KENNEDY PLEDGES POLICY OF ACTION Arraigns Administration on Defense and Agriculture in Talks in Northwest KENNEDY PLEDGES POLICY OF ACTION | By Wh Lawrencespecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/kennedy-satisfied-on-soviet-landings.html | KENNEDY SATISFIED ON SOVIET LANDINGS | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/landlord-avoids-arrest-warrant-court-relents-though-he-is-late-but.html | LANDLORD AVOIDS ARREST WARRANT Court Relents Though He Is Late But Summonses Pile Up on Schulman | By John Sibley | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/leon-snider.html | LEON SNIDER | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archiv es/lodge-forecasts-end-of-cold-war-opening-formal-drive-in.html | LODGE FORECASTS END OF COLD WAR Opening Formal Drive in Philadelphia Suburb He Predicts US Victory | By Harrison E Salisburyspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/long-island-bank-would-enter-city-meadow-brook-in-merger-pacts-with.html | LONG ISLAND BANK WOULD ENTER CITY Meadow Brook in Merger Pacts With Colonial Trust and Queens National HEAD OFFICE SHIFT SET Chairman Says Question on Legality of Omnibus Law Will Not Affect Move LONG ISLAND BANK WOULD ENTER CITY | By Albert L Kraus | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lyn-braden-betrothed.html | Lyn Braden Betrothed | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/market-declines-on-a-broad-front-average-34806-down-241-points-on.html | MARKET DECLINES ON A BROAD FRONT Average 34806 Down 241 Points on Day for the Eighth Drop in Row 737 ISSUES OFF 295 UP Losses Moderate for Most Groups  Volume Dips to 2580000 Shares MARKET DECLINES ON A BROAD FRONT | By Burton Crane | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/marr-princeton-back-sidelined-for-season.html | Marr Princeton Back Sidelined for Season | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mary-davis-upton-is-feted-at-dance-given-by-parents.html | Mary Davis Upton Is Feted At Dance Given by Parents | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/meticulous-next-2-12-lengths-away-favorite-loses-to-sauchrie.html | METICULOUS NEXT 2 12 LENGTHS AWAY Favorite Loses to Sauchrie  Gazelle Will Be Run in Two Divisions Today | By Joseph C Nichols | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/milton-perlman-to-produce-play-film-figure-enters-stage-ranks-with.html | MILTON PERLMAN TO PRODUCE PLAY Film Figure Enters Stage Ranks With Play by Gold  730 Curtain Tonight | By Louis Calta | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/miss-macarthur-engaged-to-wed-navy-lieutenant-daughter-of-envoy-to.html | Miss MacArthur Engaged to Wed Navy Lieutenant Daughter of Envoy to Japan and Alvin Smith Will Marry in Tokyo | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/morocco-warns-press-new-law-empowers-officials-to-seize-or-ban.html | MOROCCO WARNS PRESS New Law Empowers Officials to Seize or Ban Papers | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/moscow-stages-a-lavish-scene-for-us-defectors-appearance.html | Moscow Stages a Lavish Scene For US Defectors Appearance | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/negroes-plan-76school-sitout-in-brooklyn-to-spur-integration.html | Negroes Plan 76School SitOut In Brooklyn to Spur Integration | By Leonard Buder | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-clubhouse-to-rise-greenwich-group-to-rebuild-on-site-of-weekend.html | NEW CLUBHOUSE TO RISE Greenwich Group to Rebuild on Site of WeekEnd Fire | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-national-city-unit-set.html | New National City Unit Set | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/other-sales-mergers.html | OTHER SALES MERGERS | Benco Television Associates | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/paris-lukewarm-to-de-gaulle-bid-french-diplomats-too-are-concerned.html | PARIS LUKEWARM TO DE GAULLE BID French Diplomats Too Are Concerned About Allies Reaction to His Views | By Henry Ginigerspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/party-for-sarah-bradley.html | Party for Sarah Bradley | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/policemen-fight-crowd-opposing-lumumbas-rule-kasavubu-backers.html | POLICEMEN FIGHT CROWD OPPOSING LUMUMBAS RULE Kasavubu Backers Wounded  UN Closes Airports and Radio Station POLICEMEN FIGHT LUMUMBAS FOES | By Henry Tannerspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/president-calls-pair-traitorous-pentagon-terms-statements-false-one.html | PRESIDENT CALLS PAIR TRAITOROUS Pentagon Terms Statements False  One of the Men Is Said to Be Sick PRESIDENT CALLS PAIR TRAITOROUS | By Jack Raymondspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/prices-fall-back-on-london-board-but-losses-are-small-and-market.html | PRICES FALL BACK ON LONDON BOARD But Losses Are Small and Market Ends on a Rise  Cape Golds Strong | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/pure-jets-to-fly-mexico-city-run-eastern-agrees-to-deliver-first.html | PURE JETS TO FLY MEXICO CITY RUN Eastern Agrees to Deliver First DC8 to Aeronaves for Flights Before 61 | By Richard Witkin | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/radford-heading-new-nixon-group-directs-retired-servicemen-backing.html | RADFORD HEADING NEW NIXON GROUP Directs Retired Servicemen Backing Vice President  Lawyers Unit Formed | By Russell Bakerspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rail-tieup-fails-to-halt-produce-flow-unchecked-in-pennsy-strike.html | RAIL TIEUP FAILS TO HALT PRODUCE Flow Unchecked in Pennsy Strike  Advanced Plans Keep Operations Normal | By Ah Raskin | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rba-of-bombers-suffers-71-loss-green-of-red-sox-hits-home-run-yanks.html | RBA OF BOMBERS SUFFERS 71 LOSS Green of Red Sox Hits Home Run  Yanks Trail Orioles by Game and a Half | By John Drebinger | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/realistic-decor-leaves-room-in-which-to-grow.html | Realistic Decor Leaves Room in Which to Grow | By Rita Reif | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/resistance-head-warned-in-laos-premier-orders-general-who-opposed.html | RESISTANCE HEAD WARNED IN LAOS Premier Orders General Who Opposed Coup to Return to Vientiane | By Jacques Nevardspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/richmond-opens-allwhite-school-to-2-negro-girls-integration-starts.html | RICHMOND OPENS ALLWHITE SCHOOL TO 2 NEGRO GIRLS Integration Starts in Former Capital of the Confederacy  No Incidents Reported ENROLLMENT IS NORMAL Houston to End Segregation In First Grade Next Week  Little Rock Is Quiet RICHMOND SCHOOL ADMITS 2 NEGROES | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/robert-marx-71-exjudge-is-dead-first-head-of-the-disabled-american.html | ROBERT MARX 71 EXJUDGE IS DEAD First Head of the Disabled American Veterans Was Counsel for Schenley | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rockefeller-urges-tax-aid-to-industry-rockefeller-urges-industry.html | Rockefeller Urges Tax Aid to Industry ROCKEFELLER URGES INDUSTRY TAX AID | By Clayton Knowles | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rockland-sets-up-own-civil-service-state-to-yield-rule.html | Rockland Sets Up Own Civil Service State to Yield Rule | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/salvador-smashes-a-communist-plot-salvador-breaks-communist-plot.html | Salvador Smashes A Communist Plot SALVADOR BREAKS COMMUNIST PLOT | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/silence-for-khrushchev-urged.html | Silence for Khrushchev Urged | AN AMERICAN WOMAN | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soviet-assertion-on-plane-backed-defectors-support-belief-c130.html | SOVIET ASSERTION ON PLANE BACKED Defectors Support Belief C130 Downed in 1958 Was on Spy Mission | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soviet-urges-un-accept-red-china-place-sought-on-assembly-agenda.html | SOVIET URGES UN ACCEPT RED CHINA Place Sought on Assembly Agenda Khrushchev Argument Expected | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/speakers-agree-on-peace.html | Speakers Agree on Peace | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/strikers-reject-offer-by-pennsy-arbitration-of-work-rules-is.html | STRIKERS REJECT OFFER BY PENNSY Arbitration of Work Rules Is Spurned by Quill  He Again Assails Mitchell STRIKERS REJECT OFFER BY PENNSY | By William G Weartspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/subways-testing-a-talking-system-communications-setup-for-moving.html | SUBWAYS TESTING A TALKING SYSTEM Communications SetUp for Moving Vehicles Involves Cable Along 3d Rail RESULTS NOT REVEALED Cost of Installing Is Put at 5 to 10 Million  Agency Lists Safety Measures | By Ralph Katz | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/supersonic-plane-is-facing-a-delay-world-pact-to-defer-buying-of.html | SUPERSONIC PLANE IS FACING A DELAY World Pact to Defer Buying of Aircraft May Be Made at IATA Conference | By Edward Hudson | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/talmudic-record-refers-to-jesus-nyu-scholar-reports-find-in-soviet.html | TALMUDIC RECORD REFERS TO JESUS NYU Scholar Reports Find in Soviet Archives  Has Copies on Microfilm | By Seymour Toppingspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/test-of-voters-literacy.html | Test of Voters Literacy | SUSAN M BEDELL Mrs Wallace C Bedell | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/the-gladiators.html | The Gladiators | By Arthur Daley | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/the-shifting-battleground-in-the-cold-war.html | The Shifting Battleground in the Cold War | By James Reston | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/theatre-leaving-them-speechless-marceau-back-as-bip-and-in-the.html | Theatre Leaving Them Speechless Marceau Back as BIP and in The Overcoat | By Howard Taubman | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/to-assess-price-trends-need-for-balanced-interpretation-of-index.html | To Assess Price Trends Need for Balanced Interpretation of Index Stressed | EWAN CLAGUECommissioner of Labor Statistics United States Department of Labor | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tough-and-curious-breed-of-cat-goes-on-display-at-bronx-zoo.html | Tough and Curious Breed of Cat Goes on Display at Bronx Zoo | By John C Devlin | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tournament-players-often-guess-deftly-about-what-their-scores-will.html | Tournament Players Often Guess Deftly About What Their Scores Will Be | By Albert H Morehead | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/town-hails-resident-80.html | Town Hails Resident 80 | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/trading-listless-in-us-securities-municipals-inactive-with-insecure.html | TRADING LISTLESS IN US SECURITIES Municipals Inactive With Insecure Undertone Corporates Are Firm | By Paul Heffernan | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/trading-medium-sought-for-yen-japanese-study-plans-that-would.html | TRADING MEDIUM SOUGHT FOR YEN Japanese Study Plans That Would Permit Freer Deals by Foreigners in Stocks | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tv-rebuttal-on-debate-details-of-nixonkennedy-encounters-seen-as.html | TV Rebuttal on Debate Details of NixonKennedy Encounters Seen as Victory of Matter Over Mind | By Jack Gould | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-chief-in-touch-with-congo-events.html | UN CHIEF IN TOUCH WITH CONGO EVENTS | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-meets-tomorrow-on-dominican-dispute.html | UN Meets Tomorrow On Dominican Dispute | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-visit-ruled-out-by-nehru-for-now.html | UN VISIT RULED OUT BY NEHRU FOR NOW | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/union-chief-finds-2-parties-lacking-hayes-of-machinists-asserts.html | UNION CHIEF FINDS 2 PARTIES LACKING Hayes of Machinists Asserts Both Fail Labor  Hints at Need for a Third | By Donald Jansonspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-support-guarded.html | US Support Guarded | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-tells-latins-of-plan-to-widen-development-aid-dillon-calls-500.html | US TELLS LATINS OF PLAN TO WIDEN DEVELOPMENT AID Dillon Calls 500 Million First Step  Bogota Delegates Applaud New Pledge US WILL BROADEN PLAN FOR LATINS | By Juan de Onisspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/vincent-riggio-is-dead-at-82-exhead-of-american-tobacco.html | Vincent Riggio Is Dead at 82 ExHead of American Tobacco | Specttl to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/virginia-arthur-honored.html | Virginia Arthur Honored | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/von-brentano-to-see-herter.html | Von Brentano to See Herter | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/walter-s-ross.html | WALTER S ROSS | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/war-threat-seen-security-agency-men-decry-flights-over-alien.html | WAR THREAT SEEN Security Agency Men Decry Flights Over Alien Airspace TWO CODE CLERKS DEFECT TO SOVIET | By Osgood Caruthersspecial To the New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/workrules-session-called-by-mitchell.html | WORKRULES SESSION CALLED BY MITCHELL | Special to The New York Times | RE0000378550 | 1988-03-14 | B00000855391 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-big-banks-plan-holding-company-bankers-trust-and-county-trust-of.html | 2 BIG BANKS PLAN HOLDING COMPANY Bankers Trust and County Trust of White Plains Propose a Union APPROVALS REQUIRED Move Would Raise the Rank of Combined Institutions to Fifth in the City 2 BIG BANKS PLAN HOLDING COMPANY | By Albert L Kraus | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-young-women-feted-by-parents-at-li-dance-virginia-conant-pratt.html | 2 Young Women Feted by Parents At LI Dance Virginia Conant Pratt and Anita MacMillen Bow in Cedarhurst | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/31-killed-in-explosion-of-plane-over-uruguay.html | 31 Killed in Explosion Of Plane Over Uruguay | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/4run-8th-downs-white-sox-by-64-yanks-triumph-on-pinch-hits-by-berra.html | 4RUN 8TH DOWNS WHITE SOX BY 64 Yanks Triumph on Pinch Hits by Berra Blanchard  Kubek Slams No 12 | By John Drebingerspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/advertising-latest-call-for-philip-morris.html | Advertising Latest Call for Philip Morris | By Robert Alden | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/african-policy-criticized-backing-independence-movements-is.html | African Policy Criticized Backing Independence Movements Is Declared Irresponsible | MARTIN LOUW | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/airlines-seeking-rail-passengers-hundreds-of-seats-are-open-between.html | AIRLINES SEEKING RAIL PASSENGERS Hundreds of Seats Are Open Between Here and Capital  Buses Add Sections | By Ah Raskin | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/allies-weighing-berlin-reprisals-begin-study-of-measures-to-use-if.html | ALLIES WEIGHING BERLIN REPRISALS Begin Study of Measures to Use if East Germans Again Harass Communications | By Sydney Grusonspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/anne-beach-fiancee-of-gordon-brown-jr.html | Anne Beach Fiancee Of Gordon Brown Jr | I Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/antibiotic-profit-found-sharply-up-senate-inquiry-also-notes-prices.html | ANTIBIOTIC PROFIT FOUND SHARPLY UP Senate Inquiry Also Notes Prices Are Identical for Competing Compounds | By John D Morrisspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/atkinson-theatre-is-dedicated-300-at-ceremonies-honoring-critic.html | Atkinson Theatre Is Dedicated 300 at Ceremonies Honoring Critic | By Lewis Funke | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/belgium-airlifts-arms-to-katanga-ammunition-shipments-said-to-have.html | BELGIUM AIRLIFTS ARMS TO KATANGA Ammunition Shipments Said to Have Been Arranged Before Independence | By Am Rosenthalspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bidding-in-tournament-and-rubber-play-differs-widely-but-theres.html | Bidding in Tournament and Rubber Play Differs Widely but Theres Good in Both | By Albert H Morehead | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bonn-yields-on-barges.html | Bonn Yields on Barges | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/boston-project-slated-prudential-due-to-construct-150000000-complex.html | BOSTON PROJECT SLATED Prudential Due to Construct 150000000 Complex | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/british-unionists-back-atom-foes-but-parley-also-approves-defense.html | BRITISH UNIONISTS BACK ATOM FOES But Parley Also Approves Defense Policy Based on US Nuclear Strength | By Walter H Waggonerspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/briton-cites-need-for-unity-in-europe.html | BRITON CITES NEED FOR UNITY IN EUROPE | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/broadway-tests-earlier-curtain-legitimate-shows-start-at-730.html | BROADWAY TESTS EARLIER CURTAIN Legitimate Shows Start at 730 Instead of 830 in WednesdayNight Plan IDEA AIDS COMMUTERS Players Restaurants and Railroads Shift Schedules to Attract Business BROADWAY TESTS EARLIER CURTAIN | By Louis Calta | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/business-loans-climb-69-million-members-total-outstanding-is.html | BUSINESS LOANS CLIMB 69 MILLION Members Total Outstanding Is 1974000000 Greater Than a Year Earlier | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/candidate-in-quest-of-5-votes-finds-islanders-a-bit-touchy.html | Candidate in Quest of 5 Votes Finds Islanders a Bit Touchy | By McCandlish Phillips | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/catholics-to-seek-vast-school-fund-archdiocese-opens-appeal-sunday.html | CATHOLICS TO SEEK VAST SCHOOL FUND Archdiocese Opens Appeal Sunday for 25 Millions for New Construction LACK OF ROOM CRITICAL Spellmans Plea Is Based on No Space for 5000 Elementary Graduates | By Gene Currivan | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cauliflower-sales-open-in-riverhead-with-good-volume.html | Cauliflower Sales Open in Riverhead With Good Volume | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/citizens-unit-on-nato-set.html | Citizens Unit on NATO Set | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
|---|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/colgate-to-field-a-stronger-team-problems-in-line-partially-offset.html | COLGATE TO FIELD A STRONGER TEAM Problems in Line Partially Offset by Good Crop of BallCarriers Ends | By Joseph M Sheehanspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cosmic-rays-are-cited-in-multiple-sclerosis.html | Cosmic Rays Are Cited In Multiple Sclerosis | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cuba-scores-us-on-latin-aid-plan-tells-oas-body-proposal-aims-to.html | CUBA SCORES US ON LATIN AID PLAN Tells OAS Body Proposal Aims to Silence Hopes Raised by Revolution CUBA SCORES US ON LATIN AID PLAN | By Juan de Onisspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/daniel-c-mills-62-a-steel-executive.html | DANIEL C MILLS 62 A STEEL EXECUTIVE | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/de-gaulle-urges-algerian-peace-touring-brittany-he-calls-on-rebels.html | DE GAULLE URGES ALGERIAN PEACE Touring Brittany He Calls on Rebels to Put Aside Knife So Parleys Can Resume | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dr-kenneth-johnson.html | DR KENNETH JOHNSON | Special to The New | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/economy-models-gain-at-chrysler-plymouth-and-dodge-dart-restyled.html | ECONOMY MODELS GAIN AT CHRYSLER Plymouth and Dodge Dart Restyled  New Compact Is Also Slated for 1961 | By Joseph C Ingrahamspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/eisenhower-bids-soviet-stop-aid-to-congo-forces-takes-serious-view.html | EISENHOWER BIDS SOVIET STOP AID TO CONGO FORCES Takes Serious View of Help to Lumumba  Warns of Increase in Tensions URGES RELIANCE ON UN President Charges Kremlins Political Designs Pose Threat to Congolese PRESIDENT WARNS SOVIET ON CONGO | By Ew Kenworthyspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/eisenhower-lauds-indus-negotiators.html | EISENHOWER LAUDS INDUS NEGOTIATORS | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/elderly-voters-in-sf-petersburg-hit-medical-bill-survey-shows.html | Elderly Voters in Sf Petersburg Hit Medical Bill Survey Shows Preponderantly Critical of Program Passed by Congress  But Few Say It Will Change Their Ballot | By Kennett Lovespecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/experts-analyze-smallcar-buying-one-theory-lays-trend-to-a-us-guilt.html | EXPERTS ANALYZE SMALLCAR BUYING One Theory Lays Trend to a US Guilt Complex | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/fete-for-diana-trent-and-ann-s-litchfield.html | Fete for Diana Trent And Ann S Litchfield | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/four-nominees-will-appear-on-network-television-shows.html | Four Nominees Will Appear On Network Television Shows | By Richard F Shepard | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/frederick-kugel-dies-i-founder-in-1944-of-television-magazine-was.html | FREDERICK KUGEL DIES I Founder in 1944 of Television Magazine Was 45 | Special to The New York Tlmej | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/french-film-gets-top-venice-prize-golden-lion-is-bestowed-on.html | FRENCH FILM GETS TOP VENICE PRIZE Golden Lion Is Bestowed on Crossing of the Rhine  Award Creates Row | By Robert F Hawkinsspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ghana-bids-africans-help-un-in-congo.html | GHANA BIDS AFRICANS HELP UN IN CONGO | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ghana-plans-state-farms.html | Ghana Plans State Farms | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/guerin-triumphs-with-95-choice-berlo-wins-first-section-of-aqueduct.html | GUERIN TRIUMPHS WITH 95 CHOICE Berlo Wins First Section of Aqueduct Race  Sarcastic Takes Second at 131 | By William R Conklin | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hammarskjold-says-some-of-nations-forces-may-have-to-be-disarmed.html | Hammarskjold Says Some of Nations Forces May Have to Be Disarmed UNS CHIEF ASKS CLARIFIED RULING | By Lindesay Parrottspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/harvard-eleven-readies-a-bid-for-first-ivy-title-in-41-years.html | Harvard Eleven Readies a Bid For First Ivy Title in 41 Years | By Deane McGowenspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/havana-paper-closes-cubas-only-englishlanguage-daily-faced.html | HAVANA PAPER CLOSES Cubas Only EnglishLanguage Daily Faced Financial Ills | Special to THE NEW YORK TIMES | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/henrietta-tiarks-will-be-married-to-british-peer-1957-debutante.html | Henrietta Tiarks Will Be Married To British Peer 1957 Debutante Here Is Fiancee of Marquess of Tavistock | Special to The New York litres I | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hillary-flies-to-nepal.html | Hillary Flies to Nepal | Dispatch of The Times London | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hoffa-is-balked-on-ouster-move-appeals-court-rejects-bid-to-bar.html | HOFFA IS BALKED ON OUSTER MOVE Appeals Court Rejects Bid to Bar ExFBI Agent as Head of Monitors | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hollywood-wing-in-kennedy-drive-janet-leigh-opens-home-to-2000.html | HOLLYWOOD WING IN KENNEDY DRIVE Janet Leigh Opens Home to 2000 Women as Group Kicks Off Its Campaign | By Murray Schumachspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/house-burns-as-call-goes-to-wrong-town.html | House Burns as Call Goes to Wrong Town | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/houston-studies-applications.html | Houston Studies Applications | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/i-gaffneyuwalker.html | I GaffneyuWalker | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/integration-calm-in-arkansas-area-negro-girl-begins-classes-in.html | INTEGRATION CALM IN ARKANSAS AREA Negro Girl Begins Classes in Dollarway District  Houston Studies 11 Bids | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/israel-is-criticized-for-policy-on-arabs.html | ISRAEL IS CRITICIZED FOR POLICY ON ARABS | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/janewilmerding-engaged-to-wed-david-gbinger-princeton-girl-fiancee.html | JaneWilmerding Engaged to Wed  David GBinger Princeton Girl Fiancee of Harvard Alumnus uAutumn Nuptials | i Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/japan-and-korea-set-mutual-science-aid.html | JAPAN AND KOREA SET MUTUAL SCIENCE AID | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-aids-students-state-is-insuring-loans-to-those-who-need-them.html | JERSEY AIDS STUDENTS State Is Insuring Loans to Those Who Need Them | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-democrats-name-aide.html | Jersey Democrats Name Aide | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-opposing-secaucus-track-top-state-officials-testify-on-loss.html | JERSEY OPPOSING SECAUCUS TRACK Top State Officials Testify on Loss of Industrial Site and Traffic Increase | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-puts-limit-on-credit-charge-new-consumer-laws-also-ban.html | JERSEY PUTS LIMIT ON CREDIT CHARGE New Consumer Laws Also Ban Misleading Ads | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kennedy-faces-southern-battle-over-religion-brother-reports.html | Kennedy Faces Southern Battle Over Religion Brother Reports | By Claude Sittonspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kennedy-says-us-must-regain-lead-in-fight-for-peace-kennedy-pledges.html | Kennedy Says US Must Regain Lead In Fight for Peace KENNEDY PLEDGES FIGHT FOR PEACE | By Wh Lawrencespecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/khrushchev-says-west-plans-flight-over-the-black-sea-khrushchev.html | Khrushchev Says West Plans Flight Over the Black Sea Khrushchev Says West Plans Flight Over the Black Sea | By Osgood Caruthersspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kuwait-aids-algeria-refugees.html | Kuwait Aids Algeria Refugees | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/landis-campaigns-to-head-air-union-former-chairman-of-cab-tells.html | LANDIS CAMPAIGNS TO HEAD AIR UNION Former Chairman of CAB Tells Pilots They Need Better Leadership | By Richard Witkin | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/legislating-health-aid-tax-implications-of-medical-care-under.html | Legislating Health Aid Tax implications of Medical Care Under Social Security Discussed | RAY M PETERSON Fellow Society of Actuaries Vice President and Associate Actu ary Equitable Life Assurance Society | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/leopoldvilles-parliament-rejects-ousters-step-helps-lumumba.html | Leopoldvilles Parliament Rejects Ousters Step Helps Lumumba DEPUTIES REJECT CONGO DISMISSALS | By Henry Tannerspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/levitt-seeks-better-tax-cut-than-proposed-by-governor-offers-3-ways.html | Levitt Seeks Better Tax Cut Than Proposed by Governor Offers 3 Ways to Give More Equitable Relief  Sees Reduction in Income Levy as Major Election Issue | By Clayton Knowles | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/levittown-inquiry-into-schools-is-set.html | LEVITTOWN INQUIRY INTO SCHOOLS IS SET | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lions-in-basic-training-drills-on-fundamentals-take-up-columbia.html | LIONS IN BASIC TRAINING Drills on Fundamentals Take Up Columbia Practices | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lodge-sees-wadsworth-inducted-as-un-successor-lodge-visits.html | Lodge Sees Wadsworth Inducted as UN Successor Lodge Visits President and Sees Wadsworth Assume UN Post | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/long-island-man-retains-his-title-babka-second-cochran-third-as.html | LONG ISLAND MAN RETAINS HIS TITLE Babka Second Cochran Third as Oerter Wins  Morris Is RunnerUp to Bragg | By Allison Danzigspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louise-w-yeomans-a-prospective-bride.html | Louise W Yeomans A Prospective Bride | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louw-to-talk-with-macmillan.html | Louw to Talk With Macmillan | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/low-water-in-eastern-canada-promises-little-luck-for-salmon-anglers.html | Low Water in Eastern Canada Promises Little Luck for Salmon Anglers | By John W Randolph | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lucia-p-whitman-honored-at-dance.html | Lucia P Whitman Honored at Dance | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mahlon-a-combs.html | MAHLON A COMBS | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/man-soviet-accused-found-dead.html | Man Soviet Accused Found Dead | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/markets-values-drop-41-billions-stocks-touch-the-lowest-levels.html | MARKETS VALUES DROP 41 BILLIONS Stocks Touch the Lowest Levels Since Aug 4 in Slump Near Close 802 ISSUES OFF 211 UP Average Falls 483 Points to 34323 Volume Is Above Tuesdays MARKETS VALUES DROP 41 BILLIONS | By Burton Crane | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/meany-bids-labor-vote-for-kennedy-urges-machinists-session-to-get.html | MEANY BIDS LABOR VOTE FOR KENNEDY Urges Machinists Session to Get Our People Out  Compares Platforms | By Donald Jansonspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/millstrike-riots-in-rhodesia-grow.html | MILLSTRIKE RIOTS IN RHODESIA GROW | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miss-ina-harbolick-becomes-affianced.html | Miss Ina Harbolick Becomes Affianced | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miss-karen-m-koons-is-honored-in-noroton.html | Miss Karen M Koons Is Honored in Noroton | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mitchells-plan-for-rails-gains-companies-and-five-unions-agree-to.html | MITCHELLS PLAN FOR RAILS GAINS Companies and Five Unions Agree to Meet Further on WorkRules Unit | By Austin C Wehrweinspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/moore-triumphs-in-sailing-event-manhasset-bay-commodore-first-in.html | MOORE TRIUMPHS IN SAILING EVENT Manhasset Bay Commodore First in Resolute Class and His Son Also Wins | By John Rendelspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/morocco-and-vietnam-in-pact.html | Morocco and Vietnam in Pact | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mrs-choate-leads.html | Mrs Choate Leads | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/musicians-delay-strike-deadline-threat-of-action-on-theatres.html | MUSICIANS DELAY STRIKE DEADLINE Threat of Action on Theatres Suspended to Sept 17  Cole Musical Due Feb 1 | By Sam Zolotow | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-building-code-endorsed-for-manhattan-by-big-builders.html | New Building Code Endorsed For Manhattan by Big Builders | By Thomas W Ennis | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-technique-synchronizes-film-shots-with-stage-scenery.html | New Technique Synchronizes Film Shots With Stage Scenery | By Arthur Gelb | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/nixon-asks-us-to-help-create-institutes-for-scientific-research.html | Nixon Asks US to Help Create Institutes for Scientific Research NIXON ADVOCATES SCIENCE CENTERS | By Russell Bakerspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/noel-coward-play-makes-london-bow.html | NOEL COWARD PLAY MAKES LONDON BOW | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/none-hurt-in-nike-base-fire.html | None Hurt in Nike Base Fire | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/offices-to-cover-old-market-site-wolfson-also-to-build-huge.html | OFFICES TO COVER OLD MARKET SITE Wolfson Also to Build Huge Warehouse Downtown OFFICES TO COVER OLD MARKET SITE | By John Sibley | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ola-t-sater.html | OLA T SATER | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/old-church-burns-waterbury-landmark-razed-loss-exceeds-million.html | OLD CHURCH BURNS Waterbury Landmark Razed  Loss Exceeds Million | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/patronifeiker-win.html | PatroniFeiker Win | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pennsy-getting-insurance.html | Pennsy Getting Insurance | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/police-mutiny-ends-in-a-tidy-victory-for-a-clean-force.html | Police Mutiny Ends In a Tidy Victory For a Clean Force | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/police-wage-scale-queried.html | Police Wage Scale Queried | HEDI LEVENBACK | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/port-authority-inquiry.html | Port Authority Inquiry | IRVING MARIASH | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-may-attend-series.html | President May Attend Series | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-talks-on-us-refunding-other-topics-also-covered-in-parley.html | PRESIDENT TALKS ON US REFUNDING Other Topics Also Covered in Parley With Treasury  No Decision Made PRESIDENT TALKS ON US REFUNDING | By Richard E Mooneyspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-terms-chance-of-seeing-khrushchev-slim-he-says-soviet.html | PRESIDENT TERMS CHANCE OF SEEING KHRUSHCHEV SLIM He Says Soviet Must Free Fliers as One Condition for Any Talks at UN PRESIDENT DOUBTS A SUMMIT AT UN | By William J Jordenspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-urges-security-review-cites-defections-to-moscow-three.html | PRESIDENT URGES SECURITY REVIEW Cites Defections to Moscow  Three Inquiries Pressed PRESIDENT URGES SECURITY REVIEW | By Jack Raymondspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-wilhelm-pieck-dies-east-germanys-head-since53-veteran.html | President Wilhelm Pieck Dies East Germanys Head Since53 Veteran Communist Helped Restore Party in Reichu Soaght Unified Nation | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/protestant-groups-statements.html | Protestant Groups Statements | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/protestant-unit-wary-on-kennedy-statement-by-peale-group-sees.html | PROTESTANT UNIT WARY ON KENNEDY Statement by Peale Group Sees Vatican Pressure on Democratic Nominee PROTESTANT UNIT WARY ON KENNEDY | By Peter Braestrupspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rabbi-mark-to-talk-in-jersey.html | Rabbi Mark to Talk in Jersey | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/railroad-ticket-agency-shut.html | Railroad Ticket Agency Shut | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/raimondo-dinzeo-defeats-58-rivals-piero-dlnzeo-runnerup-in.html | RAIMONDO DINZEO DEFEATS 58 RIVALS Piero dlnzeo RunnerUp in Dangerous Olympic Riding  Morris US Fourth | By Robert Daleyspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/religion-as-issue-denounced-again-by-white-house-president-says-he.html | RELIGION AS ISSUE DENOUNCED AGAIN BY WHITE HOUSE President Says He Speaks for Nixon and GOP  Would Shelve Subject HITS CONGRESS RECORD Rejects Democrats Charge That He Is to Blame for Failures in Session White House Again Denounces Religion as a Campaign Issue | By Felix Belair Jrspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/retail-auto-sales-in-august-dipped-from-level-of-59.html | Retail Auto Sales In August Dipped From Level of 59 | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/retired-hotel-man-makes-clamming-his-pastime.html | Retired Hotel Man Makes Clamming His Pastime | By Craig Claiborne | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/revised-soviet-military-rules-plan-discipline-by-persuasion.html | Revised Soviet Military Rules Plan Discipline by Persuasion | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/robinson-with-75-wins-links-medal-milbrook-golfer-sets-pace-in.html | ROBINSON WITH 75 WINS LINKS MEDAL Milbrook Golfer Sets Pace in Qualifying for US Senior Title Event | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rockefeller-fund-prods-us-on-aims-report-asks-leadership-to-seize.html | ROCKEFELLER FUND PRODS US ON AIMS Report Asks Leadership to Seize Initiative in the Cold War From Communists ROCKEFELLER FUND PRODS US ON AIMS | By Russell Porter | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rockefeller-urges-aid-for-dairymen-calls-on-benson-to-increase.html | ROCKEFELLER URGES AID FOR DAIRYMEN Calls on Benson to Increase Regulated Prices Farmers Get  Rebukes Kennedy | By Warren Weaver Jrspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/school-finances-in-state-scored-nyu-report-says-fiscal-methods.html | SCHOOL FINANCES IN STATE SCORED NYU Report Says Fiscal Methods Waste Millions  Bond Agency Proposed | By Fred M Hechinger | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/screvane-scored-by-union-leader-wurf-asks-state-investigate.html | SCREVANE SCORED BY UNION LEADER Wurf Asks State Investigate Collusion by Teamsters and Sanitation Chief | By Ralph Katz | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/senates-record-praised-achievements-are-held-substantial-in-view-of.html | Senates Record Praised Achievements Are Held Substantial in View of Handicaps | JOSEPH S CLARK United States Senator from Pennsyl vania | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/senegal-completes-new-government.html | SENEGAL COMPLETES NEW GOVERNMENT | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/seton-hall-names-dean.html | Seton Hall Names Dean | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/seven-airmen-back-from-congo-attackers-knew-they-were-americans.html | Seven Airmen Back From Congo Attackers Knew They Were Americans | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/soviet-premier-to-arrive-sept-19-on-small-ship-khrushchev-due-by.html | Soviet Premier to Arrive Sept 19 on Small Ship KHRUSHCHEV DUE BY SHIP SEPT 19 | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/soviet-un-plan-linked-to-berlin-khrushchev-said-to-be-set-to-act.if.html | SOVIET UN PLAN LINKED TO BERLIN Khrushchev Said to Be Set to Act if West Rejects His Arms Proposals | By Ms Handlerspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/spacesaving-speakers-on-view-at-hifi-show.html | SpaceSaving Speakers On View at HiFi Show | By Rita Reif | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stevenson-assails-democrats-who-aided-gop-in-congress.html | Stevenson Assails Democrats Who Aided GOP in Congress | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stocks-in-london-move-downward-prices-ease-in-quiet-session-as.html | STOCKS IN LONDON MOVE DOWNWARD Prices Ease in Quiet Session as Buyers Turn Cautious on Wall St Declines | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/strikers-submit-offer-to-pennsy-rockbottom-plan-to-end-tieup-is.html | STRIKERS SUBMIT OFFER TO PENNSY RockBottom Plan to End TieUp Is Given Road Withholds Comment | By William G Weartspecial To the New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/supporting-the-world-court.html | Supporting the World Court | JA MIGEL | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/tass-puts-a-question-to-president-at-last.html | Tass Puts a Question To President at Last | Special to THE NEW YORK TIMES | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/terriers-big-chance-solitaire-an-aussie-aims-for-us-title.html | Terriers Big Chance Solitaire an Aussie Aims for US Title | By Walter R Fletcher | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/text-of-new-hammarskjold-report-to-un-on-congo-issues.html | Text of New Hammarskjold Report to UN on Congo Issues | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-president-explains-why-hes-glad-hes-old.html | The President Explains Why Hes Glad Hes Old | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-theatre-modernized-pinafore-guthries-version-is-staged-at.html | The Theatre Modernized Pinafore Guthries Version Is Staged at Phoenix | By Howard Taubman | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/trading-inactive-in-us-securities-moves-generally-downward-retail.html | TRADING INACTIVE IN US SECURITIES Moves Generally Downward  Retail Demand Advances for Corporate Issues | By Paul Heffernan | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/trading-stamp-theft-taking-10000-worth-laid-to-pair-at-mount-kisco.html | TRADING STAMP THEFT Taking 10000 Worth Laid to Pair at Mount Kisco | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/triumph-for-tarzan.html | Triumph for Tarzan | By Arthur Daley | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/turnpike-machine-yields-to-man.html | Turnpike Machine Yields to Man | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/two-brosnan-sisters-brides-in-larchmont-i.html | Two Brosnan Sisters Brides in Larchmont i | Special to The New York Times 1 | RE0000378553 | 1988-03-14 | B00000856702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archiv es/us-lines-signs-53million-pact-federally-aided-fiveship-project-for.html | US LINES SIGNS 53MILLION PACT Federally Aided FiveShip Project for Newport News Is Scheduled | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archiv es/us-seeking-bids-on-surplus-ships-sets-12475000-minimum-on-219.html | US SEEKING BIDS ON SURPLUS SHIPS Sets 12475000 Minimum on 219 Vessels Built for 400000000 in War | By Werner Bamberger | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archiv es/venezuelan-asks-dismissal-of-case-perez-jiminez-exdictator-urges-us.html | VENEZUELAN ASKS DISMISSAL OF CASE Perez Jiminez ExDictator Urges US Court to Halt Extradition Proceedings | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-08 | https://www.nytimes.com/1960/09/08/archiv es/workshop-asks-grant-actors-unit-on-coast-says-it-qualifies-for-ford.html | WORKSHOP ASKS GRANT Actors Unit on Coast Says It Qualifies for Ford Aid | Special to The New York Times | RE0000378553 | 1988-03-14 | B00000856702 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/14-named-to-help-school-finances-mahoney-and-carlino-pick-committee.html | 14 NAMED TO HELP SCHOOL FINANCES Mahoney and Carlino Pick Committee to Hunt New Sources of Funds | Special to The NeW York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/2-loanshark-rings-are-smashed-here-more-arrests-due.html | 2 LoanShark Rings Are Smashed Here More Arrests Due | By Jack Roth | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/2-u-n-drafts-on-o-a-s.html | 2 U N Drafts on O A S | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/400-students-cars-jam-traffic-in-opening-day-at-norwalk-high.html | 400 Students Cars Jam Traffic In Opening Day at Norwalk High | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/800-women-to-aid-gop-here-party-expected-350-volunteers.html | 800 Women to Aid GOP Here Party Expected 350 Volunteers | By Leo Egan | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/a-presbyterian-view-a-presbyterian-paper-urges-support-for-the-best.html | A Presbyterian View A Presbyterian Paper Urges Support for the Best Leader | By Clayton Knowles | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/advertising-independent-policing-body-is-backed.html | Advertising Independent Policing Body Is Backed | By Robert Alden | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/alcatraz-is-quiet-convicts-strike-passes-its-3d-day-no-disorders.html | ALCATRAZ IS QUIET Convicts Strike Passes Its 3d Day  No Disorders | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/algerian-linkup-to-tunisia-hinted-rebels-said-to-seek-merger-of.html | ALGERIAN LINKUP TO TUNISIA HINTED Rebels Said to Seek Merger of Governments  Move to involve U N Seen | By Henry Ginigerspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/american-radio-in-the-caribbean-counters-red-campaign-in-cuba.html | American Radio in the Caribbean Counters Red Campaign in Cuba AMERICANS RADIO COUNTERS CASTRO | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archiv es/augustus-g-cameron.html | AUGUSTUS G CAMERON | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/australia-weighs-treason-bill.html | Australia Weighs Treason Bill | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/automation-gains-in-soviet-reported.html | AUTOMATION GAINS IN SOVIET REPORTED | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/aviation-mural-tested-for-move-depiction-of-prelindbergh-era.html | AVIATION MURAL TESTED FOR MOVE Depiction of PreLindbergh Era Studied by Expert | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/beecham-to-open-symphony-series-hayden-and-mozart-works-to-be.html | BEECHAM TO OPEN SYMPHONY SERIES Hayden and Mozart Works to Be Featured  Omnibus to Review Presidency | By Val Adams | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bidding-sometimes-can-tell-an-opponent-more-than-you-should-let-him.html | Bidding Sometimes Can Tell an Opponent More Than You Should Let Him Know | By Albert H Morehead | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/big-business-turns-nautical-red-carpet-put-out-for-fleet.html | Big Business Turns Nautical Red Carpet Put Out for Fleet | By Clarence E Lovejoy | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bigstore-trade-slipped-in-week-reserve-reports-1-decline-from.html | BIGSTORE TRADE SLIPPED IN WEEK Reserve Reports 1 Decline From YearEarlier Level  Local Figures Delayed | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/blind-producer-to-offer-2-plays-stella-holt-doing-donogoo-and-red.html | BLIND PRODUCER TO OFFER 2 PLAYS Stella Holt Doing Donogoo And Red Roses for Me  Burr Tillstrom Gets Bid | By Sam Zolotow | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bonn-drafts-law-revisions.html | Bonn Drafts Law Revisions | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bonnrio-trade-spurred.html | BonnRio Trade Spurred | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bottle-rides-waves-from-l-i-to-orient.html | Bottle Rides Waves From L I to Orient | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bretons-for-de-gaulle-tour-indicates-his-popularity-in-provinces.html | BRETONS FOR DE GAULLE Tour Indicates His Popularity in Provinces Stands Firm | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/british-will-test-chatterley-ban.html | BRITISH WILL TEST CHATTERLEY BAN | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/buying-selective-in-london-stocks-price-moves-are-narrow-and.html | BUYING SELECTIVE IN LONDON STOCKS Price Moves Are Narrow and Irregular  Most Oils and Metals Weaken | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cabling-wary-on-tax-say-it-is-too-early-to-say-if-he-wilt-back-a.html | CABLING WARY ON TAX Say It Is Too Early to Say if He Wilt Back a Cut | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/canadians-to-visit-moscow.html | Canadians to Visit Moscow | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cancellation-irks-kennedy-backers.html | CANCELLATION IRKS KENNEDY BACKERS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/caswell-m-smith-cemetery-official.html | CASWELL M SMITH CEMETERY OFFICIAL | Special to The Mew York Times I | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/chrysler-shows-compact-lancer-presents-its-luxurytrim-dodge-with.html | CHRYSLER SHOWS COMPACT LANCER Presents Its LuxuryTrim Dodge With Styling That Resembles Valiants | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/city-aide-leaves-antibias-agency-dissension-in-unit-reported.html | CITY AIDE LEAVES ANTIBIAS AGENCY Dissension in Unit Reported  Successor Appointed CITY AIDE LEAVES ANTIBIAS AGENCY | By Paul Crowell | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/college-head-named-dr-jensen-of-iowa-is-chosen-muhlenbergs.html | COLLEGE HEAD NAMED Dr Jensen of Iowa Is Chosen Muhlenbergs President | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/color-bar-broken-by-houston-pupil-boy-6-first-negro-to-enter-white.html | COLOR BAR BROKEN BY HOUSTON PUPIL Boy 6 First Negro to Enter White Schools in City  Ten Are Rejected | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/crowd-watches-weight-lifters-lifters-see-only-their-barbells.html | Crowd Watches Weight Lifters Lifters See Only Their Barbells Concentration Is Absolute in Sport That Europeans Relish for Its Drama  Rome Session Lasts 18 Hours | By Robert Daleyspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cubans-are-warned.html | Cubans Are Warned | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dartmouth-holding-medical-sessions.html | DARTMOUTH HOLDING MEDICAL SESSIONS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/daughter-to-mrs-webster.html | Daughter to Mrs Webster | SpeclHl to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/deal-with-peiping-rejected-by-us-it-refuses-an-offer-to-admit.html | DEAL WITH PEIPING REJECTED BY US It Refuses an Offer to Admit Reporters if American Troops Quit Taiwan | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/democrat-seeks-unity-party-in-jersey-city-urged-to-end-its.html | DEMOCRAT SEEKS UNITY Party in Jersey City Urged to End Its Bickering | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dillons-popularity-at-bogota-adds-to-backing-for-u-s-plan.html | Dillons Popularity at Bogota Adds to Backing for U S Plan | By Juan de Onisspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dominican-turn-to-left-feared-observers-see-possibility-trujillos.html | DOMINICAN TURN TO LEFT FEARED Observers See Possibility Trujillos Regime Might Raise New Problems | By Will Lissner | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dr-alan-brown-pediatrician-73-one-of-developers-of-pablum-is.html | DR ALAN BROWN PEDIATRICIAN 73 One of Developers of Pablum Is DeaduLed Hospital for Sick Children in Toronto | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/drive-is-pressed-on-slum-owners-rockefeller-and-leaders-of-2.html | DRIVE IS PRESSED ON SLUM OWNERS Rockefeller and Leaders of 2 Parties Tap State Fund to Uncover Offenders | By John Sibley | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/eisenhower-terms-soviet-space-work-soulless-barren-text-of.html | Eisenhower Terms Soviet Space Work Soulless Barren Text of Eisenhowers speech will be found on Page 8 PRESIDENT SCORES SOVIET SPACE AIMS | By Felix Belair Jrspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/excerpts-from-u-n-council-debate-on-trujillo-regime-in-dominican.html | Excerpts From U N Council Debate on Trujillo Regime in Dominican Republic | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/fair-lawn-mother-a-nested-for-having-home-slot-machine.html | Fair Lawn Mother A nested for Having Home Slot Machine | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/father-escorts-miss-mary-hesse-at-her-wedding-she-becomes-bride-of.html | Father Escorts Miss Mary Hesse At Her Wedding She Becomes Bride of Frank H Davis Jr in Englewood | So12ltl to The New York Times I | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/ferozegakdhifl-legislator-dead-member-bf-india-parliament-since-50.html | FEROZEGAKDHIfl LEGISLATOR DEAD Member bf India Parliament Since 50 Was Publisheru SoninLaw of Nehru | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/fox-acquires-ulysses-wald-will-produce-screen-version-of-joyce-book.html | FOX ACQUIRES ULYSSES Wald Will Produce Screen Version of Joyce Book | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/george-fairweather.html | GEORGE FAIRWEATHER | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/george-stanley-aide-of-alcoa-83-director-and-a-retired-vice.html | GEORGE STANLEY AIDE OF ALCOA 83 Director and a Retired Vice President Dead u 42 Years With Company | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/german-reds-put-a-continuing-curb-on-berlin-travel-new-restriction.html | GERMAN REDS PUT A CONTINUING CURB ON BERLIN TRAVEL New Restriction Bars Entry of West Germans to East Sector Without Pass FOURPOWER STATUS HIT Ulbricht Demands All Allied Troops Be Removed From City by End of 1962 GERMAN REDS SET NEW BERLIN CURB | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/goldfine-in-hospital-problem-termed-not-serious-by-u-s-prison.html | GOLDFINE IN HOSPITAL Problem Termed Not Serious by U S Prison Spokesman | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gop-will-picnic-in-exenemy-camp-suffolk-groups-clubhouse-was-late.html | GOP WILL PICNIC IN EXENEMY CAMP Suffolk Groups Clubhouse Was Late Tammany Chiefs Estate  15000 Expected | By Byron Porterfieldspecial to the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/governor-whirls-through-the-fair-sweeps-across-sweltering.html | GOVERNOR WHIRLS THROUGH THE FAIR Sweeps Across Sweltering Fairgrounds in His Annual Call on State Farmers | By Warren Weaver Jrspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/haiti-breaks-with-dominicans.html | Haiti Breaks With Dominicans | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/harold-h-fletcher.html | HAROLD H FLETCHER | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/henry-g-lucas.html | HENRY G LUCAS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/herter-ridicules-a-summit-in-un-khrushchevs-bid-termed-ludicrous.html | HERTER RIDICULES A SUMMIT IN UN Khrushchevs Bid Termed Ludicrous President May Address Session | By E W Kenworthyspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/highway-freight-edged-up-in-week-truck-loadings-rose-04-and-7-per.html | HIGHWAY FREIGHT EDGED UP IN WEEK Truck Loadings Rose 04 and 7 Per Cent in the Year and Week Respectively | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/his-speeches-quoted-democrats-issue-paper-on-religion-text-of.html | His Speeches Quoted DEMOCRATS ISSUE PAPER ON RELIGION Text of Kennedy memorandum is printed on Page 15 | By John W Finneyspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/holy-cross-holds-quarterback-trials-mccarthy-has-slim-edge-in-a.html | Holy Cross Holds Quarterback Trials McCarthy Has Slim Edge in a 5Way Race for Job Coach Rates Fellin as Top Crusader PassReceiver | By Deane McGowenspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/home-is-where-the-appliances-are-a-view-of-the-splitlevel-utopia.html | Home Is Where the Appliances Are  A View of the SplitLevel Utopia | By Brooks Atkinson | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/house-units-map-defector-studies-walter-and-kilday-consider-roles.html | HOUSE UNITS MAP DEFECTOR STUDIES Walter and Kilday Consider Roles Senators Treat Subject Warily | By Jack Raymondspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/humphrey-f-redfield.html | HUMPHREY F REDFIELD | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/hunters-get-urgent-pleas-to-take-steps-to-curb-loss-of-crippled.html | Hunters Get Urgent Pleas to Take Steps to Curb Loss of Crippled Game | By John W Randolph | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/in-praise-of-greeks.html | In Praise of Greeks | By Arthur Daley | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/india-backs-red-china-for-un.html | India Backs Red China for UN | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/irene-jacklin-married.html | Irene Jacklin Married | Sndal 18 The Ntw York Tlnttj | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/italians-lay-keels-of-4-ocean-liners.html | ITALIANS LAY KEELS OF 4 OCEAN LINERS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/johnsons-drive-opens-in-boston-he-charges-administration-has.html | JOHNSONS DRIVE OPENS IN BOSTON He Charges Administration Has Permitted Prestige of Nation to Decline | By John D Morrisspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/joint-nato-arms-discussed.html | Joint NATO Arms Discussed | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedy-accepts-inivtation.html | Kennedy Accepts Inivtation | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedy-stumps-by-train-on-coast.html | KENNEDY STUMPS BY TRAIN ON COAST | By W H Lawrencespecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedys-the-talk-of-ward-14-boston-jewish-area-produces-little.html | Kennedys the Talk of Ward 14 Boston Jewish Area Produces Little Nixon Support Some Uneasiness Is Reported Over Religion Issue | By Homer Bigartspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kluszewskis-hits-pace-54-victory-yankees-drop-1-12-games-behind.html | KLUSZEWSKIS HITS PACE 54 VICTORY Yankees Drop 1 12 Games Behind  Lopez Clouts Two Home Runs Maris One | By John Drebingerspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/learusher.html | LearuSher | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/linda-talbott-engaged-to-yale-law-student.html | Linda Talbott Engaged To Yale Law Student | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lirr-anniversary-passes-with-a-historic-touch-of-irony.html | LIRR Anniversary Passes With a Historic Touch of Irony | By McCandlish Phillips | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lodge-is-on-swing-in-massachusetts-candidate-is-warmly-greeted-in.html | LODGE IS ON SWING IN MASSACHUSETTS Candidate Is Warmly Greeted in Worcester but G O P Doubts Victory in State | By Peter Kihssspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/louvs-international-triumphs-by-2-feet-on-manhasset-bay.html | Louvs International Triumphs By 2 Feet on Manhasset Bay | By John Rendelspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lumumba-bids-un-give-up-controls-or-face-ouster-congo-premier-is.html | LUMUMBA BIDS UN GIVE UP CONTROLS OR FACE OUSTER Congo Premier Is Supported by Senate in His Dispute With the President LUMUMBA BIDS UN GIVE UP CONTROLS | By Henry Tannerspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/marwrie-wscox-retired-educator.html | MARWRIE WSCOX RETIRED EDUCATOR | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/miss-jean-kellogg-makes-her-debut.html | Miss Jean Kellogg Makes Her Debut | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/miss-rowland-michael-mayor-will-be-married-alumna-of-smith-and-yale.html | Miss Rowland Michael Mayor Will Be Married Alumna of Smith and Yale Graduate of 59 Become Affianced | I i Special to The New York Timei | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/misses-anthony-and-watson-bow-in-jericho-l-i-debutantes-are-feted-a.html | Misses Anthony And Watson Bow In Jericho L I Debutantes Are Feted at a Supper Dance Given by Parents | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/morris-r-chase.html | MORRIS R CHASE | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/morse-hails-plan-for-aid-to-latins-senator-tells-conference.html | MORSE HAILS PLAN FOR AID TO LATINS Senator Tells Conference Congress Will Support New U S Program | By Richard Ederspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-brooks-cards-84.html | Mrs Brooks Cards 84 | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-g-d-cheney-has-son.html | Mrs G D Cheney Has Son | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-tracy-victor-by-2-shots-in-golf.html | MRS TRACY VICTOR BY 2 SHOTS IN GOLF | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mslavmom-exsociety-editor.html | msLAvmom EXSOCIETY EDITOR | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nasrullah-horse-first-in-bushwick-mala-wins-by-3-lengths-in-431-for.html | NASRULLAH HORSE FIRST IN BUSHWICK Mala Wins by 3 Lengths in 431 for About 2 12 Miles  Red Douglas Second | By William R Conklin | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/new-us-chief-at-un-rules-out-arms-talks.html | New US Chief at UN Rules Out Arms Talks | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nixon-and-benson-get-wire-crossed-candidate-favors-tobacco-props.html | NIXON AND BENSON GET WIRE CROSSED Candidate Favors Tobacco Props While Secretary Is Asking Reduction | By Russell Bakerspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/norton-runs-out-of-passing-zone-foul-costs-400-relay-title-but-us.html | NORTON RUNS OUT OF PASSING ZONE Foul Costs 400 Relay Title but US Quartets Capture 1600 and Womens 400 | By Allison Danzigspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/on-the-burning-of-papers.html | ON THE BURNING OF PAPERS | HANS NATONEK | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/orange-county-marks-its-harvest-with-polish-dances-vegetable-when.html | Orange County Marks Its Harvest With Polish Dances Vegetable When Dry Should Have Skin That Crackles | By June Owen | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/parents-keep-pupils-home.html | Parents Keep Pupils Home | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/patricia-van-kirk-wed-to-franklin-musgrave.html | Patricia Van Kirk Wed To Franklin Musgrave | Special to The New York Tlme12 I | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/peale-is-crticized.html | Peale Is Crticized | By Claude Sittonspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pennsy-strike-settlement-believed-to-be-imminent-optimism-of.html | Pennsy Strike Settlement Believed to Be Imminent Optimism of Mediators and Mitchell Raises Hopes That Accord Is Near Both Sides Maintain Silence HOPE FOR ACCORD ON PENNSY GROWS | By William G Weartspecial to the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/post-office-nears-a-settlement-with-railroads-on-mail-rates.html | Post Office Nears a Settlement With Railroads on Mail Rates | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/price-sure-way-to-tell-the-original-from-copy.html | Price Sure Way to Tell The Original From Copy | By Marylin Bender | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/rail-union-fights-strike-insurance-in-10million-suit-action-against.html | RAIL UNION FIGHTS STRIKE INSURANCE IN 10MILLION SUIT Action Against Roads Seeks Damages for Losses in the LIRR Walkout CONSPIRACY IS CHARGED All Nations Lines Accused of Uniting Illegally to Finance the Stoppage RAIL UNION FIGHTS STRIKE INSURANCE | By A H Raskin | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/range-is-narrow-111-governments-most-issues-are-unchanged-in.html | RANGE IS NARROW 111 GOVERNMENTS Most Issues Are Unchanged in Treasury List  Trading Slow for Corporates | By Paul Heffernan | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/report-from-bahamas.html | Report From Bahamas | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/returns-to-capital.html | Returns to Capital | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/revision-of-nato-rejected-by-us-herter-indirectly-replying-to-de.html | REVISION OF NATO REJECTED BY US Herter Indirectly Replying to de Gaulle Declares Integration Essential | By Dana Adams Schmidtspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/richmond-favoring-nixon-survey-finds.html | RICHMOND FAVORING NIXON SURVEY FINDS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/richmond-tops-jersey.html | RICHMOND TOPS JERSEY | Blaylocks 5Hit 20 Victory Clinches 2d for Virginians | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sarah-beach-bride-of-roger-walther.html | Sarah Beach Bride Of Roger Walther | SOeclal to The New york rimes | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/saving-of-31000-yields-25000000-new-bid-on-road-in-jersey-cuts-cost.html | SAVING OF 31000 YIELDS 25000000 New Bid on Road in Jersey Cuts Cost Reduces Delay and Assures Aid Fund BERGEN JOB AFFECTED State Also Lets a Contract for Constructing Part of Middlesex Freeway | By George Cable Wrightspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/shakespeare-set-given-folger-library-hands-folios-to-st-andrews.html | SHAKESPEARE SET GIVEN Folger Library Hands Folios to St Andrews University | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sinosoviet-tension-collapse-of-alliance-is-doubted-despite.html | SinoSoviet Tension Collapse of Alliance Is Doubted Despite Differences | ALEXANDER ECKSTEIN | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/socialism-pressed-by-british-unions.html | SOCIALISM PRESSED BY BRITISH UNIONS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/soviet-oas-role-is-opposed-at-un-attack-on-trujillo-is-scored-by-u.html | SOVIET OAS ROLE IS OPPOSED AT UN Attack on Trujillo Is Scored by U S as Move for Veto in Regional Councils Soviet OAS Role Is Opposed U N Move Seen as Bid for Veto | By Kathleen Teltschspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/stocks-decline-average-off-057-market-lacks-conviction-505-issues.html | STOCKS DECLINE AVERAGE OFF 057 Market Lacks Conviction  505 Issues Show Drops and 476 Score Gains VOLUME IS AT 2670000 StudebakerPackard Leads in Trading Rising 58  Minute Maid Up 3 38 STOCKS DECLINE AVERAGE OFF 057 | By Burton Crane | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/strike-besets-cyprus-4500-government-workers-out-in-test-of.html | STRIKE BESETS CYPRUS 4500 Government Workers Out in Test of Republic | Dispatch of The Times London | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/subtle-good-taste-marks-readytowear-designs.html | Subtle Good Taste Marks ReadytoWear Designs | By Edith Beeson Smith | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sweden-grounds-new-jet.html | Sweden Grounds New Jet | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/taiwan-regime-woos-investors-new-law-supersedes-maze-of-economic.html | TAIWAN REGIME WOOS INVESTORS New Law Supersedes Maze of Economic Restrictions  U S Plan Supported | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/text-of-democratic-memorandum-on-religion-as-election-issue.html | Text of Democratic Memorandum on Religion as Election Issue | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/text-of-new-notes-at-u-n-on-the-congo.html | Text of New Notes at U N on the Congo | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-heart-of-the-issue-over-a-catholic-president.html | The Heart of the Issue Over a Catholic President | By Arthur Krock | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-political-advantages-of-housemaids-knee.html | The Political Advantages of Housemaids Knee | By James Reston | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/theatre-a-timeless-moral-question-the-sign-of-jonah-in-bow-downtown.html | Theatre A Timeless Moral Question The Sign of Jonah in Bow Downtown | By Howard Taubman | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/timetable-is-set-for-worlds-fair-chief-designer-says-basic-work-is.html | TIMETABLE IS SET FOR WORLDS FAIR Chief Designer Says Basic Work Is to Be Done by Winter of 1961 COORDINATION PLANNED Construction of Exhibits Due to Start by Spring of 62  Controls Scheduled | By Murray Illson | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/to-elect-kennedy.html | To Elect Kennedy | PATRICIA ATWATER Mrs James D Atwater | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/to-offset-import-losses-bill-aiding-industry-and-labor-injured-by.html | To Offset Import Losses Bill Aiding Industry and Labor Injured by Competition Is Backed | OTTO R REISCHER | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/tool-sales-gains-noted-at-shows.html | TOOL SALES GAINS NOTED AT SHOWS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/toure-to-support-khrushchev-in-un-president-of-guinea-plans-new.html | TOURE TO SUPPORT KHRUSHCHEV IN UN President of Guinea Plans New York Trip Leaves Soviet for Asian Tour | By Osgood Caruthersspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/two-debutantes-bow-to-society-at-new-canaan-katharine-h-richmond.html | Two Debutantes Bow to Society At New Canaan Katharine H Richmond and Marjorie Tingue Presented at Dance | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-n-bans-katanga-flights.html | U N Bans Katanga Flights | By A M RosenthalSpecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-s-health-center-dedicated-in-south.html | U S HEALTH CENTER DEDICATED IN SOUTH | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/un-chief-queries-belgium-on-arms-cites-report-of-a-shipment-to.html | UN CHIEF QUERIES BELGIUM ON ARMS Cites Report of a Shipment to Katanga  Yugoslavia Asks Council Session UN CHIEF QUERIES BELGIUM ON ARMS | By Lindesay Parrottspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/unseeded-playfr-wins-in-five-sets-back-mackay-at-forest.html | UNSEEDED PLAYFR WINS IN FIVE SETS Mark Sets Back Mackay at Forest Hills  Fraser and Laver Advance | By Michael Strauss | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/us-urges-russians-to-free-two-fliers-in-the-rb47-case.html | US Urges Russians To Free Two Fliers In the RB47 Case | By Seymour Toppingspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/use-of-cranes-protested.html | Use of Cranes Protested | DAVID O ALBER | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wagner-charges-neglect-of-cities-tells-political-scientists.html | WAGNER CHARGES NEGLECT OF CITIES Tells Political Scientists Eisenhower Regime Has Failed in Responsibility | By Kennett Love | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wedding-on-sept-26-for-miss-demagnin.html | Wedding on Sept 26 For Miss deMagnin | Special to The New York Tlmei | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/westbury-pace-won-by-bhaven-honick-rainbow-2d-with-mayor-joe-third.html | WESTBURY PACE WON BY BHAVEN Honick Rainbow 2d With Mayor Joe Third Victor Returns 4460 for 2 | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/william-s-gray-reading-expert-developer-of-sight-method-dies-at.html | WILLIAM S GRAY READING EXPERT Developer of Sight Method  Dies at 75uTaught at University of Chicago | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/world-pact-urged-on-atomic-vessels.html | WORLD PACT URGED ON ATOMIC VESSELS | Special to The New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/writers-company-delivers-a-script-six-movie-scenarists-who-formed.html | WRITERS COMPANY DELIVERS A SCRIPT Six Movie Scenarists Who Formed Partnership Turn In First Finished Product | By Murray Schumachspecial To the New York Times | RE0000378554 | 1988-03-14 | B00000856703 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/-wendym-smith-i-1955-debutante-becomes-bride-o-married-tp-howard-s-.html | WendyM Smith I 1955 Debutante Becomes Bride  o Married tp Howard S Hart 2d Wesleyan 52 in West Hartford i | j I Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/18yearold-gains-tennis-semifinal-l6-63-63-62-victory-by-ralston.html | 18YEAROLD GAINS TENNIS SEMIFINAL l6 63 63 62 Victory by Ralston Thrills Crowd  Richardson Beaten | By Michael Strauss | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/22d-cotillion-is-held-in-westchester-club.html | 22d Cotillion Is Held In Westchester Club | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/24-us-colleges-to-aid-africans-100-to-200-students-will-be-taken.html | 24 US COLLEGES TO AID AFRICANS 100 to 200 Students Will Be Taken Yearly Under Full Scholarship Program | By Robert H Terte | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3-young-women-are-feted-at-a-party-in-locust-valley.html | 3 Young Women Are Feted At a Party in Locust Valley | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/47-girls-in-debuts-at-darien-cotillion.html | 47 Girls in Debuts At Darien Cotillion | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/7-in-weston-fight-business-growth-say-expansion-of-shopping-unit.html | 7 IN WESTON FIGHT BUSINESS GROWTH Say Expansion of Shopping Unit Would Spoil Rural Air | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/a-bedroom-can-provide-study-space.html | A Bedroom Can Provide Study Space | By Doris Thistlewo0d | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/a-big-business-is-found-in-little-stones-multitude-of-uses-requires.html | A Big Business Is Found In Little Stones Multitude of Uses Requires Many Special Tools BIG GAINS SHOWN IN ROCK CRUSHING | By James J Nagle | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/adios-butler-35-for-pace-tonight-8-in-50000-event-betting-time-wins.html | Adios Butler 35 for Pace Tonight 8 in 50000 Event  Betting Time Wins Mile in 159 35 | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/aid-from-europe-urged-in-bogota-3-latin-lands-and-us-ask-more.html | AID FROM EUROPE URGED IN BOGOTA 3 Latin Lands and US Ask More Imports  Links to OECD Also Proposed | By Juan de Onisspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/air-force-tests-raid-defenses-clears-skies-of-civilian-planes-air.html | Air Force Tests Raid Defenses Clears Skies of Civilian Planes AIR FORCE TESTS U S RAID DEFENSE | By United Press International | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/allies-in-berlin-plan-retaliation-moves-to-counter-curbs-by-reds-on.html | ALLIES IN BERLIN PLAN RETALIATION Moves to Counter Curbs by Reds on Travel Drafted in Meeting | By Sydney Grusonspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/an-appraisal-of-us-shortcomings-and-a-plea-for-longrange-program.html | An Appraisal of US Shortcomings and a Plea for LongRange Program | By Alliison Danzigspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/arlington-victor-aqueduct-choice-rose-bower-and-12-other-juvenile.html | ARLINGTON VICTOR AQUEDUCT CHOICE Rose Bower and 12 Other Juvenile Fillies Entered in 96060 Matron | By William R Conklin | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/arrest-in-taiwan-criticized.html | Arrest in Taiwan Criticized | GLENN G DICK | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-1-no-title.html | Article 1  No Title | Special lo The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/atom-clock-made-for-space-pilots-dr-arditi-it-t-scientist-invents.html | ATOM CLOCK MADE FOR SPACE PILOTS Dr Arditi IT T Scientist Invents Aid Accurate to 1 Second in 300 Years VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/august-job-rise-is-below-normal-unemployment-decline-was-also-less.html | AUGUST JOB RISE IS BELOW NORMAL Unemployment Decline Was Also Less Than Usual  Political Impact Seen | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bias-in-employment-acting-on-discriminatory-practices-declared-role.html | Bias in Employment Acting on Discriminatory Practices Declared Role of State Board | ELMER A CARTER | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/books-of-the-times.html | Books of The Times | By William C Fitzgibbon | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bostonian-rebuts-critics-kennedy-rebuts-religion-critics.html | Bostonian Rebuts Critics KENNEDY REBUTS RELIGION CRITICS | By Wh Lawrencespecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brazil-cuts-dominican-tie.html | Brazil Cuts Dominican Tie | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/british-prepare-for-talks.html | British Prepare for Talks | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/british-unions-urge-labor-party-unity.html | BRITISH UNIONS URGE LABOR PARTY UNITY | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/britons-face-new-car-fines.html | Britons Face New Car Fines | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brother-george-lewisj.html | BROTHER GEORGE LEWISJ | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/castro-notes-rebels-active-in-mountains.html | CASTRO NOTES REBELS ACTIVE IN MOUNTAINS | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/congo-checks-on-press.html | Congo Checks on Press | Dispatch of The Times London | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/drdayidrgraig-retailing-aide-65-former-head-of-federation.html | DRDAYIDRGRAIG RETAILING AIDE 65 Former Head of Federation DiesuResearch Director Had Been an Educator | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/ellis-first-with-68-heads-pros-in-jersey-golf-4-teams-tied-with-66s.html | ELLIS FIRST WITH 68 Heads Pros in Jersey Golf  4 Teams Tied With 66s | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/excerpts-from-soviet-and-other-addresses-council-meeting-on-the.html | Excerpts From Soviet and Other Addresses Council Meeting on the Congo | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fairview-team-first.html | Fairview Team First | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/feminelli-wins-in-golf-victors-69-tops-montevideo-harmon-in-title.html | FEMINELLI WINS IN GOLF Victors 69 Tops Montevideo Harmon in Title PlayOff | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/few-in-congotraced-red-cross-makes-contact-with-only-100-of-1000.html | FEW IN CONGOTRACED Red Cross Makes Contact With Only 100 of 1000 Missing | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/food-news-school-lunch-in-a-box-a-students-meal-must-be-nourishing.html | Food News School Lunch in a Box A Students Meal Must Be Nourishing Can Be Good Variety and a Surprise Treat Brighten Noon Fare | By Ruth P CasaEmellos | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/founding-to-be-marked-westport-episcopal-church-looks-back-125.html | FOUNDING TO BE MARKED Westport Episcopal Church Looks Back 125 Years | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/four-rages-today-for-sports-cars-wisconsin-meet-draws-top-drivers.html | FOUR RAGES TODAY FOR SPORTS CARS Wisconsin Meet Draws Top Drivers 500Mile Event to Be Held Tomorrow | By Frank M Blunkspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/france-stresses-accords.html | France Stresses Accords | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/frank-h-celona-.html | FRANK H CELONA | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fundamental-investors.html | Fundamental Investors | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/gov-collins-decries-wide-racial-strife.html | GOV COLLINS DECRIES WIDE RACIAL STRIFE | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/governor-stumps-3-jersey-counties-stresses-foreign-affairs-in.html | GOVERNOR STUMPS 3 JERSEY COUNTIES Stresses Foreign Affairs in Vigorous Campaign Swing Crowds Enthusiastic | By Warren Weaver Jrspecial To the New York Tirmes | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/guinea-threatens-to-pull-troops-out-of-un-force-guinea-threatens-to.html | Guinea Threatens to Pull Troops Out of UN Force Guinea Threatens to Withdraw Her Troops From U N Force | By Henry Tannerspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/harriman-is-in-congo-he-sees-lumumba-kasavubu-and-soviet-ambassador.html | HARRIMAN IS IN CONGO He Sees Lumumba Kasavubu and Soviet Ambassador | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/harry-hachmeister.html | HARRY HACHMEISTER | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hope-for-accord-on-pennsy-fades-quill-assails-u-s-mediator-and.html | HOPE FOR ACCORD ON PENNSY FADES Quill Assails U S Mediator and Accuses Railroad of Delaying Tactics | By William G Weartspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/house-unit-calls-11-security-aides-kilday-panel-to-open-inquiry-on.html | HOUSE UNIT CALLS 11 SECURITY AIDES Kilday Panel to Open Inquiry on Defectors Day Before Walter Group Starts | By Jack Raymondspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/houston-expands-integration.html | Houston Expands Integration | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hunter-title-won-by-trouble-maker.html | HUNTER TITLE WON BY TROUBLE MAKER | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/i-uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuu-i.html | I uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu uuuuu I JassiBjoerlingofMetIsDead Noted for Italian Operatic Roles I Swedish Tenor 49 Joined Company in 1938uWas to Sing in Manon Oct 25 | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/indian-parliament-hears-assam-plea.html | INDIAN PARLIAMENT HEARS ASSAM PLEA | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/indian-urges-action-to-curb-population.html | INDIAN URGES ACTION TO CURB POPULATION | Special to The New York times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/john-o-peters-marries-margaret-h-r-totten.html | John O Peters Marries Margaret H R Totten | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/johnson-scores-issue-johnson-says-religious-issue-wont-be-decisive.html | Johnson Scores Issue Johnson Says Religious Issue Wont Be Decisive in the South | By Douglas Dales | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/july-arrests-drop-state-reports-52-reduction-from-record-in-59.html | JULY ARRESTS DROP State Reports 52 Reduction From Record in 59 Month | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/katanga-police-defy-un-use-airports-it-occupied-but-international.html | Katanga Police Defy UN Use Airports It Occupied But International Force Regains Control of 3 Fields After Runs by 2 Planes Symbolize Stand by Tshombe KATANGA DEFIES UN FLIGHT CURB | By Am Rosenthalspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/kennedynixon-debate-dates-set-by-tv-and-radio-networks-candidates.html | KennedyNixon Debate Dates Set by TV and Radio Networks Candidates To Meet Sept 26 Oct 7 13 and 21 Newsmen Will Serve as Panelists on Some of Programs | By Richard F Shepard | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/kennedys-views-on-israel-speech-before-zionists-declared-no-aid-to.html | Kennedys Views on Israel Speech Before Zionists Declared No Aid to Mideast Peace | FREDA UTLEY | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/khrushchev-leaves-baltic-port-for-tenday-sail-to-new-york.html | Khrushchev Leaves Baltic Port For TenDay Sail to New York | By Osgood Caruthersspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/lafayette-to-use-a-revised-attack-leopards-have-i-formation-roving.html | LAFAYETTE TO USE A REVISED ATTACK Leopards Have I Formation Roving Backs and Flankers but Not Enough Weight | By Joseph M Sheehanspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/langners-recall-35year-career-administrators-of-theatre-guild-to.html | LANGNERS RECALL 35YEAR CAREER Administrators of Theatre Guild to Celebrate Their Anniversary Today | By Louis Calta | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/leo-mathews-feted.html | Leo Mathews Feted | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lions-step-up-drills-columbia-football-team-set-for-scrimmage-today.html | LIONS STEP UP DRILLS Columbia Football Team Set for Scrimmage Today | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lodge-sets-forth-cold-war-tactics-citing-confederate-maxim-he.html | LODGE SETS FORTH COLD WAR TACTICS Citing Confederate Maxim He Proposes to Mystify Mislead and Surprise | By Peter Kihssspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/london-issues-dip-on-slow-business-buyers-hesitant-on-eve-of.html | LONDON ISSUES DIP ON SLOW BUSINESS Buyers Hesitant on Eve of WeekEnd  Index Down 11 Points to 3375 | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/luckenbach-eyes-using-containers-looks-to-the-new-technique-for.html | LUCKENBACH EYES USING CONTAINERS Looks to the New Technique for Expansion of Lines Intercoastal Trade | By George Horne | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mahoney-for-tax-cut-very-confident-legislature-will-act-next-year.html | MAHONEY FOR TAX CUT Very Confident Legislature Will Act Next Year | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/manta-ray-with-itchy-back-and-tarpon-with-sense-of-humor-intrigue-a.html | Manta Ray With Itchy Back and Tarpon With Sense of Humor Intrigue a Scot | By John W Randolph | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/market-rallies-average-up-237-22-billion-added-to-values-as-volume.html | MARKET RALLIES AVERAGE UP 237 22 Billion Added to Values as Volume Increases to 2748150 Shares 37 NEW HIGHS 29 LOWS Steels Motors Chemicals Electronics and Building Materials Are Strong MARKET RALLIES AVERAGE UP 237 | By Burton Crane | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/maurice-violette-french-politician.html | MAURICE VIOLETTE FRENCH POLITICIAN | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-baldwin-fk-decker-jr-wed-in-bedford-st-matthews-episcopal.html | Miss Baldwin FK Decker Jr Wed in Bedford St Matthews Episcopal Church Is the Setting for Their Marriage | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-jamie-singletary-to-be-married-today.html | Miss Jamie Singletary To Be Married Today | Special to The New York Tim12 I | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-margaret-wilson-is-married-in-capital.html | Miss Margaret Wilson Is Married in Capital | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/model-house-erases-need-for-painting.html | Model House Erases Need For Painting | By Cynthia Kellogg | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/moscow-demands-un-aid-lumumba-bids-security-council-back-premier.html | MOSCOW DEMANDS UN AID LUMUMBA Bids Security Council Back Premier  Leadership of Hammarskjold Is Scored | By Seymour Toppingspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/most-in-bergen-commute-to-jobs-study-finds-130000-work-outside-the.html | MOST IN BERGEN COMMUTE TO JOBS Study Finds 130000 Work Outside the County and 119000 Within It 65000 TRAVEL TO CITY Report One in Series Notes County Is Now 2d Most Populous in Jersey | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-choate-wins-wheeler-trophy-apawamis-golfer-gets-total-of-240.html | MRS CHOATE WINS WHEELER TROPHY Apawamis Golfer Gets Total of 240  Mrs Nesbitt Is RunnerUp With 247 | Special to The Now York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-edwin-binney-of-old-greenwich.html | MRS EDWIN BINNEY OF OLD GREENWICH | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-sutro-is-wed-to-richard-coulson.html | Mrs Sutro Is Wed To Richard Coulson | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-tracy-cards-79.html | Mrs Tracy Cards 79 | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/n-n-solovioff-66-dies-aeronautical-engineer-was-a-former-russian.html | N N SOLOVIOFF 66 DIES Aeronautical Engineer Was a Former Russian Baron | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nassau-duo-posts-89-mrs-morgenthaler-and-mrs-matz-win-betterball.html | NASSAU DUO POSTS 89 Mrs Morgenthaler and Mrs Matz Win BetterBall Golf | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/national-of-westchester-seeks-mt-kisco-bank.html | National of Westchester Seeks Mt Kisco Bank | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-arms-group-to-guide-policies-agency-set-up-under-herter-with.html | NEW ARMS GROUP TO GUIDE POLICIES Agency Set Up Under Herter With Added Defense and Atomic Energy Aides | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-haven-asks-workers-to-lend-10-of-their-pay-line-seeks-6month.html | NEW HAVEN ASKS WORKERS TO LEND 10 OF THEIR PAY Line Seeks 6Month Cut  Cites Pennsy TieUp and Strike Fund Payment TRAINMEN OPPOSE PLAN Negotiations to End Walkout Take Turn for Worse  Quill Charges Stalling New Haven Road Seeks to Defer 10 of Pay During Strike Crisis | By A H Raskin | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-situations-confront-even-the-player-who-has-spent-a-lifetime-in.html | New Situations Confront Even the Player Who Has Spent a Lifetime in Study | By Albert H Morehead | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nixon-recovered-leaves-hospital-vice-president-to-begin-his.html | NIXON RECOVERED LEAVES HOSPITAL Vice President to Begin His Campaign Tour Monday Nixon Discharged From the Hospital Campaign Trip Set | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nkrumah-supports-sudanese-over-mali.html | NKRUMAH SUPPORTS SUDANESE OVER MALI | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/norwalk-reduces-students-car-jam-on-schools-2d-day.html | Norwalk Reduces Students Car Jam On Schools 2d Day | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/pakistan-takes-field-hockey-by-10-and-ends-indias-rule.html | Pakistan Takes Field Hockey By 10 and Ends Indias Rule | By Robert Daleyspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/park-plans-for-two-gift-islands-at-standstill-after-three-years.html | Park Plans for Two Gift Islands At Standstill After Three Years Hoffman and Swinburne Off South Beach Taken Over by Rats and Vandals | By Wayne Phillips | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/peiping-campaign-in-africa-grows-support-by-newest-nations-could.html | PEIPING CAMPAIGN IN AFRICA GROWS Support by Newest Nations Could Win U N Seat for Communist China | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/pennsy-strikers-are-determined-first-payless-week-here-passes-with.html | PENNSY STRIKERS ARE DETERMINED First Payless Week Here Passes With No Visible Signs of a Retreat | By Foster Hailey | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/police-in-iran-bar-a-political-rally.html | POLICE IN IRAN BAR A POLITICAL RALLY | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/protestant-unit-to-press-debate-sets-up-quarters-in-capital-to.html | PROTESTANT UNIT TO PRESS DEBATE Sets Up Quarters in Capital to Promote Discussion of Religion in Campaign | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/religion-as-issue-decried-by-rabbis-new-york-board-opposes-voting.html | RELIGION AS ISSUE DECRIED BY RABBIS New York Board Opposes Voting on Basis of Faith  A Catholic Appeals RELIGION AS ISSUE SCORED BY RABBIS | By Russell Porter | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/role-of-cooperative-housing.html | Role of Cooperative Housing | A E KAZAN | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/rugged-terriers-lacking-in-depth-only-12-letter-men-back-crash.html | RUGGED TERRIERS LACKING IN DEPTH Only 12 Letter Men Back  Crash Routine Toughens Boston U for Gridiron | By Deane McGowenspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/sarah-l-carter-wed-to-j-p-crawford-3d.html | Sarah L Carter Wed To J P Crawford 3d | Special to The New YorX Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/school-ousts-285-after-race-edict-areas-white-pupils-expelled-when.html | SCHOOL OUSTS 285 AFTER RACE EDICT Areas White Pupils Expelled When Judge Orders Its Negroes Admitted | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/school-paper-halted-trustees-at-fair-lawn-object-to-editorial-and.html | SCHOOL PAPER HALTED Trustees at Fair Lawn Object to Editorial and Article | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archiv es/shark-sighting-closes-beach.html | Shark Sighting Closes Beach | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/soviet-loses-bid-for-role-on-qas-un-council-rebuffs-move-for-veto.html | SOVIET LOSES BID FOR ROLE ON QAS UN Council Rebuffs Move for Veto Power US Charges Meddling Security Council Rebuffs Soviet On Bid for Veto Over OAS | By Kathleen Teltschspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/soviet-trade-opposed-brazil-business-men-say-equipment-is-outdated.html | SOVIET TRADE OPPOSED Brazil Business Men Say Equipment Is Outdated | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/splitlevel-kindergarten-finds-its-almost-like-playing-at-home.html | SplitLevel Kindergarten Finds Its Almost Like Playing at Home | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stafford-victor-on-6hitter-41-lopez-and-maris-connect-for.html | STAFFORD VICTOR ON 6HITTER 41 Lopez and Maris Connect for Consecutive Homers as Yanks Beat Tigers | By John Drebingerspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stakes-draws-13-at-atlantic-city-hail-to-reason-heads-field-for.html | STAKES DRAWS 13 AT ATLANTIC CITY Hail to Reason Heads Field for Worlds Playground With 135065 Gross | By Joseph C Nicholsspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stanley-kramer-turns-to-humor-producerdirector-plans-big-film.html | STANLEY KRAMER TURNS TO HUMOR ProducerDirector Plans Big Film Comedy Lets Make Love Is Cash Hit Here | By Howard Thompson | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/strikes-diminish-railway-freight-carloadings-down-3-last-week-from.html | STRIKES DIMINISH RAILWAY FREIGHT Carloadings Down 3 Last Week From Prior 7 Days According to A A R | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/text-of-statement-by-hammarskjold-to-un-security-council-on-congo.html | Text of Statement by Hammarskjold to UN Security Council on Congo Situation | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-death-op-a-roaring-man.html | THE DEATH OP A ROARING MAN | BARRY SPACKS | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/thoughts-on-our-city-questions-propounded-as-to-certain-of-new.html | Thoughts on Our City Questions Propounded as to Certain of New Yorks Vagaries | PAUL HOLLISTER Jr | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/to-teach-at-stevens-12-new-faculty-members-named-at-institute.html | TO TEACH AT STEVENS 12 New Faculty Members Named at Institute | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/track-group-told-of-option-loans-applicant-for-hackensack-meadows.html | TRACK GROUP TOLD OF OPTION LOANS Applicant for Hackensack Meadows Site Obtained 90000 From Friends | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/two-girls-presented-at-a-dance-on-li.html | Two Girls Presented At a Dance on LI | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/un-chief-scores-leaders-in-congo-cites-atrocities-hammarskjold-bids.html | UN CHIEF SCORES LEADERS IN CONGO CITES ATROCITIES Hammarskjold Bids Council Clarify Right to Intervene to Halt Civil Slaughter TALKS TO RESUME TODAY Soviet Defeated in Attempt to Hold UN Meeting on Crisis in Leopoldville The Hammarskjold statement debate excerpts Page 2 UN Chief Rebukes Leaders In Congo for Not Cooperating | By Lindesay Parrottspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-meets-rebuff-on-europe-trade-common-market-tobacco-tariff-set.html | US MEETS REBUFF ON EUROPE TRADE Common Market Tobacco Tariff Set Far Above Level Sought Here TOP LEVY 30 OF VALUE But Government Hopes to Obtain Adjustment at Meeting of GATT | By Edwin L Dale Jrspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-offers-trade-in-wartime-bonds-refunding-will-give-3-12-longterm.html | US OFFERS TRADE IN WARTIME BONDS Refunding Will Give 3 12 LongTerm Securities for 2 12 Ones Due Sooner US Offers Exchange of Bonds In a LongTerm Debt Refunding | By Richard E Mooneyspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-scores-curb-on-berlin-travel-blames-russians-says-soviet-bears.html | US SCORES CURB ON BERLIN TRAVEL BLAMES RUSSIANS Says Soviet Bears Complete Responsibility and Will Be Accountable for Effects US SCORES CURB ON BERLIN TRAVEL | By William J Jordenspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/van-hagen-scores-as-strong-breeze-baiters-sailboats.html | Van Hagen Scores As Strong Breeze Baiters Sailboats | By John Rendelspecial To the New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/venezuela-averts-government-crisis.html | VENEZUELA AVERTS GOVERNMENT CRISIS | Special to The New York Times | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/volume-is-light-in-governments-most-business-in-us-list-centers-on.html | VOLUME IS LIGHT IN GOVERNMENTS Most Business in US List Centers on Bills Deals Slow for Corporates | By Paul Heffernan | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/zone-code-backed-by-realty-board-manhattan-group-is-joined-by.html | ZONE CODE BACKED BY REALTY BOARD Manhattan Group Is Joined by Architects in Reversal of Stand After Changes BUT OPPOSITION REMAINS Similar Units in Four Other Boroughs Fight Plan Hearings Open Monday | By Glenn Fowler | RE0000378555 | 1988-03-14 | B00000856704 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/-janice-schilling-is-bride.html | Janice Schilling Is Bride | i Special to Thi New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/-m-frascati-weds-florence-r-cuneo.html | M Frascati Weds Florence R Cuneo | I Special o The New York Time | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/1275foot-panorama-in-new-bedford-depicts-threeyear-whaling-cruise.html | 1275Foot Panorama in New Bedford Depicts ThreeYear Whaling Cruise | By Victor H Lawn | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/17-soviet-physicians-tour-paris-in-hearse.html | 17 Soviet Physicians Tour Paris in Hearse | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/2-others-curbed-restriction-is-sharpest-ever-put-on-member-of-a.html | 2 OTHERS CURBED Restriction Is Sharpest Ever Put on Member of a Delegation US LIMITS TRAVEL BY KHRUSHCHEV | By James Feronspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/4-hurt-by-beirut-bomb-uar-consulate-is-damaged-link-to-amman.html | 4 HURT BY BEIRUT BOMB UAR Consulate Is Damaged  Link to Amman Doubted | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/42d-division-wins-praise-of-brucker.html | 42D DIVISION WINS PRAISE OF BRUCKER | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/52-scholars-work-at-coast-center-fellows-begin-years-study-on.html | 52 SCHOLARS WORK AT COAST CENTER Fellows Begin Years Study on Projects Related to Behaviorial Sciences | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/8500-due-at-hofstra-newcomers-to-be-welcomed-at-orientation-program.html | 8500 DUE AT HOFSTRA Newcomers to Be Welcomed at Orientation Program | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-british-look-for-american-men-its-possible-says-a-london-observer.html | A British Look for American Men Its possible says a London observer but it cannot be reduced to specifications and made in America It must be acquired from Britain | By Malcolm Muggeridge | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-judge-votes-for-the-jury-critics-of-our-court-procedures-have.html | A Judge Votes for the Jury Critics of our court procedures have proposed abolishing trial by jury in civil cases Here a State Supreme Court justice presents his defense of the present system A Judge Votes for the Jury | By Bernard Botein | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-man-who-always-had-more-to-say-than-he-said-balzac-the-european.html | A Man Who Always Had More to Say Than He Said BALZAC THE EUROPEAN By EJ Oliver 209 pp New York Sheed and Ward 425 | By Henri Peyre | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-morningafter-air-peter-perry-by-michael-campbell-203-pp-new-york.html | A MorningAfter Air PETER PERRY By Michael Campbell 203 pp New York The Orion Press 350 | By James Stern | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-reply.html | A Reply | ROBERT GESSNER | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-school-in-sight-for-unwanted-40-michigan-9graders-may-be-provided.html | A SCHOOL IN SIGHT FOR UNWANTED 40 Michigan 9Graders May Be Provided For in Tortuous Legal Maneuver | By Damon Stetsonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-trade-as-peculiar-as-horseracing-the-truth-about-a-publisher-an-a.html | A Trade as Peculiar as HorseRacing THE TRUTH ABOUT A PUBLISHER An Autobiographical Record By Sir Stanley Unwin Illustrated 455 pp New York The Macmillan Com pany 450 | By Vs Pritchett | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-trujillo-chides-us-dictators-son-cites-stand-against.html | A TRUJILLO CHIDES US Dictators Son Cites Stand Against Totalitarianism | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-wellbuilt-brick-path-is-a-durable-landscape-investment.html | A WELLBUILT BRICK PATH IS A DURABLE LANDSCAPE INVESTMENT | ROBERT L STILLSON | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-yugoslav-paper-studies-us-vote-communist-weekly-unable-to-predict.html | A YUGOSLAV PAPER STUDIES US VOTE Communist Weekly Unable to Predict Outcome  Cites Image of Candidates | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aaron-melniker-lawyer-is-dead-exdistrict-court-judge-in-hudson.html | AARON MELNIKER LAWYER IS DEAD ExDistrict Court Judge in Hudson County Had Headed Bayonne Education Board | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/about-laminates.html | About Laminates | CY SHIMEL | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/advertising-studying-why-the-public-buys-tracing-consumer-habits.html | Advertising Studying Why the Public Buys Tracing Consumer Habits Has Become a Big Business One Panel Lines Up 10100 Families to Keep Details | By Robert Alden | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/alan-noyes-to-wed-miss-diane-wilkins.html | Alan Noyes to Wed Miss Diane Wilkins | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/algeria-conflict-bothers-africans-french-community-states-disturbed.html | ALGERIA CONFLICT BOTHERS AFRICANS French Community States Disturbed by Split Loyalty as UN Session Nears | By Henry Ginigerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/allies-impose-retaliatory-curbs-on-east-germans-over-berlin-trade.html | Allies Impose Retaliatory Curbs On East Germans Over Berlin TRADE BAN ASKED ON EAST GERMANY | By Sydney Grusonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/american-folk-artists-of-a-century-ago.html | AMERICAN FOLK ARTISTS OF A CENTURY AGO | By Stuart Preston | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/americans-crush-brazilians-9063-capture-olympic-basketball-title.html | AMERICANS CRUSH BRAZILIANS 9063 Capture Olympic Basketball Title  Lucas Paces US Team With 23 Points LUCAS SETS PACE IN 9063 TRIUMPH Tallies 23 Points for US Against Brazil  Soviet Five Places Second | By Robert Daleyspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/americans-too.html | AMERICANS TOO | MICHAEL EDWARDS | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/an-examination-of-why-sales-lag-when-personal-income-is-rising.html | An Examination of Why Sales Lag When Personal Income Is Rising | By William M Freeman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ann-e-ford-is-married.html | Ann E Ford Is Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/anne-bowden-becomes-bride-of-exofficer-married-in-greenwich-to.html | Anne Bowden Becomes Bride Of ExOfficer Married in Greenwich to Robert W Morris a Dartmouth Alumnus | Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/another-world-shortage-humor-humor-expresses-criticism-not.html | Another World Shortage  Humor Humor expresses criticism not endorsement of things as they are Does our conformist age make it increasingly distasteful Another World Shortage  Humor | By Malcolm Muggeridge | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/army-chief-predicts-problems-in-panama.html | ARMY CHIEF PREDICTS PROBLEMS IN PANAMA | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/art-center-out-west.html | ART CENTER OUT WEST | By Paul Gardner | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/augusta-millinder-locks-backward-the-house-of-five-talents-by-louis.html | Augusta Millinder Locks Backward THE HOUSE OF FIVE TALENTS By Louis Auchincloss 369 pp Boston Houghton Mifflin Company 450 | By Elizabeth Janeway | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aussies-in-final-fraser-beats-ralston-and-laver-scores-over.html | AUSSIES IN FINAL Fraser Beats Ralston and Laver Scores Over Buchholz FRASER AND LAVER GAIN TENNIS FINAL | By Michael Strauss | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query-99799702.html | Authors Query | LLOYD A ARVIDSON | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query-99799756.html | Authors Query | CEDRIC A LARSON | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query.html | Authors Query | BERNARD RABINOWITZ | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/autos-and-automation-west-german-honor-for-general-marshall.html | Autos and Automation  West German Honor For General Marshall | By Kent B Stiles | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/autumn-a-fine-time-to-steer-eastward-course-six-or-seven-weeks.html | Autumn a Fine Time to Steer Eastward Course Six or Seven Weeks Remain for Cruise to Missed Ports Long Islands Outer Area Provides Fun Shelter Fishing | By Clarence E Lovejoy | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/avalanche-stub-pressed-by-swede-institute-above-davos-seeks.html | AVALANCHE STUB PRESSED BY SWEDE Institute Above Davos SeeKs Protection Against Slides That Imperil Alps Area | By Walter Sullivanspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aviators-ordeal-edge-of-disaster-by-leif-hamre-translated-from-the.html | Aviators Ordeal EDGE OF DISASTER By Leif Hamre Translated from the Norwegian by Evelyn Ramsden 125 pp New York Harcourt Brace  Co  275 | LEARNED T BULMAN | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bakerulaing-.html | BakeruLaing | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ballerinas-are-born-and-schooled-talent-is-essential-but-the-royal.html | Ballerinas Are Born  And Schooled Talent is essential But the Royal Ballet knows how important training can also be | By Fernau Hall | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ban-on-stop-orders-for-stock-helps-keep-stability-in-market.html | Ban on Stop Orders for Stock Helps Keep Stability in Market STOPORDERS BAN AN AID TO MARKET | By Burton Crane | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bantam-and-hugo-beaten-in-sailing-sleipner-blue-bottle-kayos-also.html | BANTAM AND HUGO BEATEN IN SAILING Sleipner Blue Bottle Kayos Also Lose Perfect Slates  Regatta Draws 280 | By John Rendelspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barbara-lovejoy-and-a-student-wed-in-rumsdn-o-alumna-of-dickinson.html | Barbara Lovejoy And a Student Wed in Rumsdn  o Alumna of Dickinson Is Married to Charlies T Straughn 2d | o uuuu f Sp12t to Th New YorkTin | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barrie-baxter-wed-to-karl-panthen.html | Barrie Baxter Wed To Karl Panthen | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bay-state-seascapes-spindrift-from-a-house-by-the-sza-by-john-j.html | Bay State Seascapes SPINDRIFT From a House by the Sza By John J Rowlands Illustrated by Henry B Kane 232 pp New York WW Norton  Co 395 | By Hal Borland | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/belgiums-notes-to-un.html | Belgiums Notes to UN | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bellubaker.html | BelluBaker | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/best-ambassadors.html | BEST AMBASSADORS | BARBARA D GOLDSMITH | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/better-design-new-plans-aim-at-breakingaway-from-old-eggcrate.html | BETTER DESIGN New Plans Aim at BreakingAway From Old EggCrate Pattern | By Fred M Hechinger | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/beverly-price-married-tcvwalter-wasmer-jr.html | Beverly Price Married TcvWalter Wasmer Jr | Snertal to Tho New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bevieruknight.html | BevieruKnight | Special to Tlie Xew York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/birdmans-odyssey-saintexupery-by-marcel-migeo-translated-from-the.html | Birdmans Odyssey SAINTEXUPERY By Marcel Migeo Translated from the French by Herma Briffault 330 pp Illustrated New York McGrawHill Book Com pany 595 | By Lewis Galantiere | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bloomfield-rezones-apartment-houses-limited-to-special-areas.html | BLOOMFIELD REZONES Apartment Houses Limited to Special Areas | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/body-build-lungs-and-heart-important-in-the-olympics-but-so-is.html | Body Build Lungs and Heart Important In the Olympics but So Is Personality | By Howard A Rusk Md | RE0000378551 | 1988-03-14 | B00000856700 |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/boone-was-no-fool.html | Boone Was No Fool | By William P Luce | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/born-a-member-of-the-cool-generation-are-you-hungry-are-you-cold-by.html | Born a Member of the Cool Generation ARE YOU HUNGRY ARE YOU COLD By Ludwig Bemelmans 245 pp Cleveland and New York The World Publishing Company 395 | By Morris Gilbert | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/boston.html | Boston | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/both-ways.html | BOTH WAYS | LILLIAN GERARD | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bottle-gentian-grows-in-moist-meadows.html | Bottle Gentian Grows In Moist Meadows | By Sally Pullar | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bridge-between-two-worlds-benedictine-and-moor-a-chris-tian.html | Bridge Between Two Worlds BENEDICTINE AND MOOR A Chris tian Adventure in Moslem Morocco By Peter Beach and William Dun phy Illusrated 214 pp New York Holt Rinehart  Winston 4 | By Francis Sweeney | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bridge-defenders-trump-management.html | BRIDGE DEFENDERS TRUMP MANAGEMENT | By Albert H Morehead | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/british-columbia-votes-tomorrow-social-credit-government-of.html | BRITISH COLUMBIA VOTES TOMORROW Social Credit Government of Province Challenged Principally by CCF | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/british-complete-restoration-of-ancient-allhallows-church-large-us.html | British Complete Restoration Of Ancient AllHallows Church Large US Donations Aided Work on Edifice Erected in 7th Century  Saxon Archway Repaired | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/burfordupape.html | BurforduPape | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bye-bye-byrd-first-by-a-head-in-pace-westbury-pace-to-bye-bye-byrd.html | Bye Bye Byrd First By a Head in Pace WESTBURY PACE TO BYE BYE BYRD | By Howard M Tucknerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/byzantine-handbook-constantinople-in-the-age-of-justinian-by.html | Byzantine Handbook CONSTANTINOPLE IN THE AGE OF JUSTINIAN By Gfanville Downey 182 pp Norman Univer sity of Oklahoma Press 275 | By Thomas Caldecot Chusb | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/campaign-size-of-vote-both-parties-work-to-register-voters-but-who.html | CAMPAIGN SIZE OF VOTE Both Parties Work to Register Voters but Who Would Benefit From Big Turnout Is Uncertain | By Cabell Phillipsspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/campbellugroff-i.html | CampbelluGroff I | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/car-changeovers-include-officers-spate-of-switches-in-top-executive.html | CAR CHANGEOVERS INCLUDE OFFICERS Spate of Switches in Top Executive Posts Breaks Out in Auto Industry | By Alexander R Hammer | RE0000378551 | 1988-03-14 | B00000856700 |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/carltonpott2d-dian-m-peters-married-upstate-dutch-reformed-church.html | CarltonPott2d Dian M Peters Married Upstate Dutch Reformed Church in Schenectady Scene of Their Nuptials | uuuuuuuuuu o Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/carol-farinella-bride-of-dr-robert-e-snell.html | Carol Farinella Bride of Dr Robert E Snell | Special to The New York Tlmei | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/caroline-hibbard-bay-state-bride-of-jmedwards-graduates-of-smith.html | Caroline Hibbard Bay State Bride Of JMEdwards Graduates of Smith and Williams Married in Pittsfield Church | Sscclal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cedarhurst-set-for-its-jubilee-concerts-and-parade-among-events.html | CEDARHURST SET FOR ITS JUBILEE Concerts and Parade Among Events Scheduled for LI Village This Week | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chemists-celebration-american-society-to-dedicate-capital.html | CHEMISTS CELEBRATION American Society to Dedicate Capital Headquarters Oct 7 | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/child-of-hollywood-there-must-be-a-ponyi-by-jim-kirkwood-311-pp.html | Child of Hollywood THERE MUST BE A PONYI By Jim Kirkwood 311 pp Boston Little Brown  Co 4 | By Murray Schumach | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/child-to-mrs-horsman.html | Child to Mrs Horsman | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/circular-depicts-lincoln-gadgets-congress-library-buys-ad-on.html | CIRCULAR DEPICTS LINCOLN GADGETS Congress Library Buys Ad on Paraphernalia Sold for 1860 Campaign | By Bess Furmanspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/city-zoning-plan-gaining-support-some-groups-that-opposed-new-code.html | CITY ZONING PLAN GAINING SUPPORT Some Groups That Opposed New Code Reverse Stand Because of Revisions 850 CHANGES DRAWN UP 2 Days of Public Hearings on Final Draft to Be Held Tomorrow and Tuesday CITY ZONING PLAN GAINING SUPPORT | By Thomas W Ennis | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/clarkumacdbnald.html | ClarkuMacDbnald | I Special to Tne New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/close-watch.html | CLOSE WATCH | JAMES P GIFFORD | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/coal-edging-gold-in-alaska-mining-dredges-being-shut-down-as.html | COAL EDGING GOLD IN ALASKA MINING Dredges Being Shut Down as Electronic Prospectors Comb State for Resources | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/colonial-era-lingers-on-marylands-shore.html | COLONIAL ERA LINGERS ON MARYLANDS SHORE | By Dolores B Jeffords | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/comeback-sought-by-mrs-knutson-coya-come-home-figure-fighting-for.html | COMEBACK SOUGHT BY MRS KNUTSON Coya Come Home Figure Fighting for Nomination in Minnesota Primary | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/communists-push-hard-for-recognition-of-east-germany-and-the-ouster.html | Communists Push Hard for Recognition of East Germany and the Ouster of Western Forces | By Sydney Grusonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/commuters-rampant-a-peak-in-darien-by-roswell-g-ham-jr-252-pp-new.html | Commuters Rampant A PEAK IN DARIEN By Roswell G Ham Jr 252 pp New York GP Putnams Sons 350 | By Al Hine | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/congo-ceasefire-reported-by-un-in-katanga-area-but-lumumba-denies.html | CONGO CEASEFIRE REPORTED BY UN IN KATANGA AREA But Lumumba Denies Halt in War on Tshombe  He Assails Hammarskjold CONGO ARMY ENDS FIRE ON KATANGA | By Henry Tannerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cool-tone-is-set-for-khrushchev-soviet-premier-will-not-have.html | COOL TONE IS SET FOR KHRUSHCHEV Soviet Premier Will Not Have Freedom of Travel He Had on Last Tour | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cornelia-alden-wed-to-edward-greaves.html | Cornelia Alden Wed To Edward Greaves | sof rial to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cosmic-life-energy-was-just-what-the-doctor-ordered-wilhelm-reich.html | Cosmic Life Energy Was Just What the Doctor Ordered WILHELM REICH Selected Writings An Introduction to Orgonomy 557 pp New York Farrar Straus  Cudahy 750 Cosmic | By Philip Rieff | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cox-and-smith-tied-in-tiger-cat-sailing.html | COX AND SMITH TIED IN TIGER CAT SAILING | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cuba-scores-us-in-bogota-parley-delegates-approve-modified-havana.html | CUBA SCORES US IN BOGOTA PARLEY Delegates Approve Modified Havana Resolution for Price Stabilization | By Juan de Onisspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cynthia-robinson-to-wed.html | Cynthia Robinson to Wed | Special to The New York Time | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cynthia-ross-engaged-to-marvin-kolodny.html | Cynthia Ross Engaged To Marvin Kolodny | 1 Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dartmouth-eleven-is-weak-at-key-positions-experience-lacking-at.html | Dartmouth Eleven Is Weak at Key Positions Experience Lacking at Quarterback Tackle End Rozycki Top Threat Among Returning BallCarriers | By Deane McGowenspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dartmouth-guests-get-special-honors.html | DARTMOUTH GUESTS GET SPECIAL HONORS | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dcmtin-weds-misssfew-cherry.html | DCMtin Weds MissSfew Cherry | Special to | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/debut-dance-held-for-martha-millen.html | Debut Dance Held For Martha Millen | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/delegates-split-on-oas-agency-critics-at-bogota-conference-press.html | DELEGATES SPLIT ON OAS AGENCY Critics at Bogota Conference Press for New Body for Economic Planning | By Richard Ederspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/democrats-are-dissatisfied-with-the-partys-image.html | Democrats Are Dissatisfied With the Partys Image | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/despite-some-fine-entries-and-good-intentions-fete-fell-below-par.html | Despite Some Fine Entries and Good Intentions Fete Fell Below Par | By Robert F Hawkins | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/destined-to-go-for.html | Destined to Go For | By Patricia Peterson | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/diane-ostheimer-wed-to-robert-r-weiser.html | Diane Ostheimer Wed To Robert R Weiser | Special to The Kcv York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dillon-letter-forged-envoy-to-congo-says-paper-is-being-circulated.html | DILLON LETTER FORGED Envoy to Congo Says Paper Is Being Circulated | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/disciples-of-terpsichore-the-wonderful-world-of-dance-by-arnold.html | Disciples of Terpsichore THE WONDERFUL WORLD OF DANCE By Arnold Haskell Illus trated with photographs and draw ings 92 pp New York Garden City Books 295 THE BOOK OF BALLET By James Audsley Illustrated with photo graphs 111 pp New York Fred erick Warne  Co 250 | REGINA WOODY | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/do-they-know.html | DO THEY KNOW | JOSEPH N FROOMKIN | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/down-the-ohio-cappy-and-the-river-by-lyan-avery-illustrated-by.html | Down the Ohio CAPPY AND THE RIVER By Lyan Avery Illustrated by Albert Or baan 152 pp New York Duell Sloan  Pearce 3 | ELLEN LEWIS BUELL | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/earliest-to-bloom-the-little-bulbs-are-spectacular-when-massed.html | Earliest to Bloom the Little Bulbs Are Spectacular When Massed | By Molly Price | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/early-backers-of-castro-scored-herter-decries-senators-charge-early.html | Early Backers of Castro Scored Herter Decries Senators Charge Early Backers of Castro Scored Herter Decries Senators Charge | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/eden-sees-west-split-free-world-in-most-danger-since-1939-briton.html | EDEN SEES WEST SPLIT Free World in Most Danger Since 1939 Briton Says | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/edith-nourserogers-79-dies-served-in-congress-35-years.html | Edith NourseRogers 79 Dies Served in Congress 35 Years Massachusetts Representative Was in the House Longer Than Any Other Woman | Special to The New foils Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/edward-conca-weds-gerriann-frankenfield.html | Edward Conca Weds Gerriann Frankenfield | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/eichnerushannon.html | EichneruShannon | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/elaine-pelhemus-attended-by-six-princeton bride-she-is-wed-in.html | Elaine Pelhemus Attended by Six Princeton Bride She Is Wed in Trinity Episcopal Church to Edward Frost Jr | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/eleanor-maclean-bride-of-economist.html | Eleanor MacLean Bride of Economist | Sp12cUl to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/electronic-gains-in-flight-forecast.html | ELECTRONIC GAINS IN FLIGHT FORECAST | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/elisabeth-guttman-is-married-upstate.html | Elisabeth Guttman Is Married Upstate | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/elisabeth-pagan-and-a-physician-o-married-on-l-i-she-becojnes-bride.html | Elisabeth Pagan And a Physician o Married on L I She BecojneS Bride of Dr Donald Boudreaii o at iHampton Bays | o Special to Th12 New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/elizabeth-corning-married-in-albany.html | Elizabeth Corning Married in Albany | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/elizabeth-lena-wed-tolouis-jschmht.html | Elizabeth Lena Wed ToLouis JSchmht | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/enforcers-of-law-youth-and-the-fbi-by-john-j-floherty-and-mike.html | Enforcers of Law YOUTH AND THE FBI By John J Floherty and Mike McGrady Il lustrated with photographs 159 pp Philadelphia and New York JB Lippincott Company 3 | ROBERT HOOD | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/eries-lighterage-chief-finds-learning-always-on-neap-tide.html | Eries Lighterage Chief Finds Learning Always on Neap Tide | By Joseph Carter | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/essentially-vagrant-and-avantgarde-jazz-street-photographs-by.html | Essentially Vagrant and AvantGarde JAZZ STREET Photographs by Dennis Stock With an Introduction and Commentary by Nat Hentoff 130 photographs 63 pages of text New York Doubleday  Co 695 | By Gilbert Millstein | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/even-careful-checking-fails-to-uncover-potential-defectors.html | Even Careful Checking Fails to Uncover Potential Defectors | By Ew Kenworthyspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/experiment-station-experts-solve-myriad-problems-every-year.html | Experiment Station Experts Solve Myriad Problems Every Year | By Bruce B Miner | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/experts-for-hire-booming-industry-warm-body-field-supplies-business.html | EXPERTS FOR HIRE BOOMING INDUSTRY Warm Body Field Supplies Business With FreeLance Technical Personnel EXPERTS FOR HIRE BOOMING INDUSTRY | By Richard Rutter | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fairfield-students-to-exhibit.html | Fairfield Students to Exhibit | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/father-escorts-judith-garnett-at-her-wedding-alumna-of-wellesley-is.html | Father Escorts  Judith Garnett At Her Wedding Alumna of Wellesley Is Bride in Capital of Daniel W Taylor | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fcc-report-of-network-profits-shows-that-trivia-pays-off.html | FCC Report of Network Profits Shows That Trivia Pays Off | By Jack Gould | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/festival-staged-in-san-francisco-culture-food-displays-and-hoopla.html | FESTIVAL STAGED IN SAN FRANCISCO Culture Food Displays and Hoopla From the Pacific Area Envelop City | By Lawrence E Daviesspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/film-vs-fiction.html | Film vs Fiction | US KAYE | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-grant-is-made-by-parkinson-fund.html | FIRST GRANT IS MADE BY PARKINSON FUND | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-in-playground-jersey-race-goes-to-hail-to-reason.html | First in Playground JERSEY RACE GOES TO HAIL TO REASON | By Joseph C Nicholsspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-ladies-in-fashion-too-this-fall-the-question-of-style-for-a.html | First Ladies  in Fashion Too This fall the question of style for a Presidents wife may be a Great Issue Can too much chicor too littlemean votes First Ladies  In Fashion Too | By Martha Weinman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fiscal-policies-are-criticized.html | FISCAL POLICIES ARE CRITICIZED | FMH | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/followers-fight-to-succeed-long-race-for-congress-is-open-hueys-son.html | FOLLOWERS FIGHT TO SUCCEED LONG Race for Congress Is Open  Hueys Son Russell May Seize the Reins | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/forced-stranger.html | FORCED STRANGER | J THOMAS FRASER | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/foreigners-laud-hospitals-in-us-189-experts-from-abroad-cite.html | FOREIGNERS LAUD HOSPITALS IN US 189 Experts From Abroad Cite Medical Treatment After Visits in City | By Morris Kaplan | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/frances-michaels-becomes-affianced.html | Frances Michaels Becomes Affianced | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/freedom-at-sea-the-emerald-whaler-by-wil-liam-j-laubenstein.html | Freedom At Sea THE EMERALD WHALER By Wil liam J Laubenstein Illustrated 239 pp Indianapolis and New York The BobbsMerrill Company 395 | By Henry Beetle Hough | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/friend-pirates-downs-cubs-41-stuart-hits-homer-and-two-singles-bucs.html | FRIEND PIRATES DOWNS CUBS 41 Stuart Hits Homer and Two Singles  Bucs Get Three Unearned Runs in 4th PIRATES TRIUMPH OVER CUBS 4 TO 1 | By United Press International | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | FRANK THOMPSON JR | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gailmacvicar-becomes-bride-of-henry-poler-mt-holyoke-alumna-is-wed.html | GailMacVicar Becomes Bride Of Henry Poler Mt Holyoke Alumna Is Wed in Naugatuck to Amherst Student | Speril to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/general-electric-cuts-movie-bulb-in-half.html | General Electric Cuts Movie Bulb in Half | By Jacob Deschin | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/giving-them-standards-to-live-by.html | Giving Them Standards to Live By | By Edward Linzer | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gobetzutroth.html | GobetzuTroth | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gop-ticket-gains-in-minnesota-poll.html | GOP TICKET GAINS IN MINNESOTA POLL | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gop-women-to-meet-1500-expected-at-national-parley-in-atlantic-city.html | GOP WOMEN TO MEET 1500 Expected at National Parley in Atlantic City | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grace-line-near-caracas-accord-venezuela-longshore-pact-due-to-end.html | GRACE LINE NEAR CARACAS ACCORD Venezuela Longshore Pact Due to End Costly TieUp of 2 Containerships | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grieving-widower-the-human-season-by-edward-lewis-wallant-192-pp.html | Grieving Widower THE HUMAN SEASON By Edward Lewis Wallant 192 pp New York Harcourt Brace  Co 375 | By Lenard Kaufman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ground-broken-for-school.html | Ground Broken for School | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/guinea-president-hailed-in-peiping-toure-is-welcomed-by-liu-who.html | GUINEA PRESIDENT HAILED IN PEIPING Toure Is Welcomed by Liu Who Says Common Goals Link Two Nations | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gunther-p-earth-and-ellen-wood-are-wed-on-l-i-candidate-for-phd-at.html | Gunther P Earth And Ellen Wood Are Wed on L I Candidate for PhD at Harvard and Alumna of Radcliffe Marry | Special it The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/halifax-opens-new-airport.html | Halifax Opens New Airport | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hard-times-for-rebels-dwindling-red-band-in-malaya-admits-to.html | HARD TIMES FOR REBELS Dwindling Red Band in Malaya Admits to Difficulties | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hardluck-guy.html | HardLuck Guy | By Arthur Daley | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/harriman-sees-congo-leaders.html | Harriman Sees Congo Leaders | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/harry-j-flood-fiance-of-ernestine- puhlick.html | Harry J Flood Fiance Of Ernestine Puhlick | Sneclal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hawaii-and-alaska-now-on-the-campaign- trail.html | Hawaii and Alaska Now On the Campaign Trail | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hawks-getting-ready-for-the-return- trip.html | HAWKS GETTING READY FOR THE RETURN TRIP | By Robert H Phelps | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/helen-conley-married.html | Helen Conley Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/helmstetteruguidera.html | HelmstetteruGuidera | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/herman-saxe-.html | HERMAN SAXE | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hiring-of-banned-writers-indicates- challenge-to-industry-blacklist.html | Hiring of Banned Writers Indicates Challenge to Industry Blacklist | By Murray Schumach | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/his-proposals-for-more-nationalism-would- mean-deep-changes-in.html | His Proposals for More Nationalism Would Mean Deep Changes in Atlantic Alliances Concept | By Henry Ginigerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/historic-wheels-waft-seine-odor-residents- of-paris-suburb-protest.html | HISTORIC WHEELS WAFT SEINE ODOR Residents of Paris Suburb Protest Offensive Smell  Marly Machine Faces End | By W Granger Blairspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hitch-develops-in-pennsy-talks-scheduled- conference-called-off.html | HITCH DEVELOPS IN PENNSY TALKS Scheduled Conference Called Off  Railroad Studying New Union Proposals | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hither-hills-stale-park-near-montauk- invites-quiet-rest-by-sea.html | Hither Hills Stale Park Near Montauk Invites Quiet Rest by Sea | By Donald Sutherland Jr | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hofstra-series-set-cosi-fan-tutte-is- scheduled-for-opening-on-oct-2.html | HOFSTRA SERIES SET Cosi fan tutte Is Scheduled for Opening on Oct 2 | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/home-town-is-put-in-lodge-column- beverly-mass-has-a-5to1-gop.html | HOME TOWN IS PUT IN LODGE COLUMN Beverly Mass Has a 5to1 GOP Registration  Gave Nominee 1st Post | By Peter Kihssspecial to the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/how-to-become-an-airline-hostess-girl-on- the-wing-by-bernard.html | How to Become an Airline Hostess GIRL ON THE WING By Bernard Glemser 368 pp New York Ran dom House 495 | By Henry Cavendish | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archiv es/hungarian-exile-warns-africans-jerseyan- heads-exleaders-of-scouts.html | HUNGARIAN EXILE WARNS AFRICANS Jerseyan Heads ExLeaders of Scouts Relating 1956 Crushing by Reds | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/husted-sailing-victor-his-rumour-11-takes-luders16-race-off-indian.html | HUSTED SAILING VICTOR His Rumour 11 Takes Luders16 Race Off Indian Harbor YC | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hyman-h-cohen.html | HYMAN H COHEN | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-alan-briskman-to-wed-i-miss-sara-gail-klar.html | i Alan Briskman to Wed  i Miss Sara Gail Klar | Special to The New Yori Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-ingrid-m-bergman-wed-j.html | I Ingrid M Bergman Wed j | Special to The New York Times i | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-miss-dommerich-greenwich-bride.html | I Miss Dommerich Greenwich Bride | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ilgwu-to-commemorate-the-1910-cloakmakers-revolt-official-who-was.html | ILGWU to Commemorate The 1910 Cloakmakers Revolt Official Who Was Picket 50 Years Ago Says Strike Which Ended Sweatshop Also Gave Union a Soul | By Stanley Levey | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/indian-summer-foliage-meets-eye-of-visitors-to-the-high-country.html | Indian Summer Foliage Meets Eye of Visitors To the High Country | By Jack Goodman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/indias-students-too-are-angry-young-men-resent-the-shortcomings-of.html | Indias Students Too Are Angry Young men resent the shortcomings of Indian universities and dread the uncertainties of the future The result is rampant and sometimes violent unrest on the campus Indias Students Too Are Angry | By Paul Grimes | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/integration-pace-slows-in-schools-southern-negroes-enrolled-with.html | INTEGRATION PACE SLOWS IN SCHOOLS Southern Negroes Enrolled With Whites Remain at 6  Violence Fades | By Claude Sittonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/international-force-problem-of-logistics-is-only-one-of-the-big.html | INTERNATIONAL FORCE Problem of Logistics Is Only One of the Big Difficulties It Faces | By Thomas F Bradyspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/iran-denies-drift-toward-russians-foreign-minister-asserts.html | IRAN DENIES DRIFT TOWARD RUSSIANS Foreign Minister Asserts Government Will Honor Commitments to West | By Jay Walzspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/isle-of-man-shoos-its-noisy-visitors-gone-are-labor-leaders-and.html | ISLE OF MAN SHOOS ITS NOISY VISITORS Gone Are Labor Leaders and Motorcycle Racers  All Is Tranquil Now | By Walter H Waggonerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/issues-are-few-in-utah-primary-gubernatorial-and-congress-posts-at.html | ISSUES ARE FEW IN UTAH PRIMARY Gubernatorial and Congress Posts at Stake Tuesday  Campaign Lackadaisical | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/it-all-started-with-a-bottoms-up-many-years-ago-the-neutral-spirit.html | It All Started With a Bottoms Up Many Years Ago THE NEUTRAL SPIRIT A Portrait of Alcohol By Berton Roueche 151 pp Boston Little Brown  Co 350 | By Leonard Engel | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/its-a-rough-road-to-newest-autos-designing-of-future-models-takes.html | ITS A ROUGH ROAD TO NEWEST AUTOS Designing of Future Models Takes Years  Risks High and Mistakes Costly ITS A ROUGH ROAD TO NEWEST AUTOS | By Joseph C Ingraham | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jacqueline-moss-fiancee-of-officerl.html | Jacqueline Moss Fiancee of Officerl | Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/japanese-borrow-a-few-american-techniques-for-new-production.html | Japanese Borrow a Few American Techniques For New Production | By Ray Falk | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jean-a-minan-married.html | Jean A Minan Married | Special to The New York Time | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jean-e-gurley-bruce-newman-married-on-li-bride-attended-by-3-at.html | Jean E Gurley Bruce Newman Married on LI Bride Attended by 3 at Wedding in Quogue to Georgetown Alumnus | Soccal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jenny-clark-betrothed-to-ralph-h-jefferson.html | Jenny Clark Betrothed To Ralph H Jefferson | Special to The New York Ttmei | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jersey-to-weigh-commuters-tax-increase-in-cigarette-levy-and-bond.html | JERSEY TO WEIGH COMMUTERS TAX Increase in Cigarette Levy and Bond Referendum Also Facing Legislators | By George Cable Weightspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jerseyans-over-65-get-a-health-plan.html | JERSEYANS OVER 65 GET A HEALTH PLAN | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joan-g-metzner-engaged-to-wed-robert-l-jinks-editors-with-charlotte.html | Joan G Metzner Engaged to Wed Robert L Jinks Editors With Charlotte NC Observer Will j Marry Next Month | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joan-marie-joseph-to-be-wed-sept-24.html | Joan Marie Joseph To Be Wed Sept 24 | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joanna-dubose-burbank-feted-at-cedarhurst-dance.html | Joanna DuBose Burbank Feted at Cedarhurst Dance | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/john-b-muir-marries-i-miss-nancy-jane-ryan.html | John B Muir Marries i Miss Nancy Jane Ryan | I Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/johnsonula-rowe.html | JohnsonuLa Rowe | I Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jones-beach-park-sets-fall-events-pool-and-surf-bathing-will.html | JONES BEACH PARK SETS FALL EVENTS Pool and Surf Bathing Will Continue Till Sept 25  Fencing Tourney Today | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/josephine-woolston-is-wed-to-banker-married-to-sidney-a-stauntonu28.html | Josephine Woolston Is Wed to Banker Married to Sidney A Stauntonu28 Attend Couple | Special U The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-a-miller-wed-to-robert-a-jewett.html | Judith A Miller Wed To Robert A Jewett | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-israel-is-bride-ofhenrigpheystek.html | Judith Israel Is Bride OfHenriGPHeystek | Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-msorley-engaged-to-wed-medical-student-surgical-research.html | Judith MSorley Engaged to Wed Medical Student Surgical Research Aide Will Be Married to Douglas Chalmers | SpecIM to Th12 New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-roberts-bride-of-thomas-skidd-jr.html | Judith Roberts Bride Of Thomas Skidd Jr | Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/just-before-fdr-became-the-champ-the-new-deals-bright-morning-gave.html | JUST BEFORE FDR BECAME THE CHAMP The New Deals Bright Morning Gave Way To an Hour of Uncertainty and Conflict THE POLITICS OF UPHEAVAL Vol III of The Age of Roosevelt BY Arthur M Schlesinger Jr 749 pp Boston Houghton Mifflin Company 695 Just Before FDR Became the Champ | By Dw Brogan | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katanga-bidding-to-reform-congo-kasavubu-and-other-african-chiefs.html | KATANGA BIDDING TO REFORM CONGO Kasavubu and Other African Chiefs Urged to Confer on a Loose Federation | By Am Rosenthalspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katherine-lee-1957-debutante-stamford-bride-has-six-attendants-at.html | Katherine Lee 1957 Debutante Stamford Bride Has Six Attendants at Wedding to Herbert Curtis Burrowes Jr | Special to The New Yori Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katherinetribby-and-a-lieutenant-in-marines-wed-i-___-she-is.html | KatherineTribby And a Lieutenant In Marines Wed i  She Is Married to Alien I Price Jr at Church oin Chevy Chase  I | Special to Ttft New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathie-johnson-1959-debutante-bride-in-jersey-has-6-attendants-at.html | Kathie Johnson 1959 Debutante Bride in Jersey Has 6 Attendants at Her Wedding to Geoffrey Gj Foote in Englewood | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathleen-grant-married.html | Kathleen Grant Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathleen-schlaich-married-on-l-i.html | Kathleen Schlaich Married on L I | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathrineb-wiggers-to-wed-in-december.html | KathrineB Wiggers To Wed in December | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathryn-glavin-jfgagliardijr-wed-in-suburbs-i-trinity-alumna-bride.html | Kathryn Glavin JFGagliardiJr Wed in Suburbs i Trinity Alumna Bride of Son of Westchester District Attorney | Specal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathrynhourin-newburgh-bride-of-a-lieutenant-attended-by-3-at-her.html | KathrynHourin Newburgh Bride Of a Lieutenant Attended by 3 at Her Wedding to Peter R Faber of Marines j | I Spedsl to The New York Times oo | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-developing-technique-pleasing-to-campaign-listeners-oratory.html | Kennedy Developing Technique Pleasing to Campaign Listeners Oratory Falls Between Stevenson and Truman Styles  Candidate Calls Chance Good to Win California | By Wh Lawrencespecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-is-facing-trouble-in-texas-religion-a-hurdle-but-real.html | KENNEDY IS FACING TROUBLE IN TEXAS Religion a Hurdle but Real Conflict Lies in States Rising Conservatism | By Gladwin Hillspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-rail-plan-due-ribicoff-says-entire-urban-task-will-be.html | KENNEDY RAIL PLAN DUE Ribicoff Says Entire Urban Task Will Be Included | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/khrushchevs-visit-considerations-in-decision-to-attend-un-session.html | Khrushchevs Visit Considerations in Decision to Attend UN Session Advanced | LASZLO BARTOK | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/la-salleineurope-slated.html | La SalleinEurope Slated | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lack-of-distinctions-between-parties-makes-candidates-the-major.html | Lack of Distinctions Between Parties Makes Candidates the Major Factor | By Arthur Krock | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/land-of-cultists-mystics-and-quacks-indonesia-is-witnessing-a.html | Land of Cultists Mystics and Quacks Indonesia is witnessing a mushrooming of otherworldism a flight from reality that stems from the failure of the young nation to fulfill its promise in the real world Land of Mystics and Quacks | By Bernard Kalb | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/landmark-stirs-fight-santa-fe-group-seeks-to-bar-razing-of-civil.html | LANDMARK STIRS FIGHT Santa Fe Group Seeks to Bar Razing of Civil War Building | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/latins-caught-in-price-squeeze-drop-in-commodity-export-income.html | LATINS CAUGHT IN PRICE SQUEEZE Drop in Commodity Export Income Hinders Areas Development | By Juan de Onisspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lease-is-signed-on-unbuilt-pier-once-controversial-facility-going.html | LEASE IS SIGNED ON UNBUILT PIER Once Controversial Facility Going Up in Brooklyn Is Rented by Stevedores | By Werner Bamberger | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/legislating-school-aid-background-of-opposition-to-federal-bill.html | Legislating School Aid Background of Opposition to Federal Bill Reviewed | HARRISON SASSCER | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/leningrad-orchestra-shares-interest-with-waltons-second-at-festival.html | Leningrad Orchestra Shares Interest With Waltons Second at Festival | By Peter Hayworth | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lest-washington-be-an-unplanned-cemetery-the-plethora-of-monuments.html | Lest Washington Be An Unplanned Cemetery The plethora of monuments scattered about the capital some good and some not so good has given rise to demands for a tightening up of the statutes governing statues Lest Washington Be An Unplanned Cemetery | By Alvin Shuster | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FRANK B FORD | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | NORMAN N HOLLAND | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/library-for-plainedge-temporary-facility-to-open-in-junior-high-art.html | LIBRARY FOR PLAINEDGE Temporary Facility to Open in Junior High Art Room | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/library-planned-for-notre-dame-13story-building-will-house-2000000.html | LIBRARY PLANNED FOR NOTRE DAME 13Story Building Will House 2000000 Volumes and Will Cost 8000000 | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lifeboat-is-tortured-to-save-lives-coast-guard-drops-and-hits.html | Lifeboat Is Tortured to Save Lives Coast Guard Drops and Hits Plastic Craft in Test | By George Horne | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lifes-objective-the-welfare-of-number-one-prosper-by-pati-hill-169.html | Lifes Objective The Welfare of Number One PROSPER By Pati Hill 169 pp Bos ton Houghton Mifflin Company 3 | By Chad Walsh | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/linda-collier-fiancee-of-air-force-officer.html | Linda Collier Fiancee Of Air Force Officer | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/little-tumbler-second-rose-bower-wins-94860-matron.html | Little Tumbler Second ROSE BOWER WINS 94860 MATRON | By William R Conklin | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lunch-to-honor-doctor-in-jersey-dr-henry-kessler-leader-in.html | LUNCH TO HONOR DOCTOR IN JERSEY Dr Henry Kessler Leader in Rehabilitation Began His Career in 1919 | By Milton Honigspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/magic-touches-magic-touches-cont.html | Magic Touches Magic Touches Cont | By Cynthia Kellogg | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-collins-wed-to-william-h-hemp.html | Margaret Collins Wed To William H Hemp | Special to Tho New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-dickens-wed-to-eric-b-fredrikson.html | Margaret Dickens Wed To Eric B Fredrikson | Sni | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-shalloe-to-wed.html | Margaret Shalloe to Wed | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mariana-reynolds-wed.html | Mariana Reynolds Wed | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marie-g-loree-bridein-jersey-of-donald-kirby-she-is-escorted-by-her.html | Marie G Loree Bridein Jersey Of Donald Kirby She is Escorted by Her Father at Wedding in Basking Ridge | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marion-schmitt-oberlin-alumna-is-future-bride-teacher-at-northfield.html | Marion Schmitt Oberlin Alumna Is Future Bride Teacher at Northfield School Betrothed to David Wertz Ellis | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marriage-held-for-ann-plumb-and-a-minister-alumna-of-sweet-briar-is.html | Marriage Held For Ann Plumb And a Minister Alumna of Sweet Briar Is Bride of the Rev Robert W Duke i | uuuuuuuuuuu I Special to The New York Times i | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marriage-in-montclair-for-carolyn-van-vleck.html | Marriage in Montclair For Carolyn Van Vleck | Soeclal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-archer-married.html | Mary Archer Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-d-michell-goucher-alumna-becomes-a-bride-wed-in-warren-pa-to-a.html | Mary D Michell Goucher Alumna Becomes a Bride Wed in Warren Pa to Arthur Windels Jr a Law Aide Here | I spedal to Tlie New York Tlrots | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-edgcrton-engaged.html | Mary Edgcrton Engaged | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-jane-casler-wed.html | Mary Jane Casler Wed | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-mulcahy-bride-of-r6bert-t-griffin.html | Mary Mulcahy Bride Of R6bert T Griffin | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-overly-is-bride.html | Mary Overly Is Bride | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mcausland-keeps-comet-sail-crown.html | MCAUSLAND KEEPS COMET SAIL CROWN | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/meredith-cushman-wed.html | Meredith Cushman Wed | Swclal to The New York TJmej | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mexico-to-mark-150th-free-year-thursday-celebration-is-set-to-honor.html | MEXICO TO MARK 150TH FREE YEAR Thursday Celebration Is Set to Honor Independence From Rule by Spain | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/minellausweeney.html | MinellauSweeney | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-elena-baran-bride-in-new-jersey.html | Miss Elena Baran Bride in New Jersey | Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-franklin-feature-writer-o-wed-in-newark-married-to-william-j.html | Miss Franklin Feature Writer o Wed in Newark Married to William J Brennan 3d Son of Associate Justice | I Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-gilmartin-is-the-fiancee-of-a-lieutenant-radcliffe-alumna-to.html | Miss Gilmartin Is the Fiancee Of a Lieutenant Radcliffe Alumna to Be Married to David P Bryden of Marines | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-hurst-spins-an-openair-yarn-children-listen-at-andersen-statue.html | MISS HURST SPINS AN OPENAIR YARN Children Listen at Andersen Statue in Central Park to Fairy Story of Moon | BY Nan Robertson | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-jane-leigh-will-be-married-to-bruce-bayne-aide-of-vogue.html | Miss Jane Leigh Will Be Married To Bruce Bayne Aide of Vogue Engaged to Official of Eastern Colortype Corp | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-la-rock-adelphi-alumna-cathedral-bride-wed-in-garden-city-to.html | Miss La Rock Adelphi Alumna Cathedral Bride Wed in Garden City to Rudolph Smutny Jr Investment Aide | Sptflal to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-lazarus-smith-alumna-to-be-married-55-debutante-engaged-to-jay.html | Miss Lazarus Smith Alumna To Be Married 55 Debutante Engaged to Jay Block Who Is Graduate of M I T | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-linda-lawrence-wed-tos-griffin-mcclellan-3d.html | Miss Linda Lawrence Wed  ToS Griffin McClellan 3d | Spedal to Th New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mckenzie-1957-debutante-is-wed-in-jersey-married-in-montclair.html | Miss McKenzie 1957 Debutante Is Wed in Jersey Married in Montclair to Jerard Tanner Aide of The New Yorker | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mcluggage-and-hansgen-win-they-drive-cunninghams-cars-to.html | MISS MCLUGGAGE AND HANSGEN WIN They Drive Cunninghams Cars to Firsts as Road America Meet Begins | By Frank M Blunkspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mountain-l-s-galban-jr-marry-in-jersey-alumna-of-bennington.html | Miss Mountain L S Galban Jr Marry in jersey Alumna of Bennington Bride in New Vernon of Harvard Graduate | i uuuuuuuuu  Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-newberry-smith-alumna-is-future-bride-west-orange-girl-and-the.html | Miss Newberry Smith Alumna Is Future Bride West Orange Girl and the Rev James E Lindsley Engaged | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-pelen-is-bride-of-peter-cbuswell.html | Miss Pelen Is Bride  Of Peter CBuswell | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-richardson-to-wea.html | Miss Richardson to WeA | Sptclll to The New York Tlm12 | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-rubendall-is-the-fiancee-of-k-e-ballard-senior-at-northfield.html | Miss Rubendall Is the Fiancee Of K E Ballard Senior at Northfield to Be Bride of Doctoral Candidate at Yale | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-thaxter-doris-clarke-feted-at-party-tea-dance-is-held-in-the.html | Miss Thaxter Doris Clarke Feted at Party Tea Dance Is Held in the Greenwich Home of Latters Grandmother | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-webb-bride-of-lewis-kreger.html | Miss Webb Bride Of Lewis Kreger | Special o The Nm York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/misswentworth-smith-60-wed-attended-by-four-i-wears-ivory-satin-at.html | MissWentworth Smith 60 Wed Attended by Four I Wears Ivory Satin at Marriage to Delano Chaney Cannon Jr | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/molotov-at-a-fete-attends-bulgarian-celebration-at-legation-in.html | MOLOTOV AT A FETE Attends Bulgarian Celebration at Legation in Vienna | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/money-was-everything-the-trend-is-up-by-anthony-west-474-pp-new.html | Money Was Everything THE TREND IS UP By Anthony West 474 pp New York Random House 495 Money | By David Dempsey | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/moral-emblems-twice-lost-by-phyllis-paut-265-pp-new-york-ww-norton.html | Moral Emblems TWICE LOST By Phyllis Paut 265 pp New York WW Norton  Co 395 | By Anthony Boucher | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/moroccan-second-barefoot-bikila-first-at-rome-in-fastest-olympic.html | MOROCCAN SECOND Barefoot Bikila First at Rome in Fastest Olympic Marathon BIKILA CAPTURES 26MILE CONTEST Marathon Is Fastest Ever  Americans Far Behind  Russian Gymnasts Excel | By Allison Danzigspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/morocco-to-study-dispute-in-congo-mission-departs-to-report-on.html | MOROCCO TO STUDY DISPUTE IN CONGO Mission Departs to Report on Kasavubu Rift  UN Actions Are Praised | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-amanda-s-fates-wed-to-r-k-thomson.html | Mrs Amanda S Fates Wed to R K Thomson | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-garret-hobart-jr-daughterinlaw-of-vice-president-to-mckinley.html | MRS GARRET HOBART JR DaughterLaw of Vice President to McKinley Dies | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-nixon-ready-to-join-campaign-plans-as-in-past-to-work-hard-for.html | MRS NIXON READY TO JOIN CAMPAIGN Plans as in Past to Work Hard for Husband on Trip That Starts Tomorrow | By Bess Furmanspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-ralph-a-lee-sr.html | MRS RALPH A LEE SR | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mutuel-admiration-society-for-the-new-betting-season-the-players.html | Mutuel Admiration Society For the new betting season the players are running true to form | By Bob OBoyle | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nancy-mcelroy-and-lee-folger-planning-to-wed-bryn-mawr-graduate.html | Nancy McElroy And Lee Folger Planning to Wed Bryn Mawr Graduate Engaged to a 1956 Harvard Alumnus   t | I Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/navigation-event-is-won-by-kalil-triumph-with-irene-kv-in-contest.html | NAVIGATION EVENT IS WON BY KALIL Triumph With Irene KV in Contest for John Trophy Is His Third of Season | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/navy-help-asked-for-li-potatoes-suffolk-growers-would-lease-site.html | NAVY HELP ASKED FOR LI POTATOES Suffolk Growers Would Lease Site for Waste of a Starch Factory | By Byron Porterfieldspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nestlerubucher-.html | NestleruBucher | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-carnegie-hall-corporation-finds-bookings-heavy-for-season-ahead.html | New Carnegie Hall Corporation Finds Bookings Heavy for Season Ahead | By John Briggs | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-device-tests-aircraft-designs-vertical-takeoff-models-flown-at.html | NEW DEVICE TESTS AIRCRAFT DESIGNS Vertical TakeOff Models Flown at Princeton to Check Performance | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-finish-restores-vinyl-materials.html | New Finish Restores Vinyl Materials | By Bernard Gladstone | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-geriatric-center-clinic-for-clothing-workers-opens-in.html | NEW GERIATRIC CENTER Clinic for Clothing Workers Opens in Philadelphia | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-laos-strife-cited-in-reports-washington-hears-revolt-is-aimed.html | NEW LAOS STRIFE CITED IN REPORTS Washington Hears Revolt Is Aimed at Vientiane Rule  Fears Red China Move | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-spanish-folk-music-series.html | NEW SPANISH FOLK MUSIC SERIES | By Robert Shelton | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-us-aid-offices-opened-in-karachi.html | NEW US AID OFFICES OPENED IN KARACHI | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/news-of-tv-and-radio-rivalry.html | NEWS OF TV AND RADIO RIVALRY | By Val Adams | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nicaragua-hit-by-rains.html | Nicaragua Hit by Rains | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nicklaus-choice-to-retain-title-strong-field-to-compete-at-clayton.html | NICKLAUS CHOICE TO RETAIN TITLE Strong Field to Compete at Clayton Mo Devlin Heads Strong Foreign Group | By Lincoln A Werden | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nixon-to-dedicate-medical-vessel-staff-of-the-hope-assembles-on.html | NIXON TO DEDICATE MEDICAL VESSEL Staff of the Hope Assembles on Coast Ready to Sail Sept 22 for Indonesia | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nixon-to-resume-drive-tomorrow-knee-still-stiff-as-he-plans.html | NIXON TO RESUME DRIVE TOMORROW Knee Still Stiff as He Plans 9000Mile Trip  Unit for Women Organized NIXON TO RESUME DRIVE TOMORROW | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/no-opportunity.html | NO OPPORTUNITY | A HAMEED NAZ | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/north-carolinas-linville-area-now-more-accessible-to-vacationists.html | North Carolinas Linville Area Now More Accessible to Vacationists BLUE RIDGE RETREAT | By Ashton Chapman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nostalgia-spurs-utah-shops-sales-salt-lake-city-shoe-store-lures.html | NOSTALGIA SPURS UTAH SHOPS SALES Salt Lake City Shoe Store Lures Trade With Plush Victorian Touches | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/not-in-orbit.html | NOT IN ORBIT | DENNISON JACKS | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nursing-home-planned-600000-fiftybed-structure-to-rise-in-union.html | NURSING HOME PLANNED 600000 FiftyBed Structure to Rise in Union County | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/o-t-miss-joan-lee-attended-by-12-at-her-wedding-bride-of-john.html | o t Miss Joan Lee Attended by 12 At Her Wedding Bride of John Kremer 3d Princeton 61 in Bryn Mawr Church | Spptiil to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/obstacle-of-rules-committee.html | Obstacle of Rules Committee | ALFRED BAKER LEWIS | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/old-guys-meet-young-dames-in-new-films.html | Old Guys Meet Young Dames in New Films | By Bosley Crowther | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/oldhouse-tour-set-hopewell-showing-will-aid-librarymuseum.html | OLDHOUSE TOUR SET HopeWell Showing Will Aid LibraryMuseum | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/panama-parley-due-us-aid-directors-to-meet-this-week-on-program.html | PANAMA PARLEY DUE US Aid Directors to Meet This Week on Program | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/paradox-explored-the-unfinished-revolution-an-essay-on-the-sources.html | Paradox Explored THE UNFINISHED REVOLUTION An Essay on the Sources of Influ ence of Marxism and Communism By Adam B Ulam 307 pp New York Random House 5 | By Henry L Roberts | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/parties-push-test-in-north-dakota-both-show-optimism-but-democrats.html | PARTIES PUSH TEST IN NORTH DAKOTA Both Show Optimism but Democrats Cite Victory in Special Senate Poll | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/pay-in-state-jobs-a-hartford-issue-with-connecticut-counties-banned.html | PAY IN STATE JOBS A HARTFORD ISSUE With Connecticut Counties banned Some in Transfer to New Rosters See Cuts | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/payment-for-progress.html | Payment For Progress | JMC | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/perus-1961-budget-allots-335000000.html | PERUS 1961 BUDGET ALLOTS 335000000 | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/peter-f-eld-marries-miss-jean-bergstrom.html | Peter F Eld Marries Miss Jean Bergstrom | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/piecks-funeral-held-cremation-follows-elaborate-ceremonies-in-east.html | PIECKS FUNERAL HELD Cremation Follows Elaborate Ceremonies in East Berlin | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/portland-school-expands-the-rs-code-arising-from-disputed-report.html | PORTLAND SCHOOL EXPANDS THE RS Code Arising From Disputed Report Stresses Respect and Responsibility | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/press-silence-questioned.html | Press Silence Questioned | REED COOPER | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/primaries-set-in-new-england-lively-contests-flourish-in-3-states.html | PRIMARIES SET IN NEW ENGLAND Lively Contests Flourish in 3 States Balloting to Take Place Tuesday | By John H Fentonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/psycho-dubbing-draw-further-comments.html | Psycho Dubbing Draw Further Comments | OTTO FRIEDRICH | RE0000378551 | 1988-03-14 | B00000856700 |

| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/public-law-8690.html | PUBLIC LAW 8690 | GREGORY P TSCHEBOTARIOFF | RE0000378551 | 1988-03-14 | B00000856700 |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/puerto-rico-aids-victims-of-storm-85-perish-in-one-village-governor.html | PUERTO RICO AIDS VICTIMS OF STORM 85 Perish in One Village  Governor and His Aides Tour Stricken Areas | Special to The New York Time | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rail-strikes-raise-question-of-laws-adequacy-act-strained-legal.html | RAIL STRIKES RAISE QUESTION OF LAWS ADEQUACY ACT STRAINED Legal Machinery Dates to 1926 RIGID RULES Working Conditions Hard to Change | By Ah Raskin | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reading-slates-four-rambles-for-fall-canadian-runs-will-continue.html | Reading Slates Four Rambles for Fall Canadian Runs Will Continue | By Ward Allan Howe | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ready-resources.html | READY RESOURCES | MEHDI KIZILBASH | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/recitalists-who-adhere-to-tradition-in-programs-may-court-disaster.html | Recitalists Who Adhere to Tradition In Programs May Court Disaster | By Harold C Schonberg | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/record-cornell-class-2261-freshmen-expected-as-war-children-enter.html | RECORD CORNELL CLASS 2261 Freshmen Expected as War Children Enter | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/records-russian-the-prokofieff-fifth-in-four-versions.html | RECORDS RUSSIAN The Prokofieff Fifth In Four Versions | By Eric Salzman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/recreation-parley-in-hartford.html | Recreation Parley in Hartford | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-bloc-leaders-in-shipboard-talk-khrushchev-party-en-route-to-un.html | RED BLOC LEADERS IN SHIPBOARD TALK Khrushchev Party en Route to UN Assembly Session Prepares for Debate | By Osgood Caruthersspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-chinas-threat.html | RED CHINAS THREAT | CARL K PANERO | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-tactics-sell-books-in-burma-peiping-and-moscow-price.html | RED TACTICS SELL BOOKS IN BURMA Peiping and Moscow Price EnglishLanguage Works Low and Win Market | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reed-scores-twice-on-jersey-courts.html | REED SCORES TWICE ON JERSEY COURTS | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/regulars-on-top-in-columbia-drill-vassel-oconnor-savini-lead-the.html | REGULARS ON TOP IN COLUMBIA DRILL Vassel OConnor Savini Lead the 3525 Victory Over Second Team | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/religion-and-politics-a-moderate-view.html | Religion and Politics  A Moderate View | By James Reston | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reluctant-political-amalgam-race-and-nationalism-the-struggle-for.html | Reluctant Political Amalgam RACE AND NATIONALISM The Struggle for Power in Rhodesia Nyasaland By Thomas M Franck 369 pp New York Fordham Uni versity Press 675 | By Milton Bracker | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/renewal-on-way-for-morning-side-city-preparing-to-ask-us-for-funds.html | RENEWAL ON WAY FOR MORNING SIDE City Preparing to Ask US for Funds to Draw Plan for Heights Quickly | By Charles Grutzner | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/renovated-house-blossoms-as-shop-fins-on-facade-and-2story-windows.html | RENOVATED HOUSE BLOSSOMS AS SHOP Fins on Facade and 2Story Windows Give New Life to 53d St Building RENOVATED HOUSE BLOSSOMS AS SHOP | By Glenn Fowler | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/republicans-in-midwest-plan-dinners-for-dick.html | Republicans in Midwest Plan Dinners for Dick | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/richard-collins-and-lucie-hill-to-be-married-students-at-the-yale.html | Richard Collins And Lucie Hill To Be Married Students at the Yale Medical School and Columbia Engaged | Special to The New York TlmM | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rights-in-venezuela-some-curb-kept-on-meetings-in-restoration-of.html | RIGHTS IN VENEZUELA Some Curb Kept on Meetings in Restoration of Guarantees | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/robert-ginocchio-weds-miss-sarah-sedgwick.html | Robert Ginocchio Weds Miss Sarah Sedgwick | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rockefeller-is-hoping-to-swing-his-supporters-to-nixon-ticket-makes.html | Rockefeller Is Hoping to Swing His Supporters to Nixon Ticket Makes Flying Trip to Pennsylvania for a Day of Campaigning  Hails Vice President in Harrisburg Talk | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/roger-stevens-to-offer-a-new-play-by-jean-kerr-joy-at-stratford.html | Roger Stevens to Offer a New Play By Jean Kerr  Joy at Stratford | By Lewis Funke | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/russian-economist-says-soviet-exaggerated-its-rate-of-growth.html | Russian Economist Says Soviet Exaggerated Its Rate of Growth | By Harry Schwartz | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rutgers-opens-tonight-3day-orientation-will-begin-for-record-1550.html | RUTGERS OPENS TONIGHT 3Day Orientation Will Begin for Record 1550 Freshmen | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/s-r-parker-weds-j-barbara-schiffman.html | S R Parker Weds j Barbara Schiffman | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandburgs-world-sandburgs-world.html | SANDBURGS WORLD SANDBURGS WORLD | By Murray Schumach | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-borden-is-bride.html | Sandra Borden Is Bride | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-manee-is-attended-by-7-at-her-nuptials-wears-peau-de-sole-at.html | Sandra Manee Is Attended by 7 At Her Nuptials Wears Peau de Sole at Scarsdale Wedding to Christopher Hutchins | I Special to The New york TimM I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-sudeck-married.html | Sandra Sudeck Married | Spedil to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sara-whiting-married.html | Sara Whiting Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/satellites-and-radio.html | SATELLITES AND RADIO | RAPHAEL SOLFER | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/scouts-recruit-crew-for-ketch-westport-council-appeals-to-boys-14.html | SCOUTS RECRUIT CREW FOR KETCH Westport Council Appeals to Boys 14 to 18 to Man New Navy Vessel | By Richard H Parkespecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/security-council-faces-difficult-task-in-defining-the-scope-of-its.html | Security Council Faces Difficult Task In Defining the Scope of Its Force | By Lindesay Parrott | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/senegal-expecting-recognition-of-sovereignty-by-french-soon.html | Senegal Expecting Recognition Of Sovereignty by French Soon | By Leonard Ingallsspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/settlers-study-peru-talks-under-way-to-place-algerian-french.html | SETTLERS STUDY PERU Talks Under Way to Place Algerian French Families | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shipboard-fete-to-aid-camp-for-the-retarded.html | Shipboard Fete to Aid Camp for the Retarded | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shirley-whittlesey-prospective-bride.html | Shirley Whittlesey Prospective Bride | Sp12al toTh New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sicily-of-old-rubs-elbows-with-new.html | SICILY OF OLD RUBS ELBOWS WITH NEW | By Glory Harris | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/six-starters-of-1959-on-experienced-squad-that-includes-exyale-star.html | Six Starters of 1959 on Experienced Squad That Includes ExYale Star  Major Reshuffle in Backfield | By Joseph M Sheehanspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soldier-will-marry-miss-joyce-moritz.html | Soldier Will Marry Miss Joyce Moritz | I Special to The New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-scores-us-at-fair-in-sweden-books-on-u2-distributed-until.html | SOVIET SCORES US AT FAIR IN SWEDEN Books on U2 Distributed Until Officials Invoke Bar on Propaganda | By Werner Wiskarispecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-shifts-at-un-zorin-to-replace-kuznetsov-in-security-council.html | SOVIET SHIFTS AT UN Zorin to Replace Kuznetsov in Security Council | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-to-widen-ideological-work-party-says-world-situation.html | SOVIET TO WIDEN IDEOLOGICAL WORK Party Says World Situation Requires Understanding by Russian People | By Seymour Toppingspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-urges-end-of-congo-air-curb-but-un-council-adjourns-until.html | SOVIET URGES END OF CONGO AIR CURB But UN Council Adjourns Until Tomorrow Without Acting on Request | By Lindesay Parrottspecial to the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-paddy-takes-184th-st-leger-mcshains-die-hard-next-as-80000-view.html | ST PADDY TAKES 184TH ST LEGER McShains Die Hard Next as 80000 View English Race  Vienna Third | By United Press International | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/state-gop-calls-lodge-role-vital-some-feel-he-may-provide-the.html | STATE GOP CALLS LODGE ROLE VITAL Some Feel He May Provide the Margin of Victory  Rockefeller Pleased State Republicans Think Lodge May Swing New York to GOP | By Warren Weaver Jrspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stella-m-foley-bride-in-jersey-0urglawlor-alumna-of-marymount.html | Stella M Foley Bride in Jersey 0uRGLawlor Alumna of Marymount Married at Orange to Seton Hall Graduate | Special to Tlie New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stocks-decline-in-light-trading-steel-operations-continue-at-50.html | Stocks Decline in Light Trading  Steel Operations Continue at 50 WEEK IN FINANCE MARKET DECLINES | By John G Forrest | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stocks-held-girls-best-friend-woman-broker-says-they-wear-better.html | Stocks Held Girls Best Friend Woman Broker Says They Wear Better Than Diamonds STOCKS HELD TO BE GIRLS BEST FRIEND | By Gladwin Hillspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/storm-loss-light-at-ft-lauderdale.html | STORM LOSS LIGHT AT FT LAUDERDALE | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stratford-festival-report.html | STRATFORD FESTIVAL REPORT | By Wa Darlington | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/struggle-for-the-congo-two-adversaries-and-the-course-of-events.html | STRUGGLE FOR THE CONGO  TWO ADVERSARIES AND THE COURSE OF EVENTS LAST WEEK PREMIER AND PRESIDENT Two Very Different Men Struggle for Control of the New Nation | By Henry Tannerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/summering-house-plants-move-indoors-now.html | SUMMERING HOUSE PLANTS MOVE INDOORS NOW | By Olive E Allen | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sunday-is-a-redletter-day-in-south-america.html | SUNDAY IS A REDLETTER DAY IN SOUTH AMERICA | By Eunice T Juckett | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sunrise-county-on-canadian-border-of-pine-tree-state-offers-scenic.html | Sunrise County on Canadian Border of Pine Tree State Offers Scenic Byways to the Exploring Tourist | By Jean Davisson | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/susan-p-hoyt-bride-of-george-holloway.html | Susan P Hoyt Bride Of George Holloway | Special to Tlie New York Times I | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/susannah-m-newlin-married-to-architect.html | Susannah M Newlin Married to Architect | Sneclal to Th New York Tmes | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/talmadge-fletcher-.html | TALMADGE FLETCHER | Special to Tlie New ork Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tanganyika-town-study-in-poverty-most-of-bagamoyos-5500-folk-live.html | TANGANYIKA TOWN STUDY IN POVERTY Most of Bagamoyos 5500 Folk Live in Mud Huts  Life Centers at Market | By Leonard Ingallsspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/teaneck-raises-its-assessments-increases-as-high-as-6fold-listed-to.html | TEANECK RAISES ITS ASSESSMENTS Increases as High as 6Fold Listed to Meet State Law  Tax Rate to Drop | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/that-first-day-of-school-remember.html | That First Day Of School  Remember | By Wilma Dykeman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-admiral-also-did-his-duty-decision-at-trafalgar-by-dudley-pope.html | The Admiral Also Did His Duty DECISION AT TRAFALGAR By Dudley Pope Illustrated 381 pp Philadelphia and New York JB Lippincott Company 595 | By C Northcote Parkinson | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-babe-at-bat.html | THE BABE AT BAT | ODELL YOUNG | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-bounding-basque-still-bounds-borotra-gets-tired-but-never-tired.html | The Bounding Basque Still Bounds Borotra Gets Tired but Never Tired of Playing Tennis | By Frank Litsky | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-case-for-quiet-diplomacy-mr-khrushchev-wants-to-make-the-coming.html | The Case for Quiet Diplomacy Mr Khrushchev wants to make the coming UN meeting a gigantic summit An expert explains how this aids autocratic regimes and argues for talks in confidence Case for Quiet Diplomacy | By Louis J Halle | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-confessions-of-practically-everybody-a-new-breed-of.html | The Confessions of Practically Everybody A new breed of autobiography is loose in the land  bold personal histories more candid than any that have gone before A reviewer speculates on why people write them Confessions of Everybody | By Raymond Walters Jr | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-dance-curtain-up-royal-ballet-opens-the-season-tonight.html | THE DANCE CURTAIN UP Royal Ballet Opens The Season Tonight | By John Martin | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-dancer-and-the-dybbuk.html | THE DANCER AND THE DYBBUK | By John P Shanley | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-great-among-the-many-emily-dickinsons-poetry-stair-way-of.html | The Great Among the Many EMILY DICKINSONS POETRY Stair way of Surprise By Charles R An derson 334 pp New York Holt Rinehart  Winston 595 | By Newton Arvin | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-solid-south-moves-closer-to-a-twoparty-system-dissatisfaction.html | THE SOLID SOUTH MOVES CLOSER TO A TWOPARTY SYSTEM Dissatisfaction With Party and Platform Spurs Rebellion Urbanization and Social Shifts Have Changed Old Patterns | By Claude Sittonspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-south-learns-its-hardest-lessons-a-teacher-whose-desegregated.html | The South Learns Its Hardest Lessons A teacher whose desegregated school has been reborn from the debris of dynamite blasts finds in her towns experiences guidance for others and hope for the future The Souths Hardest Lessons | By Margaret Anderson | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-talking-shoes-a-pair-of-red-clogs-by-masako-matsuno-illustrated.html | The Talking Shoes A PAIR OF RED CLOGS By Masako Matsuno Illustrated by Kazue Mizamura Unpaged Cleveland and New York The World Publishing Company 3 | ELIZABETH HODGES | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-worlds-food-science-and-technology-are-in-a-desperate-race-with.html | THE WORLDS FOOD Science and Technology Are In a Desperate Race With Population | By Harold M Schmeck Jr | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theobald-hailed-for-2year-gains-even-sternest-critics-find-regime.html | THEOBALD HAILED FOR 2YEAR GAINS Even Sternest Critics Find Regime of School Head Is Pushing Forward | By Fred M Hechinger | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theologian-to-lecture-tillich-of-harvard-will-speak-at-university.html | THEOLOGIAN TO LECTURE Tillich of Harvard Will Speak at University of Virginia | Special To The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theres-nostalgia-in-viennas-baroque-beauty.html | THERES NOSTALGIA IN VIENNAS BAROQUE BEAUTY | By Kay Horkan | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/they-must-write.html | THEY MUST WRITE | HOWARD MUMFORD JONES | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/thomas-did-not-fail.html | Thomas Did Not Fail | SAMUEL H POST | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tigers-beaten-51-mcdougald-hits-two-homers-mantle-one-turley.html | TIGERS BEATEN 51 McDougald Hits Two Homers Mantle One  Turley Triumphs TURLEY OF YANKS BEATS TIGERS 51 | By John Drebingerspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/time-has-come-for-making-forecasts-hunting-will-be-better-than-in.html | Time Has Come for Making Forecasts Hunting Will Be Better Than in 1959 | By John W Randolph | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tito-and-nasser-will-be-at-un-world-leaders-gathering-for-assembly.html | TITO AND NASSER WILL BE AT UN World Leaders Gathering for Assembly to Raise Big Security Problem Tito and Nasser to Be at UN Big Security Problem Raised | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/titonasser-consultation.html | TitoNasser Consultation | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/to-persuade-is-to-sell-the-strategy-of-desire-by-er-nest-dichter.html | To Persuade Is to Sell THE STRATEGY OF DESIRE By Er nest Dichter 314 pp New York Doubleday  Co 395 | By John Keats | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/toy-poodle-best-in-jersey-show-ch-cappoquin-little-sister-takes.html | TOY POODLE BEST IN JERSEY SHOW Ch Cappoquin Little Sister Takes Eighth Straight in Somerset Hills Fixture | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/trade-bloc-split-distresses-swiss-officials-fear-disruption-of.html | TRADE BLOC SPLIT DISTRESSES SWISS Officials Fear Disruption of Business by New Tariff Walls Between Groups | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tragic-growing-pains-the-beat-of-life-by-barbare-probst-solomon-222.html | Tragic Growing Pains THE BEAT OF LIFE By Barbare Probst Solomon 222 pp Philadel phia and New York JB Lippin cott Company 395 | By Daniel Talbot | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/true-artists-and-supreme-gossips-the-goncourt-brothers-by-andre.html | True Artists and Supreme Gossips THE GONCOURT BROTHERS By Andre Billy Translated from the French by Margaret Shaw 352 pp New York Horizon Press 650 | By Francis Steegmuller | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/trumans-see-their-daughter-act-in-drama-on-jersey-stage.html | Trumans See Their Daughter Act in Drama on Jersey Stage | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/twilight-seems-to-be-settling-rapidly-for-abstract-expressionism.html | Twilight Seems to Be Settling Rapidly For Abstract Expressionism | By John Canaday | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/twins-to-mrs-beardsley.html | Twins to Mrs Beardsley | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-big-mergers-slated-by-banks-expansions-into-and-out-of-suburbs.html | TWO BIG MERGERS SLATED BY BANKS Expansions Into and Out of Suburbs Scheduled by Five Commercial Institutions MOVES DISREGARD SUIT Roth Opposition to Recent Law Is Circumvented by Use of Older Authority TWO BIG MERGERS SLATED BY BANKS | By Albert L Kraus | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-columbia-reporting-prizes-will-honor-late-meyer-berger.html | Two Columbia Reporting Prizes Will Honor Late Meyer Berger | By Paul Grimesspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-us-policies-questioned-here-latin-american-program-and-attitude.html | TWO US POLICIES QUESTIONED HERE Latin American Program and Attitude Toward Satellites Scored at Convention | By Edward C Burks | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/un-appeal-seen-from-dalai-lama-delegate-expected-to-ask-tibet.html | UN APPEAL SEEN FROM DALAI LAMA Delegate Expected to Ask Tibet SelfDetermination  India Is Criticized | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/un-fete-scheduled-princeton-group-to-oversee-weeks-activities.html | UN FETE SCHEDULED Princeton Group to Oversee Weeks Activities | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-code-guards-defector-status-inhibits-effect-of-decision-to.html | US CODE GUARDS DEFECTOR STATUS Inhibits Effect of Decision to Renounce Citizenship Until Proof Is Given | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-places-hopes-with-refunding-treasury-plans-to-lengthen-debt-with.html | US PLACES HOPES WITH REFUNDING Treasury Plans to Lengthen Debt Without Resorting to Public Offering 2 12s TO BE CONVERTED Raised Cost Is Considered Worth Goal of Extending the Short Maturities US PLACES HOPES WITH REFUNDING | By Paul Heffernan | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/uuuuuuuuuuuu-i-patricia-morgan-married.html | uuuuuuuuuuuuu I Patricia Morgan Married | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/value-of-theatres-with-commitment-to-a-policy-and-a-program.html | Value of Theatres With Commitment To a Policy and a Program | By Howard Taubman | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/vassar-appoints-musician.html | Vassar Appoints Musician | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/vatican-dubious-on-russians-trip-newspaper-sees-small-hope.html | VATICAN DUBIOUS ON RUSSIANS TRIP Newspaper Sees Small Hope Khrushchevs UN Visit Will Ease Tensions | By Arnaldo Cortesispecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/virginia-set-sup-a-new-park-plan-small-wilderness-area-on.html | VIRGINIA SET SUP A NEW PARK PLAN Small Wilderness Area on Chesapeake Is Bought Foundation Is Sponsor | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/w-g-morrison-jr-weds-leslia-pelton.html | W G Morrison Jr Weds Leslia Pelton | SMCll to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/wabctv-emphasizing-positive-approach-to-problems.html | WABCTV Emphasizing Positive Approach To Problems | By Richard F Shepard | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/walterulowenthal.html | WalteruLowenthal | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/what-byron-wrote.html | WHAT BYRON WROTE | CARL KEARN | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-beef-becomes-boeuf-when-beef-is-boeuf-cont.html | When Beef Becomes Boeuf When Beef Is Boeuf Cont | By Craig Claiborne | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-pershing-led-the-big-parade-the-world-war-i-commander-of-the.html | When Pershing Led the Big Parade The World War I commander of the AEF born 100 years ago this week was one of the last of the old breed of soldier How esteemed was he by his men and his allies When Pershing Led the Big Parade | By Pierce G Fredericks | RE0000378551 | 1988-03-14 | B00000856700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-war-was-at-an-awkward-age-good-bye-dolly-gray-the-story-of-the.html | When War Was at an Awkward Age GOOD BYE DOLLY GRAY The Story of the Boer War By Rayne Kruger Illustrated 507 pp Philadelphia and New York JB Lippincott Company 750 | By Gordon Harrison | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/wildcats-second-in-gridiron-vote-northwestern-has-86-edge-on.html | WILDCATS SECOND IN GRIDIRON VOTE Northwestern Has 86 Edge on Spartans in Top Spot but Polls Fewer Points | By Louis Effratspecial To the New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/willful-wills.html | Willful Wills | Compiled by Paul Steiner | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/windsor-castle-victor-at-show-ballards-bay-gelding-wins-open-jumper.html | WINDSOR CASTLE VICTOR AT SHOW Ballards Bay Gelding Wins Open Jumper Crown in North Shore Event | Special to The New York Times | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/work-of-art.html | WORK OF ART | IRMA BALIN | RE0000378551 | 1988-03-14 | B00000856700 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/2-congo-groups-headed-for-un-security-council-may-hear-rival.html | 2 CONGO GROUPS HEADED FOR UN Security Council May Hear Rival Delegations  Will Resume Session Today 2 CONGO GROUPS HEADED FOR UN | By James Feronspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/84-national-flags-carried-in-parade-soviet-union-shows-way-in.html | 84 NATIONAL FLAGS CARRIED IN PARADE Soviet Union Shows Way in Medals Unofficial Points as Olympic Games End | By Allison Danzigspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/a-correction.html | A Correction | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/action-by-congo-on-bond-loan-payment-awaited-bearish-outlook-is.html | Action by Congo on Bond Loan Payment Awaited Bearish Outlook Is Reflected by Distressed Prices External Obligations Have Been Serviced Thus Far CONGOS PAYMENTS ON BONDS AWAITED | By Paul Heffernan | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/advertising-season-for-new-drives-opens.html | Advertising Season for New Drives Opens | By Robert Alden | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/americas-parley-adopts-aid-plan-only-cuba-opposes-policy-set-forth.html | AMERICAS PARLEY ADOPTS AID PLAN Only Cuba Opposes Policy Set Forth at Bogota  US Program Expanded American Conference Votes Plan To Step Up Latin Development | By Juan de Onisspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-6-no-title.html | Article 6  No Title | By Robert Teaguespecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/australian-customs-inspection.html | Australian Customs Inspection | EMMA BELONG MILLS | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/auto-tax-distributed-counties-get-2425400-citys-share-is-753639.html | AUTO TAX DISTRIBUTED Counties Get 2425400  Citys Share Is 753639 | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ballet-stirs-met-from-summer-nap-fonteyn-dazzles-capacity-house-in.html | BALLET STIRS MET FROM SUMMER NAP Fonteyn Dazzles Capacity House in Sleeping Beauty a Harbinger of Fall | By Nan Robertson | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/barbara-a-brawley-wedtotg-mcaden.html | Barbara A Brawley WedtoTG McAden | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bengurion-plans-no-visit-to-un.html | BENGURION PLANS NO VISIT TO UN | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/betsey-a-casey-bride-in-florida-of-david-metzj-st-stephens-church.html | Betsey A Casey Bride in Florida Of David Metzj St Stephens Church in Coconut Grove Is Scene of Wedding | o Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bomber-homers-win-50-and-32-mantles-drive-decisive-in-11inning.html | BOMBER HOMERS WIN 50 AND 32 Mantles Drive Decisive in 11Inning FinaleTerry Is Victor in Opener | By John Drebingerspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bonn-to-discuss-reprisal-action-west-germans-undecided-how-best-to.html | BONN TO DISCUSS REPRISAL ACTION West Germans Undecided How Best to Counter Berlin Travel Curb | By Sydney Grusonspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/briton-defends-actors-vanity-head-of-sees-efforts-for-self.html | BRITON DEFENDS ACTORS VANITY Head of Equity Sees Efforts for Self Improvement Often Misunderstood | By Murray Schumachspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/brittany-tour-ended-president-de-gaulle-is-back-in-paris-after-5day.html | BRITTANY TOUR ENDED President de Gaulle is Back in Paris After 5Day Trip | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/business-termed-the-key-to-trade-state-of-economy-rather-than-wages.html | BUSINESS TERMED THE KEY TO TRADE State of Economy Rather Than Wages or Prices Held Chief Factor | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/care-in-selection-and-execution-win-praise.html | Care in Selection and Execution Win Praise | By Patricia Peterson | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/castro-plans-un-trip-reports-in-havana-say.html | Castro Plans UN Trip Reports in Havana Say | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ch-little-sister-is-best-in-show-toy-poodle-triumphs-in-43d.html | CH LITTLE SISTER IS BEST IN SHOW Toy Poodle Triumphs in 43d Westchester KC Event Beating Large Field | By John Rendelspecial to the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/child-to-john-f-trouts.html | Child to John F Trouts | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/chodorovukatzin-.html | ChodorovuKatzin | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/city-name-to-honor-pieck.html | City Name to Honor Pieck | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/clergy-and-scholars-fight-religious-pleas-to-voters-religious-pleas.html | Clergy and Scholars Fight Religious Pleas to Voters RELIGIOUS PLEAS IN VOTING DECRIED | By Wayne Phillips | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cuban-visit-described-governments-accomplishments-and-attitude-of.html | Cuban Visit Described Governments Accomplishments and Attitude of People Praised | WILLIAM T FOWLER | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cup-polo-series-is-put-off.html | Cup Polo Series Is Put Off | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dakar-has-brief-ceremony.html | Dakar Has Brief Ceremony | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/democrats-lead-colorados-gop-3-house-members-hold-wide-margins-in.html | DEMOCRATS LEAD COLORADOS GOP 3 House Members Hold Wide Margins in Poll One Republican Is Ahead | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/diana-stratton-married.html | Diana Stratton Married | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dictatorships-held-transient.html | Dictatorships Held Transient | ISIDOR TEITELBAUM | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dikmanusherman.html | DikmanuSherman | Special to The New York Times I | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dillon-is-invited-to-brazil.html | Dillon Is Invited to Brazil | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dorow-sparkles-in-273-triumph-quarterback-scores-twice-as-titans.html | DOROW SPARKLES IN 273 TRIUMPH Quarterback Scores Twice as Titans Debut Draws 9607 to Polo Grounds | By Howard M Tuckner | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dr-merritt-joins-council.html | Dr Merritt Joins Council | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dutch-stocks-drop-on-political-news.html | DUTCH STOCKS DROP ON POLITICAL NEWS | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/electrical-union-to-convene-to-day-attacks-pricing-policies-of.html | ELECTRICAL UNION TO CONVENE TO DAY Attacks Pricing Policies of Westinghouse and GE in PreSession Report | By Stanley Leveyspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/emergency-rule-ordered-in-laos-royal-army-is-told-to-crush.html | EMERGENCY RULE ORDERED IN LAOS Royal Army Is Told to Crush AntiNeutralist Revolt EMERGENCY RULE ORDERED IN LAOS | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/end-of-a-roman-holiday.html | End of a Roman Holiday | By Arthur Daley | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/envoys-kept-at-posts-nixon-gratefully-turns-down-john-lodges-offer.html | ENVOYS KEPT AT POSTS Nixon Gratefully Turns Down John Lodges Offer of Help | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/even-a-lowly-deuce-sometimes-controls-the-outcome-of-a-slam-bid.html | Even a Lowly Deuce Sometimes Controls the Outcome of a Slam Bid | By Albert H Morehead | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/faith-issue-to-dim-williams-predicts.html | FAITH ISSUE TO DIM WILLIAMS PREDICTS | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/fight-on-ills-of-bones-aided.html | Fight on Ills of Bones Aided | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/fleming-starts-a-drive-for-nixon-opens-program-of-informed-talks.html | FLEMING STARTS A DRIVE FOR NIXON Opens Program of Informed Talks With Welfare and Education Leaders | BY Bess Furmanspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/gail-henston-bride-of-kenneth-s-jaffe.html | Gail Henston Bride Of Kenneth S Jaffe | SDWial to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/gatt-conference-breeds-conflicts-recently-opened-talks-to-lower.html | GATT CONFERENCE BREEDS CONFLICTS Recently Opened Talks to Lower Tariffs May End by Raising Duties TRADE BLOCS AT ODDS Common Markets Bars to Outsiders Could Upset Present Agreements | By Edwin L Dale Jrspecial to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/genia-sakin-dies-plastic-surgeon-____-o-specialist-honored-for-work.html | GENIA SAKIN DIES PLASTIC SURGEON o Specialist Honored for Work Abroad AmongWar Victims Had Contributed Services | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/german-refugees-convene-at-bonn.html | GERMAN REFUGEES CONVENE AT BONN | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/germany-first-and-us-second-in-equestrian-jumping-at-games.html | Germany First and US Second In Equestrian Jumping at Games | By Robert Daleyspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/ghana-backs-lumumba-opposes-un-recognition-of-rivals-government.html | GHANA BACKS LUMUMBA Opposes UN Recognition of Rivals Government | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/graham-perry-60-legal-aide-to-v-s.html | GRAHAM PERRY 60 LEGAL AIDE TO V S | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/guardian-of-the-un-francis-michael-begley.html | Guardian of the UN Francis Michael Begley | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/havana-hails-peiping-street-meeting-marks-castro-ties-with-red.html | HAVANA HAILS PEIPING Street Meeting Marks Castro Ties With Red China | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/house-unit-moves-to-block-spoils-will-guard-merit-system-with-new.html | HOUSE UNIT MOVES TO BLOCK SPOILS Will Guard Merit System With New Administration Policy Guides Set Up | By Cp Trussellspecial to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/imaginations-hinder-notre-dame-irish-players-must-overcome-fear-of.html | Imaginations Hinder Notre Dame Irish Players Must Overcome Fear of Injuring Knees | By Louis Effratspecial to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/insurance-chief-buys-28-platt-st-noyes-company-executive-calls.html | INSURANCE CHIEF BUYS 28 PLATT ST Noyes Company Executive Calls Purchase an Act of Faith in Future | By Maurice Foley | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/integration-opposed-a-southern-view-stated-regarding-negroes-in.html | Integration Opposed A Southern View Stated Regarding Negroes in White Schools | JOHN A MARQUE | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/iran-raises-levy-to-curb-imports-measure-designed-to-help-stabilize.html | IRAN RAISES LEVY TO CURB IMPORTS Measure Designed to Help Stabilize Economy and Obtain Foreign Loans | By Jay Walzspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/japan-will-build-5-british-coalers-nipponese-shipping-industry.html | JAPAN WILL BUILD 5 BRITISH COALERS Nipponese Shipping Industry Angered Because Rates Will Undercut Them | By Joseph Carter | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/jerome-b-wiss-jeweler-was-64-head-of-newark-firm-who-also-led.html | JEROME B WISS JEWELER WAS 64 Head of Newark Firm Who Also Led Cutlery Concern DiesuLecturer on Gems | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/john-e-ohora-69-brewers-unit-awe.html | JOHN E OHORA 69 BREWERS UNIT AWE | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/katanga-kasai-in-bid-to-return-tshombe-and-kalonji-open-political.html | KATANGA KASAI IN BID TO RETURN Tshombe and Kalonji Open Political Dickering With AntiLumumba Group | By Am Rosenthalspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-accuses-gop-on-defense-says-administration-risks-us.html | KENNEDY ACCUSES GOP ON DEFENSE Says Administration Risks US Survival in Hope of Cutting Expenses | By Wh Lawrencespecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-says-right-now.html | Kennedy Says Right Now | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-tops-nixon-in-poll-in-michigan.html | KENNEDY TOPS NIXON IN POLL IN MICHIGAN | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/khrushchev-exchanges-hopes-with-macmillan.html | Khrushchev Exchanges Hopes With Macmillan | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/lodge-set-to-open-campaigning-today.html | LODGE SET TO OPEN CAMPAIGNING TODAY | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/lynda-gillespie-smith-graduate-is-future-bride-engaged-to-robert-w.html | Lynda Gillespie Smith Graduate Is Future Bride Engaged to Robert W Brakeman Jr an RPI Student | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/massapequa-church-blessed.html | Massapequa Church Blessed | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/maty-fordyce-59-debutante-to-be-married-spence-school-alumna-is1.html | Maty Fordyce 59 Debutante To Be Married Spence School Alumna Is1 Engaged to Wed Frederic Grant | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mengerts-68-best-in-jersey-tourney.html | MENGERTS 68 BEST IN JERSEY TOURNEY | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-elizabeth-crane.html | MISS ELIZABETH CRANE | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-lucie-peck-engaged-to-wed-george-kilborne-alumna-of-masters-is.html | Miss Lucie Peck Engaged to Wed George Kilborne Alumna of Masters Is Fiancee of Graduate of Yale ExOfficer | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/moore-is-named-leading-skipper-gains-honor-as-manhasset-bay-sailing.html | MOORE IS NAMED LEADING SKIPPER Gains Honor as Manhasset Bay Sailing Ends Nora Beamish Paces Women | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/morton-davis-weds-joanne-victorsohn.html | Morton Davis Weds Joanne Victorsohn | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mutual-funds-parttime-dealers-scored-executive-calls-for-state.html | Mutual Funds PartTime Dealers Scored Executive Calls for State Regulation for the Field | By Gene Smith | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nbcty-musical-to-star-bob-hope-ginger-rogirs-and-como-in-political.html | NBCTY MUSICAL TO STAR BOB HOPE Ginger Rogirs and Como in Political Farce Oct 22  Khrushchev Program Set | By Val Adams | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-miss-america-plans-to-shun-modeling-for-studying-at-college.html | New Miss America Plans to Shun Modeling for Studying at College | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-school-year-opens-here-today-14-million-nearrecord-to-attend.html | NEW SCHOOL YEAR OPENS HERE TODAY 14 Million NearRecord to Attend Bulk of Increase in Private Institutions Schools Here Open Today Enrollment Near Peak | By Leonard Buder | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nixon-seeks-date-to-end-all-talk-of-religion-issue-kennedy-agrees.html | NIXON SEEKS DATE TO END ALL TALK OF RELIGION ISSUE Kennedy Agrees and Urges Debate on Subject Be Cut Off Right Now NIXON SEEKS END OF RELIGION TALK | By Anthony Lewisspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nominees-foray-into-texas-vital-nixon-and-kennedy-to-seek-help.html | NOMINEES FORAY INTO TEXAS VITAL Nixon and Kennedy to Seek Help  State Democrats Face Convention Battle | By Gladwin Hillspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pabsts-ferrari-finishes-second-trails-victorious-maserati-by.html | PABSTS FERRARI FINISHES SECOND Trails Victorious Maserati by 20Second Margin  Hansgen Is Third | By Frank M Blunkspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/paris-recognizes-senegal-republic-step-marking-end-of-mali-raises.html | PARIS RECOGNIZES SENEGAL REPUBLIC Step Marking End of Mali Raises Questionsfor French Community and UN | By W Granger Blairspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/peale-criticized-at-grace-church-rector-sees-incitement-to-bigotry.html | PEALE CRITICIZED AT GRACE CHURCH Rector Sees Incitement to Bigotry in Statement on Catholicism in Campaign | By George Dugan | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pennsy-strike-is-settled-trains-to-run-tomorrow-agreement-forged-at.html | Pennsy Strike Is Settled Trains to Run Tomorrow Agreement Forged at Marathon Session Ends Walkout in the Twelfth Day LIRR to ReEnter Penn Station ACCORD REACHED IN PENNSY STRIKE | By William G Weartspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/philip-watson-64-chemical-engineer.html | PHILIP WATSON 64 CHEMICAL ENGINEER | I Special to The New YorK Times | RE0000378556 | 1988-03-14 | B00000856705 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/radio-in-israel-is-struck.html | Radio in Israel Is Struck | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/random-notes-in-washington-scallops-take-cranberry-path-new.html | Random Notes in Washington Scallops Take Cranberry Path New Englanders Wage 2Way Attack on Problems of Products Slump | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/realignment-in-school-football-likely-to-sharpen-competition.html | Realignment in School Football Likely to Sharpen Competition | By Robert M Lipsyte | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/relationship-with-soviets.html | Relationship With Soviets | CYRUS EATON | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/retarded-scouts-pay-visit-to-coney-120-have-free-rides-and-lunches.html | RETARDED SCOUTS PAY VISIT TO CONEY 120 Have Free Rides and Lunches Outing Set Up by Garment Worker | By Kennett Love | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/runway-22-study-set-at-la-guardia-port-unit-planning-57400.html | RUNWAY 22 STUDY SET AT LA GUARDIA Port Unit Planning 57400 Appraisal of LandingAid System in Channel | By Richard Witkin | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/russians-calm-amid-tough-talk-see-familiar-pattern-in-kremlin.html | Russians Calm Amid Tough Talk See Familiar Pattern in Kremlin Return to Hard Line Russian People Are Keeping Calm Amid the Tough Talk by Their Leaders WAR NOT FEARED DESPITE THREATS Familiar Pattern Is Seen in Return by Kremlin to Its Hard Line | By Max Frankel | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/rutgers-receives-596746.html | Rutgers Receives 596746 | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/salesman-in-suburbs-revolts-plans-skindiver-life-in-indies.html | Salesman in Suburbs Revolts Plans SkinDiver Life in Indies | By John W Stevensspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/senate-report-on-cuba-is-criticized-in-bogota.html | Senate Report on Cuba Is Criticized in Bogota | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sfr-harold-gillies-is-dead-at-78-father-of-british-plastic-surgery.html | Sfr Harold Gillies Is Dead at 78 Father of British Plastic Surgery Operated on 10000 in World Wars and on Many Notables uSportsman and Artist | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/soviet-press-hit-on-antisemitism-leader-of-hadassah-here-urges.html | SOVIET PRESS HIT ON ANTISEMITISM Leader of Hadassah Here Urges Change in Line | By Ibving Spiegel | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sperm-whale-oil-in-short-supply-varied-companies-that-use-the.html | SPERM WHALE OIL IN SHORT SUPPLY Varied Companies That Use the Product Fret Over Decline in Catch | By Peter Bart | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/steel-men-lower-sights-on-upturn-seasonal-climb-is-expected-to-be.html | STEEL MEN LOWER SIGHTS ON UPTURN Seasonal Climb Is Expected to Be Moderate  Some Order Gains Noted | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |

| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/stevens-buys-dormitory-site.html | Stevens Buys Dormitory Site | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
|---|---|---|---|---|---|---|
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/stocks-in-geneva-continue-climb-volume-is-high-for-week-swiss.html | STOCKS IN GENEVA CONTINUE CLIMB Volume Is High for Week  Swiss Shares Set Peaks Then Ease Slightly | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/stocks-in-london-about-unchanged-index-up-07-last-week-estimates.html | STOCKS IN LONDON ABOUT UNCHANGED Index Up 07 Last Week Estimates for Capital Investment Raised 20 RISE IS FORECAST But Investors Are Worried About the Disappointing Behavior of Wall St | By Seth S Kingspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/susan-brown-is-bride-of-princeton-alumnus.html | Susan Brown Is Bride Of Princeton Alumnus | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/tax-measure-pending-bill-that-would-make-several-changes-now-awaits.html | Tax Measure Pending Bill That Would Make Several Changes Now Awaits Action by the President NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/testing-voters-literacy.html | Testing Voters Literacy | JOHN J MURPHY | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/text-of-act-of-bogota-on-interamerican-assistance-plans.html | Text of Act of Bogota on InterAmerican Assistance Plans | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/text-of-un-chiefs-note-to-soviet.html | Text of UN Chiefs Note to Soviet | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/the-ballet-same-fresh-enchantment-royal-troupe-returns-in-sleeping.html | The Ballet Same Fresh Enchantment Royal Troupe Returns in Sleeping Beauty | By John Martin | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/the-de-sapio-problem-reform-democrats-face-tough-decision-on-how.html | The De Sapio Problem Reform Democrats Face Tough Decision On How Long to Delay Move to Oust Him | By Leo Egan | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/theodore-g-wolf.html | THEODORE G WOLF | Special to The N12w York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/three-new-temples-dedicated-in-nassau.html | THREE NEW TEMPLES DEDICATED IN NASSAU | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/thurber-to-bow-as-actor-tonight-will-realize-early-ambition-with.html | THURBER TO BOW AS ACTOR TONIGHT Will Realize Early Ambition With Role in Carnival  Secretary to Put on Play | By Sam Zolotow | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/tiny-star-stands-high-among-lovely-women.html | Tiny Star Stands High Among Lovely Women | By Gloria Emerson | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archiv es/touro-shrine-rites-set-for-december.html | TOURO SHRINE RITES SET FOR DECEMBER | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |

| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/treasury-spurs-bond-refunding-white-paper-explains-plan-to-stretch.html | TREASURY SPURS BOND REFUNDING White Paper Explains Plan to Stretch Out Debt  Impact Is Analyzed | By Richard E Mooneyspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/trophy-races-held-placings-in-handicap-regatta-await-final.html | TROPHY RACES HELD Placings in Handicap Regatta Await Final Calculations | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tv-contrast-in-westerns-tall-man-bows-uninventively-have-gun-will.html | TV Contrast in Westerns Tall Man Bows Uninventively Have Gun Will Travel in Charming Return | By Jack Gould | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/uaw-man-works-to-get-out-votes-precinct-leader-calls-job-plodding.html | UAW MAN WORKS TO GET OUT VOTES Precinct Leader Calls Job Plodding But Important  Uses Personal Touch | By Damon Stetsonspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/un-troops-halt-raid-by-lumumba-on-radio-in-congo-ghana-units-stop.html | UN TROOPS HALT RAID BY LUMUMBA ON RADIO IN CONGO Ghana Units Stop Premier and Disarm His Soldiers in Brief Showdown GAINS REPORTED BY ILEO Rival for Leadership Says All Parties and States Will Back His Regime UN Troops Prevent Lumumba From Taking Over Congo Radio | By Henry Tannerspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/us-curb-on-travel-puts-un-delegates-into-three-classes-curb-on.html | US Curb on Travel Puts UN Delegates Into Three Classes CURB ON TRAVEL SETS UP 3 GROUPS | By Dana Adams Schmidtspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/use-of-drugs-in-sports-problems-of-responsibility-steps-to-correct.html | Use of Drugs in Sports Problems of Responsibility Steps to Correct Practice Discussed | ALBERT SALISBURY HYMAN MD | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/walter-critical-on-2-code-clerks-sees-gross-dereliction-in-hiring.html | WALTER CRITICAL ON 2 CODE CLERKS Sees Gross Dereliction in Hiring Defectors  Two House Studies Are Set | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/war-methods-denounced.html | War Methods Denounced | PATRICIA MCMAHON | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/weather-in-paris-creates-a-spell-residents-of-city-act-like.html | WEATHER IN PARIS CREATES A SPELL Residents of City Act Like Tourists While Enjoying WeekEnd in Park SIDEWALK CAFES BUSY Patrons Service Staff and Strollers Find a Harmony Possible Only in France | By Milton Brackerspecial To the New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/webfoot-captures-orient-point-event.html | WEBFOOT CAPTURES ORIENT POINT EVENT | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/westchester-temple-dedicated.html | Westchester Temple Dedicated | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ymca-unit-asks-study.html | YMCA Unit Asks Study | Special to The New York Times | RE0000378556 | 1988-03-14 | B00000856705 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/2-rob-jersey-bank-flee-in-police-car.html | 2 ROB JERSEY BANK FLEE IN POLICE CAR | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/23-wire-inspectors-suspended-by-city-23-wire-inspectors-suspended.html | 23 Wire Inspectors Suspended by City 23 Wire Inspectors Suspended By City on Conflict Charges | By Paul Crowell | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/3-judges-picked-for-2-vacancies-both-parties-nominate-fuld-for.html | 3 JUDGES PICKED FOR 2 VACANCIES Both Parties Nominate Fuld for Second Term but Split on Other Appeals Post | By Leo Eganspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/35hour-week-urged-instead-of-raises.html | 35HOUR WEEK URGED INSTEAD OF RAISES | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/60-groups-favor-new-zoning-code-revised-proposals-lead-to-wide.html | 60 GROUPS FAVOR NEW ZONING CODE Revised Proposals Lead to Wide Backing at Hearing by Planning Agency OBJECTIONS ARE RAISED Brooklyn and Bronx Units Say Manhattan Will Gain More by New Laws | By John Sibley | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/90-mph-winds-5inch-rains-and-high-tides-soak-area-thousands-flee.html | 90 MPH WINDS 5Inch Rains and High Tides Soak Area  Thousands Flee WINDS OF 90 MPH DRIVE HEAVY RAIN Nearly 5 Inches Falls Here  Telephones Knocked Out  Shore Areas Evacuated | By Peter Kihss | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/a-trip-with-doc-nixon-vice-president-utters-soothing-words-but-his.html | A Trip With Doc Nixon Vice President Utters Soothing Words But His World Picture Is Questioned | By James Restonspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/advertising-kintner-asks-reports-on-field.html | Advertising Kintner Asks Reports on Field | By Robert Alden | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/african-trial-opens-pratt-faces-johannesburg-court-on-murder-charge.html | AFRICAN TRIAL OPENS Pratt Faces Johannesburg Court on Murder Charge | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/aid-directors-meet.html | Aid Directors Meet | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/albert-to-fight-ouster-as-host-says-pact-would-prevent-effort-to.html | ALBERT TO FIGHT OUSTER AS HOST Says Pact Would Prevent Effort to Give Candid Camera to Godfrey | By Val Adams | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/all-seems-wrong-except-the-score-when-campi-rolls.html | All Seems Wrong Except the Score When Campi Rolls | By Gordon S White Jr | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/army-aides-warn-sukarno-of-reds-chiefs-who-curbed-party-in.html | ARMY AIDES WARN SUKARNO OF REDS Chiefs Who Curbed Party in Provinces Call It Peril to Indonesian Goals | By Bernard Kalbspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/arrest-called-imminent.html | Arrest Called Imminent | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/arthur-willard-educator82dies-v-u-of-illinois-head-from-34-to.html | ARTHUR WILLARD EDUCATOR82DIES V U of Illinois Head From 34 to 46uEngineer Perfected Holland Tunnel Ventilation | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-5-no-title.html | Article 5  No Title | By Michael Strausssspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/banker-sees-no-danger-in-us-gold-loss-now-bat-david-rockefelle.html | Banker Sees No Danger in US Gold Loss Now Bat David Rockefeller Notes a LongRange Threat Warns of Effect on Foreign Confidence in Dollar GOLD STOCK DROP HELD FUTURE WOE | By Albert L Kraus | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bargain-is-no-bargain-when-it-fills-no-need.html | Bargain Is No Bargain When It Fills No Need | By Cynthia Kellogg | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/battle-for-b-o-off-till-nov-30-c-o-extends-deadline-for-tenders.html | BATTLE FOR B  O OFF TILL NOV 30 C O Extends Deadline for Tenders  Says It Has 29 Share in Road SIMPSON SCORES MOVE President of SoughtAfter Line Says Action Shows Merger Not Prime Aim BATTLE FOR B  O OFF TILL NOV 30 | By Alexander R Hammer | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/belgium-plans-cut-in-military-budget.html | BELGIUM PLANS CUT IN MILITARY BUDGET | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/biologist-drowns-in-jersey-storm-thurlow-c-nelson-noted-shellfish.html | BIOLOGIST DROWNS IN JERSEY STORM Thurlow C Nelson Noted Shellfish Researcher Dies in Attempt to Tie Up Boat | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-deported-by-south-africa-anglican-foe-of-segregation-leaves.html | BISHOP DEPORTED BY SOUTH AFRICA Anglican Foe of Segregation Leaves 2 Days After His Return From London | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-in-rhodesia.html | Bishop In Rhodesia | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-of-dublin-to-visit-us.html | Bishop of Dublin to Visit US | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bogota-meeting-praises-aid-plan-cuba-is-critical-but-other-latins.html | BOGOTA MEETING PRAISES AID PLAN Cuba Is Critical but Other Latins Hail US Program as a Turning Point | By Juan de Onisspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bonn-offers-proposals.html | Bonn Offers Proposals | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bowles-asks-end-of-divided-rule-tells-iue-election-of-kennedy-could.html | BOWLES ASKS END OF DIVIDED RULE Tells IUE Election of Kennedy Could Assure a Unified Government | By Stanley Leveyspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/british-firm-buys-40-wall-st-lease-london-concern-expected-to-pay.html | BRITISH FIRM BUYS 40 WALL ST LEASE London Concern Expected to Pay 15000000 to Zeckendorf for It | By Glenn Fowler | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/briton-is-signed-for-little-moon-john-justin-to-costar-with-julie.html | BRITON IS SIGNED FOR LITTLE MOON John Justin to CoStar With Julie Harris  All the Way Home Set for Boston | By Louis Calta | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/calm-un-aide-in-congo-rajeshwar-dayal.html | Calm UN Aide in Congo Rajeshwar Dayal | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/catholics-convene-missionary-session.html | CATHOLICS CONVENE MISSIONARY SESSION | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/caution-clouds-london-market-bluechip-industrials-off-and-gilt.html | CAUTION CLOUDS LONDON MARKET BlueChip Industrials Off and Gilt Edges Gain as Buyers Stand Aside | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/citys-3-subways-all-hit-by-storm-thousands-late-as-floods-fires-and.html | CITYS 3 SUBWAYS ALL HIT BY STORM Thousands Late as Floods Fires and Power Trouble Delay or Halt Trains | By Emanuel Perlmutter | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/connecticut-boasts-power-plus-fast-backs-and-big-line-are-heralds.html | Connecticut Boasts Power Plus Fast Backs and Big Line Are Heralds of Good Season Yankee Conference Team Favored to Lead League | By Joseph M Sheehanspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dance-honoring-carol-gillmore-is-held-on-li-debutante-and-mother.html | Dance Honoring Carol Gillmore Is Held on LI Debutante and Mother Receive at Fete at Piping Rock Club | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/defectors-behavior.html | Defectors Behavior | HENRY F KOSTER MD | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/defender-beats-donohue-by-1-up-nicklaus-victor-at-st-louis-stewart.html | DEFENDER BEATS DONOHUE BY 1 UP Nicklaus Victor at St Louis  Stewart Defeats Devlin Australian Open Victor | By Lincoln A Werdenspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/demand-on-un-asked.html | Demand on UN Asked | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dog-stirs-border-fight-lebanese-shoot-at-israelis-while-pursuing.html | DOG STIRS BORDER FIGHT Lebanese Shoot at Israelis While Pursuing Hound | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dorothy-hubbard-bride-of-lawyer-at-rye-wedding-i58-debutante.html | Dorothy Hubbard Bride of Lawyer At Rye Wedding i58 Debutante Married to Herbert Lobl Harvard Alumnus | I Special to The New York Time | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/excerpts-from-secretary-general-hammarskjolds-report-to-the-un.html | Excerpts From Secretary General Hammarskjolds Report to the UN Members | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/exhibitors-to-see-studios-at-worst-theatre-owners-to-convene-on.html | EXHIBITORS TO SEE STUDIOS AT WORST Theatre Owners to Convene on Coast Today Will Find Only 4 Film Projects | By Murray Schumachspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/floods-maroon-2479-children-in-thirteen-public-schools-here-floods.html | Floods Maroon 2479 Children In Thirteen Public Schools Here Floods Maroon 2479 Children In Thirteen Public Schools Here | By Leonard Buder | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/food-festivo-napolitano-celebration-of-san-gennaro-is-marked-by.html | Food Festivo Napolitano Celebration of San Gennaro Is Marked By Music Song Dancing and Good Food | By Craig Claiborne | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/for-better-city-planning-widespread-support-for-proposed-rezoning.html | For Better City Planning Widespread Support for Proposed Rezoning Resolution Noted | RAYMOND S RUBINOW | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/frankly-feminine-form-is-designers-inspiration.html | Frankly Feminine Form Is Designers Inspiration | By Carrie Donovan | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gardenstate-prepared-jersey-escapes-major-storm-damage.html | GardenState Prepared Jersey Escapes Major Storm Damage | By Foster Hailey | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gold-cross-by-dali-stolen-by-burglar-from-li-museum.html | Gold Cross by Dali Stolen by Burglar From LI Museum | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/good-better-and-best-a-smallslam-bid-furnishes-lesson-in.html | Good Better and Best  A SmallSlam Bid Furnishes Lesson in Superlatives | By Albert H Morehead | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hammarskjold-names-security-coordinator.html | Hammarskjold Names Security Coordinator | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harbor-operations-disrupted-as-storm-batters-port-here-cargo-ship.html | Harbor Operations Disrupted As Storm Batters Port Here Cargo Ship Torn From Moorings  Ferry Is Piled Up on SI  High Tides Flood Lower Decks of Piers | By Werner Bamberger | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harriman-voices-concern-on-congo-says-it-london-after-tour-that.html | HARRIMAN VOICES CONCERN ON CONGO Says it London After Tour That Soviet Poses Grave Threat in Africa | By Thomas P Ronanspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harry-m-smith-is-dead-at-54-law-partner-and-realty-official.html | Harry M Smith Is Dead at 54 Law Partner and Realty Official | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/herter-to-speak-at-un-on-sept-22-secretary-of-states-talk-is.html | HERTER TO SPEAK AT UN ON SEPT 22 Secretary of States Talk Is Scheduled Day Before Address by Khrushchev | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/houston-admits-3-pupils.html | Houston Admits 3 Pupils | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/i-uuuuuuuuuuuuuuuuu-clifford-f-kvoy-bamercontractor.html | I uuuuuuuuuuuuuuuu CLIFFORD F KVOY BAMERCONTRACTOR | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/japanchina-trade-chou-says-that-resumption-would-be-good-thing.html | JAPANCHINA TRADE Chou Says That Resumption Would Be Good Thing | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/jersey-senate-votes-full-inquiry-on-port-agency-internal-affairs.html | Jersey Senate Votes Full Inquiry On Port Agency Internal Affairs PORT BODY STUDY VOTED BY JERSEY | By George Cable Wrightspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ji-case-company-companies-issue-earnings-figures.html | JI CASE COMPANY COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/katanga-envoys-off-to-meet-ileo-denied-use-of-airport-by-un-they.html | KATANGA ENVOYS OFF TO MEET ILEO Denied Use of Airport by UN They Drive Part of Way to Brazzaville | By Am Rosenthalspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/kennedy-assures-texas-ministers-of-independence-says-hed-quit.html | KENNEDY ASSURES TEXAS MINISTERS OF INDEPENDENCE Says Hed Quit Presidency if Unable to Withstand Any Church Pressure KENNEDY PLEDGES TO BAR PRESSURE | By Wh Lawrencespecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/khrushchev-sends-note-to-de-gaulle.html | KHRUSHCHEV SENDS NOTE TO DE GAULLE | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/labor-arbitration-advocated.html | Labor Arbitration Advocated | PERCIVAL E JACKSON | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lakes-area-told-to-spur-traffic-export-lines-head-counsels-broad.html | LAKES AREA TOLD TO SPUR TRAFFIC Export Lines Head Counsels Broad Regional Outlook in Expanding Cargoes | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lead-zinc-group-meets-international-study-board-to-review-trade.html | LEAD ZINC GROUP MEETS International Study Board to Review Trade Problems | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/learning-geography.html | Learning Geography | M ACOSTA | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lightweight-ace-to-lead-varsity-matalavage-pritchard-and-bellino.html | LIGHTWEIGHT ACE TO LEAD VARSITY Matalavage Pritchard and Bellino Fill Out Backfield on Strong Navy Team | By Deane McGowenspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lions-move-indoors-columbia-eleven-charts-plays-by-candlelight-at.html | LIONS MOVE INDOORS Columbia Eleven Charts Plays by Candlelight at Camp | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lodge-would-bar-issue-of-religion-says-raising-it-is-improper.html | LODGE WOULD BAR ISSUE OF RELIGION Says Raising It Is Improper Points Out Three of His Grandsons Are Catholic | By Harrison E Salisburyspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lumumba-jailed-3-hours-by-army-status-in-doubt-he-later-appears-in.html | LUMUMBA JAILED 3 HOURS BY ARMY STATUS IN DOUBT He Later Appears in Streets Shouting Victory but House Arrest Is Hinted RADIO AGAIN DENIED HIM PremierDesignate Selects Cabinet  Cairo Indicates Its Forces Will Leave LUMUMBA JAILED FOR THREE HOURS | By Henry Tannerspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lunchcounter-bar-ended-in-texas-city.html | LUNCHCOUNTER BAR ENDED IN TEXAS CITY | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/manhattans-umbrellas-suffer-as-workers-trot-before-wind.html | Manhattans Umbrellas Suffer As Workers Trot Before Wind Delicatessens Rush Sandwiches Over Flooded Gutters Longshoremen Sell PiggyBack Rides | By Nan Robertson | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/markets-activity-slashed-by-storm-volume-drops-to-2160000-shares.html | MARKETS ACTIVITY SLASHED BY STORM Volume Drops to 2160000 Shares From 2748150 Traded on Friday SMALLEST SINCE AUG 2 Average Falls 249 Points to 34254  660 Issues Decline and 303 Gain MARKET ACTIVITY SLASHED BY STORM | By Burton Crane | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/measured-statement.html | Measured Statement | MARION OSBORN | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/melville-t-matthews.html | MELVILLE T MATTHEWS | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-john-a-walstrom.html | MRS JOHN A WALSTROM | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-swirlbul-has-son.html | Mrs Swirlbul Has Son | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/new-nixon-hopes-change-is-a-gain-vice-president-concedes-he-has.html | NEW NIXON HOPES CHANGE IS A GAIN Vice President Concedes He Has Evolved and Praises Eisenhowers Tutelage | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/new-setup-for-oil-is-urged-by-italian.html | NEW SETUP FOR OIL IS URGED BY ITALIAN | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/nixon-says-issue-is-foreign-policy-starts-on-campaign-after-sendoff.html | NIXON SAYS ISSUE IS FOREIGN POLICY Starts on Campaign After SendOff by President  Dallas Crowds Cheer NIXON SAYS ISSUE IS FOREIGN POLICY | By Russell Bakerspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/noted-writer-carried-away-by-beauty-of-lakes-he-fished-in-argentina.html | Noted Writer Carried Away by Beauty of Lakes He Fished in Argentina | By John W Randolph | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ocaseys-communism-is-really-a-dream-of-a-better-life-for-mankind.html | OCaseys Communism Is Really a Dream of a Better Life for Mankind | By Brooks Atkinson | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/oh-cant-i-asked-lodge-and-socko.html | Oh Cant I asked Lodge  And Socko | By Arthur Krock | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/peiping-hails-toure-rally-of-100000-gives-guinea-chief-a-standing.html | PEIPING HAILS TOURE Rally of 100000 Gives Guinea Chief a Standing Ovation | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pennsy-strikers-sign-a-new-pact-service-resuming-today-conflicting.html | PENNSY STRIKERS SIGN A NEW PACT Service Resuming Today  Conflicting Claims Issued PENNSY STRIKERS SIGN A NEW PACT | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pope-takes-long-trip.html | Pope Takes Long Trip | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/power-on-island-fails-without-electric-power-wind-and-water-fell.html | Power on Island Fails WITHOUT ELECTRIC POWER Wind and Water Fell Trees and Poles  Highways Closed by Floods | By Martin Arnold | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/president-of-congo-asks-un-for-aid-congo-president-asks-un-for-aid.html | President of Congo Asks UN for Aid CONGO PRESIDENT ASKS UN FOR AID | By Lindesay Parrottspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/private-savings-soared-in-the-second-quarter.html | Private Savings Soared In the Second Quarter | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/queens-lawyer-killed-victim-of-vermont-car-crash-2-in-family.html | QUEENS LAWYER KILLED Victim of Vermont Car Crash  2 in Family Injured | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rain-rain-keeps-pupils-away-until-another-day-deluge-helps-hew.html | Rain Rain Keeps Pupils Away Until Another Day Deluge Helps Hew Teacher Overcome Nervousness Her Children Ask for Holiday Atmosphere More Often | By Robert H Terte | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rebels-threaten-northern-laos-nations-new-premier-fears-takeover-of.html | REBELS THREATEN NORTHERN LAOS Nations New Premier Fears Takeover of 2 Provinces by RedLed Forces | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/red-chinas-revolutionary-zeal-is-annoying-to-russians-aggressive.html | Red Chinas Revolutionary Zeal Is Annoying to Russians AGGRESSIVE VIEW OF PEIPING FEARED Relations Are Strained Now but Both Nations Know Value of the Alliance | By Max Frankel | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/red-cross-opens-650-shelters-to-aid-coastal-storm-victims.html | Red Cross Opens 650 Shelters To Aid Coastal Storm Victims | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/religious-issue-discussed-partisanship-seen-in-statement-opposing.html | Religious Issue Discussed Partisanship Seen in Statement Opposing Senator Kennedy | Rev AUSTIN H ARMITSTEAD | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/remarks-of-eisenhower-and-nixon-at-baltimore-airport-sendoff-rally.html | Remarks of Eisenhower and Nixon at Baltimore Airport SendOff Rally | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rev-a-roy-ogborne.html | REV A ROY OGBORNE | Special to The New York Tunes | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/review-is-urged-in-interest-rates-new-york-state-bank-head-calls.html | REVIEW IS URGED IN INTEREST RATES New York State Bank Head Calls for Study of Laws Requiring Ceilings | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rhode-island-hit-by-81mile-winds.html | RHODE ISLAND HIT BY 81MILE WINDS | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/roads-here-trap-many-motorists-flooded-highway-conditions-and.html | ROADS HERE TRAP MANY MOTORISTS Flooded Highway Conditions and Fallen Trees Add to Traffic Snarls | By Joseph C Ingraham | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rockefeller-maps-state-aid-revision-localities-with-population.html | ROCKEFELLER MAPS STATE AID REVISION Localities With Population Gains Would Get More and Losses Bring No Cut PLAN LIMITED TO YEAR Uses 2 Censuses Counties Session Is Told  Wagner Pushes for Transit Unit | By Charles Grutznerspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rockland-power-out-trees-felled-by-high-winds-halt-highway-traffic.html | ROCKLAND POWER OUT Trees Felled by High Winds Halt Highway Traffic | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/russians-change-view-communist-organ-for-car-racing.html | Russians Change View Communist Organ for Car Racing | By Robert Daleyspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sandburg-finds-2d-windy-city-as-he-comes-for-honor-here.html | Sandburg Finds 2d Windy City As He Comes for Honor Here | By Arthur Gelb | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/shack-at-left-wing-for-rangers-as-surgery-sidelines-prentice.html | Shack at Left Wing for Rangers As Surgery Sidelines Prentice | By William J Briordyspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/somber-second-thoughts.html | Somber Second Thoughts | By Arthur Daley | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/son-to-the-john-wydlers.html | Son to the John Wydlers | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/state-liquor-unit-gets-new-chairman.html | STATE LIQUOR UNIT GETS NEW CHAIRMAN | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-disrupts-sports-schedule-aqueduct-atlantic-city-and-westbury.html | STORM DISRUPTS SPORTS SCHEDULE Aqueduct Atlantic City and Westbury Tracks Idle  Tennis and Boxing Off | By Harry Heeren | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/success-sighted-for-big-financing-related-issues-mostly-rise-3-12s.html | SUCCESS SIGHTED FOR BIG FINANCING Related Issues Mostly Rise  3 12s of 1990 Decline  Corporates Steady | By Paul Heffernan | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/theatre-vintage-60-bubbly-and-flat-revue-by-22-writers-has-its.html | Theatre Vintage 60 Bubbly and Flat Revue by 22 Writers Has Its Premiere Christens New Brooks Atkinson Theatre | By Howard Taubman | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thofflawoody69-long-a-professor-u-of-pennsylvania-expert-on.html | THOfflAWOODY69 LONG A PROFESSOR U of Pennsylvania Expert on Education DiesuWrote Widely pn Subject | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thurbers-walter-mitty-dream-comes-true-in-performing-bow.html | Thurbers Walter Mitty Dream Comes True in Performing Bow | LOUIS CALTA | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tito-and-nasser-may-visit-capital-strong-protests-by-public-feared.html | TITO AND NASSER MAY VISIT CAPITAL Strong Protests by Public Feared in Washington US WEIGHS BIDS TO TITO NASSER | By Dana Adams Schmidtspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tito-leaves-belgrade.html | Tito Leaves Belgrade | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/travel-snarled-in-path-of-storm-3-lirr-lines-disrupted-la-guardia.html | TRAVEL SNARLED IN PATH OF STORM 3 LIRR Lines Disrupted  La Guardia Is Closed TRAVEL SNARLED IN PATH OF STORM | By Kennett Love | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/treasury-bill-rate-at-2654-opposed-to-2520-last-week.html | Treasury Bill Rate at 2654 Opposed to 2520 Last Week | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tunisian-presses-paris-bourguiba-urges-early-talks-on-evacuating.html | TUNISIAN PRESSES PARIS Bourguiba Urges Early Talks on Evacuating Bizerte Base | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tv-a-talk-with-nixon-vice-president-is-questioned-in-first-of-cbs.html | TV A Talk With Nixon Vice President Is Questioned in First of CBS Presidential Countdown Series | By John P Shanley | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/two-are-honored-at-a-dinner-dance.html | Two Are Honored At a Dinner Dance | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/uar-congo-unit-quits-un-force-cairo-aide-criticizes-seizure-of.html | UAR CONGO UNIT QUITS UN FORCE Cairo Aide Criticizes Seizure of Radio and Airports  Lumumba Supported | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ulbricht-is-chief-of-east-germany-red-party-leader-succeeds-pieck.html | ULBRICHT IS CHIEF OF EAST GERMANY Red Party Leader Succeeds Pieck but With More Official Authority | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-chief-opposes-a-standing-force-hammarskjold-report-says.html | UN CHIEF OPPOSES A STANDING FORCE Hammarskjold Report Says Permanent Military Unit Is Not Necessary UN Secretary General Opposes Formation of a Military Force | By Kathleen Teltschspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-faces-a-test-on-2-congo-groups-unparalleled-situation-seen-in.html | UN FACES A TEST ON 2 CONGO GROUPS Unparalleled Situation Seen in Rival Delegations Vying for Council Recognition | By James Feronspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-may-bar-public-from-khrushchev-talk.html | UN May Bar Public From Khrushchev Talk | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-messages-on-congo.html | UN Messages on Congo | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-picks-mcone-for-atom-parley-aec-chief-to-lead-group-going-to.html | US PICKS MCONE FOR ATOM PARLEY AEC Chief to Lead Group Going to Vienna Talks of International Agency | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-urging-bonn-to-retaliate-over-new-berlin-travel-curbs-allies.html | US Urging Bonn to Retaliate Over New Berlin Travel Curbs Allies Acted Quickly Against Order by Barring Reds  West Germany Sought Only a Trade Boycott | By Ew Kenworthy | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/venezuela-foils-attempted-coup-officer-who-seizes-radio-station.html | VENEZUELA FOILS ATTEMPTED COUP Officer Who Seizes Radio Station Wins No Response to His Pleas for Revolt | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/virginia-school-admits-negroes-also-agrees-to-accept-285-white.html | VIRGINIA SCHOOL ADMITS NEGROES Also Agrees to Accept 285 White Students It Barred to Thwart Integration | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/warning-rejected.html | Warning Rejected | SAMUEL T WILLIAMSON | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/westchester-glad-it-wasnt-worse-storm-causes-flooding-and-power.html | WESTCHESTER GLAD IT WASNT WORSE Storm Causes Flooding and Power Loss but Officials Expected More Damage | By Merrill Folsomspecial To the New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/westchester-warden-named.html | Westchester Warden Named | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/wholesale-prices-up-01-last-week.html | WHOLESALE PRICES UP 01 LAST WEEK | Special to The New York Times | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-13 | https://www.nytimes.com/1960/09/13/archiv es/zionism-leader-answers-israeli-exhead-of-hadassah-says-bengurion-is.html | ZIONISM LEADER ANSWERS ISRAELI ExHead of Hadassah Says BenGurion Is Wrong on Value of Movement | By Irving Spiegel | RE0000378557 | 1988-03-14 | B00000856706 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/-rosalie-outride-betrothed.html | Rosalie Outride Betrothed | Special o Ttie New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/119-republics-sign-plan-on-latin-aid-bogota-conference-closes.html | 119 REPUBLICS SIGN PLAN ON LATIN AID Bogota Conference Closes  Colombia Praises US but Scores Past Policy | By Richard Ederspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/2-concerns-face-walkout-by-iue-ge-and-westinghouse-told-union-will.html | 2 CONCERNS FACE WALKOUT BY IUE GE and Westinghouse Told Union Will Observe No Contract No Work Rule | By Stanley Leveyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/2-yugoslavs-defect-to-austria.html | 2 Yugoslavs Defect to Austria | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/9-state-aides-ask-agency-for-aged.html | 9 STATE AIDES ASK AGENCY FOR AGED | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/a-bid-that-is-viewed-with-distaste-and-how-one-pair-faced-it.html | A Bid That Is Viewed With Distaste and How One Pair Faced It | By Albert H Morehead | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/advertising-ease-is-chief-benefit-in-pouched-foods.html | Advertising Ease Is Chief Benefit in Pouched Foods | By Robert Alden | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/air-traffic-curbs-scored-at-parley-retiring-iata-chief-urges-open.html | AIR TRAFFIC CURBS SCORED AT PARLEY Retiring IATA Chief Urges Open Skies  Talks on Atlantic Flights Open | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/albania-reports-2-chiefs-ousted-central-committee-drops-members.html | ALBANIA REPORTS 2 CHIEFS OUSTED Central Committee Drops Members  Action Seen as Hint of Party Trouble | By Ms Handlerspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/aly-khans-will-is-read-children-get-most-of-estate-model-given.html | ALY KHANS WILL IS READ Children Get Most of Estate  Model Given 280000 | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/americans-abroad-inadequate-knowledge-of-foreign-languages-and.html | Americans Abroad Inadequate Knowledge of Foreign Languages and Customs Noted | ROBERT G MEAD Jr | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/art-young-america-1960-opening-30-painters-displayed-at-whitney.html | Art Young America  1960 Opening 30 Painters Displayed at Whitney Museum | By John Canaday | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/assassin-committed-verwoerd-assailant-is-sent-to-mental-hospital.html | ASSASSIN COMMITTED Verwoerd Assailant Is Sent to Mental Hospital | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ballet-theatre-opens-in-moscow-us-troupe-charms-throng-but-doesnt.html | BALLET THEATRE OPENS IN MOSCOW US Troupe Charms Throng But Doesnt Impress Critics  Bruhn Tallchief Score | By Seymour Toppingspecial To the New York Times | | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/belgians-endorse-de-gaulles-plan-but-say-french-proposal-for.html | BELGIANS ENDORSE DE GAULLES PLAN But Say French Proposal for European Confederation Should Keep US Links | By Robert C Dotyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/big-crowds-cheer-kennedy-in-texas-gets-enthusiastic-greetings-st.html | BIG CROWDS CHEER KENNEDY IN TEXAS Gets Enthusiastic Greetings  St Louis Throng Gives Him Wild Reception | By Wh Lawrencespecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/big-power-project-approved-by-fpc.html | BIG POWER PROJECT APPROVED BY FPC | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/blue-cross-rates-to-rise-334-here-state-approves-increase-for-nov-1.html | BLUE CROSS RATES TO RISE 334 HERE State Approves Increase for Nov 1 With Addition to Kinds of Coverage BLUE CROSS RATES TO RISE 334 HERE | By Farnsworth Fowle | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/britishgerman-talks-set.html | BritishGerman Talks Set | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/burke-golf-victor-with-birdie-on-19th.html | BURKE GOLF VICTOR WITH BIRDIE ON 19TH | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/capital-sets-up-new-space-unit-group-to-coordinate-civilian-and.html | CAPITAL SETS UP NEW SPACE UNIT Group to Coordinate Civilian and Military Programs  CoChairman Named | By John W Finneyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/caracas-eyes-soviet-bid-oil-market-influences-views-on-diplomatic.html | CARACAS EYES SOVIET BID Oil Market Influences Views on Diplomatic Exchange | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/carrier-report-denied-us-indicates-red-china-does-not-have-scrapped.html | CARRIER REPORT DENIED US Indicates Red China Does Not Have Scrapped Vessel | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/castro-to-attend-assembly-session-foreign-minister-says-cuba-will.html | CASTRO TO ATTEND ASSEMBLY SESSION Foreign Minister Says Cuba Will Support Soviet CASTRO WILL LEAD UN DELEGATION | By R Hart Phillipsspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/catholics-set-aim-in-latin-america-church-in-the-united-states.html | CATHOLICS SET AIM IN LATIN AMERICA Church in the United States Mapping New Missionary Emphasis for That Area | By George Duganspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/central-parks-lighting.html | Central Parks Lighting | IRENE ROTH GOULD | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ceylon-backs-lumumba-regime.html | Ceylon Backs Lumumba Regime | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/charles-g-signor.html | CHARLES G SIGNOR | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cheered-in-st-louis.html | Cheered in St Louis | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/colombia-bans-bank-strike.html | Colombia Bans Bank Strike | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/conservation-dept-says-any-member-may-shoot-party-deer-provided-.html | Conservation Dept Says Any Member May Shoot Party Deer Provided | By John W Randolph | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/convicted-judge-sent-to-li-jail-dodge-imprisoned-21-days-to.html | CONVICTED JUDGE SENT TO LI JAIL Dodge Imprisoned 21 Days to Reconsider a Demand That He Resign Bench | By Byron Porterfieldspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cornerstone-is-laid-for-hotel-in-rome.html | CORNERSTONE IS LAID FOR HOTEL IN ROME | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cuban-slain-by-civil-militia.html | Cuban Slain by Civil Militia | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/curbs-chafe-khrushchev.html | Curbs Chafe Khrushchev | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/danish-mail-strike-spreads.html | Danish Mail Strike Spreads | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/daughter-to-mrs-corson.html | Daughter to Mrs Corson | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/debris-cleared-in-westchester-connecticut-picture-brightens.html | Debris Cleared in Westchester Connecticut Picture Brightens | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/defender-scores-4and3-triumph-nicklaus-cards-6-birdies-in-second.html | DEFENDER SCORES 4AND3 TRIUMPH Nicklaus Cards 6 Birdies in Second Round Siderowf and Sethi Advance | By Lincoln A Werdenspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/deported-bishop-scores-south-africa.html | DEPORTED BISHOP SCORES SOUTH AFRICA | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/depressed-areas-get-lodge-pledge-he-says-nixon-would-seek-to-end.html | DEPRESSED AREAS GET LODGE PLEDGE He Says Nixon Would Seek to End Unemployment  Stresses Red Threat | By Harrison E Salisburyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dillon-says-cuba-toes-soviet-line-asserts-conduct-of-havana.html | DILLON SAYS CUBA TOES SOVIET LINE Asserts Conduct of Havana Officials at Bogota Parley Proves Accusation | By Juan de Onisspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/douglassulord.html | DouglassuLord | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dr-m-e-marsland-medical-official-65.html | DR M E MARSLAND MEDICAL OFFICIAL 65 | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/drama-festival-begins-in-dublin-bryan-macmahons-song-of-the-anvil.html | DRAMA FESTIVAL BEGINS IN DUBLIN Bryan MacMahons Song of the Anvil Among 6 New Plays in 2Week Event | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/eastern-to-try-air-bus-service-lower-fare-run-may-begin-between.html | EASTERN TO TRY AIR BUS SERVICE Lower Fare Run May Begin Between Pittsburgh and Miami on Oct 30 | By Richard Witkin | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/economic-and-religious-coalition-in-texas.html | Economic and Religious Coalition in Texas | By James Reston | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/eisenhower-signs-bill-on-aged-care-also-approves-legislation.html | EISENHOWER SIGNS BILL ON AGED CARE Also Approves Legislation Barring Payola and Fixed Television Quiz Shows | By Felix Belair Jrby United Press International | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/favorite-scores-by-halflength-make-sail-ridden-by-ycaza-captures.html | FAVORITE SCORES BY HALFLENGTH Make Sail Ridden by Ycaza Captures SevenFurlong Sprint in 122 35 | By Joseph C Nichols | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/film-house-owners-begin-convention.html | FILM HOUSE OWNERS BEGIN CONVENTION | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/finland-announces-budget.html | Finland Announces Budget | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/firemen-get-study-on-moonlighting.html | FIREMEN GET STUDY ON MOONLIGHTING | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/fuout_-u-ou-albert-h-greenly-dies-headed-freight-classification.html | fuouT  u ou ALBERT H GREENLY DIES Headed Freight Classification Unit of Eastern Railroads | I Special to The New York Tin I | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/furcolo-defeated-by-oconnor-in-massachusetts-senate-test-furcolo.html | Furcolo Defeated by OConnor In Massachusetts Senate Test FURCOLO BEATEN IN PRIMARY TEST | By John H Fentonspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/galax-va-school-integrates-quietly.html | GALAX VA SCHOOL INTEGRATES QUIETLY | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/gallic-star-joins-plume-monday-maurice-baquet-comedian-and-musician.html | GALLIC STAR JOINS PLUME MONDAY Maurice Baquet Comedian and Musician Is Signed  Vintage 60 Continues | By Sam Zolotow | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/garden-state-safety-mark-set.html | Garden State Safety Mark Set | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/georgia-officials-curbed-on-voting-terrell-county-registrars.html | GEORGIA OFFICIALS CURBED ON VOTING Terrell County Registrars Enjoined by US Court on Enrolling Negroes | By Claude Sittonspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/goldwater-on-ticket-jersey-conservatives-name-him-and-thurmond.html | GOLDWATER ON TICKET Jersey Conservatives Name Him and Thurmond | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/gop-women-meet-to-map-strategy.html | GOP WOMEN MEET TO MAP STRATEGY | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/government-automation-posing-threat-to-the-patronage-system.html | Government Automation Posing Threat to the Patronage System POLITICIANS FACE AUTOMATION WOE | By Cp Trussellspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/guinea-gets-loan-from-red-china-friendship-and-trade-pacts-give.html | GUINEA GETS LOAN FROM RED CHINA Friendship and Trade Pacts Give Africans 25000000 for ThreeYear Period | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hadassah-group-aiding-in-africa-medical-program-started-to-fight.html | HADASSAH GROUP AIDING IN AFRICA Medical Program Started to Fight Disease There  Funds Are Sought | By Irving Spiegel | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/happy-days-in-pittsburgh.html | Happy Days in Pittsburgh | By John Drebinger | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hearing-placates-zoning-law-foes-queens-residents-at-a-city-hall.html | HEARING PLACATES ZONING LAW FOES Queens Residents at a City Hall Hearing Convinced of Plans Advantages | By John Sibley | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hennings-is-dead-missouri-senator-leader-in-defense-of-civil-rights.html | HENNINGS IS DEAD MISSOURI SENATOR Leader in Defense of Civil Rights and Supreme Court Senator Hennings Is Dead at 57 Leader on Civil Liberties Issues | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/herbert-l-maris-lawyer-was-80-philadelphian-noted-for-his-work.in.html | HERBERT L MARIS LAWYER WAS 80 Philadelphian Noted for His Work in Behalf of Unjustly Convicted Prisoners Dies | Spedal to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/how-kennedy-is-being-received-the-texas-and-california-tours.html | How Kennedy Is Being Received The Texas and California Tours Reaction of Ministers KENNEDYS VIEWS IMPRESS TEXANS | By Gladwin Hillspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hurricane-fades-over-canada-storm-called-worst-on-record-low-death.html | Hurricane Fades Over Canada Storm Called Worst on Record LOW DEATH TOLL LAID TO WARNINGS Weather Bureaus Tracking Credited  Mayor Calls Parley on Phone Service | By Peter Kihss | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/icc-criticized-over-transport-senate-unit-says-agencys-rail-highway.html | ICC CRITICIZED OVER TRANSPORT Senate Unit Says Agencys Rail Highway and Water Policies Are Faulty | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/imiss-rosemary-wales-betrothed-to-student.html | iMiss Rosemary Wales  Betrothed to Student | o  Special to Tlie New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/indonesians-ban-political-actions-sukarno-suspends-activity-of-all.html | INDONESIANS BAN POLITICAL ACTIONS Sukarno Suspends Activity of All Parties Except GovernmentBacked Ones | BY Bernard Kalbspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/industry-supports-bonn.html | Industry Supports Bonn | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/inquiry-to-question-a-soviet-defector.html | INQUIRY TO QUESTION A SOVIET DEFECTOR | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/iran-arrests-critic-of-regime.html | Iran Arrests Critic of Regime | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/jacob-jsiegel.html | JACOB JSIEGEL | Special lo The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/jersey-central-signs-state-pact-railroad-to-get-1300000-to-continue.html | JERSEY CENTRAL SIGNS STATE PACT Railroad to Get 1300000 to Continue Service | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/joan-adams-plans-december-wedding.html | Joan Adams Plans December Wedding | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/john-wayne-joins-greatest-story-first-casting-is-made-for-film-on.html | JOHN WAYNE JOINS GREATEST STORY First Casting Is Made for Film on Jesus  2 Movies Weighed by Franciosa | By Eugene Archer | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/johnson-assures-oil-men-on-taxes-he-tells-new-mexico-rally.html | JOHNSON ASSURES OIL MEN ON TAXES He Tells New Mexico Rally Democrats in Congress Will Guard Sick Industry | By John D Morrisspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/kennedy-backers-see-upsurge-here-reaction-to-religious-attacks.html | KENNEDY BACKERS SEE UPSURGE HERE Reaction to Religious Attacks Cited as Factor in Gain  Candidate Due Today | By Clayton Knowles | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/li-aide-asks-land-banks.html | LI Aide Asks Land Banks | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/li-mural-job-possible-expert-says-he-can-remove-prelindbergh-scene.html | LI MURAL JOB POSSIBLE Expert Says He Can Remove PreLindbergh Scene | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/li-school-pool-voted-down.html | LI School Pool Voted Down | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/liberal-party-formally-backs-democratic-presidential-ticket-but-it.html | Liberal Party Formally Backs Democratic Presidential Ticket But It Names Own Candidate for State Appeals Bench  Platform Is Adopted | By Leo Egan | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/lime-rock-meet-saturday-attracts-150-sports-cars.html | Lime Rock Meet Saturday Attracts 150 Sports Cars | By Frank M Blunk | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/lions-stage-perfection-drills-to-correct-football-mistakes.html | Lions Stage Perfection Drills To Correct Football Mistakes | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/long-debt-issues-of-treasury-rise-some-corporate-securities-of-high.html | LONG DEBT ISSUES OF TREASURY RISE Some Corporate Securities of High Quality Show Drops of 14 Point | By Paul Heffernan | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/malaya-adding-to-congo-force.html | Malaya Adding to Congo Force | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/market-rolls-up-modest-advance-average-rises-084-point-to-34338-but.html | MARKET ROLLS UP MODEST ADVANCE Average Rises 084 Point to 34338 but Rails Touch 2Year Low 493 ISSUES UP 453 OFF Sales Climb to 2180000 Shares  Studebaker Most Active Stock MARKET ROLLS UP MODEST ADVANCE | By Burton Crane | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/maryland-coach-fairly-cheerful-despite-elevens-shortage-of.html | MARYLAND COACH FAIRLY CHEERFUL Despite Elevens Shortage of Experience Nugent Is Confident of Results | By Deane McGowenspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/mayor-joe-first-in-westbury-pace-honick-rainbow-and-freight.html | MAYOR JOE FIRST IN WESTBURY PACE Honick Rainbow and Freight Forwarder Finish in a Dead Heat for Second | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/mexican-acquires-lease-of-st-regis-zeckendorf-sells-operating-right.html | MEXICAN ACQUIRES LEASE OF ST REGIS Zeckendorf Sells Operating Right for About 5 Million No Policy Change Due | By Glenn Fowler | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/meyner-cautions-on-port-inquiry-hopes-jersey-senate-will-be.html | MEYNER CAUTIONS ON PORT INQUIRY Hopes Jersey Senate Will Be Discreet and Help to Clear BiState Agency HE SEES NO WRONGDOING Holds Authority Has Nothing to Hide  Investigation Is Welcomed by Celler | By George Cable Wrightspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/military-limited-by-un.html | Military Limited by UN | By Am Rosenthalspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/morocco-to-spend-50-millions-in-starting-a-chemical-industry.html | Morocco to Spend 50 Millions In Starting a Chemical Industry | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/moscow-says-un-chief-prevents-congo-solution-moscow-attacks-un.html | Moscow Says UN Chief Prevents Congo Solution MOSCOW ATTACKS UN CHIEF AGAIN | By Lindesay Parrottspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/mrs-kennedy-films-interview-for-a-tv-show-this-morning.html | Mrs Kennedy Films Interview For a TV Show This Morning | By Edward C Burks | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/mrs-william-jeffries.html | MRS WILLIAM JEFFRIES | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/music-unofficial-start-indoor-season-gets-under-way-with-interval.html | Music Unofficial Start Indoor Season Gets Under Way With Interval Concert at Town Hall | By Eric Salzman | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/nancy-williams-bl-montgomery-will-be-married-yale-fine-arts-alumna.html | Nancy Williams BL Montgomery Will Be Married Yale Fine Arts Alumna Betrothed to Lawyer  uDecember Nuptials | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/nehru-to-attend-assembly-meeting.html | NEHRU TO ATTEND ASSEMBLY MEETING | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/neighbors-help-catholics-build-church-from-18th-century-barn.html | Neighbors Help Catholics Build Church From 18th Century Barn | By Richard H Parkespecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/new-light-is-shed-on-heredity-role-neither-it-nor-environment-but.html | NEW LIGHT IS SHED ON HEREDITY ROLE Neither It Nor Environment but Combination Is Vital Chemists Report Here FEEDBACK IS EXPLAINED Organisms May Be Capable of Regulating Themselves Recent Findings Imply NEW LIGHT IS SHED ON HEREDITY ROLE | By Robert K Plumb | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/nils-t-almquist-dead-engineer-designed-separating-device-for-us.html | NILS T ALMQUIST DEAD Engineer Designed Separating Device for US Satellites | Special to The New Yorfc Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/nixon-endorses-kennedy-pledge-on-coast-he-urges-nation-accept.html | NIXON ENDORSES KENNEDY PLEDGE On Coast He Urges Nation Accept Senators Vow to Bar Religious Pressures NIXON ENDORSES KENNEDY PLEDGE | By Russell Bakerspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/oneday-golf-is-canceled.html | OneDay Golf Is Canceled | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/opportunities-seen-for-us-trade-rise.html | OPPORTUNITIES SEEN FOR US TRADE RISE | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/opposition-in-laos-accepts-peace-bid.html | OPPOSITION IN LAOS ACCEPTS PEACE BID | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/our-conduct-at-un-organized-attack-by-west-on-soviet-position.html | Our Conduct at UN Organized Attack by West on Soviet Position Advocated | ARTHUR P MENDEL | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/parisianinspired-hats-to-tempt-new-yorkers.html | ParisianInspired Hats To Tempt New Yorkers | By Patricia Peterson | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/peet-in-mirage-pages-star-class-larchmont-skipper-takes-opener-in.html | PEET IN MIRAGE PAGES STAR CLASS Larchmont Skipper Takes Opener in Title Series  H Lippincott Second | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/peiping-names-3-ministers.html | Peiping Names 3 Ministers | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/pennsys-trains-starting-to-roll-road-says-commuter-runs-are-back-to.html | PENNSYS TRAINS STARTING TO ROLL Road Says Commuter Runs Are Back to Normal  Full Service Today | By William G Weartspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/pins-hope-on-women.html | Pins Hope on Women | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/police-dual-jobs-held-proper.html | Police Dual Jobs Held Proper | HARRY DONNELLY | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archiv es/poling-praises-kennedys-stand-on-religion-issue-minister-calls.html | Poling Praises Kennedys Stand on Religion Issue Minister Calls Candidates Position Magnificent But He Renews Criticism of Catholic Churchs Role | By Charles Grutzner | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/political-rebels-still-defy-chiang-arrest-of-taiwan-leader-fails-to.html | POLITICAL REBELS STILL DEFY CHIANG Arrest of Taiwan Leader Fails to Dim Hopes of Kuomintangs Foes | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/port-agency-starts-soil-test-borings-for-jersey-jetport.html | Port Agency Starts Soil Test Borings For Jersey Jetport | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/portugal-pressed-on-trial.html | Portugal Pressed on Trial | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/protestant-group-applauds-kennedy-for-houston-speech.html | Protestant Group Applauds Kennedy for Houston Speech | By Peter Braestrupspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rabbi-challenges-peale-to-a-debate-leader-of-reform-jews-hits.html | RABBI CHALLENGES PEALE TO A DEBATE Leader of Reform Jews Hits Ministers Stand as Does a Protestant Weekly | By Donald Jansonspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rangers-adopt-twogoalie-system-worsley-will-divide-cage-assignment.html | Rangers Adopt TwoGoalie System Worsley Will Divide Cage Assignment With McCartan New Skaters Fortify Blues in Center Ice and on Defense | By William J Briordyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/red-china-limits-talks-with-us-calls-negotiations-on-minor.html | RED CHINA LIMITS TALKS WITH US Calls Negotiations on Minor Questions Waste of Time Big Issues Put First | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/religious-issue-debated-religious-issue-stirs-california.html | Religious Issue Debated RELIGIOUS ISSUE STIRS CALIFORNIA | By Lawrence E Daviesspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rhodesian-aims-viewed-sandys-confers-in-salisbury-on-plans-in.html | RHODESIAN AIMS VIEWED Sandys Confers in Salisbury on Plans in Federation | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/robert-frost-honored-president-signs-bill-to-give-gold-medal-to.html | ROBERT FROST HONORED President Signs Bill to Give Gold Medal to Poet | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rockefeller-opens-campaign-in-west-decries-using-of-religious-issue.html | ROCKEFELLER OPENS CAMPAIGN IN WEST Decries Using of Religious Issue Begins Drive for Nixon in California | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/russia-rejects-wests-protests-on-berlin-curbs-asserts-east-germany.html | RUSSIA REJECTS WESTS PROTESTS ON BERLIN CURBS Asserts East Germany Has Full Sovereignty Over Territory It Controls RUSSIANS REJECT BERLIN PROTESTS | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/security-agents-ready.html | Security Agents Ready | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/sex-found-factor-in-cancer-deaths-statistics-on-lung-patients-show.html | SEX FOUND FACTOR IN CANCER DEATHS Statistics on Lung Patients Show Women Outlive Men After Early Surgery | By Harold M Schmeckspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/skelton-to-start-tv-season-sept-27-oneman-pantomime-show-to-salute.html | SKELTON TO START TV SEASON SEPT 27 OneMan Pantomime Show to Salute UN 15th Year  General Assembly Series | By Val Adams | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/social-credit-party-wins-in-vancouver.html | SOCIAL CREDIT PARTY WINS IN VANCOUVER | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/soviet-now-strives-for-economic-might-and-prosperity-dogma-set.html | Soviet Now Strives for Economic Might and Prosperity DOGMA SET ASIDE FOR BETTER LIFE Theorists Lose to Engineers as Moscow Concentrates on Raising Production | By Max Frankel | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/soviet-protests-us-travel-ban-for-khrushchev-state-department.html | SOVIET PROTESTS US TRAVEL BAN FOR KHRUSHCHEV State Department Rejects Note and Asserts Curbs Are Not Hindrance PREMIER SCORES ACTION Calls Limitation Unlawful  Complaint Is Regarded as Propaganda Move SOVIET PROTESTS US TRAVEL BAN | By William J Jordenspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/space-trips-reported-london-paper-says-soviet-sent-men-60-miles-up.html | SPACE TRIPS REPORTED London Paper Says Soviet Sent Men 60 Miles Up Safely | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/st-laurent-of-dior-is-in-the-army-now.html | St Laurent of Dior Is in the Army Now | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/starting-a-new-party.html | Starting a New Party | FRANK LOVELL | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/state-bank-is-upheld-in-action-on-branches.html | State Bank Is Upheld In Action on Branches | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/stock-in-london-retreat-further-industrial-share-average-off-31.html | STOCK IN LONDON RETREAT FURTHER Industrial Share Average Off 31 Points to 3318  Gilt Edges Firm | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/storms-effects-linger-in-schools-one-still-closed-in-queens.html | STORMS EFFECTS LINGER IN SCHOOLS One Still Closed in Queens Electricity Affected in 3 Others in Borough | By Leonard Buder | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/supply-of-money-rose-200-million-in-august.html | Supply of Money Rose 200 Million in August | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/text-of-un-congo-notes.html | Text of UN Congo Notes | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/theatre-rare-strindberg-the-dance-of-death-opens-at-the-key.html | Theatre Rare Strindberg The Dance of Death Opens at the Key | By Howard Taubman | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/trot-saturday-to-decide-jamins-yonkers-trip.html | Trot Saturday to Decide Jamins Yonkers Trip | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tv-bad-omen-for-6061-premiere-of-nbcs-thriller-series-is.html | TV Bad Omen for 6061 Premiere of NBCs Thriller Series Is Preposterous Mystery Long on Violence | By Jack Gould | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/un-an-african-hope-but-congo-antagonisms-cause-strain-as-continents.html | UN an African Hope But Congo Antagonisms Cause Strain As Continents Bloc Gains Strength | By Thomas F Bradyspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/un-yields-congo-radio-eases-control-of-airports-senate-and-lower.html | UN Yields Congo Radio Eases Control of Airports Senate and Lower House Vote Lumumba Special Powers  He Appears to Gain in Fight to Retain Premiership CONGO RADIO OPEN UN EASES AIR BAN | By Henry Tannerspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/us-suit-charges-an-economic-bar-to-negro-voting-tennessee-action.html | US SUIT CHARGES AN ECONOMIC BAR TO NEGRO VOTING Tennessee Action Accuses 27 Persons and 2 Banks of Exerting Pressure AN INJUNCTION SOUGHT Georgia Registrars Ordered by a Federal Judge to End Discrimination Suit by US Charges Coercion To Discourage Vote by Negroes | By Anthony Lewisspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/warning-sounded-on-dividend-rises.html | WARNING SOUNDED ON DIVIDEND RISES | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/westport-plans-rentals-at-club-may-let-space-at-shore-to-towns.html | WESTPORT PLANS RENTALS AT CLUB May Let Space at Shore to Towns Teachers | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/williams-is-star-in-12to-3-game-kansas-city-player-drives-in-six.html | WILLIAMS IS STAR IN 12TO 3 GAME Kansas City Player Drives In Six Runs With Homer Double and Single | By Louis Effratspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/women-unionists-plan-vote-drive-buffalo-group-organizes-to-register.html | WOMEN UNIONISTS PLAN VOTE DRIVE Buffalo Group Organizes to Register Citizens and to Rally Kennedy Support | By Ah Raskinspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/womens-title-golf-put-off.html | Womens Title Golf Put Off | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/yale-senior-weds-stephena-v-cook.html | Yale Senior Weds Stephena V Cook | Special to The New York Times | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/young-bright-fashions-found-on-a-grand-tour.html | Young Bright Fashions Found on a Grand Tour | By Mary Burt Holmes | RE0000378558 | 1988-03-14 | B00000856707 |
| 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/youngsters-show-high-potentiality-trinity-banking-on-strong-attack.html | YOUNGSTERS SHOW HIGH POTENTIALITY Trinity Banking on Strong Attack  Sanders and Reese Key Players | By Joseph M Sheehanspecial To the New York Times | RE0000378558 | 1988-03-14 | B00000856707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/375foot-wallop-decides-21-game-yanks-bow-as-carey-homer-breaks-up.html | 375FOOT WALLOP DECIDES 21 GAME Yanks Bow as Carey Homer Breaks Up Duel Between Ditmar and Herbert | By Louis Effratspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/3d-ticket-is-sought-socialist-workers-file-for-new-york-ballot.html | 3D TICKET IS SOUGHT Socialist Workers File for New York Ballot Place | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/a-strange-conglomeration.html | A Strange Conglomeration | By John Drebinger | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/admiral-indicted-liquor-smuggling-on-ship-is-charged-admiral.html | Admiral Indicted Liquor Smuggling On Ship Is Charged ADMIRAL INDICTED FOR LIQUOR CACHE | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/airliner-crashed-on-short-runway-length-cut-by-construction-at-la.html | AIRLINER CRASHED ON SHORT RUNWAY Length Cut by Construction at La Guardia  Lower Approaches Are Cited | By Edward Hudson | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/all-76-on-plane-flee-crash-here.html | ALL 76 ON PLANE FLEE CRASH HERE | By Peter Kihss | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/an-old-log-book-aided-seadragon-sounding-of-19th-century-helped.html | AN OLD LOG BOOK AIDED SEADRAGON Sounding of 19th Century Helped Submarine Find Northwest Passage | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/anthropologist-links-culture-to-mental-illness-babys-first-8-to-10.html | Anthropologist Links Culture to Mental Illness Babys First 8 to 10 Months Called Danger Period Unity of Mother and Child Held Vital for Stability | By Emma Harrisonspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/arkansan-checks-defender-5-and-3-lewis-victor-after-gaining-6up.html | ARKANSAN CHECKS DEFENDER 5 AND 3 Lewis Victor After Gaining 6Up Lead on 9th Hole  Ward Wins 2 Matches | By Lincoln A Werdenspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/army-honors-negro-for-integration-aid.html | ARMY HONORS NEGRO FOR INTEGRATION AID | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-9-no-title.html | Article 9  No Title | By Robert Alden | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/belgiums-role-assessed-their-desire-for-gradual-transition-in-congo.html | Belgiums Role Assessed Their Desire for Gradual Transition in Congo Declared Thwarted | KENT G COLWELL | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bicycling-to-school-proposed.html | Bicycling to School Proposed | PHILIP ROBINSON | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bonn-to-boycott-red-german-fair-bars-west-germans-from-dealing-at.html | BONN TO BOYCOTT RED GERMAN FAIR Bars West Germans From Dealing at Leipzig Until Berlin Curb Is Lifted | By Sydney Grusonspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bus-fare-rise-granted-5cent-increase-authorized-on-21-westchester.html | BUS FARE RISE GRANTED 5Cent Increase Authorized on 21 Westchester Routes | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/business-loans-slide-32-million-member-banks-total-since-midyear.html | BUSINESS LOANS SLIDE 32 MILLION Member Banks Total Since Midyear Has Declined by 707000000 | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/c-o-holders-strongly-back-plan-to-acquire-b-o-control-c-o-holders.html | C O Holders Strongly Back Plan to Acquire B O Control C O Holders Strongly Back Plan to Acquire B O Control | By Robert E Bedingfieldspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cestone-leads-with-73.html | Cestone Leads With 73 | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/chief-denies-coup-lumumba-is-reported-fleeing-to-home-in.html | CHIEF DENIES COUP Lumumba Is Reported Fleeing to Home in Stanleyville CONGOLESE ARMY ASSUMES POWER | By Henry Tannerspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/city-protestants-condemn-bigotry-urge-voters-to-disregard-the.html | CITY PROTESTANTS CONDEMN BIGOTRY Urge Voters to Disregard the Religious Affiliation of Presidential Nominees | By Layhmond Robinson | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/clyde-is-utah-victor.html | Clyde Is Utah Victor | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/colt-closes-fast-from-last-place-kelso-sets-a-track-record-of-148.html | COLT CLOSES FAST FROM LAST PLACE Kelso Sets a Track Record of 148 25 in 1 18Mile Race  Careless John Next | By William R Conklin | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/conflicting-goals-frustrate-ussoviet-exchanges-moscow-resists-trade.html | Conflicting Goals Frustrate USSoviet Exchanges MOSCOW RESISTS TRADE OF IDEAS Both Sides Are Dissatisfied With the Limited Results Reached in Program | By Max Frankel | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cuba-sees-aggression-charges-swan-island-broadcasts-piracy-by-us.html | CUBA SEES AGGRESSION Charges Swan Island Broadcasts Piracy by US | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/daily-air-service-welcomed-to-li.html | DAILY AIR SERVICE WELCOMED TO LI | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/danish-mail-strike-ends.html | Danish Mail Strike Ends | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/david-poor-will-marry-miss-elizabeth-decker.html | David Poor Will Marry Miss Elizabeth Decker | Special to The Now York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/delaware-fears-letdown-in-class-14-letter-men-are-back-but.html | DELAWARE FEARS LETDOWN IN CLASS 14 Letter Men Are Back but Backfield and Green Starters Spell Trouble | By Deane McGowenspecial to the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/democrats-name-5-for-defense-study.html | DEMOCRATS NAME 5 FOR DEFENSE STUDY | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/diefenbaker-gets-assistant.html | Diefenbaker Gets Assistant | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dog-shows-go-on-when-other-events-accede-to-weather.html | Dog Shows Go On When Other Events Accede to Weather | By John Rendel | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dr-jacob-j-mam-8peciali8twas67-eye-and-ear-expert-diesu-founded.html | DR JACOB J MAM 8PECIALI8TWAS67 Eye and Ear Expert Diesu Founded Surgical Unit at Perth Amboy Hospital | X Special to The New York Ttaei | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/duboisuvoichick.html | DuBoisuVoichick | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/excerpts-from-zorinhammarskjold-un-debate.html | Excerpts From ZorinHammarskjold UN Debate | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/exgovernor-nominated.html | ExGovernor Nominated | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fashions-for-the-red-white-and-blue.html | Fashions for the Red White and Blue | By Gloria Emerson | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/federal-reserve-enters-market-system-buys-treasury-bills-reversing.html | FEDERAL RESERVE ENTERS MARKET System Buys Treasury Bills Reversing Early Weakness  2 12 s Show Drop | By Paul Heffernan | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fish-commission-devises-way-to-foil-followers-of-hatchery-trucks.html | Fish Commission Devises Way to Foil Followers of Hatchery Trucks | By John W Randolph | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fontinato-and-mahovlich-fined-100-a-piece-for-highsticking.html | Fontinato and Mahovlich Fined 100 A piece for HighSticking | By William J Briordyspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/food-news-cabbages-kingly-cousin-cauliflower-crop-is-excellent.html | Food News Cabbages Kingly Cousin Cauliflower Crop Is Excellent Quality on Long Island Vegetable in Certain Dishes Is Named for Du Barry | By Craig Claiborne | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/george-hadley.html | GEORGE HADLEY | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/george-mckibbin-lawyer-dies-head-of-illinois-public-aid-unit.html | George McKibbin Lawyer Dies Head of Illinois Public Aid Unit uuuuuuuuuuuuuuu a o u uuu  11ii i | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/goat-skin-or-wolf-fur-new-fashion-underfoot.html | Goat Skin or Wolf Fur New Fashion Underfoot | By Rita Beif | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/golfer-in-front-despite-penalty-sybil-wolfensohn-captures-medal-in.html | GOLFER IN FRONT DESPITE PENALTY Sybil Wolfensohn Captures Medal in Jericho After Loss of 6 Strokes | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/greentree-joey-wins-11th-in-row-choice-beats-jan-hanover-in-pace-at.html | GREENTREE JOEY WINS 11TH IN ROW Choice Beats Jan Hanover in Pace at Westbury  Colt Timed in 202 35 | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hadassah-adopts-9875000-budget-most-of-196061-funds-are-earmarked.html | HADASSAH ADOPTS 9875000 BUDGET Most of 196061 Funds Are Earmarked for Israel  New Officers Elected | By Irving Spiegel | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/havana-protests.html | Havana Protests | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/herter-defends-nato-structure-reaffirms-opposition-to-call-by-de.html | HERTER DEFENDS NATO STRUCTURE Reaffirms Opposition to Call by de Gaulle for Ending Integration of Troops | By William J Jordenspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/herter-pledges-berlin-action.html | Herter Pledges Berlin Action | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/howard-major-marries-mrs-dorothy-underbill.html | Howard Major Marries Mrs Dorothy Underbill | Special to The New York Tlmci | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hungry-man-holds-up-cabbie-to-get-arrested-so-he-can-eat.html | Hungry Man Holds Up Cabbie To Get Arrested So He Can Eat | By Jack Roth | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/injured-youth-plays-18-holes-on-crutches.html | Injured Youth Plays 18 Holes on Crutches | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/israel-is-offering-moslems-in-africa-lessons-in-arabic.html | Israel Is Offering Moslems in Africa Lessons in Arabic | By Lawrence Fellowsspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/issues-in-london-continue-to-dip-but-most-losses-are-small-with.html | ISSUES IN LONDON CONTINUE TO DIP But Most Losses Are Small With Individual Stocks Up on Company News | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jackson-urges-a-press-inquiry-on-organized-hate-campaign-seeks.html | Jackson Urges a Press Inquiry On Organized Hate Campaign Seeks Source of Religious Attacks  Asks Nixon to Repudiate Peale Stand | By Tom Wickerspecial to the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/james-p-needham.html | JAMES P NEEDHAM | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jane-eynon-engaged-to-william-s-boesch.html | Jane Eynon Engaged  To William S Boesch | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jewish-unit-hails-truman.html | Jewish Unit Hails Truman | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/john-jfitzpatrick-dies-bridgeport-insurance-official-had-been.html | JOHN JFITZPATRICK DIES Bridgeport Insurance Official Had Been Connecticut Aide | Special to The New York Times j | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/johnson-assumes-new-role-in-west-turns-unusually-militant-in.html | JOHNSON ASSUMES NEW ROLE IN WEST TURNS Unusually Militant in Attacking GOP and Praising Democrats | By John D Morrisspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/joseph-wclokey-dead-composer-of-church-musici-was-exdean-at-miami.html | JOSEPH WCLOKEY DEAD Composer of Church Musici Was ExDean at Miami II | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/judge-jailed-on-li-fails-to-win-writ.html | JUDGE JAILED ON LI FAILS TO WIN WRIT | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/karen-artz-fiancee-of-winthrop-thies.html | Karen Artz Fiancee Of Winthrop Thies | special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kashmirs-ruler-hears-the-poor-prime-minister-receives-petitioners.html | KASHMIRS RULER HEARS THE POOR Prime Minister Receives Petitioners on Fridays in the Capital City | By Paul Grimesspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedy-cheered-by-11500-at-8-am-crowd-at-machinists-union.html | KENNEDY CHEERED BY 11500 AT 8 AM Crowd at Machinists Union Convention in St Louis Stages Demonstration | By W H Lawrencesocial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedy-stumps-city-for-8-hours-sees-u-s-drifting-senator-takes.html | KENNEDY STUMPS CITY FOR 8 HOURS SEES U S DRIFTING Senator Takes Nomination of Liberals as Stevenson and Lehman Hail Him MAKES 6 APPEARANCES intensive Campaign Is Held to One Square Mile  He Asks March to Peace KENNEDY STUMPS CITY FOR 8 HOURS | By Clayton Knowles | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/l-k-kaplan-to-wed-miss-adiia-goodkin.html | L K Kaplan to Wed Miss Adiia Goodkin | Special to The New York Times  i | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/laos-king-backs-premier.html | Laos King Backs Premier | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/lawyer-to-oppose-chenoweth.html | Lawyer to Oppose Chenoweth | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/lelash-ledbetter-tie-for-lead.html | Lelash Ledbetter Tie for Lead | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/macmillan-trip-to-un-weighed-prime-minister-may-attend-meeting-of.html | MACMILLAN TRIP TO UN WEIGHED Prime Minister May Attend Meeting of Assembly to Reply to Khrushchev | By Thomas P Ronanspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/manhattan-limit-is-put-on-castro-like-khrushchev-cuban-is-ordered.html | MANHATTAN LIMIT IS PUT ON CASTRO Like Khrushchev Cuban Is Ordered by U S to Stay Close to UN Area MANHATTAN LIMIT IS PUT ON CASTRO | By E W Kenworthyspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/manila-police-alerted-emergency-status-is-ordered-to-halt-communist.html | MANILA POLICE ALERTED Emergency Status Is Ordered to Halt Communist Activity | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/market-values-drop-23-billion-but-prices-fail-to-pierce-the-years.html | MARKET VALUES DROP 23 BILLION But Prices Fail to Pierce the Years Lows Average Declines by 294 VOLUME IS AT 2530000 707 Issues Fall 238 Rise  Analysts Gloomy as News Continues Bad MARKET VALUES DROP 23 BILLION | By Richard Rutter | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/marone-howe-wed-to-donald-palmer.html | Marone Howe Wed To Donald Palmer | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/massachusetts-timber-thomas-joseph-oconnor.html | Massachusetts Timber Thomas Joseph OConnor | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/meredith-facing-problem-on-play-wants-to-direct-after-im-gone-but.html | MEREDITH FACING PROBLEM ON PLAY Wants to Direct After Im Gone but Is Too Busy  Kruger in Political Role | By Sam Zolotow | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/metropolitan-commutation.html | Metropolitan Commutation | FREDERIC C SMEDLEY | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/morton-asserts-gop-needs-cash-cant-meet-the-payroll-he-tells-union.html | MORTON ASSERTS GOP NEEDS CASH Cant Meet the Payroll He Tells Union League Club Chairman Discloses National GOP Unit Lacks Payroll Cash | By Douglas Dales | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-a-bruce-cook.html | MRS A BRUCE COOK | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-kennedy-defends-clothes-is-sure-mrs-nixon-pays-more-laughs-at.html | Mrs Kennedy Defends Clothes Is Sure Mrs Nixon Pays More Laughs at Report That She Spends 30000 and Says Critics Are Very Unfair KENNEDYS WIFE REPLIES ON CHIC | By Nan Robertson | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nato-studies-french-views.html | NATO Studies French Views | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/navy-to-patrol-seas-near-laos-u-s-carrier-force-includes-marine.html | NAVY TO PATROL SEAS NEAR LAOS U S Carrier Force Includes Marine Landing Team NAVY TO PATROL SEAS NEAR LAOS | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/negro-pupil-shift-balked-in-suburb-new-rochelle-refuses-to-enroll.html | NEGRO PUPIL SHIFT BALKED IN SUBURB New Rochelle Refuses to Enroll 12 in White School Outside Their District | By Merrill Folsomspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-gains-noted-in-leukemia-war-survival-time-increasing-experts.html | NEW GAINS NOTED IN LEUKEMIA WAR Survival Time Increasing Experts Find Advance in Hodgkins Disease Cited | By Harold M Schmeck Jrspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-yorknew-jersey-regional-tourney-will-begin-at-asbury-park-today.html | New YorkNew Jersey Regional Tourney Will Begin at Asbury Park Today | By Albert H Morehead | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nixon-skeptical-about-summitry-in-midwest-tour-he-says-hed-examine.html | NIXON SKEPTICAL ABOUT SUMMITRY In Midwest Tour He Says Hed Examine Any Bid With Greatest Care | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nixon-wins-repeated-applause-with-his-u-slsfirst-theme-nixon-wins.html | Nixon Wins Repeated Applause With His U SlsFirst Theme Nixon Wins Repeated Applause With His U SIsFirst Theme | By Russell Bakerspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/paul-ringenbach.html | PAUL RINGENBACH | Special to The New York Tlmei | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/pennsy-explains-accord-on-strike-says-settlement-will-cost-less.html | PENNSY EXPLAINS ACCORD ON STRIKE Says Settlement Will Cost Less Than 1000000  Terms Summarized | By William O Weartspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/play-on-irish-youth-lauded-in-dublin.html | PLAY ON IRISH YOUTH LAUDED IN DUBLIN | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/politician-weigh-upset-of-furcolo-victory-of-springfield-mayor-in.html | POLITICIAN WEIGH UPSET OF FURCOLO Victory of Springfield Mayor in Senate Race Changes Campaign Outlook | By John H Fentonspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/preidents-talk-in-u-n-to-procede-soviet-premiers-address-shifted-to.html | PREIDENTS TALK IN U N TO PROCEDE SOVIET PREMIERS Address Shifted to Sept 22  Speculation on Russian Space Feat Rises Eisenhower Will Speak at UN Before Address by Khrushchev | By Felix Belair Jrspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/proposal-to-raise-dues-arouses-opposition-in-electrical-union-i-u-e.html | Proposal to Raise Dues Arouses Opposition in Electrical Union I U E Convention Delegates Raise Sharp Objections  Action Is Due Today | By Stanley Leveyspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/proreds-support-vientiane.html | ProReds Support Vientiane | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/radiotv-big-ben-is-victim-of-times-tolling-on-newscasts-cut-to-a.html | RadioTV Big Ben Is Victim of Times Tolling on Newscasts Cut to a Stroke Bongs Took Too Long the BBC Found | By Jack Gouldrichard F Shepard | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/reasons-for-travel-curb-on-the-dictators.html | Reasons for Travel Curb on the Dictators | By Arthur Krock | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/record-of-special-session-failure-to-take-action-on-major-issues.html | Record of Special Session Failure to Take Action on Major Issues Charged | KENNETH B KEATING | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/renault-chief-sees-auto-export-woes-for-europe-in-1961.html | Renault Chief Sees Auto Export Woes For Europe in 1961 | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/restraint-urged-on-oil-producers-petroleum-convention-hears-pleas.html | RESTRAINT URGED ON OIL PRODUCERS Petroleum Convention Hears Pleas for Avoidance of Excessive Output RESTRAINT URGED ON OIL PRODUCERS | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/riley-draws-praise-of-princeton-coach.html | RILEY DRAWS PRAISE OF PRINCETON COACH | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rockefeller-issues-coast-challenge-says-republicans-will-win-in-new.html | ROCKEFELLER ISSUES COAST CHALLENGE Says Republicans Will Win in New York and Urges California to Compete | By Lawrence E Daviesspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rugged-slate-dims-pitt-prospects-ditka-and-3-backs-panthers-assets.html | Rugged Slate Dims Pitt Prospects Ditka and 3 Backs Panthers Assets in Stormy Going | By Howard M Tucknerspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seafarers-chief-denounces-icc-hall-charges-federal-agency-is-guilty.html | SEAFARERS CHIEF DENOUNCES ICC Hall Charges Federal Agency Is Guilty of Collusion With Railroads in Rate Wars | By John P Callahan | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seaton-aide-named-two-envoys-resign.html | SEATON AIDE NAMED TWO ENVOYS RESIGN | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seek-gop-votes-women-are-urged-delegates-at-parley-told-to-woo.html | SEEK GOP VOTES WOMEN ARE URGED Delegates at Parley Told to Woo Union Families and Nationality Groups | By Edith Evans Asburyspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/senegal-warns-west-on-policy-president-says-new-nation-may-become.html | SENEGAL WARNS WEST ON POLICY President Says New Nation May Become Neutralist if Not Recognized | By Leonard Ingallsspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ship-attorneys-going-to-capital-will-appear-before-appeals-court-in.html | SHIP ATTORNEYS GOING TO CAPITAL Will Appear Before Appeals Court in Bid to Reduce Cases Under Inquiry | By Edward A Morrow | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sir-arthur-p-mfleming-dies-researcher-on-radar-was-80-_____.html | Sir Arthur P MFleming Dies Researcher on Radar Was 80  Developer of Manufacturing Methods Also Aided Work on Submarine Defection | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/south-africa-ousts-briton.html | South Africa Ousts Briton | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-asks-intervention.html | Soviet Asks Intervention | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-defector-in-u-s-warns-moscow-has-nuclearraid-plan-former.html | Soviet Defector in U S Warns Moscow Has NuclearRaid Plan Former Naval Officer Tells House Committee Russian Trawlers Are Spying SOVIET DEFECTOR WARNS OF ATTACK | By Jack Raymondspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-envoy-back-in-iran.html | Soviet Envoy Back in Iran | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-is-target-of-lodges-attack-republican-bases-campaign-against.html | SOVIET IS TARGET OF LODGES ATTACK Republican Bases Campaign Against Khrushchev  Has Yet to Mention Kennedy | By Harrison E Salisburyspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-ships-seen-south-of-hawaii-3-vessels-heading-toward-rocket.html | SOVIET SHIPS SEEN SOUTH OF HAWAII 3 Vessels Heading Toward Rocket Target Area  New Space Feat Held Possible | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/space-flight-reported.html | Space Flight Reported | Special to the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/spanosustoddard-o.html | SpanosuStoddard o | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/stage-calls-street-musician-81-woman-who-plays-near-carnegie-hall.html | Stage Calls Street Musician 81 Woman Who Plays Near Carnegie Hall Gets Role in Show | By Arthur Gelb | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/subsidizing-housing.html | Subsidizing Housing | M W ALPIN | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sylvia-nesson-gives-a-song-recital-here.html | SYLVIA NESSON GIVES A SONG RECITAL HERE | ALLEN HUGHES | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/tact-in-gold-markets-a-look-at-europes-buying-suggests-aim-is-to.html | Tact in Gold Markets A Look at Europes Buying Suggests Aim Is to Block Bigger US Outflows DIPLOMACY SEEN IN BUYING OF GOLD | By Edwin L Dale Jrspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-ballet-a-triumph-for-ashton-la-fille-mal-gardee-in-met-premiere.html | The Ballet A Triumph for Ashton La Fille Mal Gardee In Met Premiere Royal Trowpe Dances Humorous Work | By John Martin | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-playwright-the-lawyer-and-the-voters-gore-vidal-conducts.html | The Playwright the Lawyer and the Voters Gore Vidal Conducts Campaign of Quips and Liberal Views | By Ira Henry Freemanspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-world-of-carl-sandburg-explored.html | The World of Carl Sandburg Explored | By Howard Taubman | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/threepenny-opera-opens-run-on-coast.html | THREEPENNY OPERA OPENS RUN ON COAST | Special lo The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/town-in-katanga-reported-aflame-15-are-slain-in-manona-as-tribesmen.html | TOWN IN KATANGA REPORTED AFLAME 15 Are Slain in Manona as Tribesmen Revolt  UN Flies Out Refugees | By Am Rosenthalspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/tribunal-for-teachers.html | Tribunal for Teachers | LUTHER GULICK | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/two-parties-pick-court-nominees-city-and-suburban-choices-made-for.html | TWO PARTIES PICK COURT NOMINEES City and Suburban Choices Made for 14 Posts  Some Are Bipartisan | By Charles Grutzner | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/u-n-chief-replies-to-soviet-attack-he-is-angered-by-charge-that-he.html | U N CHIEF REPLIES TO SOVIET ATTACK He Is Angered by Charge That He Is Imperialist Tool in the Congo UN CHIEF REPLIES TO SOVIET ATTACK | By Lindesay Parrottspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/un-groups-to-vie-for-space-in-city-12000-bankers-are-coming-to.html | UN GROUPS TO VIE FOR SPACE IN CITY 12000 Bankers Are Coming to Parley Delegations to Assembly Will Be Big | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/union-urges-trim-in-strike-benefit-machinists-asks-members-to-back.html | UNION URGES TRIM IN STRIKE BENEFIT Machinists Asks Members to Back Move to Keep War Chest Solvent | By A H Raskinspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/versatile-rooms-solve-livingspace-problem.html | Versatile Rooms Solve LivingSpace Problem | By Noelle Mercanton | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/victory-given-to-djinn-morgan-boat-revised-winner-of-roosevelt.html | VICTORY GIVEN TO DJINN Morgan Boat Revised Winner of Roosevelt Trophy Race | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/visit-by-kennedy-good-for-coffers-appearances-and-talks-here-send.html | VISIT BY KENNEDY GOOD FOR COFFERS Appearances and Talks Here Send Big Contributors to Their Checkbooks | By Leo Egan | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/visit-of-african-heads-of-state-to-washington-is-under-study.html | Visit of African Heads of State To Washington Is Under Study Eisenhower Will Probably Invite Leaders of New Nations in a Group While They Are Here for U N Session | By Dana Adams Schmidtspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/voters-in-norwalk-retain-clam-town-as-most-appetizing.html | Voters in Norwalk Retain Clam Town As Most Appetizing | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ward-bond-happy-over-4year-role-wagon-train-star-enjoys-typecasting.html | WARD BOND HAPPY OVER 4YEAR ROLE Wagon Train Star Enjoys TypeCasting That Keeps Him on TV Screens | By Murray Schumachspecial To the New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/welfare-leader-named-auxiliary-to-spellman.html | Welfare Leader Named Auxiliary to Spellman | Special to The New York Times | RE0000378560 | 1988-03-14 | B00000857698 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/2-musical-plays-set-for-twin-bill-offbroadway-show-due-in-november.html | 2 MUSICAL PLAYS SET FOR TWIN BILL OffBroadway Show Due in November Nancy Walker Considers Do Re Mi Role | By Sam Zolotow | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/a-fighting-nixon-courts-virginia-says-foes-platform-aims-at.html | A FIGHTING NIXON COURTS VIRGINIA Says Foes Platform Aims at Destroying Individual  Speaks in St Louis | By Russell Bakerspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/acancer-in-young-linked-to-xrays-childhood-radiation-dosing-found.html | ACANCER IN YOUNG LINKED TO XRAYS Childhood Radiation Dosing Found in 80 of Cases of Thyroid Malignancy | By Harold M Schmeck Jrspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/advertising-procter-gamble-president-hits-back-at-critics.html | Advertising Procter  Gamble President Hits Back at Critics | By Robert Alden | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/alex-bell-to-use-multiple-attack-villanovas-coach-points-to.html | ALEX BELL TO USE MULTIPLE ATTACK Villanovas Coach Points to SophomoreLaden Second Unit as a Key to Success | By Deane McGowenspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/andoverlawrenceville-contest-feature-of-prep-school-season.html | AndoverLawrenceville Contest Feature of Prep School Season | By Michael Strauss | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/assembly-facing-a-3way-contest-presidency-of-un-session-sought-by.html | ASSEMBLY FACING A 3WAY CONTEST Presidency of UN Session Sought by Ireland Iceland and Czechoslavakia | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ballet-swan-lake-bows-beriosova-excels-in-odetteodile-role.html | Ballet Swan Lake Bows Beriosova Excels in OdetteOdile Role | By John Martin | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/basic-principle-of-freedom.html | Basic Principle of Freedom | AH FROENDT | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bill-is-proposed-on-data-secrecy-house-aide-offers-measure.html | BILL IS PROPOSED ON DATA SECRECY House Aide Offers Measure Authorizing Court Aid to Open Official Papers | By Austin C Wehrweinspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bills-of-the-us-continue-climb-governments-rise-spreads-corporates.html | BILLS OF THE US CONTINUE CLIMB Governments Rise Spreads Corporates Late in Day  Municipals Gain | By Paul Heffernam | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bonn-says-reds-plot-aggression-documents-of-east-german-defector.html | BONN SAYS REDS PLOT AGGRESSION Documents of East German Defector Cited as Proof BONN SAYS REDS PLOT AGGRESSION | By Sydney Grusonspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/british-cabinet-in-new-home.html | British Cabinet in New Home | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/brosch-captures-golf-title-on-216-woodmere-star-wins-long-island.html | BROSCH CAPTURES GOLF TITLE ON 216 Woodmere Star Wins Long Island PGA Laurels  Mazur Mayfield at 217 | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/castro-cant-find-lodging-here-one-hotel-cancels-reservation-castro.html | Castro Cant Find Lodging Here One Hotel Cancels Reservation CASTRO CANT FIND HOTEL ROOM HERE | By Max Frankel | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/cestone-keeps-lead.html | Cestone Keeps Lead | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/city-and-russians-dispute-pier-cost-renovation-for-khrushchev.html | CITY AND RUSSIANS DISPUTE PIER COST Renovation for Khrushchev Arrival at Issue  Dock Union Votes Boycott | By Jack Callahan | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/city-police-to-go-on-24hour-alert-for-un-session-days-off-canceled.html | CITY POLICE TO GO ON 24HOUR ALERT FOR UN SESSION Days Off Canceled in Move to Protect Controversial Foreign Leaders CITY POLICE TO GO ON 24HOUR ALERT | By Russell Porter | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/code-peril-denied-in-defection-of-2-but-us-official-tells-panel.html | CODE PERIL DENIED IN DEFECTION OF 2 But US Official Tells Panel They Could Help Soviet Protect Its System | By Anthony Lewisspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/constitutions-anniversary-called-reminder-of-achievement-and.html | Constitutions Anniversary Called Reminder of Achievement and Failure | By Brooks Atkinson | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/costumes-that-fool-the-eye-shown-by-mainbocher.html | Costumes That Fool The Eye Shown By Mainbocher | By Carrie Donovan | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/cuba-seizes-aide-of-us-embassy-american-woman-arrested-regime.html | CUBA SEIZES AIDE OF US EMBASSY American Woman Arrested  Regime Reported Moving to Nationalize Banks Cuba Seizes American Woman Employed by the US Embassy | By R Hart Phillipsspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/darcie-hanover-second-in-stake-elaine-hanover-first-by-2-12-lengths.html | DARCIE HANOVER SECOND IN STAKE Elaine Hanover First by 2 12 Lengths in Lady Suffolk  Avalon Hanover Is Third | By Frank M Blunkspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dartmouth-gets-tons-of-polar-ice-study-samples-up-to-5000-years-old.html | DARTMOUTH GETS TONS OF POLAR ICE Study Samples Up to 5000 Years Old Transported by Plane Ship and Truck | By Milton Honigspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/debate-in-the-un-wadsworth-says-us-has-full-confidence-in.html | DEBATE IN THE UN Wadsworth Says US Has Full Confidence in Hammarskjold West Supports Hammarskjold In Council Debate on the Congo | By Lindesay Parrottspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/downtown-road-linking-2-rivers-is-voted-by-city-848-million.html | DOWNTOWN ROAD LINKING 2 RIVERS IS VOTED BY CITY 848 Million Elevated Route May Be Started in 1961  US Will Pay 90 NYU HOUSING BACKED School Gets Remaining Site at Washington Sq Village Part to Be Coop CROSSTOWN ROUTE APPROVED BY CITY | By Paul Crowell | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dr-maurice-c-landau.html | DR MAURICE C LANDAU | Special to the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dr-nathan-l-furst-radiologist-was-70.html | DR NATHAN L FURST RADIOLOGIST WAS 70 | Special to The JVt York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/early-taipei-trial-foreseen.html | Early Taipei Trial Foreseen | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/edward-prescott.html | EDWARD PRESCOTT | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/eileen-kelley-engaged-to-stanley-j-kleiner.html | Eileen Kelley Engaged To Stanley J Kleiner | Special to The Ntw York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/eisenhower-opens-united-fund-drive.html | EISENHOWER OPENS UNITED FUND DRIVE | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ends-tie-to-protestants-who-doubted-kennedy-could-resist-vatican.html | Ends Tie to Protestants Who Doubted Kennedy Could Resist Vatican PEALE QUITS UNIT IN RELIGION FIGHT | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/erie-and-d-l-w-operating-in-red-deficits-shown-for-recent-years.html | ERIE AND D L  W OPERATING IN RED Deficits Shown for Recent Years  Other Merger Plans Before ICC | By Alexander R Hammer | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/erie-and-d-l-w-to-merge-oct-15-icc-approves-the-biggest-railway.html | ERIE AND D L  W TO MERGE OCT 15 ICC Approves the Biggest Railway Deal of Century ICC Approves Erie Merger With the Lackawanna Railroad | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/excerpts-from-speeches-in-the-un-security-councils-debate-on-congo.html | Excerpts From Speeches in the UN Security Councils Debate on Congo Crisis | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/exiles-assembly-to-meet-near-un-parley-of-satellite-nations-is-one.html | EXILES ASSEMBLY TO MEET NEAR UN Parley of Satellite Nations Is One of Many Protests Visiting Leaders Face | By Foster Hailey | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/fanny-may-rates-up-new-shortterm-discounts-run-from-275-to-320.html | FANNY MAY RATES UP New ShortTerm Discounts Run From 275 to 320 | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/first-city-garage-in-midtown-is-opened-by-wagner-and-aides.html | First City Garage in Midtown Is Opened by Wagner and Aides | By Bernard Stengren | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/food-news-perfection-in-potatoes.html | Food News Perfection In Potatoes | By Nan Ickeringill | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/france-again-prepays-part-of-foreign-debt.html | France Again Prepays Part of foreign Debt | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/georgia-electors-freed-by-voters-democrats-back-unpledged-slate.html | GEORGIA ELECTORS FREED BY VOTERS Democrats Back Unpledged Slate Party Leaders Cite Confusion on Wording | By Claude Sittonspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gerald-m-lynch-of-chautauqua-52-treasurer-of-institution-was.html | GERALD M LYNCH OF CHAUTAUQUA 52 Treasurer of Institution Was Jamestown Civic Figure and Masonic Leader | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gop-names-trainor-westchester-leaders-pick-him-for-district.html | GOP NAMES TRAINOR Westchester Leaders Pick Him for District Attorney Race | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gordon-kootas-have-child.html | Gordon Kootas Have Child | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/harlem-sentiment-found-rising-against-democrats-loss-by-democrats.html | Harlem Sentiment Found Rising Against Democrats Loss by Democrats Is Found in Harlem | By Layhmond Robinson | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/honduras-at-the-world-court-bids-nicaragua-give-up-land-session.html | Honduras at the World Court Bids Nicaragua Give Up Land Session Opens With Hearing on Old Border Dispute  Other Cases in View | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hungary-eases-tourist-visas.html | Hungary Eases Tourist Visas | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hunter-blue-won-by-flying-curlew-althea-knickerbocker-rides.html | HUNTER BLUE WON BY FLYING CURLEW Althea Knickerbocker Rides Melville Trophy Victor at Piping Rock Show | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hyndman-beaten-in-19hole-match-beman-downs-philadelphian-with.html | HYNDMAN BEATEN IN 19HOLE MATCH Beman Downs Philadelphian With Birdie 3  Gardner Reaches SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/independents-to-fore-kennedy-notes-fact-that-new-jersey-pays-little.html | Independents to Fore Kennedy Notes Fact That New Jersey Pays Little Attention to Party Labels | By Leo Egan | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/india-may-order-russian-copters-craft-would-take-supplies-and.html | INDIA MAY ORDER RUSSIAN COPTERS Craft Would Take Supplies and Troops to Mountain Area Claimed by China | By Paul Grimesspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/india-to-get-aid-in-dollar-crisis-six-nations-to-supply-most-of.html | INDIA TO GET AID IN DOLLAR CRISIS Six Nations to Supply Most of 136000000 in Exchange Funds | By Edwin L Dale Jrspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/inland-barge-lines-to-increase-rates.html | INLAND BARGE LINES TO INCREASE RATES | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/israel-to-put-most-of-army-in-negev.html | ISRAEL TO PUT MOST OF ARMY IN NEGEV | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/johnson-sticking-to-liberal-theme-but-appeal-to-conservatives-is.html | JOHNSON STICKING TO LIBERAL THEME But Appeal to Conservatives Is Found in His Campaign in Two Arizona Cities | By John D Morrisspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/just-whats-in-a-name-plenty-sputters-dior.html | Just Whats in a Name Plenty Sputters Dior | By Gloria Emerson | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kasavubu-backed-expremier-reported-in-house-arrest-general-flees.html | KASAVUBU BACKED ExPremier Reported in House Arrest  General Flees ARMY MOB TRIES TO KILL LUMUMBA | By Henry Tannerspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/katanga-in-pact-on-congo-regime-accord-with-lumumba-foe-aims-at.html | KATANGA IN PACT ON CONGO REGIME Accord With Lumumba Foe Aims at Confederation  Tribal Strife Goes On KATANGA IN PACT ON CONGO REGIME | By Am Rosenthalspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-assails-us-indifference-calls-government-frozen-in-taped-tv.html | KENNEDY ASSAILS US INDIFFERENCE Calls Government Frozen in Taped TV Talk  Gets Unions Endorsement | By Stanley Leveyspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-is-hailed-in-tour-of-jersey-says-this-has-been-best-day-of.html | KENNEDY IS HAILED IN TOUR OF JERSEY Says This Has Been Best Day of the Campaign  Cheered in Harrisburg KENNEDY HAILED IN TOUR OF JERSEY | By Clayton Knowlesspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/knothole-set-can-see-statues-at-metropolitan-junior-museum.html | KnotHole Set Can See Statues At Metropolitan Junior Museum | By Sanka Knox | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/laos-rebel-says-vientiane-is-red-fears-pathet-lao-may-take.html | LAOS REBEL SAYS VIENTIANE IS RED Fears Pathet Lao May Take Northeast Cites Premiers Leftist HalfBrother | By Jacques Nevardspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/laura-leonard-scores-piping-rock-golfer-reaches-semifinal-at-meadow.html | LAURA LEONARD SCORES Piping Rock Golfer Reaches SemiFinal at Meadow Club | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lelash-retains-senior-golf-title-posts-78-for-156-in-jersey-capalbo.html | LELASH RETAINS SENIOR GOLF TITLE Posts 78 for 156 in Jersey  Capalbo Next With 161 and Goldstone Third | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/levitt-scores-g0p-says-administration-failed-to-press-for-civil.html | LEVITT SCORES G0P Says Administration Failed to Press for Civil Rights | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lieutenant-is-fiance-of-barbara-mcgeary.html | Lieutenant Is Fiance Of Barbara McGeary | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lodge-campaigns-through-illinois-urges-use-of-farm-surplus-to-feed.html | LODGE CAMPAIGNS THROUGH ILLINOIS Urges Use of Farm Surplus to Feed Hungry Peoples  Quips at Kennedy | By Tom Wickerspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/machinists-union-goes-to-kennedy-but-many-delegates-call-nixon-more.html | MACHINISTS UNION GOES TO KENNEDY But Many Delegates Call Nixon More Impressive Despite Icy Reception | By Ah Raskinspecial to the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mary-a-quick-cornell-senior-is-future-bride-katonah-girl-betrothed.html | Mary A Quick Cornell Senior Is Future Bride Katonah Girl Betrothed to 2d Lieut David G Flinn of Air Force | I Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/member-banks-net-reserves-topped-500-million-last-week.html | Member Banks Net Reserves Topped 500 Million Last Week | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/menotti-to-write-4th-nbc-opera-work-is-scheduled-for-next-season.html | MENOTTI TO WRITE 4TH NBC OPERA Work Is Scheduled for Next Season  Godfrey Named As Candid Camera Host | By Val Adams | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/molotov-attends-his-first-atom-talk.html | MOLOTOV ATTENDS HIS FIRST ATOM TALK | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morocco-closes-3-papers.html | Morocco Closes 3 Papers | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morocco-scores-paris-envoy-to-us-says-aims-of-mauritanians-are.html | MOROCCO SCORES PARIS Envoy to US Says Aims of Mauritanians Are Hindered | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morton-hits-foes-on-religion-issue-says-truman-jackson-and-other.html | MORTON HITS FOES ON RELIGION ISSUE Says Truman Jackson and Other Democrats Exploit It for Political Gain | By Richard E Mooneyspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-cudones-team-takes-medal-on-69.html | MRS CUDONES TEAM TAKES MEDAL ON 69 | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-nixon-gets-starring-role-in-talk-before-gop-women.html | Mrs Nixon Gets Starring Role In Talk Before GOP Women | By Edith Evans Asburyspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/music-bach-program-at-town-hall-gerald-tarack-a-busy-violinist-is.html | Music Bach Program at Town Hall Gerald Tarack a Busy Violinist Is Heard He Is Soloist and Is Joined by 4 Others | By Eric Salzman | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/negro-principal-rebuffs-negroes-she-refuses-to-enroll-13-in-new.html | NEGRO PRINCIPAL REBUFFS NEGROES She Refuses to Enroll 13 in New Rochelle Zone Fight NEGRO PRINCIPAL REBUFFS NEGROES | By Merrill Folsomspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-cunard-pier-to-cost-5500000-approved-by-city.html | New Cunard Pier To Cost 5500000 Approved by City | By Werner Bamberger | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-speed-boats-hold-spotlight-at-regatta-tomorrow-in-capital.html | New Speed Boats Hold Spotlight At Regatta Tomorrow in Capital | By Clarence E Lovejoy | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/niebuhr-and-bennett-say-raising-of-religious-issue-spurs-bigotry-2.html | Niebuhr and Bennett Say Raising of Religious Issue Spurs Bigotry 2 CHURCHMEN SEE SPUR TO BIGOTRY | By John Wicklein | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/nuclear-arms-plan-defended-by-debre.html | NUCLEAR ARMS PLAN DEFENDED BY DEBRE | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/nyu-gets-part-of-village-site-shift-of-unfinished-portion-of.html | NYU GETS PART OF VILLAGE SITE Shift of Unfinished Portion of Washington Sq South Is Approved by City | By John Sibley | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/on-dealing-with-the-russians.html | On Dealing With the Russians | SECOND AMERICAN WOMAN | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/oscars-to-be-given-april-17.html | Oscars To Be Given April 17 | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/paris-papers-seized-both-carried-articles-dealing-with-algerian.html | PARIS PAPERS SEIZED Both Carried Articles Dealing With Algerian Situation | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/parley-asks-rights-for-jews-in-soviet.html | PARLEY ASKS RIGHTS FOR JEWS IN SOVIET | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/peale-is-scolded-in-catholic-press-area-church-papers-assail.html | PEALE IS SCOLDED IN CATHOLIC PRESS Area Church Papers Assail Statement on President of the Roman Faith | By George Dugan | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/philip-wallis-61-lawyer-is-dead-senior-partner-of-firm-in.html | PHILIP WALLIS 61 LAWYER IS DEAD Senior Partner of Firm in Philadelphia Was Active in Princeton Affairs | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pilots-concern-on-runway-cited-complaints-at-la-guardia-disclosed.html | PILOTS CONCERN ON RUNWAY CITED Complaints at La Guardia Disclosed Following Crash  Inquiry Is Pressed | By Peter Kihss | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/plague-of-words-unfitly-spoken-and-in-haste.html | Plague of Words Unfitly Spoken and in Haste | By Arthur Krock | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/politicians-trail-commuters-vote-nominees-for-congress-ride-new.html | POLITICIANS TRAIL COMMUTERS VOTE Nominees for Congress Ride New Haven Into City With Workers From Fairfield | By Kennett Love | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/politics-charged-at-hearing-here-state-republicans-accused-of.html | POLITICS CHARGED AT HEARING HERE State Republicans Accused of Whiplashing Wagner in Nursing Home Inquiry | By Murray Illson | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pontiac-reveals-its-1961-compact-tempest-has-front-engine-and-rear.html | PONTIAC REVEALS ITS 1961 COMPACT Tempest Has Front Engine and Rear Transmission  4 Cylinders in Motor | By Joseph C Ingrahamspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/port-inquiry-welcome-vice-chairman-says-authority-will-explain-its.html | PORT INQUIRY WELCOME Vice Chairman Says Authority Will Explain Its Functions | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/power-curbed-in-buenos-aires.html | Power Curbed in Buenos Aires | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/president-starts-medical-checkup-stays-in-hospital-overnight-for.html | PRESIDENT STARTS MEDICAL CHECKUP Stays in Hospital Overnight for Annual Tests  Pushes Work on Talk for UN | By Felix Belair Jrspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/princeton-seminary-appoints-aide.html | Princeton Seminary Appoints Aide | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/private-agencies-aid-us-on-africa-they-often-do-job-better-than.html | PRIVATE AGENCIES AID US ON AFRICA They Often Do Job Better Than Government Can State Department Says | By Dana Adams Schmidtspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/religion-in-campaign-criticism-concerning-union-of-church-and-state.html | Religion in Campaign Criticism Concerning Union of Church and State Queried | Rev HAROLD HUGH PAUL | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/restraints-on-women-in-mixed-pair-play-have-caused-some-odd.html | Restraints on Women in Mixed Pair Play Have Caused Some Odd Situations | By Albert H Morehead | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/revenue-freight-edged-up-in-week-rails-and-trucks-show-rises.html | REVENUE FREIGHT EDGED UP IN WEEK Rails and Trucks Show Rises Despite Strikes Holiday REVENUE FREIGHT EDGED UP IN WEEK | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/roger-horchow-exofficer-is-fiance-of-carolyn-pfeifer.html | Roger Horchow ExOfficer Is Fiance of Carolyn Pfeifer | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ruandaurundi-nationalisis-ask-un-guidance-toward-freedom.html | RuandaUrundi Nationalisis Ask UN Guidance Toward Freedom | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/russians-cautioned-against-spy-mania.html | RUSSIANS CAUTIONED AGAINST SPY MANIA | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/school-bell-rings-for-tin-pan-alley-courses-for-writing-popular.html | SCHOOL BELL RINGS FOR TIN PAN ALLEY Courses for Writing Popular Song Lyrics Are Offered by UCLA Extension | By Murray Schumachspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/schools-extend-open-enrollment-citys-elementary-pupils-in-16-to.html | SCHOOLS EXTEND OPEN ENROLLMENT Citys Elementary Pupils in 16 to Join Integration Project Next Month JUNIOR HIGH PLAN LAGS Requests for Transfers for Ethnic Balancing Fall Below Expectations | By Leonard Buder | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/senate-panel-in-dispute.html | Senate Panel in Dispute | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/she-shops-like-any-woman-mrs-nixon-replies-on-clothes.html | She Shops Like Any Woman Mrs Nixon Replies on Clothes | By Nan Robertson | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/slap-at-us-mars-mexican-festival-3-us-delegates-protest.html | SLAP AT US MARS MEXICAN FESTIVAL 3 US Delegates Protest Congressmans Speech in Praise of Castro | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/soviet-to-sell-planes-to-ghana.html | Soviet to Sell Planes to Ghana | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/space-plan-criticized-astronomer-is-concerned-at-us-air-force.html | SPACE PLAN CRITICIZED Astronomer Is Concerned at US Air Force Project | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stearns-keeps-lead-in-sailing-series.html | STEARNS KEEPS LEAD IN SAILING SERIES | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stevenson-says-nixon-misleads-in-first-campaign-speech-here-he.html | STEVENSON SAYS NIXON MISLEADS In First Campaign Speech Here He Warns Against Complacent Attitude | By Douglas Dales | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stocks-are-down-despite-a-rally-average-touches-low-since-late-in.html | STOCKS ARE DOWN DESPITE A RALLY Average Touches Low Since Late in 1958 and Closes With Loss of 225 650 ISSUES OFF 311 UP But Motors Aircrafts and Some Electronics Make a Good Showing STOCKS ARE DOWN DESPITE A RALLY | By Richard Rutter | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stocks-in-london-post-fresh-falls-lack-of-buyers-trims-most-prices.html | STOCKS IN LONDON POST FRESH FALLS Lack of Buyers Trims Most Prices Oils Active on BP Talks With Apex | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/student-dies-in-salvador-crash.html | Student Dies in Salvador Crash | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/subway-station-fans.html | Subway Station Fans | ALBERT S BARD | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sudan-expected-to-expel-french-retaliations-on-paris-move-ending.html | SUDAN EXPECTED TO EXPEL FRENCH Retaliations on Paris Move Ending SenegalMali Tie Foreseen by Washington | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sukarno-bringing-opponents-to-un.html | SUKARNO BRINGING OPPONENTS TO UN | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sun-dog-second-in-twomile-race-gridiron-wins-by-2-lengths-in-16300.html | SUN DOG SECOND IN TWOMILE RACE Gridiron Wins by 2 Lengths in 16300 Steeplechase  Benguala Is Third | By William R Conklin | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sure-shots-and-notsosure-shots-to-compete-at-new-haven-sept-24.html | Sure Shots and NotSoSure Shots to Compete at New Haven Sept 24 | By John W Randolph | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/texts-of-draft-resolutions-on-congo.html | Texts of Draft Resolutions on Congo | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/the-jitter-season-is-here.html | The Jitter Season Is Here | By John Drebinger | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/thomas-v-kelly.html | THOMAS V KELLY | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/tito-vs-khrushchev-area-of-conflict-extended-as-leaders-prepare-to.html | Tito vs Khrushchev Area of Conflict Extended as Leaders Prepare to Meet at General Assembly | By Harry Schwartz | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/to-aid-physical-fitness.html | To Aid Physical Fitness | NATHAN DOSCHER | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/tract-studied-by-us.html | Tract Studied by US | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/trujillo-rule-denounced-his-replacement-by-a-democratic-regime.html | Trujillo Rule Denounced His Replacement by a Democratic Regime Envisioned | HOMERO HERNANDEZ | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/un-envoy-to-visit-saudis.html | UN Envoy to Visit Saudis | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/uniquack-on-khrushchev-nixon-and-kennedy.html | Uniquack on Khrushchev Nixon and Kennedy | By James Reston | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/unit-on-cuba-issue-meets.html | Unit on Cuba Issue Meets | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-is-criticized-in-airtalk-delay-lack-of-progress-seen-on.html | US IS CRITICIZED IN AIRTALK DELAY Lack of Progress Seen on Scandinavian Issue of Cut in Future Capacity | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-store-trade-off-2-last-week-volume-in-the-metropolitan-area-rose.html | US STORE TRADE OFF 2 LAST WEEK Volume in the Metropolitan Area Rose 4 From the YearEarlier Level | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-will-launch-35-study-rockets.html | US WILL LAUNCH 35 STUDY ROCKETS | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives-vientiane-cabinet-asks-ousters.html | Vientiane Cabinet Asks Ousters | Special to The New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/west-virginias-football-coach-seeks-players-with-inspiration.html | West Virginias Football Coach Seeks Players With Inspiration | By Howard M Tucknerspecial To the New York Times | RE0000378561 | 1988-03-14 | B00000857699 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/-roberta-smith-is-wed-to-richard-bristol-jr.html | Roberta Smith Is Wed To Richard Bristol jr | Special to nt New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/1-george-j-merdinger.html | 1 GEORGE J MERDINGER | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/384-here-apply-for-school-shift-figures-almost-complete-on.html | 384 HERE APPLY FOR SCHOOL SHIFT Figures Almost Complete on Integration Plan Board to Look Into Low Response | By Leonard Buder | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/49217-see-ford-gain-42-victory-but-shantz-relieves-in-ninth-and.html | 49217 SEE FORD GAIN 42 VICTORY But Shantz Relieves in Ninth and Gets Final Out After Busbys 2Run Single | By Louis Effrat | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/8000-city-police-ordered-to-guard-foreign-leaders-commissioner.html | 8000 CITY POLICE ORDERED TO GUARD FOREIGN LEADERS Commissioner Kennedy Puts OneThird of Force on the Security Detail UN PATROL INCREASED Soviet Asks for Permission for Trip to Glen Cove  US to Grant It 8000 City Police Are Assigned To Protect Foreign Delegates | By Russell Porter | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/9-challence-ace-at-atlantic-city-bally-ache-among-rivals-of-sword.html | 9 CHALLENCE ACE AT ATLANTIC CITY Bally Ache Among Rivals of Sword Dancer in Rich Grass Invitation Event | By Joseph C Nicholsspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/adam-schmidt.html | ADAM SCHMIDT | o Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/aluminum-maker-may-trim-sails-reynolds-chief-sees-cuts-in-projects.html | Aluminum Maker May Trim Sails Reynolds Chief Sees Cuts in Projects if Slump Persists Orders on a Plateau for Nearly a Year Executive Notes ALUMINUM MAKER MAY TRIM SAILS | By Peter Bart | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ambulance-man-faces-new-woes-fight-on-his-speeding-ticket-discloses.html | AMBULANCE MAN FACES NEW WOES Fight on His Speeding Ticket Discloses 10 Summonses and a Bad Check Case PERJURY ALSO CHARGED He Sits in Court After Trial and Hears Past Offenses Listed by City Aide | By Jack Roth | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/andrew-jochum.html | ANDREW JOCHUM | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/army-still-gain-lumumba-staff-men-arrested-soviet-aides-to-leave.html | ARMY STILL GAIN Lumumba Staff Men Arrested  Soviet Aides to Leave KASAVUBU ORDERS RED ENVOYS TO GO | By Henry Tannerspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/art-opening-salvos-barrage-of-group-shows-proclaims-the-arrival-of.html | Art Opening Salvos Barrage of Group Shows Proclaims the Arrival of New Season | By Stuart Preston | RE0000378562 | 1988-03-14 | B00000857700 |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/arthur-patterson.html | ARTHUR PATTERSON | Spcclsl to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/augusts-output-of-industry-fell-reserve-boards-index-1-below-july.html | AUGUSTS OUTPUT OF INDUSTRY FELL Reserve Boards Index 1 Below July Level Steel Rate Remained Low FIGURE DROPPED TO 109 Declines Shown for Paper Textiles and Chemicals  Auto Rise Indicated AUGUSTS OUTPUT OF INDUSTRY FELL | By Richard E Mooneyspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/aurora-conquers-forbes-3-to-0-as-softball-title-tourney-opens.html | Aurora Conquers Forbes 3 to 0 As Softball Title Tourney Opens | By Michael Straussspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/barber-80-sails-home-at-last-after-recovering-lifes-savings.html | Barber 80 Sails Home at Last After Recovering Lifes Savings | By David Anderson | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/blaze-hanover-tops-field-of-twelve-in-dexter-tonight.html | Blaze Hanover Tops Field of Twelve in Dexter Tonight | By Frank M Blunkspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bohlen-gets-new-job-under-herter.html | Bohlen Gets New Job Under Herter | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/broker-accused-on-a-us-charge-homsey-waives-a-hearing-on-complaint.html | BROKER ACCUSED ON A US CHARGE Homsey Waives a Hearing on Complaint He Used Customers Securities | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cadillac-to-offer-a-smaller-model-for-old-garages.html | Cadillac to Offer A Smaller Model For Old Garages | By Joseph C Ingrahamspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cestone-with-a-146-captures-new-jersey-senior-golf-title.html | Cestone With a 146 Captures New Jersey Senior Golf Title | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/change-is-sought-in-literacy-tests-by-puerto-ricans.html | Change Is Sought In Literacy Tests By Puerto Ricans | By Layhmond Robinson | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/chemical-cover-for-lakes-tested-blanket-on-reservoir-can-cut.html | CHEMICAL COVER FOR LAKES TESTED Blanket on Reservoir Can Cut Evaporation by 70 Scientists Say Here | By Robert K Plumb | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/churchstate-in-colombia-religious-freedom-held-to-prevail-as.html | ChurchState in Colombia Religious Freedom Held to Prevail as Provided in Constitution | ALVARO PINEDA DE CASTRO | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/city-told-to-let-soviet-ship-dock-permit-for-baltika-is-signed.html | CITY TOLD TO LET SOVIET SHIP DOCK Permit for Baltika Is Signed Following US Order  Insurance an Issue | By John P Callahan | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/college-head-chosen-john-f-lee-is-first-president-of-state-us-li.html | COLLEGE HEAD CHOSEN John F Lee Is First President of State Us LI Center | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/congo-health-plea-un-body-asks-resumption-of-preventive-services.html | CONGO HEALTH PLEA UN Body Asks Resumption of Preventive Services | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/contract-bridge-philadelphia-women-win-at-asbury-park-tournament.html | Contract Bridge Philadelphia Women Win at Asbury Park  Tournament Alters Strategy of Play | By Albert H Morehead | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/crowd-welcomes-lodge-in-florida-nominee-calls-civil-rights-national.html | CROWD WELCOMES LODGE IN FLORIDA Nominee Calls Civil Rights National Problem  Hails 2Party System Gains | By Tom Wickerspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/crozier-favored-in-aqueduct-dash-globemaster-rated-next-in-futurity.html | CROZIER FAVORED IN AQUEDUCT DASH Globemaster Rated Next in Futurity Worth 139160  Lone Filly in Race | By William R Conklin | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cuba-opens-move-on-3-us-banks-militia-takes-over-prior-to-seizure.html | CUBA OPENS MOVE ON 3 US BANKS Militia Takes Over Prior to Seizure  Spies Accused by Castro Regime | By R Hart Phillipsspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cuba-restricts-us-ambassado-curb-is-effective-during-castros-stay.html | CUBA RESTRICTS US AMBASSADO Curb Is Effective During Castros Stay in US  Cuba Restricts US Envoy During Castro Trip to UN | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dalai-lama-in-plea-hopes-un-will-take-action-on-tibetan-problems.html | DALAI LAMA IN PLEA Hopes UN Will Take Action on Tibetan Problems | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dean-wins-bet-at-96.html | Dean Wins Bet at 96 | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/demane-and-rose-win-engineers-team-triumphs-in-proamateur-golf-with.html | DEMANE AND ROSE WIN Engineers Team Triumphs in ProAmateur Golf With 67 | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/democrats-list-5-as-extremists-anticatholic-leaders-are-cited.html | DEMOCRATS LIST 5 AS EXTREMISTS AntiCatholic Leaders Are Cited  Literature Is Put on Display in Capital | By John W Finneyspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dr-poling-rebuts-views-of-niebuhr-protestant-editor-says-he-feels.html | DR POLING REBUTS VIEWS OF NIEBUHR Protestant Editor Says He Feels Wearer to Catholics  Supports Manifesto | By George Dugan | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/excerpts-from-speeches-in-the-un-security-councils-debate-on-congo.html | Excerpts From Speeches in the UN Security Councils Debate on Congo Crisis | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/financing-study-on-schools-opens-joint-state-legislative-body-picks.html | FINANCING STUDY ON SCHOOLS OPENS Joint State Legislative Body Picks Officers  No Report Foreseen Until 1962 | By Warren Weaver Jrspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/for-a-free-macedonia-concept-of-an-independent-balkan-state.html | For a Free Macedonia Concept of an Independent Balkan State Discussed | LUBEN DIMITROFF | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fossil-of-lobster-is-found-in-sound-specimen-is-500-to-10000-years.html | FOSSIL OF LOBSTER IS FOUND IN SOUND Specimen Is 500 to 10000 Years Old  The Younger the Better for Science | By John C Devlin | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/frederic-viaux-.html | FREDERIC VIAUX | Specli to Tin New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/frenchman-hails-u-s-film-makers-young-actor-says-hollywood-tops-new.html | FRENCHMAN HAILS U S FILM MAKERS Young Actor Says Hollywood Tops New Wave Movies  Khovanschina Bows | By Eugene Archer | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/george-london-sings-boris-role-in-moscow-and-wins-an-ovation-london.html | George London Sings Boris Role In Moscow and Wins an Ovation LONDON IS HAILED IN MOSCOW OPERA | By Osgood Caruthersspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/georgia-to-meet-alabama-eleven-navy-faces-boston-college-and-pitt.html | GEORGIA TO MEET ALABAMA ELEVEN Navy Faces Boston College and Pitt Plays UCLA in Other Games Today | By Joseph M Sheehan | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ghana-tightens-border-curbs-on-togo-result-from-absence-of-economic.html | GHANA TIGHTENS BORDER Curbs on Togo Result From Absence of Economic Pact | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/gop-picks-slate-in-westchester-nominating-convention-has-no-floor.html | GOP PICKS SLATE IN WESTCHESTER Nominating Convention Has No Floor Contests  Two Congressmen Renamed | By Merrill Folsomspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/harry-v-coble-78-jersey-poutician.html | HARRY V COBLE 78 JERSEY POUTICIAN | o special o The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/henry-lmenger.html | HENRY LMENGER | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ho-chi-minh-greets-russian.html | Ho Chi Minh Greets Russian | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ignoring-of-lights-by-buses.html | Ignoring of Lights by Buses | GIDEON CJ BOISSEVAIN | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/invasion-by-reds-reported-in-laos-6-battalions-in-attack-along.html | INVASION BY REDS REPORTED IN LAOS 6 Battalions in Attack Along Northeast BorderCrisis Feared in Samneua INVASION BY REDS REPORTED IN LAOS | By Jacques Nevardspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/islanders-in-darien-protest-elimination-of-schoolbus-stop.html | Islanders in Darien Protest Elimination Of SchoolBus Stop | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/israels-reliance-on-seas-stressed-tobin-addresses-opening-of.html | ISRAELS RELIANCE ON SEAS STRESSED Tobin Addresses Opening of Economic Conference  Cites Need for Aid | By Irving Spiegelspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/j-flo-yd-wade-.html | J FLO YD WADE | Special to The Mrw York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/james-r-oneil.html | JAMES R ONEIL | Special to Tfie New York Tlm12 | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/jersey-afl-neutral-wont-endorse-either-case-or-lord-for-senator.html | JERSEY AFL NEUTRAL Wont Endorse Either Case or Lord for Senator | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/jersey-methodists-hit-bigotry-assuch.html | JERSEY METHODISTS HIT BIGOTRY ASSUCH | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/john-de-l-van-epps.html | JOHN DE L VAN EPPS | Speclsl to The New York Tlm12s | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/judith-bird-fiancee-of-john-r-williams.html | Judith Bird Fiancee  Of John R Williams | Special to Th12 New York Timci | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/kennedy-tells-khrushchev-nation-will-not-be-divided-kennedy-asserts.html | Kennedy Tells Khrushchev Nation Will Not Be Divided KENNEDY ASSERTS NATION IS UNITED | By Clayton Knowlesspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/killed-leaving-train.html | Killed Leaving Train | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/king-of-the-belgians-to-marry-daughter-of-a-spanish-count.html | King of the Belgians to Marry Daughter of a Spanish Count Announcement of Engagement Surprises Nation and Lifts Gloom Over Congou Wedding Due Before End of Year | By Harry Gilroy | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/london-market-retreats-again-widespread-falls-reflect-gloomy-local.html | LONDON MARKET RETREATS AGAIN Widespread Falls Reflect Gloomy Local and Wall St News  Index Off 18 | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archiv es/lower-broadway-will-be-repaved-from-battery-to-city-hall-it-will-be.html | LOWER BROADWAY WILL BE REPAVED From Battery to City Hall It Will Be OneWay Days and Shut Nights WORK STARTS MONDAY Officials Call It Coincidence That UN Opening and Project fall Together LOWER BROADWAY WILL BE REPAVED | By Bernard Stengren | RE0000378562 | 1988-03-14 | B00000857700 |

| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mass-to-be-sung-for-vincentians-spellman-arid-two-bishops-will-join.html | MASS TO BE SUNG FOR VINCENTIANS Spellman arid Two Bishops Will Join in 3Century Rite at St Patricks | By George Dugan | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/meyner-says-state-senate-plays-politics-with-portbody-inquiry.html | Meyner Says State Senate Plays Politics With PortBody Inquiry | By George Cable Wrightspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/milk-price-props-increased-by-bill.html | MILK PRICE PROPS INCREASED BY BILL | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-leonard-gains-final.html | Miss Leonard Gains Final | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-schreiber-in-piano-recital-she-showed-ability-in-debut-at-town.html | MISS SCHREIBER IN PIANO RECITAL She Showed Ability in Debut at Town Hall Despite Her Long Weighty Program | ALLEN HUGHES | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/moral-issue-in-race-bias.html | Moral Issue in Race Bias | TIMOTHY COONEY | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/moshe-dayan-in-ethiopia.html | Moshe Dayan in Ethiopia | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mrs-john-w-randle.html | MRS JOHN W RANDLE | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nehru-trip-expected-menon-on-way-to-un-says-chief-may-also-attend.html | NEHRU TRIP EXPECTED Menon on Way to UN Says Chief May Also Attend | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/network-tv-time-reduced-by-fcc-but-agency-refuses-to-strip-systems.html | NETWORK TV TIME REDUCED BY FCC But Agency Refuses to Strip Systems of All Control Over Local Stations NETWORK TV TIME REDUCED BY FCC | By Anthony Lewisspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-3-12-issue-in-heavy-demand-success-of-refunding-plan-is-taken.html | NEW 3 12 ISSUE IN HEAVY DEMAND Success of Refunding Plan Is Taken for Granted in Financial World | By Paul Heffernan | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-air-reserve-unit-group-would-help-return-of-combat-craft-in-a.html | NEW AIR RESERVE UNIT Group Would Help Return of Combat Craft in a War | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-musical-set-late-this-season-difficult-woman-to-be-first-effort.html | NEW MUSICAL SET LATE THIS SEASON Difficult Woman to Be First Effort for New Producers  Roslyn to Get Plays | By Louis Calta | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-yorker-tops-lewis-by-2-and-i-gardner-wins-despite-two-shots-in.html | NEW YORKER TOPS LEWIS BY 2 AND I Gardner Wins Despite Two Shots in Traps on 35th  Farquhar Bows 5 and 4 | By Lincoln A Werdenspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-yorks-shortcomings.html | New Yorks Shortcomings | ROBERT LANTZ | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nixon-discloses-4year-crop-plan-to-trim-surplus-in-iowa-he.html | NIXON DISCLOSES 4YEAR CROP PLAN TO TRIM SURPLUS In Iowa He Advocates More US Spending to Achieve a Manageable Excess NIXON GIVES PLAN ON FARM SURPLUS | By Russell Bakerspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/no-overture-us-says.html | No Overture US Says | Special To The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/noisy-titans-face-patriots-tonight-new-york-eleven-displays.html | NOISY TITANS FACE PATRIOTS TONIGHT New York Eleven Displays Undergraduate Spirit in Polo Grounds Drill | By Robert L Teague | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/paxsons-gelding-takes-third-blue-flying-curlew-sets-pace-in-piping.html | PAXSONS GELDING TAKES THIRD BLUE Flying Curlew Sets Pace in Piping Rock Fixture  Snow Man Triumphs | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/peale-is-defended.html | Peale Is Defended | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/penn-state-moans-despite-mottoes-prospects-of-eleven-down-as.html | Penn State Moans Despite Mottoes Prospects of Eleven Down as Injuries Change Picture | By Howard M Tucknerspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/peru-minister-resigns-foreign-chief-opposes-limas-position-on.html | PERU MINISTER RESIGNS Foreign Chief Opposes Limas Position on Castro | Special lo The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/photoelectric-eye-can-identify-a-fingerprint-in-five-seconds.html | Photoelectric Eye Can Identify A Fingerprint in Five Seconds Scanning Device Is Patented That Makes Matching Process Automatic VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/picasso-show-draws-450000.html | Picasso Show Draws 450000 | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/piggy-back-hauling-expected-to-grow.html | PIGGY BACK HAULING EXPECTED TO GROW | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/prince-confirms-attack.html | Prince Confirms Attack | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rabat-looks-to-un-to-aid-fight-for-mauritania-barren-desert-becomes.html | Rabat Looks to UN to Aid Fight for Mauritania Barren Desert Becomes Valuable for Minerals Rabat Delegation Prepares to Oppose French Plan | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/railbird-shooting-along-eastern-coast-uncovers-good-and-bad-news.html | Railbird Shooting Along Eastern Coast Uncovers Good and Bad News | By John W Randolph | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/range-of-political-discussion.html | Range of Political Discussion | RICHARD BADLIAN | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/red-cross-plea-for-india.html | Red Cross Plea for India | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reds-score-stand-on-jews.html | Reds Score Stand on Jews | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rev-c-kleihauer-hollywood-pastor.html | REV C KLEIHAUER HOLLYWOOD PASTOR | Special to Th12 New York Times I | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rev-john-j-murray.html | REV JOHN J MURRAY | Sptclil to Th New York Tlmei | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reynolds-team-wins-in-golf.html | Reynolds Team Wins in Golf | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rockefeller-ends-california-swing-gop-there-delighted-by-his.html | ROCKEFELLER ENDS CALIFORNIA SWING GOP There Delighted by His Efforts but Concerned Over Democrats Edge | By Lawrence E Daviesspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/salvador-toll-listed-several-killed-in-disorders-attributed-to-reds.html | SALVADOR TOLL LISTED Several Killed in Disorders Attributed to Reds | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/school-entry-pressed-negro-mothers-try-two-more-new-rochelle.html | SCHOOL ENTRY PRESSED Negro Mothers Try Two More New Rochelle Districts | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/senegalese-seek-way-for-un-seat-premier-sees-de-gaulle-on-dual.html | SENEGALESE SEEK WAY FOR UN SEAT Premier Sees de Gaulle on Dual Candidacy Resulting From Mali BreakUp | By W Granger Blairspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/shirley-whittlesey-prospective-bride.html | Shirley Whittlesey Prospective Bride | Sptclil to Th12 New York Timei | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/sir-rgeorge-stapledon-dead-british-grass-expert-was-77.html | Sir RGeorge Stapledon Dead British Grass Expert Was 77 | Special to Th New York Times I | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-gain-cited-in-tanker-field-london-company-says-oil-from.html | SOVIET GAIN CITED IN TANKER FIELD London Company Says Oil From Black Sea Area Makes Big Impact | By Edward A Morrow | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-said-to-have-an-atom-submarine-atom-submarine-listed-for.html | Soviet Said to Have An Atom Submarine ATOM SUBMARINE LISTED FOR SOVIET | By William J Jordenspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-ships-in-atlantic-carrying-electronic-gear-navy-photographs.html | Soviet Ships in Atlantic Carrying Electronic Gear Navy Photographs Soviet Ships And Electronic Gear in Atlantic | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/spahn-of-braves-hurls-nohitter-lefthander-39-tops-phils-yanks-down.html | SPAHN OF BRAVES HURLS NOHITTER LeftHander 39 Tops Phils  Yanks Down Orioles BRAVES PITCHER WINS 20TH 4 TO 0 | By United Press International | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/state-senator-ill-gastric-disturbance-hits-jones-of-jersey.html | STATE SENATOR ILL Gastric Disturbance Hits Jones of Jersey | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stearns-captures-star-class-crown.html | STEARNS CAPTURES STAR CLASS CROWN | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stocks-seesaw-then-close-off-combined-average-eases-by-107-points.html | STOCKS SEESAW THEN CLOSE OFF Combined Average Eases by 107 Points to 33712  568 Declines 374 Rises TRADING REMAINS SLOW Investors Held Waiting for Developments at the UN  Brokers Views Vary STOCKS SEESAW THEN CLOSE OFF | By Richard Rutter | RE0000378562 | 1988-03-14 | B00000857700 |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/supertanker-mark-set-cargo-of-domestic-crude-oil-delaware-rivers.html | SUPERTANKER MARK SET Cargo of Domestic Crude Oil Delaware Rivers Largest | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/text-of-ceylontunisia-resolution-in-un-on-congo.html | Text of CeylonTunisia Resolution in UN on Congo | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/text-of-un-messages-by-congo-officials.html | Text of UN Messages by Congo Officials | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/to-speed-civil-rights-need-for-continued-bipartisanship-on-issue-is.html | To Speed Civil Rights Need for Continued Bipartisanship On Issue Is Stressed | JACOB K JAVITS | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tobacco-farmers-found-aloof-to-issues-raised-by-politicians-but.html | Tobacco Farmers Found Aloof To Issues Raised by Politicians But Group Met in a Carolina Warehouse Are Vaguely Disturbed About the United States World Position | By Drew Middletonspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/track-meet-led-by-new-york-a-c-team-scores-79-points-in-junior.html | TRACK MEET LED BY NEW YORK A C Team Scores 79 Points in Junior Event Baltimore Club Next With 42 | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/truman-is-urged-to-push-campaign-democrats-ask-him-to-make-more.html | TRUMAN IS URGED TO PUSH CAMPAIGN Democrats Ask Him to Make More Talks Here  He Hints Compromise on Schedule | By Charles Grutzner | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tshombe-says-un-fails-in-its-efforts-for-katanga-tshombe-charges-un.html | Tshombe Says UN Fails In Its Efforts for Katanga TSHOMBE CHARGES UN MISSION FAILS | By Am Rosenthalspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tv-eye-will-greet-khrushchev-ship-nbc-tugboat-to-await-the-baltika.html | TV EYE WILL GREET KHRUSHCHEV SHIP NBC Tugboat to Await the Baltika at Ambrose Light  Three Series Will Bow | By Richard F Shepard | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/twin-cities-banks-sell-credit-plans.html | TWIN CITIES BANKS SELL CREDIT PLANS | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-facing-debate-on-costs-of-military-forces-in-congo-hammarskjold.html | UN Facing Debate on Costs Of Military Forces in Congo Hammarskjold May Raise Issue Early in Assembly Session  Donations by Soviet Remain in Doubt | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-to-delay-action.html | UN to Delay Action | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/us-asks-special-session-after-soviet-vetoes-accord-russian-kills.html | US Asks Special Session After Soviet Vetoes Accord Russian Kills Compromise Resolution Supporting Hammarskjold Policies  Meeting Scheduled for Tonight UN Assembly Is Summoned On Congo After Soviet Veto | By Lindesay Parrottspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/warde-triumphs-60-beats-bassick-of-bridgeport-on-17yard-dash-by.html | WARDE TRIUMPHS 60 Beats Bassick of Bridgeport on 17Yard Dash by Gill | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/wardrobes-as-campaign-issues.html | Wardrobes as Campaign Issues | ANNE A EINHORN | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/warns-on-normalcy.html | Warns on Normalcy | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/washington-warns-on-guns.html | Washington Warns on Guns | Special to The New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/welcoming-the-president.html | Welcoming the President | RG MENDES | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/west-called-lax-by-berlin-mayor-brandt-disappointed-allies-failed.html | WEST CALLED LAX BY BERLIN MAYOR Brandt Disappointed Allies Failed to Take Stronger Action on Red Curbs | By Sydney Grusonspecial To the New York Times | RE0000378562 | 1988-03-14 | B00000857700 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-buy-us-ignored-at-overseas-pxs-pentagon-says-sales-are-based-on.html | BUY US IGNORED AT OVERSEAS PXS Pentagon Says Sales Are Based on Demand and Arent Within Act | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-clancyuberguin-i.html | ClancyuBerguin i | i Sncclal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-robert-littell-is-fiance-of-miss-judith-albaum.html | Robert Littell Is Fiance Of Miss Judith Albaum | Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-s3-clifford-7ellesley-1959-becomes-bride-debutante-wed-to-ohn.html | S3 Clifford 7ellesley 1959 Becomes Bride Debutante Wed to  ohn Henneman Jr rinceton Graduate | Spsdal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-traitor-in-the-new-germany-troupe-finds-few-war-signs-and-much.html | TRAITOR IN THE NEW GERMANY Troupe Finds Few War Signs and Much Help In Making Spy Tale | By William Perlberg and George Seaton | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/14-jersey-girls-to-bow-nov-25-at-benefit-fete-4th-debutante.html | 14 Jersey Girls To Bow Nov 25 At Benefit Fete 4th Debutante Cotillion of Englewood Junior League Is Planned | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/140000-here-see-steuben-parade-15000-march-up-5th-avenue-2.html | 140000 HERE SEE STEUBEN PARADE 15000 March Up 5th Avenue  2 Governors and 2 West Berlin Aides on Stand | By Edward C Burks | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/1960-assembly-new-nations-and-top-leaders-will-make-this-session-an.html | 1960 ASSEMBLY New Nations and Top Leaders Will Make this Session an Unusual One | By Lindesay Parrott | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2-top-slum-prosecutors-relieved-of-posts-by-city-building-agency.html | 2 Top Slum Prosecutors Relieved of Posts by City Building Agency Aide Deplores Action on Gribetz and Goldman  Chief Is Bronx Democratic Captain TOP PROSECUTORS RELIEVED BY CITY | By Edith Evans Asbury | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2-youths-wounded-li-brothers-held.html | 2 YOUTHS WOUNDED LI BROTHERS HELD | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2run-8th-decides-richardsons-hit-bats-in-yankee-runs-that-set-back.html | 2RUN 8TH DECIDES Richardsons Hit Bats In Yankee Runs That Set Back Orioles 2 BOMBER HOMERS MARK 53 CONTEST Mantle and BerraConnect  Richardson Gets Key Hit Off Estrada in Eighth | By Louis Effrat | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/3-in-rhode-island-seek-greens-seat-democratic-primary-will-pit-pell.html | 3 IN RHODE ISLAND SEEK GREENS SEAT Democratic Primary Will Pit Pell a Newcomer Against McGrath and Roberts | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/3-to-receive-medals-franklin-institute-will-honor-architect-and-2.html | 3 TO RECEIVE MEDALS Franklin Institute Will Honor Architect and 2 Engineers | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/365-entering-stevens-largest-class-since-korean-war-to-be-welcomed.html | 365 ENTERING STEVENS Largest Class Since Korean War to Be Welcomed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/6-towns-celebrate-massachusetts-communities-mark-300th-anniversary.html | 6 TOWNS CELEBRATE Massachusetts Communities Mark 300th Anniversary | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/750000-li-temple-dedicated.html | 750000 LI Temple Dedicated | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-broader-canvas-the-whitney-explores-america-once-more.html | A BROADER CANVAS The Whitney Explores America Once More | By John Canaday | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-buyers-market-is-seen-in-suburbs-offerings-of-resale-homes.html | A BUYERS MARKET IS SEEN IN SUBURBS Offerings of Resale Homes Increase as Selective Buying Sets In BUT PRICES ARE FIRM Rise in Number of Unsold Houses Noted in Most Suburban Areas A BUYERS MARKET IS SEEN IN SUBURBS | By Glenn Fowler | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-case-that-will-not-die-saccovanzetti-the-murder-and-the-myth-by.html | A Case That Will Not Die SACCOVANZETTI The Murder and the Myth By Robert H Montgomery 370 pp New York The DevinAdair Company 5 | By Edmond Cahn | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-good-business-bad-soviet-says-propaganda-drive-launched-to-curb.html | A GOOD BUSINESS BAD SOVIET SAYS Propaganda Drive Launched to Curb Illegal Sales of Scarce Goods | By Harry Schwartz | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-lots-in-a-name-fluke-whim-end-solemn-thought-have-gone-late-the.html | A Lots In a Name Fluke whim end solemn thought have gone late the naming of new nations | By Robert Darnton | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-murder-lesson-from-sir-sydney-medicallegal-expert-says-crime-is.html | A MURDER LESSON FROM SIR SYDNEY MedicalLegal Expert Says Crime Is Natural and Cure Starts Before It Begins | By McCandlish Phillips | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-quartet-of-younger-singers-what-a-kingdom-it-was-by-galway.html | A Quartet of Younger Singers WHAT A KINGDOM IT WAS By Galway Kinnell 83 pp Boston Houghton Mifflin Company 3 BECAUSE IT IS Poems and Drawings by Kenneth Patchen 83 pp New York New Directions Paper 125 TO BEDLAM AND PART WAY BACK By Anne Sexton 67 pp Boston Houghton Mifflin Company 3 SONGS By Christopher Logue 117 pp New York McDowell Obolensky 3 | By Selden Rodman | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-study-of-hurricanes-effects-on-sales-and-other-depressing-factors.html | A Study of Hurricanes Effects on Sales and Other Depressing Factors | By Herbert Koshetz | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aba-plans-special-meeting-on-tax-issue-that-splits-banks-bank-group.html | ABA Plans Special Meeting On Tax Issue That Splits Banks BANK GROUP PLANS MEETING ON TAXES | By Albert L Kraus | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/absurd.html | ABSURD | PW HUTSON | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/accountants-to-meet-president-to-greet-cpas-in-philadelphia-sept-26.html | ACCOUNTANTS TO MEET President to Greet CPAs in Philadelphia Sept 26 | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/accra-gets-soviet-showroom.html | Accra Gets Soviet Showroom | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/across-the-fence-of-faith-an-american-dialogue-a-protestant-looks-a.html | Across the Fence of Faith AN AMERICAN DIALOGUE A Protestant Looks at Catholicism and a Catholic Looks at Protestantism By Robert McAfee Brown Gustave Weigel SJ Foreword by Will Herberg 216 pp New York Doubleday  Co 295 | By Stringfellow Barr | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/action-offstage-was-good-theatre-too-a-wayward-quest-by-theresa.html | Action Offstage Was Good Theatre Too A WAYWARD QUEST By Theresa Helburn Illustrated 344 pp Boston Little Brown  Co 5 Offstage | By Brooks Atkinson | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/admiral-togo.html | Admiral Togo | BERT GUMPERT | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/advertising-campaign-that-boomeranged-scherings-advance-for-drug.html | Advertising Campaign That Boomeranged Scherings Advance for Drug Helped a Competitor Story Reviewed for Annual Workshop on New Products | By Robert Alden | RE0000378559 | 1988-03-14 | B00000857697 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/africas-first-loyalty-it-is-to-the-tribe-above-all-and-this-fierce.html | Africas First Loyalty It is to the tribe above all And this fierce tribal spirit is giving the continents new governments a most severe challenge Africas First Loyalty | BY Elspeth Huxley | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/after-39-years-a-hit.html | AFTER 39 YEARS  A HIT | By John S Radosta | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aged-to-hold-country-fair.html | Aged to Hold Country Fair | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aileen-finishes-250-yards-ahead-lizbet-second-to-shields.html | AILEEN FINISHES 250 YARDS AHEAD Lizbet Second to Shields International Harpoon and Celerity Triumph | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alan-0-dann-weds-jacquelyn-brown.html | Alan 0 Dann Weds Jacquelyn Brown | cniai tn The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alden-hopkins-architect-dead-landscape-expert-designed-grounds-for.html | ALDEN HOPKINS ARCHITECT DEAD Landscape Expert Designed Grounds for Restoration of Colonial Williamsburg | Swclal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alkaline-or-acid-arthritis-and-folk-medicine-by-dc-jarvis-md-178-pp.html | Alkaline Or Acid ARTHRITIS AND FOLK MEDICINE By DC Jarvis MD 178 pp New York Holt Rinehart  Winston 295 | By Eugene J Taylor | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alpine-telescope-scans-star-light-french-instrument-biggest-in.html | ALPINE TELESCOPE SCANS STAR LIGHT French Instrument Biggest in Europe Now Used to Observe Fluorescence | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alternative-jobs.html | ALTERNATIVE JOBS | RICHARD WEST | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/american-business-campaigns-to-send-employes-to-the-polls-business.html | American Business Campaigns To Send Employes to the Polls BUSINESS URGING WORKERS TO VOTE | By Alfred R Zipser | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/andersonublake.html | AndersonuBlake | uo to The Xcw York Tlns | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-b-ingersoll-wheaton-senior-will-be-married-she-is-fiancee-of.html | Ann B Ingersoll Wheaton Senior Will Be Married She Is Fiancee of Perry  Trafford Boyden a Harvard Student | Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-b-town-57-debutante-engaged-to-0-kemp-dozier-_____.html | Ann B Town 57 Debutante Engaged to 0 Kemp Dozier  uuuuuuuuuuuuuuuuuuuuuu | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-t-giblin-will-marry-i.html | Ann T Giblin Will Marry I | Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/anne-f-landry-bennett-alumna-becomes-a-bride-wed-in-west-hartford.html | Anne F Landry Bennett Alumna Becomes a Bride Wed in West Hartford to Graham Ely Jones of Brokerage Firm | SpcUl 10 Tho XAv York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/antoinette-c-abell-of-cleveland-to-wed.html | Antoinette C Abell  Of Cleveland to Wed | Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/arink-leads-way-in-sailing-event-babylon-yc-skipper-wins-first-race.html | ARINK LEADS WAY IN SAILING EVENT Babylon YC Skipper Wins First Race With Ariel in Narrasketuck Regatta | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/assembly-has-dress-rehearsal-while-stars-are-still-en-route.html | Assembly Has Dress Rehearsal While Stars Are Still En Route | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/august-transits-off.html | August Transits Off | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/authors-query-99872775.html | Authors Query | WILLIAM E COYLE | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/authors-query.html | Authors Query | LOUIS B WRIGHT | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/automatic-polaroid-electric-eye-is-added-to-the-land-camera.html | AUTOMATIC POLAROID Electric Eye Is Added To the Land Camera | By Jacob Deschin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/autumn-paintbox-communities-in-the-northeast-prepare-for-annual.html | AUTUMN PAINTBOX Communities in the Northeast Prepare For Annual Foliage Spectacle AUTUMN PAINTBOX Communities in the Northeast Prepare For Annual Foliage Spectacle | By Robert Meyer Jr | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/awash-in-trinidad-a-number-of-things-by-honor-tracy-248-pp-new-york.html | Awash in Trinidad A NUMBER OF THINGS By Honor Tracy 248 pp New York Random House 395 | By Wyatt Blassingame | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bacterial-toxin-chemists-hear-artificial-vaccine-may-be-a-potent.html | BACTERIAL TOXIN Chemists Hear Artificial Vaccine May Be a Potent New Weapon | By William L Laurence | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bagpipe-first-in-sail-caprice-also-victor-after-2-leading-boats.html | BAGPIPE FIRST IN SAIL Caprice Also Victor After 2 Leading Boats Withdraw | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/baseball-crowd-of-49055-here-cheers-wildly-for-everything-vocal.html | Baseball Crowd of 49055 Here Cheers Wildly  For Everything Vocal Thunder Replaces Polite Applause at Stadium  Even Venders Call a Halt With Runners on Bases | By Robert L Teague | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beman-a-golfer-when-he-was-12-now-at-22-he-has-two-major-crowns.html | BEMAN A GOLFER WHEN HE WAS 12 Now at 22 He Has Two Major Crowns Plus a Wife and Daughter | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beman-captures-golf-final-6-and-4-collegian-22-turns-back-gardner.html | BEMAN CAPTURES GOLF FINAL 6 AND 4 Collegian 22 Turns Back Gardner in Amateur as Putting Is Decisive BEMAN CAPTURES GOLF FINAL 6 AND 4 | By Lincoln A Werdenspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bermuda-skippers-lose-team-match.html | BERMUDA SKIPPERS LOSE TEAM MATCH | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beth-streisfeld-engaged.html | Beth Streisfeld Engaged | Sptcltl to The Nt York Time | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beverly-b-jones-engaged-to-wed-edward-r-pryor-student-at-columbia.html | Beverly B Jones Engaged to Wed Edward R Pryor Student at Columbia Is Fiancee of 1956 U of Virginia Graduate | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/big-money-in-sharks-the-sea-my-hunting-ground-by-anthony-wathins.html | Big Money In Sharks THE SEA MY HUNTING GROUND By Anthony Wathins Illustrated 249 pp New York St Martins press 450 | By Eb Garside | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/blauvelt-descendants-meet.html | Blauvelt Descendants Meet | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/boston.html | Boston | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/both-parties-eye-economy-for-sign-of-business-drop-principal.html | BOTH PARTIES EYE ECONOMY FOR SIGN OF BUSINESS DROP Principal Pocketbook Issue Appears to Be Regional Job Dip Survey Finds GOP COULD BE HURT Autos Steel and Lumbering Are Cited by Democrats  Republicans Confident BOTH PARTIES EYE ECONOMIC SCENE | By Richard E Mooneyspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bowles-at-dinner-exhorts-stamford-voters-to-support-the-democrats.html | BOWLES AT DINNER Exhorts Stamford Voters to Support the Democrats | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/boy-orator-of-the-platte-the-trumpet-soundeth-william-jennings.html | Boy Orator of the Platte THE TRUMPET SOUNDETH William Jennings Bryan and His Democracy 18961912 By Paul W Glad Illustrated 242 pp Lincoln University of Nebraske Press 475 | By Walter Johnson | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brave-story-america-moves-forward-a-history-for-peter-by-gerald-w.html | Brave Story AMERICA MOVES FORWARD A History for Peter By Gerald W Johnson Illustrated by Leonard Everett Fisher 256 pp New York William Morrow Co 395 For Ages 10 to 14 | HENRY F GRAFF | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brazilian-upset-miss-hard-halts-maria-buenofraser-beats-laver-for.html | BRAZILIAN UPSET Miss Hard Halts Maria BuenoFraser Beats Laver for Title Darlene Hard and Fraser Win US Tennis Singles Crowns | By Michael Strauss | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brazilians-chase-air-tickets-sold-by-agent-on-a-bus-route.html | Brazilians Chase Air Tickets Sold by Agent on a Bus Route | By Edward Hudson | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brendan-behans-sober-side-the-sober-side-of-irish-playwright.html | BRENDAN BEHANS SOBER SIDE THE SOBER SIDE OF IRISH PLAYWRIGHT BRENDAN BEHAN | By Arthur Gelb | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bridge-some-artful-finesses-there-are-many-types-but-a-few-players.html | BRIDGE SOME ARTFUL FINESSES There Are Many Types But a Few Players Know Them All | By Albert H Morehead | RE0000378559 | 1988-03-14 | B00000857697 |

| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/british-guiana-asks-aid-loans-sought-from-any-source-to-ease.html | BRITISH GUIANA ASKS AID Loans Sought From Any Source to Ease Poverty | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/british-labor-asks-arms-policy-unity.html | BRITISH LABOR ASKS ARMS POLICY UNITY | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brooklyn-prep-wins-defeats-la-salle-ma-2612-as-don-dockery-excels.html | BROOKLYN PREP WINS Defeats La Salle MA 2612 as Don Dockery Excels | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/building-of-missile-bases-lags-delay-curbs-use-of-new-arms-building.html | Building of Missile Bases Lags Delay Curbs Use of New Arms BUILDING LAGGING ON MISSILE BASES | By Peter Braestrupspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bulgarian-named-atomtalk-head-us-agrees-to-red-chairman-at-vienna.html | BULGARIAN NAMED ATOMTALK HEAD US Agrees to Red Chairman at Vienna Session  West Gets Technical Posts | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/by-way-of-report-cassavetes-to-do-three-films-other-matters.html | BY WAY OF REPORT Cassavetes to Do Three Films  Other Matters | By Ah Weiler | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/callanufitzmorris.html | CallanuFitzMorris | Snrch  The NCv York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/campaign-on-tv-crucial-issues-not-yet-brought-into-focus.html | CAMPAIGN ON TV Crucial Issues Not Yet Brought Into Focus | By Jack Gould | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/canada-may-renew-tax-on-us-journals.html | CANADA MAY RENEW TAX ON US JOURNALS | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cape-cod.html | CAPE COD | By John H Fenton | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-a-johnson-engaged-to-wed-winter-nuptials-___-skidmore-alumna.html | Carol A Johnson Engaged to Wed Winter Nuptials  Skidmore Alumna and i o o Francis Fiske Jr a Teacher Betrothed uuu | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-goldman-to-wed.html | Carol Goldman to Wed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-hanschka-jeffrey-traenkle-wedinmontclair-bride-escorted-by.html | Carol Hanschka Jeffrey Traenkle WedinMontclair Bride Escorted by Her Father at Marriage to Princeton Alumnus | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-l-cohen-is-engaged.html | Carol L Cohen Is Engaged | I Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-moran-betrothed.html | Carol Moran Betrothed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/catholicism-unlike-smith-kennedy-seeks-to-handle-issue-by-meeting.html | CATHOLICISM Unlike Smith Kennedy Seeks to Handle Issue by Meeting It Head On | By Leo Egan | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/child-to-mrs-george-cohen.html | Child to Mrs George Cohen | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/child-to-mrs-john-hirsch.html | Child to Mrs John Hirsch | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-and-state-in-europe-clerical-power-is-familiar-issue.html | CHURCH AND STATE IN EUROPE Clerical Power Is Familiar Issue | By Robert C Dotyspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-destined-for-dual-roles-norwalk-parish-to-dedicate-it-to.html | CHURCH DESTINED FOR DUAL ROLES Norwalk Parish to Dedicate It to Alternate Religious and Secular Uses | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-would-keep-painting-of-revere.html | CHURCH WOULD KEEP PAINTING OF REVERE | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/claudia-frost-smith-alumna-to-be-married-bronxville-girl-fiancee-of.html | Claudia Frost Smith Alumna To Be Married Bronxville Girl Fiancee of Jeremy H Dole a 55 Yale Graduate | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/college-growth-soaring-enrollments-are-raising-danger-of-faculty.html | COLLEGE GROWTH Soaring Enrollments Are Raising Danger of Faculty Shortages | By Fred M Hechinger | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/college-to-form-urban-institute-washington-u-in-st-louis-plans.html | COLLEGE TO FORM URBAN INSTITUTE Washington U in St Louis Plans Program to Study Metropolitan Problems | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/colonial-portraits-on-view.html | Colonial Portraits on View | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/comerumartin.html | ComeruMartin | Suecial o The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/concert-on-a-shoestring-budget.html | CONCERT ON A SHOESTRING BUDGET | By Eric Salzman | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/congo-answer.html | CONGO ANSWER | JJ HOOKER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/connecticut-law-on-welfare-hit-legal-aid-unit-is-fighting.html | CONNECTICUT LAW ON WELFARE HIT Legal Aid Unit Is Fighting Deportation of OutStaters Who Get State Help | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/consideration.html | CONSIDERATION | ALEXANDER MCLEOD | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/corinne-romig-wed-towcroxbyjr.html | Corinne Romig Wed ToWCRoxbyJr | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/courts-get-tougher-on-segregation-recent-opinions-indicate-that.html | COURTS GET TOUGHER ON SEGREGATION Recent Opinions Indicate That Token Integration Must Proceed to a More Complete Equality | By Anthony Lewisspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/crisis-and-the-campaign-focus-on-eisenhower-at-un-session-poses.html | Crisis and the Campaign Focus on Eisenhower at UN Session Poses Problems for the Democrats | By Arthur Krock | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dairymen-facing-contempt-action-maryland-group-is-defying-us-order.html | DAIRYMEN FACING CONTEMPT ACTION Maryland Group Is Defying US Order to Give Data on Prices Paid Farmers | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dangerous-possibility.html | DANGEROUS POSSIBILITY | ROSA BONHEUR | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/danville-reopens-public-library-under-stiff-rules-for-borrowing.html | Danville Reopens Public Library Under Stiff Rules for Borrowing | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/daughter-to-mrs-rea.html | Daughter to Mrs Rea | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dayan-sees-haile-selassie.html | Dayan Sees Haile Selassie | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/de-gaulle-puts-new-limits-on-european-unity-he-sees-voluntary.html | DE GAULLE PUTS NEW LIMITS ON EUROPEAN UNITY He Sees Voluntary Cooperation While Keeping Sovereignty Two Trade Blocs Still Far Apart | By Edwin L Dale Jrspecial to the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/de-gaulle-spurs-federation-talks-luxembourg-chiefs-discuss-unity.html | DE GAULLE SPURS FEDERATION TALKS Luxembourg Chiefs Discuss Unity Proposal in Paris  Express Reservations | By Robert C Dotyspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/decision-is-hailed.html | Decision Is Hailed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-feel-sure-of-alaska-confident-of-sweeping-big-races-nov-8.html | DEMOCRATS FEEL SURE OF ALASKA Confident of Sweeping Big Races Nov 8  But Visit by Nixon Could Turn Tide | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-name-county-nominees-westchester-committee-also-endorses.html | DEMOCRATS NAME COUNTY NOMINEES Westchester Committee Also Endorses Candidates for US and State Posts | By John W Stevensspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/denis-m-oconnor-is-bride-in-albany.html | Denis M OConnor Is Bride in Albany | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/depth-charge.html | Depth Charge | RICHARD BISSELL | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/diane-brackett-wed-in-vermont-to-d-c-lyons-ceremony-in-shrine-at.html | Diane Brackett Wed in Vermont To D C Lyons Ceremony in Shrine at Bradford Performed by Brides Brother | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dr-a-p-roberts-physician-weds-graduate-nurse-_____-i-anesthetist.html | Dr A P Roberts Physician Weds Graduate Nurse  i Anesthetist and Regina McDonough Married in Newburgh Church | I Social to Tht New York Tlmti | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/e-p-rector-fiance-of-susan-t-warner.html | E P Rector Fiance Of Susan T Warner | Special to The New York Tm12 1 | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/economists-shun-talk-of-inflation-but-some-doubt-that-issue-is-dead.html | ECONOMISTS SHUN TALK OF INFLATION But Some Doubt That Issue Is Dead Note Steady Rise in Price Index ECONOMISTS SHUN TALK OF INFLATION | By Elizabeth M Fowler | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edgar-smith-dies-trade-official-66-head-of-gms-international.html | EDGAR SMITH DIES TRADE OFFICIAL 66 Head of GMs International jtesearch Was Authority on Sherlock Holmes | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edith-p-redway-and-a-physician-planning-to-wed-whitney-museum-aide.html | Edith P Redway And a Physician Planning to Wed Whitney Museum Aide and Dr Charles K Wright Engaged | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/education-flaw-in-red-china-seen-peipings-big-effort-is-said-to.html | EDUCATION FLAW IN RED CHINA SEEN Peipings Big Effort Is Said to Fail to Produce Top Engineers and Scholars | By Fred M Hechinger | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/education-in-us-scored-by-malott-cornells-president-urges-overhaul.html | EDUCATION IN US SCORED BY MALOTT Cornells President Urges Overhaul of the System  Cites Needs of Society | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/educator-gets-fellowship.html | Educator Gets Fellowship | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/educators-urge-rise-in-state-aid-100-million-increased-asked-along.html | EDUCATORS URGE RISE IN STATE AID 100 Million Increased Asked Along With a Broader Base for School Tax | By Leonard Buderspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edward-dougherty-jr-to-wed-barbey-nyce.html | Edward Dougherty Jr To Wed Barbey Nyce | Special to The New York Time12 | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/eisenhower-urges-dignity-be-shown-to-foreign-chiefs-says-un-session.html | EISENHOWER URGES DIGNITY BE SHOWN TO FOREIGN CHIEFS Says UN Session Must Not Be Impaired  Police Here Set Up Special Force ISENHOWER ISSUES APPEAL TO PUBLIC ays World Leaders Must Be Unhindered During the Assembly Session | By William J Jordenspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/energy-in-motion.html | Energy in Motion | By John Drebinger | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/envoys-of-soviet-leave-the-congo-czechs-also-depart-under-ultimatum.html | ENVOYS OF SOVIET LEAVE THE CONGO Czechs Also Depart Under Ultimatum  Lumumba Is Missing From Residence ENVOYS OF SOVIET LEAVE THE CONGO | By Henry Tannerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ethiopia-names-moscow-envoy.html | Ethiopia Names Moscow Envoy | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/evan-burger-is-married-to-william-donaldson.html | Evan Burger Is Married To William Donaldson | Spedil to The New York Time | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/every-man-was-his-own-jeffersonian-the-jefferson-image-in-the.html | Every Man Was His Own Jeffersonian THE JEFFERSON IMAGE IN THE AMERICAN MIND By Merrill D Peterson 548 pp New York Oxford University Press 850 | By Dumas Malone | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/everyday-discoveries-science-science-everywhere-by-ruth-cromer-weir.html | Everyday Discoveries SCIENCE SCIENCE EVERYWHERE By Ruth Cromer Weir Illustrated by Gloria Stevens 47 pp New York Abingdon Press 2 For Ages 5 to 8 YOUNG SCIENTIST TAKES A RIDE By George Barr Illustrated by William D Hayes 160 pp New York Whittlesey House 3 For Ages 8 lo 14 | CAROLYN H LAVENDER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/excerpts-from-addresses-in-general-assembly-during-debate-on-the.html | Excerpts From Addresses in General Assembly During Debate on the Congo Situation | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/experts-attack-aged-care-survey-study-quoted-by-the-ama-is.html | EXPERTS ATTACK AGED CARE SURVEY Study Quoted by the AMA Is Repudiated by 9 of 16 Sociologists Taking Part | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/f-duncan-campbell-to-wed-pail-guinta.html | F Duncan Campbell To Wed pail Guinta | Special to The tteiv Yotk Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/festival-crises-big-film-competitions-must-be-overhauled.html | FESTIVAL CRISES Big Film Competitions Must Be Overhauled | By Bosley Crowther | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/fete-for-st-james-hospital.html | Fete for St James Hospital | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ff-miss-joan-plaskon-i-becomes-affianced.html | ff Miss Joan Plaskon I Becomes Affianced | Sp12lat to ThrNewYork TimH | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/focus-on-the-nonstop-glenn-ford-i-like-to-work-says-actor-now.html | FOCUS ON THE NONSTOP GLENN FORD  I Like to Work Says Actor Now Involved In Four Features | By Thomas McDonald | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/four-more-shakespeare-plays-on-disks.html | FOUR MORE SHAKESPEARE PLAYS ON DISKS | By Thomas Lask | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/frances-frank-is-future-bride-of-lewis-smith-alumna-of-simmons-and.html | Frances Frank Is Future Bride Of Lewis Smith Alumna of Simmons and a Candidate for PhD at Yale Betrothed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/franceschini-70-contractor-dies-canadian-house-of-commons-debated.html | FRANCESCHINI 70 CONTRACTOR DIES Canadian House of Commons Debated His Internment During World War II | Special o The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/from-deep-in-the-heart-of-africa-david-livingstone-family-letters.html | From Deep in the Heart of Africa DAVID LIVINGSTONE Family Letters 18411856 Edited with an introduction by I Schapera 2 vols 584 pp New York The Macmillan Company 12 | By Stuart Cloete | RE0000378559 | 1988-03-14 | B00000857697 |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/g-h-flinn-2d-weds-kendall-d-murphey.html | G H Flinn 2d Weds Kendall D Murphey | I Special to The New York Ttmtt | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/gail-j-schoenborn-engaged-to-marry.html | Gail J Schoenborn Engaged to Marry | Special to The New York Tlmej | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/gakner-in-bureau-of-mines.html | Gakner in Bureau of Mines | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/gaphappiness-washington-is-finding-gaps-in-everything-from-missiles.html | GapHappiness Washington is finding gaps in everything  from missiles to taxes | By Ralph W Crosby | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/ghana-sets-up-youth-group.html | Ghana Sets Up Youth Group | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/golf-title-taken-by-miss-leonard-piping-rock-player-defeats-mrs.html | GOLF TITLE TAKEN BY MISS LEONARD Piping Rock Player Defeats Mrs Torgerson 2 Up in Long Island Tourney | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/gop-in-arizona-seems-confident-goldwater machine-set-to-roll-for.html | GOP IN ARIZONA SEEMS CONFIDENT Goldwater Machine Set to Roll for Nixon Kennedy Backers Admit Fight | By Bill Beckerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/greenhutusalzberg.html | GreenhutuSalzberg | so12lal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/gregoryubohan.html | GregoryuBohan | Special to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/grinnell-and-perry-share-sailing-lead.html | GRINNELL AND PERRY SHARE SAILING LEAD | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/ground-rules-a-knowledge-of-the-basic-principles-is-an-aid-to.html | GROUND RULES A Knowledge of the Basic Principles Is an Aid to Planting Success | By Kenneth Meyer | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/hail-hail-the-gangs-all-hungry-the-gangs-hungrycont.html | Hail Hail the gangs All Hungry The Gangs HungryCont | By Craig Claiborne | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/halti-names-un-delegation.html | Halti Names UN Delegation | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/hammarskjolds-role-soviet-criticism-of-his-congo-actions-raises.html | Hammarskjolds Role Soviet Criticism of His Congo Actions Raises Question for UN Members | By Thomas J Hamilton | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/hat-sale-to-aid-hospital.html | Hat Sale to Aid Hospital | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/havensublair-i.html | HavensuBlair i | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hawaii-primary-lacking-in-color-radio-and-television-replace.html | HAWAII PRIMARY LACKING IN COLOR Radio and Television Replace Traditional Campaign on Precinct Level | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hedgesuciccone.html | HedgesuCiccone | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/held-in-desiree-is-sailing-leader-takes-a-first-and-a-third-in-star.html | HELD IN DESIREE IS SAILING LEADER Takes a First and a Third in Star Class Series Poole 4 Points Back | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/helpful-readers-the-mail-brings-ideas-on-art-moratorium-good-jobs.html | HELPFUL READERS The Mail Brings Ideas On Art Moratorium GOOD JOBS FOR CRITICS | ADOLPH DEHN | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/herter-returns-for-talks-on-un-he-flies-from-mexico-with-von.html | HERTER RETURNS FOR TALKS ON UN He Flies From Mexico With von Brentano Meeting With Briton Is Set | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/high-noon-on-the-tiber-the-world-of-rome-by-michael-grant.html | High Noon on the Tiber THE WORLD OF ROME By Michael Grant Illustrated 322 pp Cleveland and New York The World Publishing Company 650 On the Tiber | By Pierson Dixon | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hollywood-dirge-exhibitors-pressing-problems-aired-at-theatre.html | HOLLYWOOD DIRGE Exhibitors Pressing Problems Aired At Theatre Owners Convention | By Murray Schumach | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/honors-in-track-to-new-york-ac-kopil-shows-way-for-team-victors-in.html | HONORS IN TRACK TO NEW YORK AC Kopil Shows Way for Team Victors in AAU Junior Meet at Travers Island | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hostility-to-khrushchev-queried.html | Hostility to Khrushchev Queried | RBY SCOTT | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hotel-will-admit-castro-and-aides-quarters-provided-at-urging-of-un.html | HOTEL WILL ADMIT CASTRO AND AIDES Quarters Provided at Urging of UN and US Officials  Cubans Arrive Today Hotel Will Admit Castro at Urging Of US and UN | By Max Frankel | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-d-p-hunter-fiance-of-louise-dwalker.html | I D P Hunter Fiance Of Louise DWalker | I Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-j-gallagherutarleton-i.html | I j GallagheruTarleton i | Spttltl to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-miss-barbara-somers-is-planning-to-marry.html | I Miss Barbara Somers Is Planning to Marry | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-uuuuuuuuuuuuuuuuuuu-elia-kazans-father-dies.html | I uuuuuuuuuuuuuuuuuuuuu  Elia Kazans Father Dies | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-badlands-things-are-worse-these-same-hills-by-er-zietlow-251.html | In the Badlands Things Are worse THESE SAME HILLS By ER Zietlow 251 pp New York Alfred A Knopf 295 | By Paul Engle | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-dulles-days-of-diplomacy-duel-at-the-brink-john-fostes.html | In the Dulles Days of Diplomacy DUEL AT THE BRINK John Fostes Dulles Command of American Power By Roscoe Drummond and Gaston Coblentx 240 pp New York Doubleday  Co 450 | By Cl Sulzberger | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-third-republic-failure-was-builtin-defeated-leaders-the.html | In the Third Republic Failure Was BuiltIn DEFEATED LEADERS The Political Fats of Caillaux Jouvenel and Tardieu By Rudolph Binion 425 pp New York Columbia University Press 750 | By Dw Brogan | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/including-a-tank-of-very-odd-fish-the-black-book-by-lawrence.html | Including a Tank of Very Odd Fish THE BLACK BOOK By Lawrence Durrell Introduction by Gerald Sykes 250 pp New York EP Dutton  Co 495 | By Harry T Moore | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/india-studies-bid-for-calcutta-aid-may-ask-us-funds-in-plan-of.html | INDIA STUDIES BID FOR CALCUTTA AID May Ask US Funds in Plan of World Bank Team for Citys Rehabilitation | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/indian-harbor-luders16-team-sets-back-western-li-sound.html | Indian Harbor Luders16 Team Sets Back Western LI Sound | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/insurers-acting-in-donnas-wake-machinery-set-up-to-settle-more-than.html | INSURERS ACTING IN DONNAS WAKE Machinery Set Up to Settle More Than 500000 Claims for Hurricane Damage TOTAL AT 135000000 Adjusters Converge on the Stricken Areas  Ads Aid Policy Holders INSURERS ACTING IN DONNAS WAKE | By James J Nagle | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/interior-florida-hurricane-donnas-route.html | INTERIOR FLORIDA HURRICANE DONNAS ROUTE | By Ce Wright | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/invaders-near-capital.html | Invaders Near Capital | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/investment-spur-seen-in-tax-law-real-estate-trusts-benefit-as.html | INVESTMENT SPUR SEEN IN TAX LAW Real Estate Trusts Benefit as Profits Are Exempted From Federal Levy METHOD SEEN GROWING Investors Have Advantages Not Offered by Other Forms of Participation INVESTMENT SPUR SEEN IN TAX LAW | By Walter H Stern | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/is-cargo-in-vessel-compatible-pier-aide-tests-300-samples-that-dont.html | Is Cargo in Vessel Compatible Pier Aide Tests 300 Samples That Dont Mix Well at Sea BabyFood Jars Aid His Study During the Lunch Hour | By Joseph Carter | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/is-the-nation-the-villain-in-search-of-humanity-the-role-of-the.html | Is the Nation the Villain IN SEARCH OF HUMANITY The Role of the Enlightenment in Modem History By Alfred Cobban 254 pp New York George Braziller 450 | By Brand Blanshard | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/israel-in-ghana.html | ISRAEL IN GHANA | GUAME L MOSHAGN | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/it-was-the-town-that-counted-most-timothy-dexterrevisited-by-john-p.html | It was the Town That Counted Most TIMOTHY DEXTERREVISITED By John P Marquand Illustrated by Philip Kappel 306 pp Baston Little Brown  Co 650 | By Winfield Townley Scott | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/j-r-cantus-is-fiance-of-esther-cruikshank.html | J R Cantus Is Fiance Of Esther Cruikshank | Special to Tht New Yoth Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jacques-levy-fiance-of-phyllis-kempner.html | Jacques Levy Fiance Of Phyllis Kempner | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jamaican-peninsula-reminder-of-spanish-rule.html | JAMAICAN PENINSULA REMINDER OF SPANISH RULE | By E John Long | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jamin-in-comeback-qualifies-for-yonkers-trots-french-horse-proves.html | Jamin in Comeback Qualifies for Yonkers Trots French Horse Proves Fitness After 6Month LayOff Starting Behind 16 Rivals He Finishes in 6th Place | By Robert Daleyspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jane-d-locraft-bride-in-capital-of-daniel-head-trinity-alumna-wed.html | Jane D Locraft Bride in Capital Of Daniel Head Trinity Alumna Wed to Georgetown Graduate Law Student There | uuuuuuuuuuu I Special to The New York Time I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-caldwell-married.html | Janet Caldwell Married | Special to New York Timeso | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-mccaslin-wellesley-1960-engaged-to-wed-ulans-fall-marriage-to.html | Janet McCaslin Wellesley 1960 Engaged to Wed ulans Fall Marriage to Christopher Larsen Time Officials Son | Special to The New York Timrs | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-mccune-affianced.html | Janet McCune Affianced | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/japan-proposes-power-for-peru-plan-calls-for-two-plants-utilizing.html | JAPAN PROPOSES POWER FOR PERU Plan Calls for Two Plants Utilizing the Potential of Mantaro River | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/javits-in-paris-sees-shift-in-aid-needs.html | JAVITS IN PARIS SEES SHIFT IN AID NEEDS | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-blue-cross-cuts-one-rate-7.html | JERSEY BLUE CROSS CUTS ONE RATE 7 | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-honored-for-safety-work-national-council-commends-state-for.html | JERSEY HONORED FOR SAFETY WORK National Council Commends State for Doing Most to Protect Its Residents | By George Cable Wrightspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-museum-salute-to-boy-scouts.html | JERSEY MUSEUM SALUTE TO BOY SCOUTS | By Robert B MacPherson | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-state-fair-will-open-today.html | JERSEY STATE FAIR WILL OPEN TODAY | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jews-of-manila-hail-anniversary-snyagogue-rebuilt-by-aid-of-us.html | JEWS OF MANILA HAIL ANNIVERSARY Snyagogue Rebuilt by Aid of US Troops After War Is Center of Services | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joe-martin-looks-at-his-record-in-a-review-of-his-long-public-life.html | JOE MARTIN LOOKS AT HIS RECORD In a Review of His Long Public Life The Former Speaker Pulls No Punches MY FIRST FIFTY YEARS IN POLITICS By Joseph W Martin Jr as told to Robert J Donovan Illustrated 261 pp New York McGrawHill Book Company 495 Joe Martin Looks at His Record | By Wh Lawrence | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joel-rudick-fiance-of-elisabeth-rayvid.html | Joel Rudick Fiance Of Elisabeth Rayvid | I Special to The New York Tlmu | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/johnson-assails-gop-economics-says-policies-have-harmed-texas.html | JOHNSON ASSAILS GOP ECONOMICS Says Policies Have Harmed Texas Business Closes Weeks Drive at Abilene | By John D Morrisspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jonathan-graves-weds-sara-g-terry-15-attend-couple-at-marriage-in.html | Jonathan Graves Weds Sara G Terry 15 Attend Couple at Marriage in Cold Spring Harbor | Special to The New York Tms | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jones-beach-plaque-set-up-for-scudder.html | JONES BEACH PLAQUE SET UP FOR SCUDDER | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jr-hirsch-fiance-of-judith-richter.html | jR Hirsch Fiance Of Judith Richter | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/julie-hutcheson-smith-student-is-future-bride-houston-girl-engaged.html | Julie Hutcheson Smith Student Is Future Bride Houston Girl Engaged i to Bradford Oelman I Stanford Graduate | Special to The Xcv York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jussi-bjoerling-late-swedish-tenors-vocal-velvet-remains.html | JUSSI BJOERLING Late Swedish Tenors Vocal Velvet Remains Indescribable in Words | By Harold C Schonberg | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/karen-beck-engaged-to-student-of-music.html | Karen Beck Engaged To Student of Music | Special to The New York Tlmpt | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kasavubu-rules-an-aide-here-says-foreign-minister-vying-for-seat-at.html | KASAVUBU RULES AN AIDE HERE SAYS Foreign Minister Vying for Seat at UN Declares Regime Is Operating | By James Feron | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kashmir-schools-reflect-growth-indians-and-pakistanis-put-stress-on.html | KASHMIR SCHOOLS REFLECT GROWTH Indians and Pakistanis Put Stress on Education for Area Under Dispute | By Paul Grimesspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/katanga-invaded-by-second-force-but-800-government-troops-agree-to.html | KATANGA INVADED BY SECOND FORCE But 800 Government Troops Agree to a 48Hour Truce Urged by UN Soldiers | By Am Rosenthalspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/katharine-clark-bronxville-bride-attended-by-six-nurse-is-wed-to.html | Katharine Clark Bronxville Bride Attended by Six Nurse Is Wed to Samuel Wood Bryant 3d in the Reformed Church | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kay-killian-married.html | Kay Killian Married | Spteljl to The New Vork Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kday-in-the-propaganda-war-on-tuesday-mr-khrushchev-will-attempt-to.html | KDay in the Propaganda War On Tuesday Mr Khrushchev will attempt to establish a new beachhead in the battle of words Here is an examination of the colossal Soviet propaganda machine KDay in the Propaganda War | By Harry Schwartz | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kennedy-and-lodge-due-in-atlantic-city.html | KENNEDY AND LODGE DUE IN ATLANTIC CITY | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kennedy-calls-for-leadership-need-for-national-effort-is-theme.html | KENNEDY CALLS FOR LEADERSHIP Need for National Effort Is Theme | By Wh Lawrencespecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/key-chicago-area-cool-to-campaign-third-district-unexcited-by.html | KEY CHICAGO AREA COOL TO CAMPAIGN Third District Unexcited by Candidates but Is Found Concerned Over Issues | By Austin C Loehrweinspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/knoxville-plans-downtown-mall-promenade-is-a-success-so-merchants.html | KNOXVILLE PLANS DOWNTOWN MALL Promenade Is a Success So Merchants Will Revamp Market Square Area | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/l-express.html | L Express | ANN E TYLER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/laos-king-called-to-urgent-talks-redled-forces-reported-advancing.html | LAOS KING CALLED TO URGENT TALKS RedLed Forces Reported Advancing in the North on City of Samneua | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/laos-torn-by-conflicting-cold-war-pressures-a-key-area-its-loss.html | LAOS TORN BY CONFLICTING COLD WAR PRESSURES A KEY AREA Its Loss Would Be A Blow to West THREE FORCES Left Right Center Vie for Power | By Jacques Nevardspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/leith-neidlinger-nyu-graduate-becomes-a-bride-wed-in-alpine-n-j-to.html | Leith Neidlinger NYU Graduate Becomes a Bride Wed in Alpine N J to Franklin S Wood Jr Alumnus of Yale | Speclsl to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lessue-jean-avery-engaged-to-student.html | LessUe Jean Avery Engaged to Student | SpMlit to The New York nO | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-from-mexico-and-central-america.html | Letter From Mexico and Central America | By Jose Vazquez Amaral | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | ELIZABETH M BAER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | LAURANCE F STUNTZ | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/li-college-sets-registration.html | LI College Sets Registration | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/li-orchestras-week-massapequa-drive-to-support-concerts-is-opening.html | LI ORCHESTRAS WEEK Massapequa Drive to Support Concerts Is Opening | Special to The New York times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/linda-patnoi-to-be-wed.html | Linda Patnoi to Be Wed | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/literary-lights-from-the-dark-continent-an-african-treasury.html | Literary Lights From the Dark Continent AN AFRICAN TREASURY Articles Essays Stories Poems by Black Africans Selected by Langston Hughes 206 pp New york Crown Publishers 350 | By Milton Bracker | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/little-tumbler-takes-futurity-filly-111-sets-aqueduct-mark-in.html | LITTLE TUMBLER TAKES FUTURITY Filly 111 Sets Aqueduct Mark in 138160 Dash Globemaster Next LITTLE TUMBLER FUTURITY VICTOR | By William R Conklin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lodge-ends-week-on-the-hustings-arrives-in-the-capital-after-a.html | LODGE ENDS WEEK ON THE HUSTINGS Arrives in the Capital After a FourState Swing On Television Today | By Tom Wickerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lols-chapman-wed-to-pierre-g-fmst.html | Lols Chapman Wed To Pierre G Fmst | SpKlal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/long-sprints-help-cadets-to-crush-buffalo-370-army-crushes-buffalo.html | Long Sprints Help Cadets to Crush Buffalo 370 Army Crushes Buffalo 370 In Opening Football Game | By Allison Danzigspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lopsided-budgets.html | LOPSIDED BUDGETS | THOMAS G MORGANSEN | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mahwah-hospital-work-begun.html | Mahwah Hospital Work Begun | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maid-of-pligh-gains-thistle-class-lead.html | MAID OF PLIGH GAINS THISTLE CLASS LEAD | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marcella-the-second-crucifixion-by-maurice-samuel-373-pp-new-york-a.html | Marcella THE SECOND CRUCIFIXION By Maurice Samuel 373 pp New York Alfred A Knopf 450 | By Edmund Fuller | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mary-k-smith-is-married-to-ferry-earth-in-pittsburgh.html | Mary K Smith Is Married To ferry Earth in Pittsburgh | 12 Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mary-ran-wed-to-yuan-chang-oberlin-alumnus-church-in-hartford-is.html | Mary Ran Wed To Yuan Chang Oberlin Alumnus Church in Hartford Is Scene of Marriageu Three Attend Bride | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maryscott-kaiser-is-bride-in-capital-of-david-khunteri.html | MaryScott Kaiser Is Bride In Capital of David KHunteri | I Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maybe-history-is-what-you-make-it-rome-for-ourselves-by-aubrey.html | Maybe History Is What You Make It ROME FOR OURSELVES By Aubrey Menen Illustrated 244 pp New York McGrawHill Book Company 15 | By Carlo Beuf | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mckennaumilton.html | McKennauMilton | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mckinneyujaud.html | McKinneyuJaud | Special to The New York Time | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mechanizing-our-lives.html | Mechanizing Our Lives | SHELDON I CLARE | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mental-ailments-rise-among-aged-senators-says-one-in-three-public.html | MENTAL AILMENTS RISE AMONG AGED Senators Says One in Three Public Hospital Patients Is Past 65 Years Old | By Cp Trussellspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mexico-soothes-us-delegates-angered-by-attack-at-festival.html | Mexico Soothes US Delegates Angered by Attack at Festival | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miami-key-west.html | MIAMI KEY WEST | By Laky Solloway | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/middies-turn-back-boston-college-by-22-to-7-navy-turns-back-boston.html | Middies Turn Back Boston College by 22 to 7 NAVY TURNS BACK BOSTON COLLEGE | By Joseph M Sheehanspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/millerudolan.html | MilleruDolan | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-ann-fetter-engaged-to-wed-harvard-student-radclif-f-e-alumna.html | Miss Ann Fetter Engaged to Wed Harvard Student Radclif f e Alumna to Be December Bride of Julius Friedlaender | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-barbara-shutt-obecomes-affianced.html | Miss Barbara Shutt oBecomes Affianced | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-bellusci-engaged.html | Miss Bellusci Engaged | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-boyd-is-bride-of-robert-winter.html | Miss Boyd Is Bride Of Robert Winter | Special to The NewYork Ttaej | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-buechner-charles-lebrun-plan-marriage-exstudents-at-sweet.html | Miss Buechner Charles LeBrun Plan Marriage ExStudents at Sweet Briar and the U of Illinois Affianced | SfKdil to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-christenson-married-on-coast.html | Miss Christenson Married on Coast | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-holsinger-bride-of-thomas-shearer-jr.html | Miss Holsinger Bride Of Thomas Shearer Jr | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-kern-gains-final-miss-menoff-also-advances-in-eastern-school.html | MISS KERN GAINS FINAL Miss Menoff Also Advances in Eastern School Tennis | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-kuehn-wed-in-massachusetts-to-dgwilliams-i-vassar-alumna-is.html | Miss Kuehn Wed In Massachusetts To DGWilliams I Vassar Alumna Is Bride of Investment Aide a 52 Yale Graduate | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-rebecca-reath-betrothed-to-studeni.html | Miss Rebecca Reath Betrothed to Studeni | SMdalto The New York Tlraw | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-renee-kones-to-wed-in-winter.html | Miss Renee Kones To Wed in Winter | Spttltl to Th12 New York Tlmci | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-tabitha-field-a-prospective-bride.html | Miss Tabitha Field A Prospective Bride | srwdal to The New York Times 11 | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/miss-thriftway-takes-boat-heat-miss-usi-also-advances-in-presidents.html | MISS THRIFTWAY TAKES BOAT HEAT Miss USI Also Advances in Presidents Cup Race on Potomac River | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/mobile-police-reserve-of-308-set-to-protect-leaders-at-un-unit-will.html | Mobile Police Reserve of 308 Set to Protect Leaders at UN Unit Will Be Ready Around the Clock to Rush to Any Trouble Spot | By Russell Porter | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/more-gains-loom-for-soda-in-cans-major-sales-breakthrough-is.html | MORE GAINS LOOM FOR SODA IN CANS Major Sales Breakthrough Is Believed Imminent in Soft Drink Market MORE GAINS LOOM FOR SODA IN CANS | By John J Abele | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/mrs-ginsberg-has-child.html | Mrs Ginsberg Has Child | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/mrs-hoyt-wins-with-9958-score-in-seafarer-she-captures-bayside.html | Mrs HOYT WINS WITH 9958 SCORE In Seafarer She Captures Bayside Power Squadron Predicted Log Contest | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/mrs-stouffer-married-to-william-scheetz-jr.html | Mrs Stouffer Married To William Scheetz Jr | Special to The New York Times II | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/msts-activities-declined-in-year-armed-forces-ship-agency-shows-dip.html | MSTS ACTIVITIES DECLINED IN YEAR Armed Forces Ship Agency Shows Dip as Transport Shifts to Air Routes | By Werner Bamberger | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/music-fete-is-set-for-philadelphia-stars-of-tomorrow-slated-to-mark.html | MUSIC FETE IS SET FOR PHILADELPHIA  Stars of Tomorrow Slated to Mark 104th Year of Academy of Music | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/nancy-bassett-wed-to-david-k-smith.html | Nancy Bassett Wed To David K Smith | Special to The New York TtmM | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nancy-ewalker-and-a-physician-marry-in-south-graduate-nurse-bride-i.html | Nancy EWalker And a Physician Marry in South Graduate Nurse Bride in Durham of Dr William Banks Aiiderson Jr i o | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nato-maneuvers-to-begin-tuesday-exercises-for-naval-land-and-aerial.html | NATO MANEUVERS TO BEGIN TUESDAY Exercises for Naval Land and Aerial Forces Will Extend to Oct 1 | By Hanson W Baldwin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nature-defended-in-new-zealand-marring-of-scenic-beauty-by-public.html | NATURE DEFENDED IN NEW ZEALAND Marring of Scenic Beauty by Public Works Draws Protests by Citizens | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nature-still-reigns-at-catskill-retreat.html | NATURE STILL REIGNS AT CATSKILL RETREAT | By William B Luce | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/negroes-prepare-for-allout-push-plan-renewed-assault-on-segregation.html | NEGROES PREPARE FOR ALLOUT PUSH Plan Renewed Assault on Segregation That Poses Problem in Campaign | By Claude Sittonspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-agency-finds-roommates-for-apartmenthunters-here-how.html | New Agency Finds Roommates For ApartmentHunters Here HOW FRUSTRATION BUILT A BUSINESS | By Edmond J Bartnett | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-aide-at-military-college.html | New Aide at Military College | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-apartments-please-tenants-except-for-walltowall-noise-new.html | New Apartments Please Tenants Except for WalltoWall Noise NEW APARTMENTS BUT OH THAT DIN | By Paul Gardner | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-bridge-links-state-to-ontario-span-across-st-lawrence-at.html | NEW BRIDGE LINKS STATE TO ONTARIO Span Across St Lawrence at Ogdensburg Will Be Opened Next Week | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-city-garage-stirs-policy-issue-should-autos-be-tolerated-or.html | NEW CITY GARAGE STIRS POLICY ISSUE Should Autos Be Tolerated or Forbidden Answer Is Up to the Mayor | By Bernard Stengren | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-paper-is-set-in-portland-ore-semiweekly-tabloid-issued-by.html | NEW PAPER IS SET IN PORTLAND ORE SemiWeekly Tabloid Issued by Strikers Will Become a Daily About Nov 1 | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-power-network-will-span-swiss-alps-57-miles-of-tunnels-to.html | New Power Network Will Span Swiss Alps 57 Miles of Tunnels to Connect System to Big Reservoir | By Walter Sullivanspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-regimen-aids-in-brain-injuries-children-are-helped-without.html | NEW REGIMEN AIDS IN BRAIN INJURIES Children Are Helped Without Braces Team of Doctors in Philadelphia Says | By John A Osmundsen | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-southern-accents-the-southerner-as-american-edited-by-charles.html | New Southern Accents THE SOUTHERNER AS AMERICAN Edited by Charles Grier Sellers Jr 216 pp Chapel Hill The University of North Carolina Press 5 Accents | By Hodding Carter | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-zoning-code-backed-by-study-gulickdowling-committee-says-other.html | NEW ZONING CODE BACKED BY STUDY GulickDowling Committee Says Other Major Cities Find Changes Profitable NEW ZONING CODE BACKED BY STUDY | By Thomas W Ennis | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-and-gossip-of-the-rialto-audience-testing-gels-test-off.html | NEWS AND GOSSIP OF THE RIALTO Audience Testing Gels Test Off Broadway Other Items | By Lewis Funke | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-in-tulips-modern-varieties-stem-from-species-which-introduce.html | NEWS IN TULIPS Modern Varieties Stem From Species Which Introduce Size and Color | By Joan Lee Faust | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-of-the-world-of-stamps-little-red-riding-hood-in-german-series.html | NEWS OF THE WORLD OF STAMPS Little Red Riding Hood In German Series  A New Scott Catalogue | By Kent B Stiles | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-of-tv-and-radio-coverage-of-united-nations-this-week-is-a.html | NEWS OF TV AND RADIO Coverage of United Nations This Week Is a Network Headache  Items | BY Val Adams | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixon-is-painting-homey-selfimage-stories-of-childhood-and-his.html | NIXON IS PAINTING HOMEY SELFIMAGE Stories of Childhood and His Comments on Sports Draw Interest in Campaign | By Russell Bakerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixons-strategy-republican-puts-emphasis-on-his-experience-in.html | NIXONS STRATEGY Republican Puts Emphasis On His Experience in Foreign Affairs | By Russell Bakerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/north-carolina-cheers-kennedy-democratic-candidate-gets-rousing.html | NORTH CAROLINA CHEERS KENNEDY Democratic Candidate Gets Rousing Reception on First Sortie Into Old South | By Clayton Knowlesspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/norway-aids-finns-grants-free-access-to-port-of-kirkenes-in-arctic.html | NORWAY AIDS FINNS Grants Free Access to Port of Kirkenes in Arctic | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/not-a-life-to-imitate-frederick-the-great-a-biography-by-ludwig.html | Not a Life To Imitate FREDERICK THE GREAT A Biography By Ludwig Reiners Translated and adapted from the German by Lawrence PR Wilson Illustrated 304 pp New York GP Putnams Sons 450 | By Ajp Taylor | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/not-wanted-in-africa.html | NOT WANTED IN AFRICA | EUGENE GORDON | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nyack-sets-vote-on-water-plant-republicans-favor-selling-cityowned.html | NYACK SETS VOTE ON WATER PLANT Republicans Favor Selling CityOwned System but Democrats Fight Plan | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/o-grant-esterbrook-80-dead-exjustice-of-municipal-court.html | O Grant Esterbrook 80 Dead ExJustice of Municipal Court | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/o-o-mi-uuuuuu-t-uu-uuu-uuuli7-t-uuuuit-i-miss-oleary-trinity-alumna.html | o  o MI uuuuuu T uu uuu uuull7  T uuuuIT I Miss OLeary Trinity Alumna Wed to Teacher Bride of Zdenek David of U of Michigan in Elizabeth Church | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/okinawa-courts-face-challenge-defendants-in-fraud-case-hint-test-of.html | OKINAWA COURTS FACE CHALLENGE Defendants in Fraud Case Hint Test of Legality on Civil Administration | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/old-tales-newly-told-the-land-and-the-promise-the-greatest-stories.html | Old Tales Newly Told THE LAND AND THE PROMISE The Greatest Stories From the Bible Retold by Frank G Slaughter 343 pp Cleveland and New York The World Publishing Company 395 | By Edward Wagenknecht | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/on-giving-khrushchev-the-silent-treatment.html | On Giving Khrushchev the Silent Treatment | By James Reston | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ontario-art-jury-finds-fallout-was-just-that.html | Ontario Art Jury Finds Fallout Was Just That | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/orphans-progress-diana-by-rf-delderfield-384-pp-new-york-gp-putnams.html | Orphans Progress DIANA By RF Delderfield 384 pp New York GP Putnams Sons 450 | By Nancie Matthews | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pakistan-slates-nehru-welcome-indian-leader-to-sign-pact-on-indus.html | PAKISTAN SLATES NEHRU WELCOME Indian Leader to Sign Pact on Indus River Tomorrow  Ayub Talks Planned | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/panamas-flag-ordered-flown-over-canal-zone-by-eisenhower-flag-of.html | Panamas Flag Ordered Flown Over Canal Zone by Eisenhower FLAG OF PANAMA TO FLY AT CANAL | By Jack Raymondspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paperbacks-in-review.html | Paperbacks in Review | By Raymond Walters Jr | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paralyzed-athletes-with-big-victories-behind-them-open-olympics.html | Paralyzed Athletes With Big Victories Behind Them Open Olympics This Week | By Howard A Rusk Md | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/parental-challenge-the-7to12-er.html | Parental Challenge the 7to12 er | By Alfred D Buchmueller | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paris-rebuffs-ankara-rejects-any-plan-by-gursel-to-mediate-on.html | PARIS REBUFFS ANKARA Rejects Any Plan by Gursel to Mediate on Algeria | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/parole-the-issue-and-the-promise-it-is-generally-accepted-as-the.html | Parole  The Issue and the Promise It is generally accepted as the most effective means of rehabilitating prisoners but even its advocates admit that the system has weaknesses in practice Parole  The Issue and the Promise | By Gertrude Samuels | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/partheniagibson-bride-in-virginia-of-noel-stevens-56-debutante-is.html | PartheniaGibson Bride in Virginia Of Noel Stevens  56 Debutante Is Wed in Greenwood to Former i Army Lieutenant | SpWIal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/passengers-marked-for-murder-the-burning-eye-by-victor-canning-255.html | Passengers Marked for Murder THE BURNING EYE By Victor Canning 255 pp New York William Sloane Associates 375 | By John Barkham | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/patricia-a-don-is-attended-by-4-at-her-marriage-bride-of-klaas.html | patricia A Don Is Attended by 4 At Her Marriage Bride of Klaas Rowan van Heel in Christ Church Greenwich | Special o The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/patriots-vanquish-titans-2824-on-final-play-at-polo-grounds.html | Patriots Vanquish Titans 2824 On Final Play at Polo Grounds PATRIOTS VICTORS ON CLOSING PLAY | By Gordon S White Jr | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paved-trails-in-the-indian-country.html | PAVED TRAILS IN THE INDIAN COUNTRY | By W Thetford Leviness | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/peace-and-prices-stir-farm-belt-2-questions-found-to-vie-as-the.html | PEACE AND PRICES STIR FARM BELT 2 Questions Found to Vie as the Ruling Influence on Midwestern Voters PEACE AND PRICES STIR FARM BELT | By William M Blairspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/peiping-rejects-protest-by-india-contends-planes-violating-border.html | PEIPING REJECTS PROTEST BY INDIA Contends Planes Violating Border Were US Craft Aiding Chinese Agents | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/penelope-chester-wed-in-greenwich-hride-of-stephen-m-i-mcpherson-a.html | Penelope Chester Wed in Greenwich Hride of Stephen M i McPherson a 1959 t  Harvard Alumnus | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/penn-state-defeats-boston-u-20-to-0-penn-state-routs-boston-u-20-to.html | Penn State Defeats Boston U 20 to 0 PENN STATE ROUTS BOSTON U 20 TO 0 | By Howard M Tucknerspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pennsylvania-prize-goes-to-toy-poodle.html | PENNSYLVANIA PRIZE GOES TO TOY POODLE | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/personality-change-a-habit-to-tobacco-man-brown-williamson-head.html | Personality Change a Habit to Tobacco Man Brown  Williamson Head Always Looks for New Items Cutchins Sees Need for Development Never Ending | By Richard Rutter | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/plants-in-the-home.html | PLANTS IN THE HOME | By Derek Lydecker | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/plot-charged-in-rio-beds-and-nationalists-are-accused-by-opposition.html | PLOT CHARGED IN RIO Beds and Nationalists Are Accused by Opposition | Special to The New York Tlmes | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/poet-in-the-kremlins-shadow-the-bedbug-and-selected-poetry-by.html | Poet in the Kremlins Shadow THE BEDBUG AND SELECTED POETRY By Vladimir Mayakovsky Edited and Introduced by Patricia Blake Translated by Max Hayward and George Reavey 317 pp New York Meridian Books 155 | By Horace Gregory | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/poststorm-tree-care-hurricane-repair-work-can-be-spread-over-a.html | POSTSTORM TREE CARE Hurricane Repair Work Can Be Spread Over a Period of Several Months | By Philip L Rusden | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pressures-on-cuba-economic-problems-rise-in-wake-of-shift-to.html | PRESSURES ON CUBA Economic Problems Rise in Wake Of Shift to Government Control | By R Hart Phillipsspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/price-of-potatoes-may-hold-its-gain-futures-rise-indicates-high.html | PRICE OF POTATOES MAY HOLD ITS GAIN Futures Rise Indicates High Retail Levels Are Ahead Despite Fall Harvest PRICE OF POTATOES MAY HOLD ITS GAIN | By George Auerbach | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/priest-urges-us-explain-to-latins-colombian-warns-that-reds-must-be.html | PRIEST URGES US EXPLAIN TO LATINS Colombian Warns That Reds Must Be Defeated in Selling Way of Life | By Richard Ederspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/princeton-gets-set-for-214th-opening.html | PRINCETON GETS SET FOR 214TH OPENING | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/private-schools-besieged-in-city-most-unable-or-unwilling-to-expand.html | PRIVATE SCHOOLS BESIEGED IN CITY Most Unable or Unwilling to Expand to Meet Crowing Number of Applicants | By Gene Currivan | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/private-schools-growing-faster-rolls-are-up-4-from-1959-against-3.html | PRIVATE SCHOOLS GROWING FASTER Rolls Are Up 4 From 1959 Against 3 for Public  Construction Gains | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/professor-is-named-u-of-massachusetts-selects-official-to-develop.html | PROFESSOR IS NAMED U of Massachusetts Selects Official to Develop Programs | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/puerto-rico.html | PUERTO RICO | By Al Dinhofer | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/queens-to-witches-agnes-moorehead-takes-all-roles-in-stride.html | QUEENS TO WITCHES Agnes Moorehead Takes All Roles in Stride | By John P Shanley | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/quick-song-first-in-73129-dexter-lowe-hanover-and-in-haste-tie-for.html | QUICK SONG FIRST IN 73129 DEXTER Lowe Hanover and in Haste Tie for Second in Trot QUICK SONG FIRST IN 73129 DEXTER | By Frank M Blunkspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/r-e-werner-weds-jeanne-s-gearhart.html | R E Werner Weds Jeanne S Gearhart | Sixclal to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/race-in-michigan-viewed-as-close-nixon-and-kennedy-camps-are.html | RACE IN MICHIGAN VIEWED AS CLOSE Nixon and Kennedy Camps Are Showing Optimism  Test Polls Indecisive | By Damon Stetsonspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/records-debussy-a-new-martyrdom-of-st-sebastian.html | RECORDS DEBUSSY A New Martyrdom Of St Sebastian | By Ross Parmenter | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/redding-is-rural-and-likes-it-plans-to-avoid-being-suburban.html | Redding Is Rural and Likes It Plans to Avoid Being Suburban | By Richard H Parkespecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/regime-in-taiwan-keeps-tight-grip-arrests-of-foes-on-charges-of.html | REGIME IN TAIWAN KEEPS TIGHT GRIP Arrests of Foes on Charges of Communism Said to Affirm Hard Policy | By Tillman Durdinspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/response-to-a-challenge-what-it-means-to-be-a-jew-by-charles-e.html | Response to a Challenge WHAT IT MEANS TO BE A JEW By Charles E Shulman 256 pp New York Crown Publishers 395 | By Robert Gordis | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/restrictions-are-scored.html | Restrictions Are Scored | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/return-of-an-era-franciscan-missions-on-pacific-coast-reviving-an.html | RETURN OF AN ERA Franciscan Missions on Pacific Coast Reviving an Old Mode of Living | By Tom McDonald | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rhode-island-scores-beats-northeastern-200-at-home-in-football.html | RHODE ISLAND SCORES Beats Northeastern 200 at Home in Football Opener | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/richard-dunkley-jr-weds-miss-sprankle.html | Richard Dunkley Jr Weds Miss Sprankle | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/roads-growing-audiences-the-existence-of-5000-thriving-regional-the.html | ROADS GROWING AUDIENCES The Existence of 5000 Thriving Regional Theatres Noted | By Alice Griffin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-a-leet-fiance-of-suzanne-fermier.html | Robert A Leet Fiance Of Suzanne Fermier | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-scholls-have-son.html | Robert Scholls Have Son | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rochester-scores-60-touchdown-in-last-2-minutes-sets-back-st.html | ROCHESTER SCORES 60 Touchdown in Last 2 Minutes Sets Back St Lawrence | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/royal-to-the-last-recollection-my-royal-past-the-memoirs-of.html | Royal to the Last Recollection MY ROYAL PAST The Memoirs of Baroness von Buelop nee Princess Theodora Lousse Alexina Ludmilla Sophie von EckermannWaldstein As told to Cecil Beaton Revised Edition Illustrated 105 pp New York The John Day Company 5 | By Cleveland Amory | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sacred-harp-singing-old-shapenote-tradition-is-still-very-much.html | SACRED HARP SINGING Old ShapeNote Tradition Is Still Very Much Alive in the Rural South | By Theodore Strongin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sailing-scientists-columbias-research-ship-vema-saw-far-seas-and.html | Sailing Scientists Columbias research ship Vema saw far seas and wild waters and discovered much | By Leonard Engel | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sally-a-chambers-becomes-affianced.html | Sally A Chambers Becomes Affianced | uuuuuu I SMClal to The New York Times I | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sally-and-friends-the-little-hellion-by-mabel-thompson-rauch-180-pp.html | Sally and Friends THE LITTLE HELLION By Mabel Thompson Rauch 180 pp New York Duell Sloan S Pearce 295 For Ages 11 to 15 | MARY LEE KRUPKA | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sassamanufleck.html | SassamanuFleck | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scenic-new-england-route-us-7-enjoys-a-special-rating-with.html | SCENIC NEW ENGLAND ROUTE US 7 Enjoys a Special Rating With Motorists Looking for Autumn | By Michael Strauss | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scientist-to-trail-a-really-odd-bird-moundbuilding-megapodes-that.html | SCIENTIST TO TRAIL A REALLY ODD BIRD MoundBuilding Megapodes That Neglect Their Chicks Object of Yale Survey | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/seminary-dedications-new-eastern-rite-institution-built-in.html | SEMINARY DEDICATIONS New Eastern Rite Institution Built in Massachusetts | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sermon-on-movement-by-his-work-marceau-preaches-its-primacy.html | SERMON ON MOVEMENT By His Work Marceau Preaches Its Primacy | By Howard Taubman | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sharp-debate-what-should-an-embassy-be-if-should-look-american-yet.html | Sharp Debate What Should an Embassy Be If should look American yet suit its foreign setting which poses a delicate problem Sharp Debate What Should an Embassy Be | By Ada Louise Huktable | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sheila-mccabe-wed-to-djmacintosh.html | Sheila McCabe Wed To DJMacintosh | uuuuuu Special to The New York Tlroet | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sin-in-the-carolina-bible-belt-season-of-fear-by-guy-owen-337-pp.html | Sin in the Carolina Bible Belt SEASON OF FEAR By Guy Owen 337 pp New York Random House 395 | By John Cook Wyllie | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sister-attends-jere-a-reppert-at-her-wedding-researcher-is-married.html | Sister Attends Jere A Reppert At Her Wedding Researcher Is Married to Richard Purple in HoHoKus Church | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/smiths-cat-leads-december-is-first-twice-in-multihull-sailing.html | SMITHS CAT LEADS December Is First Twice in MultiHull Sailing Series | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sometimes-masterpieces-arent-by-the-master-forgers-dealers-experts.html | Sometimes Masterpieces Arent by the Master FORGERS DEALERS EXPERTS Strange Chapters in the History of Art By Sepp Schueller Translated From the German Faelscher Haendler und Experten by James Cleugh Illustrated 200 pp New York G P Putnams Sons 450 | By John Canaday | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/son-to-the-gerard-smiths.html | Son to the Gerard Smiths | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/south-carolina.html | SOUTH CAROLINA | By Tr Waring | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/south-may-study-education-goals-commission-is-proposed-to-define.html | SOUTH MAY STUDY EDUCATION GOALS Commission Is Proposed to Define Tasks of Colleges Over Next 20 Years | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/soviet-goals-communists-expect-to-win-major-victories-in-their.html | SOVIET GOALS Communists Expect to Win Major Victories in their Battle with West | By Osgood Caruthersspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/soviet-libraries-found-free-but-not-so-easy.html | Soviet Libraries Found Free but Not So Easy | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/space-unit-plans-a-stock-satellite-carryall-vehicle-is-slated-for-a.html | SPACE UNIT PLANS A STOCK SATELLITE CarryAll Vehicle Is Slated for a Wide Variety of Projects During 60s | By John W Finneyspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John Hall Wheelock | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/special-assembly-is-fourth-at-un-body-was-called-on-suez-hungary.html | SPECIAL ASSEMBLY IS FOURTH AT UN Body Was Called on Suez Hungary and Lebanon to Deal With Vetoes | By Kathleen Teltschspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/spindrift-is-victor-pianas-lynda-also-scores-in-sailing-on.html | SPINDRIFT IS VICTOR Pianas Lynda Also Scores in Sailing on Manhasset Bay | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/splitting-space-in-a-splitlevel.html | Splitting Space in a SplitLevel | By Cynthia Kellogg | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sports-records-will-always-be-broken-why-were-so-many-smashed-at.html | Sports Records Will Always Be Broken Why were so many smashed at the Olympics An observer at the games analyzes the reasons Sports Records Will Always Be Broken | By Robert Daley | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-democrats-name-aide.html | State Democrats Name Aide | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-gop-meeting-called.html | State GOP Meeting Called | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-to-hold-bias-inquiry-on-city-housing-program-bias-inquiry-set.html | State to Hold Bias Inquiry On City Housing Program BIAS INQUIRY SET ON CITY HOUSING | By Lawrence OKane | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/steamboat-buffs-ending-25th-year-society-organized-around-core-of.html | STEAMBOAT BUFFS ENDING 25TH YEAR Society Organized Around Core of Nostalgia Over the PaddleWheeler | By John P Callahan | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stephanie-l-knoch-bride-in-englewood.html | Stephanie L Knoch Bride in Englewood | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/still-a-mystery.html | Still a Mystery | SEYMOUR PECK | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stocks-drop-to-lows-since-the-fall-of-1958-business-news-depressing.html | Stocks Drop to Lows Since the Fall Of 1958 Business News Depressing | By John G Forrest | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stockton-victor-in-softball-70-canadians-lose-in-opener-of-title.html | STOCKTON VICTOR IN SOFTBALL 70 Canadians Lose in Opener of Title Tourney Detroit Philadelphia Triumph | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/storm-windows-aluminum-combinations-come-in-three-styles-and-many.html | STORM WINDOWS  Aluminum Combinations Come in Three Styles  And Many Grades | By Bernard Gladstone | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stream-reformer-plants-cables-rocks-and-logs-so-he-can-harvest.html | Stream Reformer Plants Cables Rocks and Logs So He Can Harvest Trout | By John W Randolph | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/student-exchanges-scholarship-held-paramount-in-united-statessoviet.html | Student Exchanges Scholarship Held Paramount in United StatesSoviet Program | WILLIAM B EDGERTON | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/suffolk-art-show-set.html | Suffolk Art Show Set | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/suggested-riders.html | SUGGESTED RIDERS | LILLIAN B THIEME | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/swedes-vote-today-in-an-even-contest.html | SWEDES VOTE TODAY IN AN EVEN CONTEST | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sword-dancer-2d-tv-lark-1860-first-in-100000-un-handicap-bally-ache.html | SWORD DANCER 2D TV Lark 1860 First in 100000 UN Handicap BALLY ACHE THIRD BEHIND 81 SHOT Sellers Rallies TV Lark in Stretch and Triumphs by Length and a Quarter | By Joseph C Nicholsspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/temple-u-to-offer-courses-for-police.html | TEMPLE U TO OFFER COURSES FOR POLICE | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/text-of-soviet-congo-note.html | Text of Soviet Congo Note | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-bible-in-song-childrens-disks-on-religious-subjects-are.html | THE BIBLE IN SONG Childrens Disks on Religious Subjects Are Becoming Increasingly Popular | HERBERT MITGANG | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-cream-of-the-crop-of-northwestern-daffodils.html | THE CREAM OF THE CROP OF NORTHWESTERN DAFFODILS | By Allen W Davis | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-dance-ondine-second-ashton-ballet-in-local-premiere.html | THE DANCE ONDINE Second Ashton Ballet In Local Premiere | By John Martin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-gospel.html | The Gospel | Rev BERTRAND WEAAVER CP | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-happy-life-in-red-china-youth-has-some-doubts-about-it-letters.html | The Happy Life In Red China Youth has some doubts about it letters in a Peiping publication suggest The Happy Life in Red China | By Peggy Durdin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-high-adventures-of-hillary-the-restless-master-of-everest-now.html | The High Adventures Of Hillary The restless master of Everest now seeks the Snowman High Adventures of Hillary | By James Morris | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-lady-and-the-tramp-it-had-been-a-mild-delicate-night-by-tom.html | The Lady and the Tramp IT HAD BEEN A MILD DELICATE NIGHT By Tom Kaye 127 pp New york AbelardSchuman 295 | By Gerald Sykes | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-main-features-motion-pictures-the-development-of-an-art-from.html | The Main Features MOTION PICTURES The Development of an Art From Silent Films to the Age of Television By AR Fulton Illustrated 320 pp Norman University of Oklahoma Press 5 | By Arthur Knight | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-national-purpose-by-john-k-jessup-adlai-stevenion-archibald.html | THE NATIONAL PURPOSE By John K Jessup Adlai Stevenion Archibald MacLeish David Sarnoff Billy Graham John W Gardner Clinton Rossiter Albert Wahistetter James Reston and Walter Lippmann 146 pp New york Holt Rinehart  Winston Paper 150 Cloth 295 | By Erwin D Canham | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-opening-gambits-grandma-moses-centenary-galleries-launch-new.html | THE OPENING GAMBITS Grandma Moses Centenary  Galleries Launch New Seasons Exhibitions | By Stuart Preston | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-real-reason-for-landscaping-developing-the-property-for-best.html | THE REAL REASON FOR LANDSCAPING Developing the Property for Best Use and Enjoyment Takes Precedence Over Making a Pretty Picture | By Carlton B Lees | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-right-time-many-early-perennials-should-be-moved-now.html | THE RIGHT TIME Many Early Perennials Should Be Moved Now | By Olive E Allen | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-road-to-stardom-the-only-nellie-fayle-by-bertram-bloch-287-pp.html | The Road to Stardom THE ONLY NELLIE FAYLE By Bertram Bloch 287 pp New York Doubleday  Co 395 | By Betty Adler | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-story-of-jim-goodby-my-son-by-arthur-woolson-206-pp-new-york.html | The Story Of Jim GOODBy MY SON By Arthur Woolson 206 pp New York Harper Bros 4 | By Francis J Braceland | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-world-knew-where-he-stood-the-spiritual-legacy-of-john-foster.html | The World Knew Where He Stood THE SPIRITUAL LEGACY OF JOHN FOSTER DULLES Selections From His Articles and Addresses Edited with an introduction by Henry P Van Dusen 232 pp Philadelphia The Westminster Press 395 | By Martin E Marty | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-world-of-music-rich-plums-leventritt-auditions-will-benefit.html | THE WORLD OF MUSIC RICH PLUMS Leventritt Auditions Will Benefit Winner And Finalists Too | By John Briggs | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/theatre-party-nov-29-to-aid-home-for-aged.html | Theatre Party Nov 29 To Aid Home for Aged | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/they-also-run-nixon-and-kennedy-arent-the-only-ones-who-want-to-be.html | They Also Run Nixon and Kennedy arent the only ones who want to be President Ever heard of Smith Hass Dobbs et al | By Alvin Shuster | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/things-to-dream-of-the-thinking-book-by-sandol-stoddard-warburg.html | Things to Dream of THE THINKING BOOK By Sandol Stoddard Warburg Designed and illustrated by Ivan Chermayeff Unpaged Boston AtlanticLittle Brown 3 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tie-is-predicted-in-b-o-battle-rail-experts-in-wall-street-believe.html | TIE IS PREDICTED IN B  O BATTLE Rail Experts in Wall Street Believe Neither C  O Nor Central Can Win 3WAY DEAL IS SIGHTED But One Specialist Sees an Excellent Chance Offers May Be Sweetened TIE IS PREDICTED IN B  O BATTLE | By Alexander R Hammer | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tired-captures-hunter-laurels-del-balso-gelding-first-in-piping.html | TIRED CAPTURES HUNTER LAURELS Del Balso Gelding First in Piping Rock Junior Event  Pony Blue to Cathy | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/to-build-a-school-the-happy-days-by-kim-yong-lk-illustrated-by.html | To Build a School THE HAPPY DAYS By Kim Yong lk Illustrated by Artur Marokvia 216 pp Boston Little Brown  Co 350 For Ages 10 to 14 | PHYLLIS FENNER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/to-close-the-payments-gap-increasing-exports-versus-cutting-foreign.html | To Close the Payments Gap Increasing Exports Versus Cutting Foreign Expenditures Discussed | ROBERT W STEVENS | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/torchlight-train-television-torchlight-train-television.html | Torchlight Train Television Torchlight Train Television | By Cabell Phillips | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/traders-and-trappers-the-savage-country-by-walter-omeara.html | Traders and Trappers THE SAVAGE COUNTRY By Walter OMeara Illustrated 308 pp Boston Houghton Mifflin Company 5 | By Mason Wade | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/trumans-walk-joined-by-jessel-actor-mixes-stories-with-expresidents.html | TRUMANS WALK JOINED BY JESSEL Actor Mixes Stories With ExPresidents Remarks on NSA and Nixon | By Philip Benjamin | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/turmoil-in-fundy-the-glass-rooster-by-william-f-mcllwain-346-pp-new.html | Turmoil in Fundy THE GLASS ROOSTER By William F Mcllwain 346 pp New York Doubleday  Co 395 | By Paul Flowers | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/un-chief-warns-he-may-quit-post-over-congo-role-hammarskjold-tells.html | UN CHIEF WARNS HE MAY QUIT POST OVER CONGO ROLE Hammarskjold Tells Soviet Critic He Will Not Serve If Acts Are Repudiated US MOVE IS REJECTED Special Session Postpones Admission of 14 New African Countries WADSWORTH PLAN OPPOSED BY SOVIET Emergency Parley Follows Russian Veto in Council on Hammarskjold Aims | By Lindesay Parrottspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/un-still-policing-truce-in-kashmir-team-organized-in-1948-patrols.html | UN STILL POLICING TRUCE IN KASHMIR Team Organized in 1948 Patrols the NowQuiet PakistanIndia Line | By Paul Grimesspecial to the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/unionists-at-college-cornell-sets-4day-parley-on-railroad-labor.html | UNIONISTS AT COLLEGE Cornell Sets 4Day Parley on Railroad Labor | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/up-the-mississippi-tourist-following-river-can-explore-both-history.html | UP THE MISSISSIPPI Tourist Following River Can Explore Both History and Geography FOLLOWING THE MISSISSIPPI TO ITS SOURCE | By Wilma Dykeman | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/us-aid-to-latins-aimed-at-people-500-million-program-based-on-human.html | US AID TO LATINS AIMED AT PEOPLE 500 Million Program Based on Human Touch Appeals to UnderDeveloped Lands | By Juan de Onisspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/us-aids-studies-of-3-presidents-indexes-microfilms-of-data-of.html | US AIDS STUDIES OF 3 PRESIDENTS Indexes Microfilms of Data of Taylor Lincoln and William H Harrison | By Bess Furmanspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/us-asks-restraint-in-coverage-by-tv-of-soviet-premier-us-calls-on.html | US Asks Restraint In Coverage by TV Of Soviet Premier US CALLS ON TV TO USE RESTRAINT | By Jack Gould | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/ussr-deaths.html | USSR DEATHS | PAUL DOERNBERG | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/vassar-marking-centennial-year-special-conferences-slated-for-100th.html | VASSAR MARKING CENTENNIAL YEAR Special Conferences Slated for 100th Anniversary of Colleges Founding | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/vassar-names-professor.html | Vassar Names Professor | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archiv es/vegetable-reward-hardy-asparagusonion-and-rhubarb-do-well.html | VEGETABLE REWARD Hardy AsparagusOnion And Rhubarb Do Well | By Gordon Morrison | RE0000378559 | 1988-03-14 | B00000857697 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vip-problem-washington-faces-diplomatic-dilemma-on-how-to-treat.html | VIP PROBLEM Washington Faces Diplomatic Dilemma On How to Treat Foreign Leaders | By Dana Adams Schmidtspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/virginia-l-stroh-will-be-married-to-buryl-a-red-smith-alumna.html | Virginia L Stroh Will Be Married To Buryl A Red Smith Alumna Engaged to Baylor Graduate a Church Aide Here | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/virginia-schools-closed-to-3200-aftermath-of-an-integration-battle.html | VIRGINIA SCHOOLS CLOSED TO 3200 Aftermath of an Integration Battle Prolongs Struggle to Educate Children | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wall-st-assails-capital-gains-tax-levy-is-said-to-reduce-free-flow.html | WALL ST ASSAILS CAPITAL GAINS TAX Levy Is Said to Reduce Free Flow of Funds Into New Stock Investments | By Robert Metz | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/welfare-boards-act-in-louisiana-counties-move-to-provide-aid-for.html | WELFARE BOARDS ACT IN LOUISIANA Counties Move to Provide Aid for Children Cut Off by New State Law | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/westchester-gets-help-of-doctors-psychiatrists-volunteer-at-3.html | WESTCHESTER GETS HELP OF DOCTORS Psychiatrists Volunteer at 3 Clinics but Aide Resigns  Program Criticized | By Merrill Folsomspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/where-the-swiss-yodel-has-an-italian-accent.html | WHERE THE SWISS YODEL HAS AN ITALIAN ACCENT | By Mildred Ostvold | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/whose-son-am-i-its-a-wise-child-by-thomas-curley-192-pp-new-york-gp.html | Whose Son Am I ITS A WISE CHILD By Thomas Curley 192 pp New York GP Putnams Sons 350 | By Anthony Boucher | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/why-the-world-looks-to-the-un-from-the-far-corners-statesmen.html | Why the World Looks to the UN From the far corners statesmen journey to meet at a UN that has taken on new stature Mr Stevenson discusses what the organization can now do  and could do in the future Why the World Looks to the UN | By Adlai E Stevenson | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wider-markets-goal-of-israelis-finance-minister-cites-ties-to.html | WIDER MARKETS GOAL OF ISRAELIS Finance Minister Cites Ties to LessDeveloped Areas  Bond Aid Stressed | By Irving Spiegelspecial To the New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/will-lose-dignity.html | WILL LOSE DIGNITY | FJ DAY | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/winning-was-all-this-sporting-life-by-david-slorey-243-pp-new-york.html | Winning Was All THIS SPORTING LIFE By David Slorey 243 pp New York The Macmillan Company 395 | By Malcolm Bradbury | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/worlds-best-hope.html | WORLDS BEST HOPE | HUGH B HESTER | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/worlds-reds-back-khrushchev-in-china-dispute-survey-shows-red-bloc.html | Worlds Reds Back Khrushchev In China Dispute Survey Shows RED BLOC LINES UP FOR KHRUSHCHEV | By Harrison E Salisbury | RE0000378559 | 1988-03-14 | B00000857697 |

| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/yale-expects-8300-to-enroll-this-year.html | YALE EXPECTS 8300 TO ENROLL THIS YEAR | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/youths-in-state-work-for-certificates-to-go-motor-boating-alone.html | Youths in State Work for Certificates to Go Motor Boating Alone Whose 10 to 14 Need Safety Diplomas After Oct 1 | By Clarence E Lovejoy | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/youths-prepared-for-life-in-israel-villages-for-children-help-asian.html | YOUTHS PREPARED FOR LIFE IN ISRAEL Villages for Children Help Asian and African Jews to Adjust to Wests Ways | Special to The New York Times | RE0000378559 | 1988-03-14 | B00000857697 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/-b-b-kami-dies-moyie-official-68-vice-president-of-columbia-j-since.html | B B KAMI DIES MOYIE OFFICIAL 68 Vice President of Columbia j Since 1936 Led Academy Ju of Arts and Sciences i | f uuuu  Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/1000-parade-in-cedarhurst.html | 1000 Parade in Cedarhurst | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-newcomers-win-4000-for-plays-a-freelance-waiter-and-a-parttime.html | 2 NEWCOMERS WIN 4000 FOR PLAYS A Freelance Waiter and a PartTime Writer Take Foundations Awards | By Sam Zolotow | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-us-space-shots-ready-this-week-one-a-moon-orbit-deep-van.html | 2 US SPACE SHOTS READY THIS WEEK ONE A MOON ORBIT Deep Van AllenBelt Probe With Recoverable Capsule Is Also on the Schedule RADIATION DATA SOUGHT Photograph Emulsion Pack to Give Type and Strength of Particles in Band 2 US SPACE SHOTS SLATED THIS WEEK | By John W Finneyspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/53876-here-see-73-20-victories-terry-checks-orioles-with-twohitter.html | 53876 HERE SEE 73 20 VICTORIES Terry Checks Orioles With TwoHitter After Ditmar Wins Aided by Coates | By Louis Effrat | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/80000-is-stolen-from-six-houses-in-old-brookville.html | 80000 Is Stolen From Six Houses In Old Brookville | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/advertising-cheating-on-coupons-a-worry.html | Advertising Cheating on Coupons a Worry | By Robert Alden | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/air-force-to-get-a-space-detector-balloon-carrying-telescope-to.html | AIR FORCE TO GET A SPACE DETECTOR Balloon Carrying Telescope to Scan Skies and Report Unscheduled Satellites | By Richard Witkin | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ariel-narrasketuck-victor.html | Ariel Narrasketuck Victor | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/arrest-of-taiwan-publisher-penalizing-lei-chen-for-political.html | Arrest of Taiwan Publisher Penalizing Lei Chen for Political Activity Is Protested | EMILY LEI WONG | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/asianafrican-resolution.html | AsianAfrican Resolution | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/augusta-needles-is-future-bride-of-yale-alumnus-1956-debutante-and.html | Augusta Needles Is Future Bride Of Yale Alumnus 1956 Debutante and  Jonathan Field Plan November Nuptials | Special to The New Yorfc Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/ballet-linden-nerina-offer-sleeping-beauty-and-lac-des-cygnes.html | Ballet Linden Nerina Offer Sleeping Beauty and Lac des Cygnes | By John Martin | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/bayard-litchfield-realty-executive.html | BAYARD LITCHFIELD REALTY EXECUTIVE | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/beman-heads-us-4man-team-for-world-golf-gardner-nicklaus-hyndman.html | Beman Heads US 4Man Team for World Golf Gardner Nicklaus Hyndman Also Named to Squad 32 Nations in Merion Event Starting on Sept 28 | By Lincoln A Werden | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/bengurion-on-science-israeli-cites-need-of-moral-force-to-direct-it.html | BENGURION ON SCIENCE Israeli Cites Need of Moral Force to Direct It | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/bengurion-spurs-bond-sales-in-us-message-outlines-6point-plan-for.html | BENGURION SPURS BOND SALES IN US Message Outlines 6Point Plan for Israel Putting Stress on Immigration | By Irving Spiegelspecial the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/big-escort-ready-for-khrushchev-coast-guard-units-to-meet-ship-for.html | BIG ESCORT READY FOR KHRUSHCHEV Coast Guard Units to Meet Ship for Run Up Harbor  Gomulka and Aide Land KHRUSHCHEV DUE TO ARRIVE TODAY | By Harrison E Salisbury | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/boat-cup-is-taken-by-miss-detroit-protests-cloud-thompsons-4th.html | BOAT CUP IS TAKEN BY MISS DETROIT Protests Cloud Thompsons 4th Victory in Presidents Trophy Speed Classic | By Clarence E Lovejoyspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/bordes-thistle-regatta-winner-maid-of-pligh-takes-two-events-to.html | BORDES THISTLE REGATTA WINNER Maid of Pligh Takes Two Events to Beat Poseys Menace Off Sayville | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/bowling-to-get-filmland-touch-berle-to-be-host-on-new-tv-version-of.html | BOWLING TO GET FILMLAND TOUCH Berle to Be Host on New TV Version of Jackpot the Latest Hollywood Invader | By Murray Schumachspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/burton-e-niven.html | BURTON E NIVEN | 1 Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/carol-medsger-bride-of-a-reserve-captain.html | Carol Medsger Bride Of a Reserve Captain | Special to The Vew York Times I | RE0000378563 | 1988-03-14 | B00000857701 |

| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/castro-arrives-in-subdued-mood-2000-hail-him-at-airport-he-says.html | CASTRO ARRIVES IN SUBDUED MOOD 2000 Hail Him at Airport  He Says Speeches Must Wait Until Assembly HAVANA PREMIER HAS HEAVY GUARD US Officials Clear Him and Party of 50 Quickly at Idlewild Airport | By Max Frankel | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/chief-of-banking-group-doubts-rates-will-dip-more-this-year-upstate.html | Chief of Banking Group Doubts Rates Will Dip More This Year Upstate Man Here to Head Convention of ABA Notes That Institutions Are Pretty Well Loaned Up | By Albert L Kraus | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/chou-lauds-algerians-greets-nationalist-regime-on-its-second.html | CHOU LAUDS ALGERIANS Greets Nationalist Regime on Its Second Anniversary | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/colleges-open-here-with-new-courses-colleges-widen-programs-here.html | Colleges Open Here With New Courses COLLEGES WIDEN PROGRAMS HERE | By Leonard Buder | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/colonel-escapes-death-plot-of-assassins-foiled-by-mobutu.html | Colonel Escapes Death PLOT OF ASSASSINS FOILED BY MOBUTU | By Henry Tannerspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/concession-on-flag-is-hailed-in-panama.html | CONCESSION ON FLAG IS HAILED IN PANAMA | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/congo-aide-flees-un-as-too-risky-former-laundryman-tells-in-paris.html | CONGO AIDE FLEES UN AS TOO RISKY Former Laundryman Tells in Paris of Threat to Life Over Dispute at Home | By W Granger Blairspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/congolese-troops-quitting-katanga-invaders-begin-withdrawal-at.html | CONGOLESE TROOPS QUITTING KATANGA Invaders Begin Withdrawal at Leopoldville Order  UN Sets Neutral Line | By Am Rosenthalspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/corn-belt-cool-to-kennedy-religion-is-a-major-factor-anticatholic.html | Corn Belt Cool to Kennedy Religion Is a Major Factor AntiCatholic Opinions Found Among Farmers From Ohio to Dakotas Feeling Is Strongest in Indiana CORN BELT FOUND COOL TO KENNEDY | By John Wicklein | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/crowds-on-tour-please-nixon-he-resumes-stumping-today.html | Crowds on Tour Please Nixon He Resumes Stumping Today | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/d-ward-scanlon-physician-was-73-former-medical-director-of-atlantic.html | D WARD SCANLON PHYSICIAN WAS 73 Former Medical Director of Atlantic City Hospital Dies 1 uPracticed 46 Years | Spfdsl to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/danes-sailfish-wins-oops-takes-oakdale-event-sea-spray-is-second.html | DANES SAILFISH WINS Oops Takes Oakdale Event  Sea Spray Is Second | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/drift-to-the-left-seen-in-morocco-new-government-reported-seeking.html | DRIFT TO THE LEFT SEEN IN MOROCCO New Government Reported Seeking External Support From Communist Lands | By Thomas F Bradyspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dudley-l-vaill-jr.html | DUDLEY L VAILL JR | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dutch-market-falls.html | DUTCH MARKET FALLS | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/east-berlin-bars-papal-aides-visit-apostolic-envoy-in-germany-said.html | EAST BERLIN BARS PAPAL AIDES VISIT Apostolic Envoy in Germany Said to Be First Alien Denied Entry to City | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/education-gains-speeded-by-state-commissioner-says-center-is.html | EDUCATION GAINS SPEEDED BY STATE Commissioner Says Center Is Planned to Discover and Promote New Ideas | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/erlander-victor-in-swedish-poll-social-democratic-premier-gains-5.html | ERLANDER VICTOR IN SWEDISH POLL Social Democratic Premier Gains 5 Seats to 116  Red Votes Aid Him | By Werner Wiskarispecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/excerpts-from-speeches-during-un-general-assembly-debate-on-congo.html | Excerpts From Speeches During UN General Assembly Debate on Congo Issue | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/forecasts-vary-on-us-surplus-presidents-estimate-of-42-billion-for.html | FORECASTS VARY ON US SURPLUS Presidents Estimate of 42 Billion for Fiscal 1961 Cut by Congressional Action SLOW ECONOMY IS NOTED Some Now Expect 2 Billion Figure  But Chambers Group Sees 500 Million | By Richard E Mooneyspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/foreign-matter-is-a-soybean-woe-the-industry-frets-about-standards.html | FOREIGN MATTER IS A SOYBEAN WOE The Industry Frets About Standards in US and Japanese Complaints FOREIGN MATTER IS A SOYBEAN WOE | By Michael Benson | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/francis-jebb-allen.html | FRANCIS JEBB ALLEN | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/general-accuses-foes.html | General Accuses Foes | By Jacques Nevardspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/georgia-and-pitt-upset-on-gridiron-southern-california-texas-texas.html | GEORGIA AND PITT UPSET ON GRIDIRON Southern California Texas Texas Christian Complete Quintet of Major Losers | By Joseph M Sheehan | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gershwin-years-planned-by-cbs-his-songs-will-be-used-in-show-on-20s.html | GERSHWIN YEARS PLANNED BY CBS His Songs Will Be Used in Show on 20s and 30s  Khrushchev Arrival on TV | By Val Adams | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/goheen-calls-us-own-worst-enemy.html | GOHEEN CALLS US OWN WORST ENEMY | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/graham-aide-at-parley-attended-protestant-meeting-on-catholic-as.html | GRAHAM AIDE AT PARLEY Attended Protestant Meeting on Catholic as President | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gus-hall-dodges-chinasoviet-rift-top-us-red-gives-limited-agreement.html | GUS HALL DODGES CHINASOVIET RIFT Top US Red Gives Limited Agreement to Peiping and Moscow in Article | By Harry Schwartz | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/henry-l-mvickar.html | HENRY L MVICKAR | I Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/high-time-to-behave-like-the-swiss.html | High Time to Behave Like the Swiss | By Cl Sulzberger | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/i-_____-griffithscharps.html | I  GriffithuScharps | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/india-notes-need-for-soft-loans-crucial-new-fiveyear-plan-depends.html | INDIA NOTES NEED FOR SOFT LOANS Crucial New FiveYear Plan Depends on a Billion a Year on Easy Terms VIEW FAR FROM HOPEFUL US Efforts to Have Europe Shoulder Larger Burden Unfruitful so Far | By Edwin L Dale Jrspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/internal-revenue-service-advises-taxpayers-to-assess-losses-now.html | Internal Revenue Service Advises Taxpayers to Assess Losses Now NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/israeli-envoy-on-trial-sahar-accused-in-tel-aviv-of-perjury-in-1957.html | ISRAELI ENVOY ON TRIAL Sahar Accused in Tel Aviv of Perjury in 1957 Case | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/items-proposed-for-inclusion-in-agenda-of-15th-un-general-assembly.html | Items Proposed for Inclusion in Agenda of 15th UN General Assembly Session | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kanza-denies-threat-to-kinda.html | Kanza Denies Threat to Kinda | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-braces-for-hard-fight-encouraged-by-first-wide-tour-plans.html | KENNEDY BRACES FOR HARD FIGHT Encouraged by First Wide Tour  Plans to Press Efforts in New York | By Clayton Knowlessspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-endorsed-in-adas-appeal.html | KENNEDY ENDORSED IN ADAS APPEAL | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-names-new-yorker.html | Kennedy Names New Yorker | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/khrushchev-castro-and-kadar-cannot-daunt-un-chef-specialties-range.html | Khrushchev Castro and Kadar Cannot Daunt UN Chef Specialties Range From Sukiyaki to Filet Mignon | By Craig Claiborne | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/li-housing-project-planned-for-easy-conversion-to-coop.html | LI Housing Project Planned For Easy Conversion to CoOp | By Lawrence OKane | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/li-men-and-jersey-pair-win-honors-in-tourney-strange-bid-shows.html | LI Men and Jersey Pair Win Honors in Tourney  Strange Bid Shows Logic | By Albert H Moreheadspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/london-does-us-label-add-or-detract-is-frequent-question-at.html | London Does US Label Add or Detract Is Frequent Question at Cocktail Party | By Ann Roush | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/lorsons-yankee-wins.html | Lorsons Yankee Wins | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/mackenzie-wins-in-trophy-sailing-black-arrow-skipper-first-in.html | MACKENZIE WINS IN TROPHY SAILING Black Arrow Skipper First in International Event in Series at Larchmont | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/maritime-parley-will-open-today-shipping-and-port-officials-to.html | MARITIME PARLEY WILL OPEN TODAY Shipping and Port Officials to Discuss Problems at Montreal Conference | By George Horne | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/max-harris-66-hospital-leader-aide-in-rise-of-long-island-jewish-in.html | MAX HARRIS 66 HOSPITAL LEADER Aide in Rise of Long Island Jewish Institution Is Dead uShirt Manufacturer | uuuuu Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/minister-backed-by-congregation-members-rise-as-dr-peale-enters-but.html | MINISTER BACKED BY CONGREGATION Members Rise as Dr Peale Enters but One Man Says Pastor Lacked Foresight | By Homer Bigart | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/miss-arleen-epstein-wed-to-winston-kulok.html | Miss Arleen Epstein Wed to Winston Kulok | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/miss-howard-becomes-bride-of-consultant-bennettcollege-alumna-and.html | Miss Howard Becomes Bride Of Consultant BennettCollege Alumna  and Frederick Selby Wed in Wyoming | o Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/miss-lord-engaged-to-stephen-bonsai.html | Miss Lord Engaged To Stephen Bonsai | I uuuuuuuuu Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/missilesite-lag-has-many-causes-bad-weather-and-changes-in-orders.html | MISSILESITE LAG HAS MANY CAUSES Bad Weather and Changes in Orders Listed Among Reasons for Delays | By Peter Braestrupspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/moscow-declares-amity-moscow-expects-return-to-congo.html | Moscow Declares Amity MOSCOW EXPECTS RETURN TO CONGO | By Seymour Toppingspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/mr-kennedys-statistics-comparison-of-rates-of-economic-growth.html | Mr Kennedys Statistics Comparison of Rates of Economic Growth Supported | SEYMOUR E HARRIS | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/mrs-kennedy-70-stumps-in-bronx-tells-women-why-she-feels-her-son.html | MRS KENNEDY 70 STUMPS IN BRONX Tells Women Why She Feels Her Son Would Do Well in the White House | By McCandlish Phillips | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/mrs-morris-sayre.html | MRS MORRIS SAYRE | I Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/mutual-funds-special-supervisory-service-worthams-system-aims-at.html | Mutual Funds Special Supervisory Service Worthams System Aims at Those With 25000 to Invest Shares Are Chosen for Appreciation of Capital Alone | By Gene Smith | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/nancy-schwartz-a-bride.html | Nancy Schwartz a Bride | Special to The Hew York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archiv es/nehru-to-arrive-here-next-week.html | Nehru to Arrive Here Next Week | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-jersey-displays-flags.html | New Jersey Displays Flags | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-li-edifice-is-started.html | New LI Edifice Is Started | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-mexico-race-is-rated-tossup-aid-of-chavez-forces-said-to-give.html | NEW MEXICO RACE IS RATED TOSSUP Aid of Chavez Forces Said to Give Kennedy an Even Chance to Beat Nixon | By Bill Beckerspecial To The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/oiltax-rebates-key-texas-issue-party-call-to-cut-depletion-aid.html | OILTAX REBATES KEY TEXAS ISSUE Party Call to Cut Depletion Aid Worries Democrats  Religion Debate Waning | By John D Morrisspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/outlook-in-steel-held-confusing-orders-off-last-week-but-some.html | OUTLOOK IN STEEL HELD CONFUSING Orders Off Last Week but Some Companies Produce Above Demand Level | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pakistan-to-sign-indus-river-pact-with-india-today-ayub-and-nehru.html | PAKISTAN TO SIGN INDUS RIVER PACT WITH INDIA TODAY Ayub and Nehru to Approve Treaty on Use of Water Cost to Exceed Billion INDUS RIVER PACT SET FOR SIGNING | By Paul Grimesspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/peale-disclaims-political-intent-in-stand-against-a-catholic.html | PEALE DISCLAIMS POLITICAL INTENT In Stand Against a Catholic President He Was Unwise He Tells 4000 in Church PEALE DISCLAIMS POLITICAL INTENT | By George Dugan | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pedestrian-rules-protested.html | Pedestrian Rules Protested | MITCHELL LEVENSOHN | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/percy-w-noble.html | PERCY W NOBLE | Special lo The New York TIm12 | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/perry-first-in-sailing-takes-lightning-regatta-at-northport-by-2-14.html | PERRY FIRST IN SAILING Takes Lightning Regatta at Northport by 2 14 Points | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/philadelphia-wins-in-softball-11-t0-1.html | PHILADELPHIA WINS IN SOFTBALL 11 T0 1 | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/political-fete-spoiled-rain-cancels-lawn-party-of-jerseys-senator.html | POLITICAL FETE SPOILED Rain Cancels Lawn Party of Jerseys Senator Jones | Special to The Now York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pooles-riptide-ii-star-class-victor-in-sea-cliff-series.html | Pooles Riptide II Star Class Victor In Sea Cliff Series | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/portable-radar-ordered-by-army-35pound-units-developed-by-li.html | PORTABLE RADAR ORDERED BY ARMY 35Pound Units Developed by LI Company Can See 23 Miles in Darkness | By Byron Porterfieldspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/president-called-behind-space-age-gen-medaris-charges-us-program.html | PRESIDENT CALLED BEHIND SPACE AGE Gen Medaris Charges US Program Suffers  High Pentagon Aide Scored | WASHINGTON Sept 18 | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/puerto-rico-expels-consul-for-castro.html | PUERTO RICO EXPELS CONSUL FOR CASTRO | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/r-whitneygosnell60isdead-executive-at-western-electric.html | R WhitneyGosnell60IsDead Executive at Western Electric | 4 snwlal to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ralph-hornblower-dead-at-69-head-of-hornblower-weeks.html | Ralph Hornblower Dead at 69 Head of Hornblower  Weeks  o Partner Since 13 Held Many DirectorshipsuWas Noted for FondRaising Activity | Special to The New York TlmtJ | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/random-notes-in-washington-quigley-can-stamp-bill-paid.html | Random Notes in Washington Quigley Can Stamp Bill Paid Pennsylvanian Sends Check for 2 to Cover Postage on Campaign Letters | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/record-a-genda-challenges-un-attention-is-focused-on-africa.html | Record A genda Challenges UN Attention Is Focused on Africa | By James Feronspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rina-telli-soprano-is-heard-in-recital.html | RINA TELLI SOPRANO IS HEARD IN RECITAL | ERIC SALZMAN | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/russians-report-youth-crime-rise-delinquency-cases-are-said-to.html | RUSSIANS REPORT YOUTH CRIME RISE Delinquency Cases Are Said to Appear Now Among the Children of Workers | By Osgood Caruthersspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/sharp-dip-posted-on-swiss-market-broad-decline-last-week-is-laid-to.html | SHARP DIP POSTED ON SWISS MARKET Broad Decline Last Week Is Laid to Warnings at Bankers Meeting | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/show-title-goes-to-bells-jumper-mclain-street-takes-open-honors-at.html | SHOW TITLE GOES TO BELLS JUMPER McLain Street Takes Open Honors at Locust Valley  Pedro Also Scores | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/slum-case-shifts-denied-by-tenney-corporation-counsel-says.html | SLUM CASE SHIFTS DENIED BY TENNEY Corporation Counsel Says Important Prosecutions Will Stay With Gribetz EXPLAINS AIDES TASKS One Is About to Leave and Another Is Being Trained in More Routine Work SLUM CASE SHIFTS DENIED BY TENNEY | By Peter Kihss | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/smiths-december-is-first-in-regatta-at-manhasset-bay.html | Smiths December Is First in Regatta At Manhasset Bay | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/soviet-rebuffed-16-nations-support-hammarskjold-role-in-congo.html | SOVIET REBUFFED 16 Nations Support Hammarskjold Role in Congo Crisis 16 AsianAfrican Nations Back UN Chiefs Role in Congo Crisis | By Lindesay Parrottspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/spaceship-sites-on-moon-studied-french-observatory-in-deep-survey.html | SPACESHIP SITES ON MOON STUDIED French Observatory in Deep Survey of Region US May Use for Landings | By Walter Sullivanspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/state-school-aid-paid-city-gets-40685367-for-last-quarter-of-195859.html | STATE SCHOOL AID PAID City Gets 40685367 for Last Quarter of 195859 | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/steel-union-lists-public-strike-aid-received-at-least-22-million-in.html | STEEL UNION LISTS PUBLIC STRIKE AID Received at Least 22 Million in Relief Benefits During the 116Day Walkout | By Ah Raskinspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/stocks-in-london-declined-in-week-weakness-on-wall-street-congo-un.html | STOCKS IN LONDON DECLINED IN WEEK Weakness on Wall Street Congo UN Developments Were Chief Factors | By Thomas P Ronanspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/storm-washes-hulk-ashore-in-jersey-is-it-viking-relic.html | Storm Washes Hulk Ashore in Jersey Is It Viking Relic | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/talented-beauty-shows-skill-with-needle-too.html | Talented Beauty Shows Skill With Needle Too | By Gloria Emerson | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-act-of-bogota-is-a-reply-to-reds-plan-to-help-latin-america.html | THE ACT OF BOGOTA IS A REPLY TO REDS Plan to Help Latin America Help Itself Fights Poverty and Backwardness | By Juan de Onisspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-crucial-suburbs-their-votes-here-and-upstate-believed-key-to.html | The Crucial Suburbs Their Votes Here and Upstate Believed Key to Presidential Race in New York | By Leo Egan | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-old-pros-score-again.html | The Old Pros Score Again | By John Drebinger | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/to-bargain-collectively.html | To Bargain Collectively | JACOB J KAUFMAN | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tribute-to-mrs-rogers.html | Tribute to Mrs Rogers | LANE W ADAMS | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tv-for-family-viewing-shirley-temple-national-velvet-and-tab-hunter.html | TV For Family Viewing Shirley Temple National Velvet and Tab Hunter Series Bow on NBC | By Jack Gouldjohn P Shanley | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-agency-beams-report-to-africa-information-unit-steps-up-programs.html | US AGENCY BEAMS REPORT TO AFRICA Information Unit Steps Up Programs to the Newly Independent Areas | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-makes-debut-at-bulgaria-fair-american-doctors-explain.html | US MAKES DEBUT AT BULGARIA FAIR American Doctors Explain Noncommercial Exhibit on Medical Science | By Paul Underwoodspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-relief-aid-up-685-in-20-years-foundation-also-lists-rise-of-117.html | US RELIEF AID UP 685 IN 20 YEARS Foundation Also Lists Rise of 117 in Spending by State and Local Areas CHILDRENS AID COSTLY Study Suggests New Curbs to Prevent Fathers From Leaving Their Families | By Emma Harrison | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/vientaine-is-shelled-from-thai-territory-mortar-fire-hits-capital.html | Vientiane Is Shelled From Thai Territory MORTAR FIRE HITS CAPITAL OF LAOS | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/waste-of-funds-laid-to-air-force-senate-unit-says-contract-was.html | WASTE OF FUNDS LAID TO AIR FORCE Senate Unit Says Contract Was Assigned to Company Without Experience | By Cp Trussellspecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/west-berlin-fete-opens-leontyne-price-is-heard-with-berlin.html | WEST BERLIN FETE OPENS Leontyne Price Is Heard With Berlin Philharmonic | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/wheelchair-stars-from-23-nations-open-rome-games.html | Wheelchair Stars From 23 Nations Open Rome Games | By Arnaldo Cortesispecial To the New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/yacht-races-are-called-off.html | Yacht Races Are Called Off | Special to The New York Times | RE0000378563 | 1988-03-14 | B00000857701 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/1925-in-suffolk-get-7-12-raise-in-pay.html | 1925 IN SUFFOLK GET 7 12 RAISE IN PAY | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/3-bids-2-identical-made-on-city-salt-purchase-chief-sends-the.html | 3 BIDS 2 IDENTICAL MADE ON CITY SALT Purchase Chief Sends the Duplicate to Tenney New Ones May Be Asked SHARP PRICE RISE NOTED Low Offer Is for Dominican Product Raising Question of Propriety of Deal | By Paul Crowell | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/91day-us-bill-rate-declines-to-2434-from-2654-in-week.html | 91Day US Bill Rate Declines To 2434 From 2654 in Week | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/advertising-new-food-and-drink-themes.html | Advertising New Food and Drink Themes | By Robert Alden | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/african-aide-on-trial-rhodesian-court-tries-minister-for-reckless.html | AFRICAN AIDE ON TRIAL Rhodesian Court Tries Minister for Reckless Driving | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/alleghany-faces-fight-on-control-murchisons-form-dissident.html | ALLEGHANY FACES FIGHT ON CONTROL Murchisons Form Dissident Stockholders Committee to Seek Shifts in Board ALLEGHANY FACES FIGHT ON CONTROL | By Alexander R Hammer | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/assembly-to-set-record-for-size-more-than-3000-expected-at-session.html | ASSEMBLY TO SET RECORD FOR SIZE More Than 3000 Expected at Session Opening Today Historic Meeting Seen | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/atom-talks-open-in-vienna-today-mccone-asserts-us-plans-to-continue.html | ATOM TALKS OPEN IN VIENNA TODAY McCone Asserts US Plans to Continue Support of International Agency | By Ms Handlerspecial to the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bergen-judges-sworn-galanti-and-marini-assume-20000ayear-posts.html | BERGEN JUDGES SWORN Galanti and Marini Assume 20000aYear Posts | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bowling-suit-brewing-wrangle-of-abc-and-proprietors-brings-threat.html | Bowling Suit Brewing Wrangle of ABC and Proprietors Brings Threat of Court Action | By George S White Jr | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/broadcasts-set-by-mrs-kennedy-candidates-wife-to-record-appeal-to.html | BROADCASTS SET BY MRS KENNEDY Candidates Wife to Record Appeal to Italian Voters  Plans Weekly Column | By Bess Furmanspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/california-jobs-at-peak.html | California Jobs at Peak | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/canadian-judge-killed-vancouver-man-71-dies-in-early-morning-fire.html | CANADIAN JUDGE KILLED Vancouver Man 71 Dies in Early Morning Fire | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ceasefire-held-violated.html | CeaseFire Held Violated | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/citys-catholics-split-on-election-lean-to-kennedy-survey-finds.html | CITYS CATHOLICS SPLIT ON ELECTION LEAN TO KENNEDY Survey Finds Religious Issue May Move Some in GOP to Shift to Democrat CATHOLICS IN CITY SPLIT ON ELECTION | By Wayne Phillips | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/congress-inquiry-called-threat-to-port-administration-in-us.html | Congress Inquiry Called Threat To Port Administration in US | By George Hornespecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/contract-bridge-new-yorknew-jersey-conference-tourney-yields.html | Contract Bridge New YorkNew Jersey Conference Tourney Yields Example in Handling Slam | By Albert H Morehead | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cranford-plans-new-schools.html | Cranford Plans New Schools | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cuban-in-harlem-he-balks-at-east-side-bill-and-spurns-us-offer-on.html | CUBAN IN HARLEM He Balks at East Side Bill and Spurns US Offer on Quarters LEAVES EAST SIDE IN RAGE OVER BILL Cuban Spurns US Offer of Quarters Complains of a Guards Conduct | By Max Frankel | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/daniel-gutoff-gives-piano-recital-here.html | DANIEL GUTOFF GIVES PIANO RECITAL HERE | ERIC SALZMAN | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/demand-to-move-un-seen-khrushchev-expected-to-exploit-restrictions.html | Demand to Move UN Seen Khrushchev Expected to Exploit Restrictions on His Movements | JOHN C WILEY | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/democrats-in-north-carolina-confident-of-kennedy-victory-governor.html | Democrats in North Carolina Confident of Kennedy Victory Governor Hodges Switches to Optimistic Outlook  Sees No Question | By Claude Sittonspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/earl-of-st-germans.html | EARL OF ST GERMANS | Special to Tlio New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/educator-urges-new-savings-law-ccny-official-proposes-special.html | EDUCATOR URGES NEW SAVINGS LAW CCNY Official Proposes Special Thrift Units at Commercial Banks ALSO ASKS TAX EQUALITY Plan to Ease Restraints on Big Institutions Offered at ABA Convention EDUCATOR URGES NEW SAVINGS LAW | By Albert L Kraus | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/educator-weighs-plans-for-gifted-though-state-leads-in-such.html | EDUCATOR WEIGHS PLANS FOR GIFTED Though State Leads in Such Programs Tannenbaum Finds Some Faddish BANDWAGON AIR SCORED New Yeshiva Official Urges Special Studies Be Part of Formal Education | By Fred M Hechinger | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/eugene-d-jerome-exbvildingofficial.html | EUGENE D JEROME EXBVILDINGOFFICIAL | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/facelifting-set-for-grimy-ruhr-drive-is-opened-to-bring-new.html | FACELIFTING SET FOR GRIMY RUHR Drive Is Opened to Bring New Industries to Coal and Steel Heartland | By Sydney Grusonspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/farmhand-directs-own-defense-case-in-2d-murder-trial.html | Farmhand Directs Own Defense Case In 2d Murder Trial | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/film-study-sees-import-increase-wider-showing-of-foreign-movies-and.html | FILM STUDY SEES IMPORT INCREASE Wider Showing of Foreign Movies and Policy Shift in Art Houses Forecast | By Murray Schumachspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/first-5-years-were-the-shortest-for-2-in-threepenny-opera-cast.html | First 5 Years Were the Shortest For 2 in Threepenny Opera Cast | By Arthur Gelb | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/flemming-hails-new-care-plan-says-it-can-help-aged-widely.html | Flemming Hails New Care Plan Says It Can Help Aged Widely | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/fog-rain-postpone-larchmont-sailing.html | FOG RAIN POSTPONE LARCHMONT SAILING | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/food-news-latest-rage-for-dieters.html | Food News Latest Rage For Dieters | By June Owen | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/gatt-to-weigh-bid-by-ireland-to-join.html | GATT TO WEIGH BID BY IRELAND TO JOIN | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/german-reds-cite-ban-lack-of-vatican-tie-given-as-reason-for.html | GERMAN REDS CITE BAN Lack of Vatican Tie Given as Reason for Curbing Envoy | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ghana-may-fly-lumumba.html | Ghana May Fly Lumumba | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/guard-is-directed-by-commissioner-complaints-made-by-soviet-and.html | GUARD IS DIRECTED BY COMMISSIONER Complaints Made by Soviet and Yugoslav Missions About Demonstrators | By Russell Porter | RE0000378564 | 1988-03-14 | B00000857702 |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/harassment-of-delegates.html | Harassment of Delegates | BARRY BENEPE | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/herbert-lunn-61-scouting-official-editorial-service-aide-dies-u.html | HERBERT LUNN 61 SCOUTING OFFICIAL Editorial Service Aide Dies u Radio Executive Was in Boys Unit 45 Years | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/his-finest-hour.html | His Finest Hour | By John Drebinger | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/holdup-is-filmed-jersey-savings-association-had-hidden-camera.html | HOLDUP IS FILMED Jersey Savings Association Had Hidden Camera | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/indus-river-pact-signed-in-karachi-action-of-nehru-and-ayub-ends.html | INDUS RIVER PACT SIGNED IN KARACHI Action of Nehru and Ayub Ends 13Year Dispute of India and Pakistan | By Paul Grimesspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/kasavubu-offers-post-to-lumumba-congo-presidents-unity-bid-would.html | KASAVUBU OFFERS POST TO LUMUMBA Congo Presidents Unity Bid Would Put All Key Rivals in Offices Under Ileo CONGO PRESIDENT MAKES UNITY BID Invites All Key Foes to Fill Offices Under Ileo  Pact With Rival Is Denied | By Henry Tannerspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/katanga-guided-by-belgian-aides-secessionist-state-in-congo-is.html | KATANGA GUIDED BY BELGIAN AIDES Secessionist State in Congo Is Advised but Not Ruled by Foreign Experts | By Am Rosenthalspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/kathleen-sherry-engaged-to-wed-michael-strang-graduate-of-vassar.html | Kathleen Sherry Engaged to Wed Michael Strang Graduate of Vassar and Alumnus of Princeton Will Be Married | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/kennedy-disowns-nixon-quotation-denies-saying-on-labor-day-his-aims.html | KENNEDY DISOWNS NIXON QUOTATION Denies Saying on Labor Day His Aims Always Agreed With Those of Unions | By Russell Bakerspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/kennedy-sets-up-parley-on-rights.html | KENNEDY SETS UP PARLEY ON RIGHTS | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/kennedy-warns-on-loss-of-africa-says-khrushchevs-real-aim-at-un-is.html | KENNEDY WARNS ON LOSS OF AFRICA Says Khrushchevs Real Aim at UN Is to Gain Hold Among New Countries | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/laocoon-statuary-back-on-view-a-nd-only-experts-note-changes.html | Laocoon Statuary Back on View A nd Only Experts Note Changes | By Arnaldo Cortesispecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archiv es/li-medical-unit-supports-nixon-nassau-doctors-are-told-democrats.html | LI MEDICAL UNIT SUPPORTS NIXON Nassau Doctors Are Told Democrats Plot Socialistic Health Care for Aged | By Roy R Silverspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/liberals-override-tradition-and-back-republican-judge-liberals.html | Liberals Override Tradition and Back Republican Judge LIBERALS SUPPORT REPUBLICAN JUDGE | BY Clayton Knowles | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/life-of-a-carmelite-nun-on-wnta.html | Life of a Carmelite Nun on WNTA | RICHARD F SHEPARD | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lions-to-oppose-brown-saturday-donellis-mood-matched-by-colman-as.html | LIONS TO OPPOSE BROWN SATURDAY Donellis Mood Matched by Colman as Princeton Is Groomed for Rutgers | By Allison Danzig | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lodge-opens-tour-with-jersey-trip-urges-admission-of-more-soviet.html | LODGE OPENS TOUR WITH JERSEY TRIP Urges Admission of More Soviet Students  Slates SixState Swing | By Warren Weaver Jrspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lullabies-taped-for-tokyo-prince-hiro-will-hear-recordings-of.html | LULLABIES TAPED FOR TOKYO PRINCE Hiro Will Hear Recordings of Mothers Voice While Parents Visit US | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/medical-myths-put-to-rest-here-pathologists-give-views-at.html | MEDICAL MYTHS PUT TO REST HERE Pathologists Give Views at Dedication of New Office for Medical Examiner | By Robert K Plumb | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/merit-pay-backed-by-schools-group-committee-asks-recognition-by.html | MERIT PAY BACKED BY SCHOOLS GROUP Committee Asks Recognition by State Superintendents of Plan for Teachers | By Leonard Buderspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mobile-police-reserve-drilled-in-handling-crowds-in-emergencies-300.html | Mobile Police Reserve Drilled in Handling Crowds in Emergencies 300 Men in Special Units to Take Bus to Trouble Spots Force to Be on Duty While Leaders of World Are Here | By McCandlish Phillips | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/money-isnt-all-venezuela-finds-capital-plus-program-held-needed-for.html | MONEY ISNT ALL VENEZUELA FINDS Capital Plus Program Held Needed for Development in Latin America | By Juan de Onisspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/morocco-to-back-algerian-un-bid-prince-on-way-to-assembly-gets.html | MOROCCO TO BACK ALGERIAN UN BID Prince on Way to Assembly Gets Kings Instructions  Mauritania Claim Noted | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/moscow-reports-ovation.html | Moscow Reports Ovation | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/murchisons-out-as-ids-directors-investment-company-that-alleghany.html | MURCHISONS OUT AS IDS DIRECTORS Investment Company That Alleghany Controls Acts to Remove Brothers STEP HEAVILY FAVORED Stockholders Support Move by 320812 to 10197 of the Shares Voted MURCHISONS OUT AS IDS DIRECTORS | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nasser-to-gauge-opinions-in-west-uar-chief-plans-a-visit-in-peace.html | NASSER TO GAUGE OPINIONS IN WEST UAR Chief Plans a Visit in Peace to UN Flies From Cairo This Week | By Jay Walzspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nasser-to-stay-on-li.html | Nasser to Stay on LI | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/negotiator-role-is-seen-for-tito-yugoslav-president-expected-to.html | NEGOTIATOR ROLE IS SEEN FOR TITO Yugoslav President Expected to Deal Among Neutrals  Ship Is Due Today | By Jack Raymond | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-berkshires-track-opens.html | New Berkshires Track Opens | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-party-on-ballot-conservatives-in-virginia-are-pledged-to-byrd.html | NEW PARTY ON BALLOT Conservatives in Virginia Are Pledged to Byrd | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-rochelle-is-firm-school-ban-on-shifting-pupils-stands-despite.html | NEW ROCHELLE IS FIRM School Ban on Shifting Pupils Stands Despite Negro Pleas | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nixon-links-rival-to-a-soft-policy-says-rash-and-immature-president.html | NIXON LINKS RIVAL TO A SOFT POLICY Says Rash and Immature President Would Play Into Hands of Khrushchev | By Wh Lawrencespecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nixon-under-attack-schlesinger-likens-talks-to-dispensing.html | NIXON UNDER ATTACK Schlesinger Likens Talks to Dispensing Tranquilizers | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parking-tickets-arouse-britons-many-accept-first-tags-but-others.html | PARKING TICKETS AROUSE BRITONS Many Accept First Tags but Others Are Furious | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parties-weighing-surplus-tv-time-plethora-of-free-invitations.html | PARTIES WEIGHING SURPLUS TV TIME Plethora of Free Invitations Raises Doubt as to Need for All Paid Telecasts | By Val Adams | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/patricia-a-marinaro-engaged-to-student.html | Patricia A Marinaro Engaged to Student | Kpcclil to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/paul-e-jackson.html | PAUL E JACKSON | Special to Tlie New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/peiping-defends-peak-population-red-paper-assails-idea-of-surplus.html | PEIPING DEFENDS PEAK POPULATION Red Paper Assails Idea of Surplus  Vast Increase in Food Held Possible | By Tillman Durdinspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/physicist-to-receive-medal.html | Physicist to Receive Medal | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/pike-says-vatican-couldnt-influence-catholic-president.html | Pike Says Vatican Couldnt Influence Catholic President | By George Dugan | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/place-is-awarded-to-talent-show-waltz-finishes-nose-back-of-polylad.html | PLACE IS AWARDED TO TALENT SHOW Waltz Finishes Nose Back of Polylad but Drops to Third Because of Foul | By Joseph C Nichols | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/political-opinions-of-catholics.html | Political Opinions of Catholics | JOHN J MORAN | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/potato-industry-celebrates-on-li-harvest-expected-to-yield-18000000.html | POTATO INDUSTRY CELEBRATES ON LI Harvest Expected to Yield 18000000 This Season | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/powell-to-back-kennedy-ticket-harlem-congressman-cites-recent.html | POWELL TO BACK KENNEDY TICKET Harlem Congressman Cites Recent Pledges on Rights for Changing Position | By Layhmond Robinson | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/premier-may-win-race-to-speak-could-address-new-nations-preceding.html | Premier May Win Race to Speak Could Address New Nations Preceding Presidents Talk | By Kathleen Teltschspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/premier-watches-pickets-in-harbor-khrushchev-sees-boat-pickets-as.html | Premier Watches Pickets in Harbor Khrushchev Sees Boat Pickets As the Baltika Moves Up Harbor | By Edward A Morrow | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/president-scores-troublemakers-he-and-nixon-bid-for-aid-of-ethnic.html | PRESIDENT SCORES TROUBLEMAKERS He and Nixon Bid for Aid of Ethnic Groups  Offer Hope for Captive Lands | By Fellx Belair Jrspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/program-is-started-to-train-youths-in-use-of-firearms.html | Program Is Started to Train Youths in Use of Firearms | By John W Randolph | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/prored-leader-makes-bid.html | ProRed Leader Makes Bid | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/provinces-talks-start-in-halifax-bates-president-contends-economies.html | PROVINCES TALKS START IN HALIFAX Bates President Contends Economies of Canada and US Are Tired | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rain-limits-flag-show-town-in-jersey-to-display-us-solidarity-to-un.html | RAIN LIMITS FLAG SHOW Town in Jersey to Display US Solidarity to UN | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rebels-threaten-totake-vientiane-i-_____-i-uuuuuu-uu-antired.html | REBELS THREATEN TOTAKE VIENTIANE i  I uuuuuu uu AntiRed Regime Warns of Attack to Liberate Cityu Cabinet Trip Called Off | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ribicoff-starts-drive-in-queens-opens-kennedy-campaign-at-two.html | RIBICOFF STARTS DRIVE IN QUEENS Opens Kennedy Campaign at Two Rallies Discounts Catholicism as Issue | By Peter Kihss | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rockefeller-sees-state-for-nixon-rates-chance-good-but-says-many.html | ROCKEFELLER SEES STATE FOR NIXON Rates Chance Good but Says Many Voters Have Not Made a Decision | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/russian-bids-eisenhower-join-in-new-summit-here-premier-renews-call.html | Russian Bids Eisenhower Join in New Summit Here PREMIER RENEWS CALL FOR SUMMIT Challenges Eisenhower to Talks at UN  Russian Is Undismayed by Weather | By Harrison E Salisbury | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rutgers-scored-on-bid-to-premier-5-students-and-president-assailed.html | RUTGERS SCORED ON BID TO PREMIER 5 Students and President Assailed for Move to Invite Khrushchev | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/senate-may-defer-eisenhower-plan-for-care-of-aged-rockefeller-hints.html | SENATE MAY DEFER EISENHOWER PLAN FOR CARE OF AGED Rockefeller Hints at Waiting to See if Next Federal Regime Will Alter It 2 KEY OBJECTIONS CITED Governor Criticizes Needs Test and Bypassing of the Social Security System STATE MAY DELAY ON CARE FOR AGED | By Leo Eganspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/show-aids-israel-club-royalties-from-kiss-me-kate-go-to-handicapped.html | SHOW AIDS ISRAEL CLUB Royalties From Kiss Me Kate Go to Handicapped | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/size-of-automobiles.html | Size of Automobiles | TIMELY | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/slum-trial-begun-for-two-lawyers-brownstein-and-meissner-have-been.html | SLUM TRIAL BEGUN FOR TWO LAWYERS Brownstein and Meissner Have Been Getting Case Put Off for 18 Months | By Edith Evans Asbury | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/social-state-gains-surprise-in-sweden.html | SOCIAL STATE GAINS SURPRISE IN SWEDEN | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/softball-tourney-postponed.html | Softball Tourney Postponed | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-drops-bid-hammarskjold-given-strong-support-on-african.html | SOVIET DROPS BID Hammarskjold Given Strong Support on African Policies ZORIN WITHDRAWS CENSURE MOTION AsianAfrican Resolution Calls for Secretary to Control Arms Aid | By Thomas J Hamiltonspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviets-glen-cove-estate-gives-no-hint-premier-may-visit-now-aides.html | Soviets Glen Cove Estate Gives No Hint Premier May Visit Now Aides Placidly Watch Curiosity Seekers  Police Remove Effigy of Khrushchev  OneNeat Grounds Are Unkempt | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/speedy-hofstra-sees-big-year-coach-calls-eleven-better-than-1959.html | Speedy Hofstra Sees Big Year Coach Calls Eleven Better Than 1959 Unbeaten Squad Schedule Is Tougher With Delaware on List of Rivals | By Howard M Tucknerspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/steady-sales-cut-prices-in-london-industrial-average-off-29-points.html | STEADY SALES CUT PRICES IN LONDON Industrial Average Off 29 Points Oils and Cape Issues Advance | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/steel-union-gives-a-nostrike-plan-mcdonald-bids-industry-join-aim.html | STEEL UNION GIVES A NOSTRIKE PLAN McDonald Bids Industry Join Aim for Permanent Peace  Kennedy Endorsed STEEL UNION GIVES A NOSTRIKE PLAN | By Ah Raskinspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/stevenson-comment.html | Stevenson Comment | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/stocks-register-widest-60-loss-market-values-plummet-by-75-billion.html | STOCKS REGISTER WIDEST 60 LOSS Market Values Plummet by 75 Billion in Active Trade STOCKS REGISTER WIDEST 60 LOSS | By Richard Rutter | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/story-of-my-son-jack-is-told-by-kennedys-mother-in-bronx.html | Story of My Son Jack Is Told By Kennedys Mother in Bronx | By Anna Petersen | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/street-is-closed-to-guard-kadar-but-few-pickets-show-up-to.html | STREET IS CLOSED TO GUARD KADAR But Few Pickets Show Up to Demonstrate Against Hungarian Communist | By Homer Bigart | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/sudan-adopts-moderate-policy-on-mali-failure-but-anger-persists-in.html | Sudan Adopts Moderate Policy on Mali Failure But Anger Persists in Break With Senegal Republic Delay on Reprisals Against French Is Apparent | By Leonard Ingallsspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/taiwan-trade-balance-advanced-last-month.html | Taiwan Trade Balance Advanced Last Month | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/texas-democrats-convening-today-split-over-national-platform-could.html | TEXAS DEMOCRATS CONVENING TODAY Split Over National Platform Could Lead to a Bolt  Elector Resigns | By Gladwin Hillspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-ends-come-first-khrushchev-contends-that-the-means-are.html | The Ends Come First Khrushchev Contends That the Means Are Secondary if the Results Are Right | By James Restonspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-olympian-echoes-miler-honored-as-flower-of-france-yachtsman.html | The Olympian Echoes Miler Honored as Flower of France  Yachtsman Hailed as Prince of Greece | By Robert Daleyspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/theatre-good-vs-evil-barrys-here-come-the-clowns-revived.html | Theatre Good vs Evil Barrys Here Come the Clowns Revived | By Howard Taubman | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tiber-river-overflows.html | Tiber River Overflows | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/to-rezone-new-york-adoption-of-resolution-and-master-plan-backed.html | To Rezone New York Adoption of Resolution and Master Plan Backed | SIMON BREINES ROBERT W CUTLER M MILTON GLASS G HARMON GURNEY MICHAEL M HARRIS ARTHUR C HOLDEN ROBERT H JACOBS MORRIS KETCHUM Jr L BANCEL LAFARGE FREDERICK J WOODBRIDGE | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tone-quits-lead-in-ibsen-revival-action-linked-to-translation-of.html | TONE QUITS LEAD IN IBSEN REVIVAL Action Linked to Translation of When We Awake Dead  Best Man Loses Vote | By Louis Calta | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/training-for-spending-essential-expert-says.html | Training for Spending Essential Expert Says | By Joan Cook | RE0000378564 | 1988-03-14 | B00000857702 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/treasury-offer-will-end-tonight-us-securities-market-is-strong-with.html | TREASURY OFFER WILL END TONIGHT US Securities Market Is Strong With 3 12s of 98 in Heaviest Demand | By Paul Heffernan | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tv-a-trouper-goes-on-berles-task-as-jackpot-bowling-host-is.html | TV A Trouper Goes On Berles Task as Jackpot Bowling Host Is Commentary on Variety Comedian | By Jack Gould | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-constructive-products-of-the-bobtail-session.html | Two Constructive Products of the Bobtail Session | By Arthur Krock | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-guilty-in-plot-to-defraud-union.html | TWO GUILTY IN PLOT TO DEFRAUD UNION | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-doubts-talk-with-khrushchev-after-meeting-eisenhower-herter-sees.html | US DOUBTS TALK WITH KHRUSHCHEV After Meeting Eisenhower Herter Sees No Prospect of Private Parley Herter Foresees No Prospect President Will Talk to Premier | By Ew Kenworthyspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-position-decried.html | US Position Decried | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-visas-limit-soviet-newsmen-state-department-says-curb-on-travel.html | US VISAS LIMIT SOVIET NEWSMEN State Department Says Curb on Travel of RedBloc UN Reporters Is Not New | By Tom Wickerspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/vernon-haskins-combines-roadgang-chores-with-love-of-catskill-lore.html | Vernon Haskins Combines RoadGang Chores With Love of Catskill Lore | By Brooks Atkinson | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/warshaws-filly-triumphs-easily-sweet-miriam-beats-patricia-rhythm.html | WARSHAWS FILLY TRIUMPHS EASILY Sweet Miriam Beats Patricia Rhythm by Three Lengths at Roosevelt Raceway | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/wigny-rebuts-spaak-says-belgium-told-nato-of-her-congo-plans.html | WIGNY REBUTS SPAAK Says Belgium Told NATO of Her Congo Plans | Special to The New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/williams-eleven-rated-stronger-but-watters-feels-lack-of-experience.html | WILLIAMS ELEVEN RATED STRONGER But Watters Feels Lack of Experience Will Prevent a Big Season | By Michael Straussspecial To the New York Times | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/zeckendorf-may-sell-3-hotels-to-the-owners-of-freedomland.html | Zeckendorf May Sell 3 Hotels To the Owners of Freedomland | By Walter H Stern | RE0000378564 | 1988-03-14 | B00000857702 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/10rotby-waldo-educator-dem-o-exhaad-of-dana-hall-girls-schools-was.html | 10ROTBY WALDO EDUCATOR DEM o ExHaad of Dana Hall Girls Schools Was Professor at Douglass College | uuuuuuuuuu SotcUl to Tht New York Time | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-deals-point-up-fm-radio-growth-chrysler-to-sponsor-news-on-qxr.html | 2 DEALS POINT UP FM RADIO GROWTH Chrysler to Sponsor News on QXR Network Daily News Buys Into WNCN | By Val Adams | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-panels-set-up-on-polio-vaccine-health-groups-will-advise-on.html | 2 PANELS SET UP ON POLIO VACCINE Health Groups Will Advise on LiveVirus Inoculations Parley Is Planned | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/3-at-smith-accept-finding-of-guilty-arvin-gets-suspended-term-and.html | 3 AT SMITH ACCEPT FINDING OF GUILTY Arvin Gets Suspended Term and Is Fined in Vice Case  2 Others Will Appeal | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/50000-fire-at-resort.html | 50000 Fire at Resort | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/a-test-of-mr-khrushchevs-strategy.html | A Test of Mr Khrushchevs Strategy | By Cl Sulzberger | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/a-whodge-weds-alexandra-i-scott.html | A WHodge Weds Alexandra I Scott | Special to The New York Times i | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/advertising-food-labels-found-wanting.html | Advertising Food Labels Found Wanting | By Robert Alden | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/african-states-support-action-khrushchevs-job-of-wooing-them-and.html | AFRICAN STATES SUPPORT ACTION Khrushchevs Job of Wooing Them and Asians Suffers Diplomats Believe | By Lindesay Parrottspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/ardsley-wins-in-golf-foursome-takes-proamateur-tourney-on-bestball.html | ARDSLEY WINS IN GOLF Foursome Takes ProAmateur Tourney on BestBall 60 | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/art-from-pacific-on-exhibit-here-3-oncemagical-sculptures-by-tribe.html | ART FROM PACIFIC ON EXHIBIT HERE 3 OnceMagical Sculptures by Tribe in New Guinea Part of Collection | By Sanka Knox | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/asell-will-miss-ame-with-brown-injury-to-top-quarterback-does-not.html | ASELL WILL MISS AME WITH BROWN Injury to Top Quarterback Does Not Dim Columbias Chances Coach Says | By Allison Danzig | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/assembly-opened-irelands-boland-wins-presidency-contest-defeats.html | ASSEMBLY OPENED Irelands Boland Wins Presidency Contest  Defeats Czech IRELANDS BOLAND WINS PRESIDENCY Khrushchev Castro and Tito Attend  Cyprus Also Becomes a Member | By Thomas J Hamiltonspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/assembly-seizes-the-spotlight-from-all-the-worlds-capitals-exciting.html | Assembly Seizes the Spotlight From All the Worlds Capitals Exciting Backdrop of Events Abroad Is Lacking for This Session Delegates Display Mood of Exhilaration | By McCandlish Phillipsspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/ballet-lovely-princess-svetlana-beriosovas-aurora-in-sleeping.html | Ballet Lovely Princess Svetlana Beriosovas Aurora in Sleeping Beauty Is Individually Her Own | By John Martin | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/banker-cautions-against-policy-by-us-of-monetary-isolation-banker.html | Banker Cautions Against Policy By US of Monetary Isolation BANKER ASSAILS FISCAL ISOLATION | By Albert L Kraus | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/bonn-to-put-off-parley-in-berlin-two-parties-agree-to-delay.html | BONN TO PUT OFF PARLEY IN BERLIN Two Parties Agree to Delay Bundestag Session There Until US Inauguration | By Sydney Grusonspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/bottom-of-the-world.html | Bottom of the World | JOHN P SHANLEY | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/britain-discusses-economic-groups-talks-with-commonwealth-ministers.html | BRITAIN DISCUSSES ECONOMIC GROUPS Talks With Commonwealth Ministers Study Impact of Trade Associations | By Thomas P Ronanspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/british-tourist-trade-up.html | British Tourist Trade Up | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/calm-irishman-at-helm-frederick-henry-boland.html | Calm Irishman at Helm Frederick Henry Boland | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/castro-is-seeking-negroes-support-hotel-shift-seen-as-part-of-drive.html | CASTRO IS SEEKING NEGROES SUPPORT Hotel Shift Seen as Part of Drive Stressing Cubas Racial Equality | By Wayne Phillips | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/castro-walkout-termed-a-stunt-owner-of-shelburne-hotel-says-he-was.html | CASTRO WALKOUT TERMED A STUNT Owner of Shelburne Hotel Says He Was the Patsy of Cuban Propaganda | By Kennett Love | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chairbound-fleet-attacked-in-britain.html | CHAIRBOUND FLEET ATTACKED IN BRITAIN | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chalk-drills-aid-younger-players-amherst-with-insufficient-depth.html | CHALK DRILLS AID YOUNGER PLAYERS Amherst With Insufficient Depth Hastens Learning of Football Aspirants | By Michael Straussspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/clarence-zimmerman.html | CLARENCE ZIMMERMAN | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/clarkeuantolini.html | ClarkeuAntolini | SwcUI to The New York Tlm12i | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/crime-wave-in-france-616000-lost-in-six-days-holdup-victim-killed.html | CRIME WAVE IN FRANCE 616000 Lost in Six Days HoldUp Victim Killed | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cuban-delegation-is-pleased-by-attentions-from-russia-castro-proud.html | Cuban Delegation Is Pleased By Attentions From Russia Castro Proud Khrushchev Sought H Out in Harlem Hotel and at the UN Cordial Impression Cited | By Max Frankel | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/dewey-scores-kennedy-tells-li-dinner-key-issue-is-national-survival.html | DEWEY SCORES KENNEDY Tells LI Dinner Key Issue is National Survival | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/discrimination-halted-builder-in-boston-agrees-to-offer-homes-to.html | DISCRIMINATION HALTED Builder in Boston Agrees to Offer Homes to Negroes | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/eastwest-harmony-prevails-as-atom-talks-start-in-vienna-harmony.html | EastWest Harmony Prevails As Atom Talks Start in Vienna HARMONY REIGNS AT ATOM PARLEY | By Ms Handlerspecial to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/emanuel-raskin.html | EMANUEL RASKIN | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |

| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/engineer-school-going-up-on-li-brooklyn-polytechnic-holds.html | ENGINEER SCHOOL GOING UP ON LI Brooklyn Polytechnic Holds GroundBreaking in Rain for 1600000 Center | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/excerpts-from-speeches-at-opening-of-15th-session-of-un-general.html | Excerpts From Speeches at Opening of 15th Session of UN General Assembly | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/fete-lists-3-musicians-gould-rose-and-shumsky-to-direct-stratford.html | FETE LISTS 3 MUSICIANS Gould Rose and Shumsky to Direct Stratford Program | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/floral-displays-being-arranged-for-house-tour-womens-guild-of.html | Floral Displays Being Arranged For House Tour Womens Guild of Christ Church Pelham Sets Visits for Oct 5 | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/food-dinner-on-tugboat-hearty-pot-roast-and-a-rich-chocolate-cake.html | Food Dinner on Tugboat Hearty Pot Roast and a Rich Chocolate Cake Make Delicious Eating for Seamen | By June Owen | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/g-edmund-grundy.html | G EDMUND GRUNDY | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/german-reds-renew-threats.html | German Reds Renew Threats | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/governor-takes-political-stroll-walks-around-17th-district.html | GOVERNOR TAKES POLITICAL STROLL Walks Around 17th District Collecting Adventures and Asking Votes for Lindsay | By Clayton Knowles | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/group-is-named-to-study-algeria-first-of-four-commissions-to-advise.html | GROUP IS NAMED TO STUDY ALGERIA First of Four Commissions to Advise Government Installed by French | By Robert C Dotyspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hans-l-heniot.html | HANS L HENIOT | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hegartyuford.html | HegartyuFord | Special to The New York Timei | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/holloway-in-rift-over-2-song-hits-use-of-fair-lady-tunes-stirs.html | HOLLOWAY IN RIFT OVER 2 SONG HITS Use of Fair Lady Tunes Stirs Controversy  Levin to Produce Show King | By Sam Zolotow | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/i-marquess-of-reading-dies-at-71-former-foreign-affairs-official.html | I   Marquess of Reading Dies at 71 Former Foreign Affairs Official Minister of State 1953Sf Led British Delegation at Asian Pact Formation | j Special to Tin New York Tiinei | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/impasse-is-noted-for-corporates-dealers-weigh-conflicts-in-the.html | IMPASSE IS NOTED FOR CORPORATES Dealers Weigh Conflicts in the Market Patterns  Municipals Pricing Keen | By Paul Heffernan | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/industrials-trim-losses-in-london-but-early-price-decline-is-not.html | INDUSTRIALS TRIM LOSSES IN LONDON But Early Price Decline Is Not Fully Erased  Index Falls 23 Points | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/italian-rains-end-after-five-days-people-confident-although-streams.html | ITALIAN RAINS END AFTER FIVE DAYS People Confident Although Streams Still Rise  Toll Seen Close to 50 Dead | By Arnaldo Cortesispecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/james-s-hamlin-importer-dead-vice-president-of-the-henry-kelly.html | JAMES S HAMLIN IMPORTER DEAD Vice President of the Henry Kelly Liquor Concern Was a Former Stockbroker | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/james-v-landreth.html | JAMES V LANDRETH | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jamin-to-leave-paris-monday-for-trotting-series-at-yonkers.html | Jamin to Leave Paris Monday For Trotting Series at Yonkers | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jersey-beaches-get-windfall-as-barrels-of-spirits-float-in.html | Jersey Beaches Get Windfall as Barrels Of Spirits Float In | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jersey-city-commission-yields-control-over-medical-center-in-32.html | Jersey City Commission Yields Control Over Medical Center In 32 Vote It Creates Board of 12 Managers  Mayor Calls Move Political | By Joseph O Haffspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jmiss-mcclintock-engaged-to-wed-cdatkinsonsd-senior-at-radcliffe.html | jMiss McClintock Engaged to Wed CDAtkinsonSd Senior at Radcliffe and Lieutenant in Army Planning Marriage | Special to The New Tort Tlmft | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/john-r-taylor.html | JOHN R TAYLOR | SF12I to The K12w Votk Tta12 | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/joseph-lanes-jr-have-son.html | Joseph Lanes Jr Have Son | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kadar-emerges-after-28-hours-hungarian-quits-residence-for-trip-to.html | KADAR EMERGES AFTER 28 HOURS Hungarian Quits Residence for Trip to UN Session  Drive Is Uneventful | By Homer Bigart | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kennedy-pledges-to-outdo-soviet-in-first-90-days-offers-a-3point.html | KENNEDY PLEDGES TO OUTDO SOVIET IN FIRST 90 DAYS Offers a 3Point Program to Strengthen the World Position of the Nation CITES DEFENSE NEEDS Also Calls for Efforts to Aid LessDeveloped Areas and to End Poverty at Home KENNEDY PLEDGES 90DAY PROGRAM | By Anthony Lewisspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kings-point-finally-attains-depth-mariners-eleven-to-alternate.html | Kings Point Finally Attains Depth Mariners Eleven to Alternate Units This Season | By Robert L Teaguespecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lawyer-is-fiancq-of-ursula-mchugh.html | Lawyer Is Fiancq Of Ursula McHugh | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/li-guard-set.html | LI Guard Set | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lipsticks-and-new-luxury-store-adds-a-shop-with-soothing-gentle.html | Lipsticks and New Luxury Store Adds a Shop With Soothing Gentle Decor | By Gloria Emerson | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lodge-criticizes-rivals-on-rights-asserts-congress-chiefs-had-no.html | LODGE CRITICIZES RIVALS ON RIGHTS Asserts Congress Chiefs Had No Followers in Short Session of Congress | By Warren Weaver Jrspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/major-fingo-first-in-westbury-pace-3yearold-defeats-bonnie-time-by.html | MAJOR FINGO FIRST IN WESTBURY PACE 3YearOld Defeats Bonnie Time by Nose and Pays 570 as Favorite | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mantles-homer-aids-21-victory-final-run-scores-on-error-after.html | MANTLES HOMER AIDS 21 VICTORY Final Run Scores on Error After Senators Tie Game in 9th on Wild Pitch | By Louis Effrat | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/market-scores-a-moderate-gain-average-up-210-but-more-stocks-fall.html | MARKET SCORES A MODERATE GAIN Average Up 210 but More Stocks Fall Than Rise  Optimism Lacking 128 NEW LOWS 4 HIGHS Rally Is Termed Technical  Trading Volume Dips to 3660000 Shares MARKET SCORES A MODERATE GAIN | By Richard Rutter | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mattress-in-london-american-musical-is-coolly-received-by-critics.html | MATTRESS IN LONDON American Musical Is Coolly Received by Critics | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-bergeman-fiancee.html | Miss Bergeman Fiancee | Sp12cll to The Nw York Tlmei | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-curtin-cheered-wins-ovation-at-her-debut-in-vienna-in-la.html | MISS CURTIN CHEERED Wins Ovation at Her Debut in Vienna in La Traviata | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-rebecca-wheeler-betrothed-to-teacher.html | Miss Rebecca Wheeler Betrothed to Teacher | Special to The New Votk That | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mission-unit-elects-raines.html | Mission Unit Elects Raines | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mobutu-appoints-high-commission-to-govern-congo-youthful-college.html | MOBUTU APPOINTS HIGH COMMISSION TO GOVERN CONGO Youthful College Approved by Kasavubu Lumumba Calls It Ridiculous ARMY NAMES BODY TO GOVERN CONGO | By Henry Tannerspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/model-rooms-show-varied-uses-for-period-pieces.html | Model Rooms Show Varied Uses for Period Pieces | By Cynthia Kellogg | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mr-nixon-appraised-qualities-revealed-during-service-as-vice.html | Mr Nixon Appraised Qualities Revealed During Service as Vice President Discussed | R PALMER BAKER Jr | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/municipal-water-facilities-send-a-ray-of-hope-across-posted.html | Municipal Water Facilities Send a Ray of Hope Across Posted Territory | By John W Randolph | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/music-violinpiano-duo-melvin-ritter-and-jane-allen-perform.html | Music ViolinPiano Duo Melvin Ritter and Jane Allen Perform | By Eric Salzman | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nancy-j-vaughan-becomes-affianced.html | Nancy J Vaughan Becomes Affianced | Sptclalto The New York Tta12 | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nasser-moves-aides-to-fill-out-cabinet.html | NASSER MOVES AIDES TO FILL OUT CABINET | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nato-weakening-scored-by-dutch-queen-juliana-rejects-plan-of-de.html | NATO WEAKENING SCORED BY DUTCH Queen Juliana Rejects Plan of de Gaulle  Calls for More Defense Spending | By Harry Gilroyspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/new-african-states-seek-middle-ground-role-most-delegates-joining.html | New African States Seek Middle Ground Role Most Delegates Joining Body Demonstrate No Naivete Toward Power Blocs | By Dana Adams Schmidtspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nixon-asks-truce-on-talk-picturing-nation-as-weak-urges-bipartisan.html | Nixon Asks Truce on Talk Picturing Nation as Weak Urges Bipartisan Backing of President at UN So Khrushchev Wont Feel US Is Split  Stumps Michigan NIXON DEPLORES WEAKNESS TALK | By Wh Lawrencespecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/no-action-on-judge-state-bars-special-session-to-consider-removing.html | NO ACTION ON JUDGE State Bars Special Session to Consider Removing Dodge | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/north-laos-town-may-fall-to-reds-army-commandant-loyal-to.html | NORTH LAOS TOWN MAY FALL TO REDS Army Commandant Loyal to AntiCommunist Group Rejects Vientiane Aid | By Jacques Nevardspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/only-3-entered-in-100000-race-sword-dancer-2-others-are-possible.html | ONLY 3 ENTERED IN 100000 RACE Sword Dancer 2 Others Are Possible Starters in Aqueduct Feature | By William R Conklin | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/order-to-police-protested.html | Order to Police Protested | Rabbi MURRAY GRAUER | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/overemphasis-on-sports-seen.html | OverEmphasis on Sports Seen | HAROLD TAYLOR | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pakistan-and-india-hold-cordial-talk.html | PAKISTAN AND INDIA HOLD CORDIAL TALK | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pakistan-eyeing-russian-oil-aid-goal-of-cutting-imports-may-spur.html | PAKISTAN EYEING RUSSIAN OIL AID Goal of Cutting Imports May Spur Exploration Deals With Soviet Union PAKISTAN EYEING RUSSIAN OIL AID | By Paul Grimesspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peace-is-issue-in-michigans-17th-nominees-evaluated-on-foreign.html | Peace Is Issue in Michigans 17th Nominees Evaluated on Foreign Policy Survey Finds | By Damon Stetsonspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peggy-rotzell-wins-asbury-park-prize-whose-history-has-been.html | Peggy Rotzell Wins Asbury Park Prize Whose History Has Been Rewritten | By Albert H Morehead | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peril-to-future-of-the-seaway-feared-in-us-ports-charges-critics.html | Peril to Future of the Seaway Feared in US Ports Charges Critics Tell Port Authorities Convention Facilities and Labor Are Inefficient  Waterway Considered Success | By George Hornespecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/plan-to-finance-schools-offered-state-education-aide-urged-that.html | PLAN TO FINANCE SCHOOLS OFFERED State Education Aide Urged That Dormitory Authority Build and Rent Units SEES MAJOR ECONOMIES Council of Superintendents Hears Proposal  Merit Pay Wins Support | By Leonard Buderspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/police-commissioner-upheld.html | Police Commissioner Upheld | BENJAMIN BOGIN | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/police-on-leaves-asked-to-aid-jews-vacationers-urged-to-work-so.html | POLICE ON LEAVES ASKED TO AID JEWS Vacationers Urged to Work so That Holy Days Can Be Observed This Month | By Geoffrey Pond | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pope-picks-new-yorker-msgr-mcgeough-is-apostolic-delegate-to-south.html | POPE PICKS NEW YORKER Msgr McGeough Is Apostolic Delegate to South Africa | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/president-may-put-open-skies-to-un-president-seen-in-open-sky-bid.html | President May Put Open Skies to UN PRESIDENT SEEN IN OPEN SKY BID | By Felix Belair Jrspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/princetons-sullivan-praised.html | Princetons Sullivan Praised | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/protests-on-police-rejected-by-mayor-wagner-defends-security-guards.html | Protests on Police Rejected by Mayor WAGNER DEFENDS SECURITY GUARDS | By Russell Porter | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rudolph-rissland.html | RUDOLPH RISSLAND | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/russian-goes-to-harlem-then-hugs-cuban-at-un-says-cuban-chief-is-a.html | Russian Goes to Harlem Then Hugs Cuban at UN SAYS CUBAN CHIEF IS A HEROIC MAN He Avoids a Meeting With Wadsworth on Floor of General Assembly | By Harrison E Salisbury | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rutgers-rules-out-bid-to-khrushchev.html | RUTGERS RULES OUT BID TO KHRUSHCHEV | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/scientists-offer-drowning-clues-new-technique-helps-show-how-victim.html | SCIENTISTS OFFER DROWNING CLUES New Technique Helps Show How Victim Died  Study of British Cases Cited | By Robert K Plumb | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/sergeant-in-berlin-gets-10year-term.html | SERGEANT IN BERLIN GETS 10YEAR TERM | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/shy-gop-women-given-a-pep-talk-mrs-davie-tells-volunteers-how-to.html | SHY GOP WOMEN GIVEN A PEP TALK Mrs Davie Tells Volunteers How to Get Out the Vote of Their Neighbors | By Emma Harrison | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/smith-and-bohl-ahead-pennsylvanians-top-rally-standing-with-5.html | Smith and Bohl Ahead Pennsylvanians Top Rally Standing With 5 Points  Kalb and Eyer Are Second | By Frank M Blunk | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/state-orders-new-flagpole.html | State Orders New Flagpole | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/steel-union-asks-aid-on-hospitals-proposes-that-industry-join-in.html | STEEL UNION ASKS AID ON HOSPITALS Proposes That Industry Join in Using Pension Funds for Medical Centers STEEL UNION ACTS TO BUILD CLINICS | By Ah Raskinspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/stockton-scores-in-softball-10-aurora-defender-in-world-tourney.html | STOCKTON SCORES IN SOFTBALL 10 Aurora Defender in World Tourney Bows Though It Yields Only One Hit | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/sudans-premier-asserts-nation-wants-neutrality-in-bloc-clash-keita.html | Sudans Premier Asserts Nation Wants Neutrality in Bloc Clash Keita Says the Former French Colony Wishes to Avoid Becoming Satellite of Either the East or the West | By Leonard Ingallsspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/swedes-going-to-congo-cleared-by-switzerland.html | Swedes Going to Congo Cleared by Switzerland | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/talks-on-bases-studied-union-leaders-await-date-to-discuss.html | TALKS ON BASES STUDIED Union Leaders Await Date to Discuss Stoppages | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/texas-democrats-disown-partys-national-platform-texas-democrats.html | Texas Democrats Disown Partys National Platform TEXAS DEMOCRATS DISOWN PLATFORM | By Gladwin Hillspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/the-theatre-behan-buffoonery-the-hostage-makes-debut-at-the-cort.html | The Theatre Behan Buffoonery The Hostage Makes Debut at the Cort Alfred Lynch and Celia Salkeld Head Cast | By Howard Taubman | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/theresa-hotel-on-125th-st-is-unruffled-by-its-cuban-guests-they-are.html | Theresa Hotel On 125th St Is Unruffled by Its Cuban Guests They Are Very Nice and WellBehaved Manager Finds Some Residents Say Elevator and Phone Are Monopolized | By Philip Benjamin | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/they-still-remember.html | They Still Remember | By John Drebinger | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/thomas-a-nolan.html | THOMAS A NOLAN | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/to-finance-citys-needs-borrowing-for-capital-improvements-preferred.html | To Finance Citys Needs Borrowing for Capital Improvements Preferred to Taxation | MELVIN I WHITE | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/trujillo-is-absent-dominican-has-not-arrived-for-un-assembly.html | TRUJILLO IS ABSENT Dominican Has Not Arrived for UN Assembly Session | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tv-personal-experience-in-history-cameras-at-un-take-viewers-to.html | TV Personal Experience in History Cameras at UN Take Viewers to Drama Channel 13 Devotes 2 Hours to Session | By Jack Gould | RE0000378566 | 1988-03-14 | B00000858853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tv-unit-walking-a-tightrope-in-coverage-of-un-meeting.html | TV Unit Walking a Tightrope In Coverage of UN Meeting | By Richard F Shepard | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/un-denies-any-massacre.html | UN Denies Any Massacre | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/un-widens-coverage.html | UN Widens Coverage | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/uneasiness-grips-voters-in-kansas-puzzled-hutchinson-appears-to.html | UNEASINESS GRIPS VOTERS IN KANSAS Puzzled Hutchinson Appears to Feel US Has Yielded Role of Leadership | By Drew Middletonspecial To the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/university-trustee-named.html | University Trustee Named | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/voice-will-beam-presidents-talk-coverage-of-un-and-soviet-premier.html | VOICE WILL BEAM PRESIDENTS TALK Coverage of UN and Soviet Premier Called Routine by Government Station | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/walter-ramsay-dies-chairman-of-engineers-unit-of-jersey-central.html | WALTER RAMSAY DIES Chairman of Engineers Unit of Jersey Central Lines | SP12cl12l to Tht New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/war-held-unlikely.html | War Held Unlikely | Special to The New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/warners-to-make-movie-of-gypsy-judy-holliday-sought-for-650000.html | WARNERS TO MAKE MOVIE OF GYPSY Judy Holliday Sought for 650000 Property Play by Schary Acquired | By Eugene Archer | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/why-are-the-wicked-so-interesting.html | Why Are the Wicked So Interesting | By James Resign | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/willcox-and-john-gain-first-places-li-sound-yachtsmen-win-opening.html | WILLCOX AND JOHN GAIN FIRST PLACES LI Sound Yachtsmen Win Opening Two Contests of Amorita Cup Series | By John Rendelspecial to the New York Times | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/yugoslav-to-act-indicates-major-move-for-neutrals-in-his-speech.html | YUGOSLAV TO ACT Indicates Major Move for Neutrals in His Speech TITO HERE TO SEEK A BUFFER AT UN | By Jack Raymond | RE0000378566 | 1988-03-14 | B00000858853 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/-drop-that-lens-is-un-order-after-talk-of-security-threat.html | Drop That Lens Is UN Order After Talk of Security Threat WellEquipped News Photographer With LongBarreled Camera Passes Muster  Tito Again Brings Up the Rear | By McCandlish Phillipsspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/12-nations-make-joint-atom-study-european-research-center-operates.html | 12 NATIONS MAKE JOINT ATOM STUDY European Research Center Operates One of Worlds Largest Accelerators | By Walter Sullivanspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2-are-shot-here-as-cubans-clash-girl-9-seriously-wounded-as-rival.html | 2 ARE SHOT HERE AS CUBANS CLASH Girl 9 Seriously Wounded as Rival Groups Fight in 8th Avenue Cafe 2 ARE SHOT HERE AS CUBANS CLASH | By Philip Benjamin | RE0000378567 | 1988-03-14 | B00000858854 |

| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/3-city-restaurants-boast-dramatic-new-interiors.html | 3 City Restaurants Boast Dramatic New Interiors | By Craig Claiborxe | RE0000378567 | 1988-03-14 | B00000858854 |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/5-princeton-rooms-shut-as-firetraps.html | 5 PRINCETON ROOMS SHUT AS FIRETRAPS | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/a-freer-economy-urged-in-france-experts-call-for-removal-of.html | A FREER ECONOMY URGED IN FRANCE Experts Call for Removal of Protectionist Curbs A FREER ECONOMY URGED IN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/a-strange-interview.html | A Strange Interview | By John Drebinger | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/abraham-steers-is-dead-at-81-exrealty-broker-appraiser.html | Abraham Steers Is Dead at 81 ExRealty Broker Appraiser | Special to The New York Times I | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/advertising-winchester-slates-big-drive.html | Advertising Winchester Slates Big Drive | By Robert Alden | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/african-nations-shun-cold-war-new-un-members-oppose-eastwest.html | AFRICAN NATIONS SHUN COLD WAR New UN Members Oppose EastWest Interference  France Is Praised New African Members of UN Ask to Stay Out of Cold War | By James Feronspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/air-force-to-fete-kids-kiwanis-to-be-cosponsor-of-national-event.html | AIR FORCE TO FETE KIDS Kiwanis to Be Cosponsor of National Event Saturday | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/airport-in-jersey-protested.html | Airport in Jersey Protested | HOWARD C KEE | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/americans-top-bermuda-4-to-0-whiton-and-sheehan-score-for-li-sound.html | AMERICANS TOP BERMUDA 4 TO 0 Whiton and Sheehan Score for LI Sound Skippers in Larchmont Races | By William J Briordyspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/anxious-couple-get-kadars-ear-hungarian-leader-says-he-will.html | ANXIOUS COUPLE GET KADARS EAR Hungarian Leader Says He Will Consider Case of Their 7YearOld | By Sam Pope Brewer | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/appointment-of-bamman-backed.html | Appointment of Bamman Backed | MORTON L SIMONS EDWARD D COHEN LAWRENCE M DEVORE | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/atom-chiefs-end-truce-in-a-clash-russian-assails-us-over-barring-of.html | ATOM CHIEFS END TRUCE IN A CLASH Russian Assails US Over Barring of Red China and Hungary at Parley ATOM CHIEFS END TRUCE IN A CLASH | By Ms Handlerspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/austrian-presses-south-tyrol-case-kreisky-urges-un-to-place-issue.html | AUSTRIAN PRESSES SOUTH TYROL CASE Kreisky Urges UN to Place Issue of Minority in Italian Province on Its Agenda | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bengurion-seeks-peace.html | BenGurion Seeks Peace | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-adds-to-police-11-patrolmen-taken-on-as-pay-of-entire-force.html | BERGEN ADDS TO POLICE 11 Patrolmen Taken On as Pay of Entire Force Is Raised | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-festival-opens-200-groups-participating-in-charity-event-in.html | BERGEN FESTIVAL OPENS 200 Groups Participating in Charity Event in Paramus | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-shoppers-leaning-to-nixon-but-many-at-big-paramus-center-are.html | BERGEN SHOPPERS LEANING TO NIXON But Many at Big Paramus Center Are Undecided  Foreign Affairs Cited | By Nan Robertsonspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/big-fifth-sparks-10to3-triumph-yanks-get-7-runs-in-frame-ford-is.html | BIG FIFTH SPARKS 10TO3 TRIUMPH Yanks Get 7 Runs in Frame  Ford Is Credited With Victory Over Senators | By Louis Effrat | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bold-investment-role-is-sought-for-alleghany-by-murchisons-bold.html | Bold Investment Role Is Sought For Alleghany by Murchisons Bold Investment Role Is Sought For Alleghany by Murchisons | By Robert E Bedingfield | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bridge-is-opened-early-st-lawrence-span-will-be-dedicated-tuesday.html | BRIDGE IS OPENED EARLY St Lawrence Span Will Be Dedicated Tuesday | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/british-lands-ask-trade-safeguard-ministers-of-commonwealth-cite.html | BRITISH LANDS ASK TRADE SAFEGUARD Ministers of Commonwealth Cite Essential Interests in Talks on European Rift | By Thomas P Ronanspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/buick-displays-luxury-compact-special-is-188-inches-long-and-713.html | BUICK DISPLAYS LUXURY COMPACT Special Is 188 Inches Long and 713 Wide  Engine Has 155 Horsepower | By Joseph C Ingrahamspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/candidates-criticized-their-failure-to-discuss-matters-of.html | Candidates Criticized Their Failure to Discuss Matters of Importance Is Charged | ABRAHAM ENGELMAN | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cassia-and-buck-trail-by-stroke-five-post-71s-as-mengert-takes.html | CASSIA AND BUCK TRAIL BY STROKE Five Post 71s as Mengert Takes FirstRound Lead in Metropolitan Open | By Lincoln A Werdenspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/census-shift-lifts-total-for-2-states.html | CENSUS SHIFT LIFTS TOTAL FOR 2 STATES | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/confronting-our-problems-errors-in-policy-at-home-and-abroad-are.html | Confronting Our Problems Errors in Policy at Home and Abroad Are Charged | HENRI PEYRE | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/congo-republics-parties.html | Congo Republics Parties | G BERKELEY REED | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/contract-bridge-new-authority-of-card-manufacturers-shows-how-to.html | Contract Bridge New Authority of Card Manufacturers Shows How to Get Most Out of Dummy | By Albert H Morehead | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/crippled-tiger-still-poses-threat-princetons-eleven-has-enough.html | Crippled Tiger Still Poses Threat Princetons Eleven Has Enough Sound Men to Surprise | By Allison Danzigspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cubans-quit-meeting-lose-berlin-bid-to-condemn-belgian-doctors-in.html | CUBANS QUIT MEETING Lose Berlin Bid to Condemn Belgian Doctors in Congo | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cultural-apathy-in-hollywood-hit-vincent-price-scores-movie.html | CULTURAL APATHY IN HOLLYWOOD HIT Vincent Price Scores Movie Industrys Indifference to the World Around It | By Murray Schumachspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cw-post-eleven-gets-24th-player-he-will-make-it-easier-for-coach-to.html | CW POST ELEVEN GETS 24TH PLAYER He Will Make It Easier for Coach to Round Up 22 Men for Scrimmages | By Howard M Tucknerspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/diplomats-study-his-ties-to-soviet-associates-suggest-premier-is.html | DIPLOMATS STUDY HIS TIES TO SOVIET Associates Suggest Premier Is Working on Speech Slated for Monday | By Max Frankel | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/doctor-resigns-job-over-gop-article.html | DOCTOR RESIGNS JOB OVER GOP ARTICLE | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/double-foul-seen-in-titans-movies-films-show-illegal-kicks-by-new.html | DOUBLE FOUL SEEN IN TITANS MOVIES Films Show Illegal Kicks by New York and Boston Men During Disputed Play | By Deane McGowen | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dr-ej-campbell-physician-was-68-retired-medical-director-for.html | DR EJ CAMPBELL PHYSICIAN WAS 68 Retired Medical Director for Metropolitan Life Diesu Surgeon in Hospitals Here | Special to The Nw York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/envoys-niece-dead-melza-van-roijen-fell-off-horse-in-virginia-hunt.html | ENVOYS NIECE DEAD Melza van Roijen Fell Off Horse in Virginia Hunt | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/exclusion-backed-at-un.html | Exclusion Backed at UN | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/experts-say-container-method-may-bring-new-era-in-shipping-aides-at.html | Experts Say Container Method May Bring New Era in Shipping Aides at Port Parley Feel Prepacked Cargoes Can End Industries Problems if Labor Opposition Is Overcome | By George Hornespecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/filipino-hopeful-on-us-accord.html | Filipino Hopeful on US Accord | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/france-regrets-propaganda.html | France Regrets Propaganda | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/frederick-arnolt-civil-engineer-74.html | FREDERICK ARNOLT CIVIL ENGINEER 74 | N I Special to The New York Tira1212 | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fulbright-spurns-nixon-truce-plea-says-republican-is-trying-to.html | FULBRIGHT SPURNS NIXON TRUCE PLEA Says Republican Is Trying to Mislead the Nation In Conspiracy of Silence | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/gain-in-discerned-in-bank-investing-parley-of-supervisors-told-that.html | GAIN IN DISCERNED IN BANK INVESTING Parley of Supervisors Told That Portfolios Are Being Managed Better Now GAIN IS DISCERNED IN BANK INVESTING | By Albert L Krausspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/ghana-seeking-bids-on-volta-project.html | GHANA SEEKING BIDS ON VOLTA PROJECT | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hofstra-back-is-injured.html | Hofstra Back Is Injured | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hospital-loan-fund-to-be-aided-monday.html | Hospital Loan Fund To Be Aided Monday | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/i-mrs-mary-thomasset.html | I MRS MARY THOMASSET | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/in-texas-the-democratic-platform-is-different.html | In Texas the Democratic Platform Is Different | By Arthur Krock | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jackson-accused-by-church-group-but-he-declines-demand-for-an.html | JACKSON ACCUSED BY CHURCH GROUP But He Declines Demand for An Apology in Listing Two Pastors as Extremists | By John W Finneyspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/javits-says-west-backs-us-on-peace.html | JAVITS SAYS WEST BACKS US ON PEACE | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jersey-is-warned-on-school-problems.html | JERSEY IS WARNED ON SCHOOL PROBLEMS | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jewish-new-year-begins-holy-days-rosh-hashanah-observed-as-shofar.html | JEWISH NEW YEAR BEGINS HOLY DAYS Rosh haShanah Observed as Shofar Is Sounded for Temple Services | By Irving Spiegel | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/john-w-armitage.html | JOHN W ARMITAGE | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/johnson-hits-gop-farm-policy-in-midwest-takes-cue-from-weather-and.html | Johnson Hits GOP Farm Policy in Midwest Takes Cue From Weather and Urges New Water Programs | By Tom Wickerspecial to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kanlianumirak.html | KanlianumMirak | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/keating-extols-nixon-senator-in-suffolk-stresses-experience-and.html | KEATING EXTOLS NIXON Senator in Suffolk Stresses Experience and Maturity | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-presses-action-on-africa-bids-state-department-see-leaders.html | KENNEDY PRESSES ACTION ON AFRICA Bids State Department See Leaders at UN Session on Education Needs | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-rejects-nixon-truce-bid-wont-halttalk-of-weakness-while.html | KENNEDY REJECTS NIXON TRUCE BID Wont HaltTalk of Weakness While Khrushchev Is Here KENNEDY REJECTS NIXONS TRUCE BID | By Russell Bakerspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kenneth-mnaughton.html | KENNETH MNAUGHTON | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/khrushchev-offers-views-from-a-park-ave-balcony-topics-include.html | Khrushchev Offers Views From a Park Ave Balcony TOPICS INCLUDE CHINA AND ARMS Premier Sings Part of the Internationale  Hurls Jibes at Many Targets | By Harrison E Salisbury | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/laos-rebels-halted-in-2-battles-near-vientiane-premier-asserts-king.html | Laos Rebels Halted in 2 Battles Near Vientiane Premier Asserts King Calls Military Leaders to Meeting in Effort to Stop Bloodshed ATTACK BY REBELS HALTED LAOS SAYS | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lecture-oct-28-to-aid-overlook-hospital-units.html | Lecture Oct 28 to Aid Overlook Hospital Units | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lodge-cuts-stops-on-campaign-tour.html | LODGE CUTS STOPS ON CAMPAIGN TOUR | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-branch-opened-morgan-guaranty-trust-has-a-new-office-abroad.html | LONDON BRANCH OPENED Morgan Guaranty Trust Has a New Office Abroad | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-market-posts-big-rally-industrial-index-adds-47-points.html | LONDON MARKET POSTS BIG RALLY Industrial Index Adds 47 Points  Calico Printers Up 9s on Profits Jump | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-sees-rebuffs-on-congo-as-major-setback-to-moscow-blow-to.html | London Sees Rebuffs on Congo As Major Setback to Moscow Blow to Soviet Efforts in Africa Noted but West Is Warned of Overconfidence  Germans Cite Propaganda Loss | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mai-zetterling-in-play-by-ibsen-actress-to-make-new-york-debut-in.html | MAI ZETTERLING IN PLAY BY IBSEN Actress to Make New York Debut in Hedda Gabler  Ross Postpones Drama | By Sam Zolotow | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/make-sail-next-craftiness-third-runnerup-trails-favored-tempted-by.html | MAKE SAIL NEXT CRAFTINESS THIRD RunnerUp Trails Favored Tempted by Neck in Mile for Fillies and Mares | By William R Conklin | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/manhattanville-college-opens.html | Manhattanville College Opens | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/maria-key-heads-trot-field-of-12-cruisa-to-drive-31-choice-in-23064.html | MARIA KEY HEADS TROT FIELD OF 12 Cruisa to Drive 31 Choice in 23064 Proximity at Westbury Track Tonight | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/market-rallies-as-trading-dips-average-rises-397-points-to-33446.html | MARKET RALLIES AS TRADING DIPS Average Rises 397 Points to 33446 for the Best Gain Since July 29 723 ISSUES UP 272 OFF 33 Billions Added to Value of StocksElectronics List Is a Highlight Market Advances On a Broad Front As Trading Drops | By Richard Rutter | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/marshal-to-speak-yugoslav-also-plans-to-see-khrushchev-receives.html | MARSHAL TO SPEAK Yugoslav Also Plans to See Khrushchev  Receives Cuban TITO TO SEE HEADS OF US AND SOVIET | By Jack Raymond | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mobutu-insists-un-oust-ghana-and-guinea-troops-charges-interference.html | Mobutu Insists UN Oust Ghana and Guinea Troops Charges Interference in Congos Affairs  Students Take Over Ministries Lumumbas Arrest Is Sought Mobutu Demands UN Pull Out Units Sent by Ghana and Guinea | By Henry Tannerspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-ferdinand-monjo.html | MRS FERDINAND MONJO | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-john-j-mlaughlin.html | MRS JOHN J MLAUGHLIN | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-joseph-baker.html | MRS JOSEPH BAKER | Speciil to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-sebastian-rack.html | MRS SEBASTIAN RACK | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-theodore-tenneyi.html | MRS THEODORE TENNEYI | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-untermeyer-wins-draw-in-golf.html | MRS UNTERMEYER WINS DRAW IN GOLF | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/munro-asks-hearing-on-hungarian-issue.html | MUNRO ASKS HEARING ON HUNGARIAN ISSUE | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nathan-goldstein.html | NATHAN GOLDSTEIN | special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nato-planes-make-75-atom-attacks-carrier-aircraft-assault-north.html | NATO PLANES MAKE 75 ATOM ATTACKS Carrier Aircraft Assault North European Targets in Big Training Exercise | By Hanson W Baldwinspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nbc-plans-music-for-teen-agers-the-saturday-prom-will-bow-oct-15-4.html | NBC PLANS MUSIC FOR TEEN  AGERS The Saturday Prom Will Bow Oct 15  4 Added to Musical ShangriLa | By Richard F Shepard | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-research-rocket-testfired-blue-scout-jr-sent-16600-miles-up-in.html | New Research Rocket TestFired Blue Scout Jr Sent 16600 Miles Up in First Launching | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-rochelle-quashes-school-sitdown-by-negroes-23-adults-and-pupils.html | New Rochelle Quashes School Sitdown by Negroes 23 Adults and Pupils Ejected at White Elementary Unit 8 Are Arrested as Disorderly  Legal Appeal Indicated | By Merrill Folsomspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nixon-cabinet-bid-made-by-mitchell-labor-secretary-in-shift-says-he.html | NIXON CABINET BID MADE BY MITCHELL Labor Secretary in Shift Says He Will Stay if GOP Wins and He Is Asked | By George Cable Wrightspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nixon-sharpens-attack-on-rival-calls-kennedy-spokesman-of-us.html | NIXON SHARPENS ATTACK ON RIVAL Calls Kennedy Spokesman of US Disparagement  Assails Khrushchev NIXON SHARPENS ATTACK ON RIVAL | By Wh Lawrencespecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pathet-lao-order-reported.html | Pathet Lao Order Reported | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pattern-is-mixed-for-governments-issues-involved-in-advance.html | PATTERN IS MIXED FOR GOVERNMENTS Issues Involved in Advance Refunding Drift Apart  Municipals Are Placed | By Paul Heffernan | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/patterson-says-he-is-harassed-by-men-who-run-boxing-in-us-charges.html | Patterson Says He Is Harassed By Men Who Run Boxing in US Charges That Dropping of Johansson in Ratings Is Aimed at Inducing Floyd to Box Controlled Fighter | By Werner Wiskarispecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pests-can-be-pets-westchester-courses-designed-to-help-owners-learn.html | Pests Can Be Pets Westchester Courses Designed to Help Owners Learn Ways of Dogs | By John Rendel | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/police-move-pins-on-city-map-in-scramble-to-guard-leaders.html | Police Move Pins on City Map In Scramble to Guard Leaders | By Kennett Love | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/records-kept-by-scientists-indicate-all-sharks-are-unpredictable.html | Records Kept by Scientists Indicate All Sharks Are Unpredictable | By John W Randolph | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-china-hails-good-old-days-urges-people-to-write-memoirs-of.html | RED CHINA HAILS GOOD OLD DAYS Urges People to Write Memoirs of Struggles for Partys Victory | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-german-curb-perplexes-west-new-berlin-squeeze-feared-as-entry.html | RED GERMAN CURB PERPLEXES WEST New Berlin Squeeze Feared as Entry of Envoys Posted to Bonn Is Restricted | By Sydney Grusonspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-slant-laid-to-student-paper-city-college-editor-denies-charge.html | RED SLANT LAID TO STUDENT PAPER City College Editor Denies Charge by Schools Head | By Edward C Burks | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/reds-spy-tactics-told-to-senators-former-us-agent-testifies-east.html | REDS SPY TACTICS TOLD TO SENATORS Former US Agent Testifies East Germans Employed Abductions and Torture | By Cp Trussellspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/reinforcements-on-way.html | Reinforcements on Way | By Jacques Nevabdspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/responsibilities-of-host-nation.html | Responsibilities of Host Nation | NOLA LUXFORD DOLBERG | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/result-of-soviets-penetration-into-congo-termed-negligible.html | Result of Soviets Penetration Into Congo Termed Negligible | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/robert-kellers-have-child.html | Robert Kellers Have Child | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/rodgers-will-write-own-lyrics-after-42-years-of-collaborating.html | Rodgers Will Write Own Lyrics After 42 Years of Collaborating Composer Shaken by Loss of Hammerstein Will Attempt to Go It Alone for Film | By Arthur Gelb | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/scholarship-unit-gets-50000-aid-study-backed-on-colleges-role-in.html | SCHOLARSHIP UNIT GETS 50000 AID Study Backed on Colleges Role in Student Decisions for Graduate Work | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/secession-issue-vexes-welensky-rhodesia-federations-chief-at-odds.html | SECESSION ISSUE VEXES WELENSKY Rhodesia Federations Chief at Odds With Britain on Monckton Units Report | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/sharp-drop-in-juvenile-crime-in-summer-is-hailed-by-mayor-youth.html | Sharp Drop in Juvenile Crime In Summer Is Hailed by Mayor YOUTH CRIME DROP HAILED BY MAYOR | By Paul Crowell | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/slum-landlords-to-get-city-advice-aid-in-property-management-to-be.html | SLUM LANDLORDS TO GET CITY ADVICE Aid in Property Management to Be Given in Program to Rehabilitate Districts CONCERN HIRED FOR JOB Consultants to Get Maximum of 67500 in 2 Years  US Paying TwoThirds | By John Sibley | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/smallpox-controlled-in-congo.html | Smallpox Controlled in Congo | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-officials-say-exnazis-plan-to-pose-as-newsmen-to-kill.html | SOVIET OFFICIALS Say ExNazis Plan to Pose as Newsmen to Kill Premier  Police Express Doubt | By Russell Porter | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-says-us-bars-arms-pact-press-in-moscow-accuses-washington-of.html | SOVIET SAYS US BARS ARMS PACT Press in Moscow Accuses Washington of Hindering Progress at UN | By Seymour Toppingspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/speech-at-11-am-president-to-remain-overnight-to-talk-with-leaders.html | SPEECH AT 11 AM President to Remain Overnight to Talk With Leaders CASTRO SNUBBED IN VISITS PLANS Cuba Dominican Republic Not Invited to Luncheon for Latin Delegates | By Felix Belair Jrspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/state-gets-bridge-bid-us-steel-offers-4697005-on-span-over-the.html | STATE GETS BRIDGE BID US Steel Offers 4697005 on Span Over the Harlem | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/steel-insurgents-ask-us-aid-as-leader-is-injured-in-fray-rarick.html | Steel Insurgents Ask US Aid As Leader Is Injured in Fray Rarick Battered by Delegates at Unions Convention  Mitchell Chides Industry STEEL INSURGENTS SEEK HELP OF US | By Ah Raskinspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/stockton-nine-tops-oklahoma-city-21.html | STOCKTON NINE TOPS OKLAHOMA CITY 21 | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/sudan-drift-to-left-feared.html | Sudan Drift to Left Feared | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tax-needs-raise-business-loans-reserve-reports-that-total-rose-by.html | TAX NEEDS RAISE BUSINESS LOANS Reserve Reports That Total Rose by 374000000 in Week Ended Sept 14 | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tear-gas-forces-40-freshmen-out-of-princeton-hall.html | Tear Gas Forces 40 Freshmen Out Of Princeton Hall | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/the-ballet-fonteyn-scores-in-ashtons-ondine-royal-troupe-gives.html | The Ballet Fonteyn Scores in Ashtons Ondine Royal Troupe Gives Superb Performance Julia Farron Somes and Grant in Cast | By John Martin | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transfers-start-for-junior-highs-75-students-enroll-at-one-school.html | TRANSFERS START FOR JUNIOR HIGHS 75 Students Enroll at One School and Are Tested for Integrated Classes TIME LIMIT PROTESTED Parents Ask Delay to Permit Further Inquiry  Official Doubts Granting of It | By Robert H Terte | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transport-aide-named-rockefeller-sends-wiprud-to-bistate-agency.html | TRANSPORT AIDE NAMED Rockefeller Sends Wiprud to BiState Agency | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transport-news-seaway-cargo-up-volume-rises-despite-fall-in-number.html | TRANSPORT NEWS SEAWAY CARGO UP Volume Rises Despite Fall in Number of Ships  Liner to Be Refitted | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tt-vv-orman-miner-to-wed-tiss-diana-i-bethelli.html | tt vv orman Miner to Wed tiss Diana I Bethelli | u uuu I oSS Special to Tlie New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tunis-summons-envoy-presidents-son-is-unable-to-give-message-to-de.html | TUNIS SUMMONS ENVOY Presidents Son Is Unable to Give Message to de Gaulle | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/turkish-heads-going-to-people.html | Turkish Heads Going to People | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/uar-will-send-ancient-art-for-exhibitions-in-us-cities.html | UAR Will Send Ancient Art For Exhibitions in US Cities | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/un-chief-warns-katanga-of-force-threatens-to-let-troops-use-weapons.html | UN CHIEF WARNS KATANGA OF FORCE Threatens to Let Troops Use Weapons to Protect Tribe From Provinces Police | By Am Bosenthalspeclal To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-aide-stabbed-by-panamanian-wounded-as-he-broadcasts-on-raising.html | US AIDE STABBED BY PANAMANIAN Wounded as He Broadcasts on Raising of Panamas Flag in Canal Zone | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-assures-nasser-full-liberty-to-travel.html | US Assures Nasser Full Liberty to Travel | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-image-abroad-deplored-by-pike-bishop-back-from-europe-says.html | US IMAGE ABROAD DEPLORED BY PIKE Bishop Back From Europe Says Nation Cannot Afford WhiteSupremacy Talk | By David Anderson | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/uuuuuuuu_uuuuuuuuuuuuuuuuuuuuuuuu-miss-dons-young-prospective-bride.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu Miss Dons Young Prospective Bride | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/visa-denied-lumumba.html | Visa Denied Lumumba | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/walkout-ties-up-port-of-london-clerks-oppose-employment-of-more-men.html | WALKOUT TIES UP PORT OF LONDON Clerks Oppose Employment of More Men Seamen Ending Long Strike | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/warning-issued-at-un.html | Warning Issued at UN | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wesleyan-eleven-ready-for-mud-as-well-as-foes-slippery-fields-hurt.html | Wesleyan Eleven Ready for Mud as Well as Foes Slippery Fields Hurt Cards in 6 Games last year Team Has Geared Operations for Similar Conditions | By Michael Straussspecial To the New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wider-aged-care-pressed-by-nixon.html | WIDER AGED CARE PRESSED BY NIXON | Special to The New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/william-p-mnulty.html | WILLIAM P MNULTY | I  Special to Th12 New York Times | RE0000378567 | 1988-03-14 | B00000858854 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/16-schools-named-in-transfer-plan-elementary-pupils-in-negro-and.html | 16 SCHOOLS NAMED IN TRANSFER PLAN Elementary Pupils in Negro and Puerto Rican Areas May Shift to 31 Others | By Robert H Terte | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/1961-bonn-budget-at-record-figure-finance-minister-presents.html | 1961 BONN BUDGET AT RECORD FIGURE Finance Minister Presents 10700000000 Program  Defense Outlay Up 20 | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/2-norwalk-seals-flee-one-is-still-at-large.html | 2 Norwalk Seals Flee One Is Still at Large | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/2-un-groups-absent-holidays-keep-israelis-away-congolese-await.html | 2 UN GROUPS ABSENT Holidays Keep Israelis Away  Congolese Await Ruling | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/200-pictures-say-jersey-is-no-cultural-desert-photographer-shows.html | 200 Pictures Say Jersey Is No Cultural Desert Photographer Shows Them to Prove Community Pride  Beautiful Bergen Display to Travel in State a Year | | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/55-arms-project-is-held-obsolete-in-era-of-modern-rockets.html | 55 ARMS PROJECT IS HELD OBSOLETE In Era of Modern Rockets Eisenhower Asks Policy of UN Surveillance | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/68-raises-margin-to-four-strokes-mengert-is-3-under-par-on-second.html | 68 RAISES MARGIN TO FOUR STROKES Mengert Is 3 Under Par on Second Round Ellis Has 141 Borek 144 | By Lincoln A Werdenspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/a-lively-threecornered-primary.html | A Lively ThreeCornered Primary | By Arthur Krock | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/adenauer-gives-warning.html | Adenauer Gives Warning | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/advertising-ranks-of-retailers-thinning.html | Advertising Ranks of Retailers Thinning | By Robert Alden | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/air-chief-terms-space-lead-vital-calls-us-edge-essential-to-world.html | AIR CHIEF TERMS SPACE LEAD VITAL Calls US Edge Essential to World Security Warns on ManyProject Trap | By Lawrence E Daviesspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/anticatholic-tracts-reported-in-darien-gop-headquarters.html | AntiCatholic Tracts Reported In Darien GOP Headquarters | By Richard H Parkespecial to the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/appeal-to-world-president-says-unity-is-key-to-solution-of-major.html | APPEAL TO WORLD President Says Unity Is Key to Solution of Major Ills PRESIDENT URGES STEPS TO BAR WAR Pledges US Aid to Congo  Tito and Brazilian Also Address Assembly | By Thomas J Hamiltonspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/appleton-chase-is-taken-by-nala-second-choice-at-aqueduct-beats.html | APPLETON CHASE IS TAKEN BY NALA Second Choice at Aqueduct Beats Cartagena by Two and OneHalf Lengths | By William R Conklin | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/argentina-applies-for-role-in-gatt.html | ARGENTINA APPLIES FOR ROLE IN GATT | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bank-merger-cleared-two-new-jersey-institutions-obtain-federal.html | BANK MERGER CLEARED Two New Jersey Institutions Obtain Federal Approval | Special to The NEW York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/big-un-agenda-gets-bigger.html | Big UN Agenda Gets Bigger | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bigstore-trade-off-5-in-nation-volume-in-this-area-fell-8-last-week.html | BIGSTORE TRADE OFF 5 IN NATION Volume in This Area Fell 8 last Week From the Level of Year Before | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bilingual-new-mexico.html | Bilingual New Mexico | CHARLES UPSON CLARK | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/boston-gets-plan-for-vast-renewal.html | BOSTON GETS PLAN FOR VAST RENEWAL | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/britain-is-warned-on-european-trade.html | BRITAIN IS WARNED ON EUROPEAN TRADE | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/briton-ends-duty-at-shape.html | Briton Ends Duty at SHAPE | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/byrnes-will-vote-for-gop-ticket-secretary-of-state-under-roosevelt.html | BYRNES WILL VOTE FOR GOP TICKET Secretary of State Under Roosevelt Says Kennedy Talks First and Fast | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cafe-owner-gives-a-fortissimo-no-again-defies-law-requiring-license.html | CAFE OWNER GIVES A FORTISSIMO NO Again Defies Law Requiring License for Bach Concerts in Village Coffee Shop | By Ira Henry Freeman | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/charles-spofford-and-mrs-andre-marry-in-illinois-law-partner-here.html | Charles Spofford And Mrs Andre Marry in Illinois Law Partner Here and Daughter of Founder of Playbill Wed | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/chinese-reds-accuse-us.html | Chinese Reds Accuse US | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/city-urges-us-to-protest-conduct-of-soviet-general-police-criticize.html | City Urges US to Protest Conduct of Soviet General POLICE CRITICIZE RUSSIAN GENERAL | By Russell Porter | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/clements-faces-291288-tax-suit-exgovernor-of-kentucky-is-charged.html | CLEMENTS FACES 291288 TAX SUIT ExGovernor of Kentucky Is Charged With Fraud CLEMENTS FACES 291288 TAX SUIT | By United Press International | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/contract-bridge-showing-that-luck-often-gives-more-joy-than-success.html | Contract Bridge Showing That Luck Often Gives More Joy Than Success by Skill or Talent | By Albert H Morehead | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/conversion-plan-stirs-skepticism-tax-specialists-doubt-many-real.html | CONVERSION PLAN STIRS SKEPTICISM Tax Specialists Doubt Many Real Estate Concerns Will Use New Trust Law | By Richard E Mooneyspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/critic-at-large-record-album-the-revolution-delineates-history.html | Critic at Large Record Album The Revolution Delineates History Through Periods Music | By Brooks Atkinson | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cuba-to-trade-cigars-for-communist-trucks.html | Cuba to Trade Cigars For Communist Trucks | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cuban-is-cautious-on-issues-at-un-refuses-to-applaud-address-by.html | CUBAN IS CAUTIOUS ON ISSUES AT UN Refuses to Applaud Address by Eisenhower  But He Offers Salute to Tito | By Max Frankel | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/d-webb-cranberry-physician-58-years.html | D WEBB CRANBERRY PHYSICIAN 58 YEARS | Sncrial to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/darien-authorizes-schoolbus-runs-on-private-roads.html | Darien Authorizes SchoolBus Runs On Private Roads | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dispute-in-rhodesia-new-source-of-conflict-with-monckton-report-is.html | DISPUTE IN RHODESIA New Source of Conflict With Monckton Report Is Seen | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dock-men-bowing-on-loading-issue-reported-ready-to-sacrifice-some.html | DOCK MEN BOWING ON LOADING ISSUE Reported Ready to Sacrifice Some Jobs for Advances in Cargo Handling | By George Hornespecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/early-gain-pared-on-london-board-but-industrials-advance-on-balance.html | EARLY GAIN PARED ON LONDON BOARD But Industrials Advance on Balance ICI Soars on HalfYear Statement | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/early-refunding-termed-success-holders-of-4-billion-of-bonds-accept.html | EARLY REFUNDING TERMED SUCCESS Holders of 4 Billion of Bonds Accept Advance Offer  Treasury Is Pleased EARLY REFUNDING TERMED SUCCESS | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhower-busy-but-he-enjoys-it-formalities-eased-by-talks-with.html | EISENHOWER BUSY BUT HE ENJOYS IT Formalities Eased by Talks With Government Heads and Personal Diplomacy President Has Busy Day Here Practicing Personal Diplomacy | By Felix Belair Jr | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhower-talk-hailed-in-britain-press-sees-it-as-bolstering-un.html | EISENHOWER TALK HAILED IN BRITAIN Press Sees It as Bolstering UN Tass Says Speech Buries Disarmament | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhowers-bold-political-strategy.html | Eisenhowers Bold Political Strategy | By James Reston | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/elis-pose-threat-in-ivy-loop-race-yale-appears-to-have-good-chance.html | ELIS POSE THREAT IN IVY LOOP RACE Yale Appears to Have Good Chance to Win if First Eleven Stays Intact | By Allison Danzigspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/fete-in-millburn-tomorrow.html | Fete in Millburn Tomorrow | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/flemming-calls-aged-plan-sound-says-new-york-can-join-in-new.html | FLEMMING CALLS AGED PLAN SOUND Says New York Can Join in New MedicalAid SetUp Without Raising Taxes | By Bess Furmanspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/forecasts-shifts.html | Forecasts Shifts | By Warren Weaver Jrspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/free-labor-unions-upheld-by-pontiff.html | FREE LABOR UNIONS UPHELD BY PONTIFF | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/german-reds-fail-in-bid-to-bar-envoy-of-us-from-east-berlin-police.html | German Reds Fail in Bid to Bar Envoy of US From East Berlin Police Order Dowling Back to Western Sector Then Yield as He Stands Firm | By Sydney Grusonspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/gets-commonwealth-status.html | Gets Commonwealth Status | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/gidney-is-slowing-hasty-moves-to-suburbs-by-new-york-banks.html | Gidney Is Slowing Hasty Moves To Suburbs by New York Banks Controller of Currency Says He Is Not Encouraging Speed in Branching BANK BRANCH BIDS SLOWED BY GIDNEY | By Albert L Krausspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hammer-in-state-post-governor-names-exsenator-to-compensation-board.html | HAMMER IN STATE POST Governor Names ExSenator to Compensation Board | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/harlan-dean-52-for-71881-trot-arthur-to-drive-favorite-in-westbury.html | HARLAN DEAN 52 FOR 71881 TROT Arthur to Drive Favorite in Westbury Futurity Tonight  Adios Butler Picked | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/help-urged-for-british-honduras.html | Help Urged for British Honduras | G RODWELL HULSE W HARRISON COURTENAY | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hms-pinafore-gets-extension-phoenix-attraction-adds-2-weeks-to-run.html | HMS PINAFORE GETS EXTENSION Phoenix Attraction Adds 2 Weeks to Run Poston Is Signed for New Musical | By Louis Calta | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hoffa-will-press-drive-on-kennedy-teamster-starts-next-week-on.html | HOFFA WILL PRESS DRIVE ON KENNEDY Teamster Starts Next Week on Nationwide Campaign to Defeat Old Foe | By Peter Braestrupspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hurricane-donna-was-an-ill-wind-but-it-blew-some-good-for-trout.html | Hurricane Donna Was an Ill Wind but It Blew Some Good for Trout | By John W Randolph | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/joanne-roman-is-future-bride-of-k-b-cutler-graduates-of-michigan.html | Joanne Roman Is Future Bride Of K B Cutler Graduates of Michigan BetrotheduWedding at Little Church Nov 19 | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kalil-top-predictedlog-racer-with-mrs-hoyt-in-second-place.html | Kalil Top PredictedLog Racer With Mrs Hoyt in Second Place | By Clarence E Lovejoy | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-gains-in-poll-but-nixon-still-holds-wide-lead-in-south.html | KENNEDY GAINS IN POLL But Nixon Still Holds Wide Lead in South Dakota | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-offers-a-farm-program-of-income-parity-tells-plowing.html | KENNEDY OFFERS A FARM PROGRAM OF INCOME PARITY Tells Plowing Contest Plan for Equality of Earnings Means Curbs on Supply KENNEDY OFFERS A FARM PROGRAM | By William M Blairspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-scores-hit-with-indians-sioux-induct-him-into-tribe-he.html | KENNEDY SCORES HIT WITH INDIANS Sioux Induct Him Into Tribe  He Campaigns in Five Big Western States | By Russell Bakerspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/khrushchev-calls-speech-by-president-conciliatory-premier-is-booed.html | Khrushchev Calls Speech By President Conciliatory PREMIER IS BOOED AT PLAZA HOTEL Plaza Visit to Delegations LI Estate  Meets Tito Informally at UN | By Harrison E Salisbury | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/laos-chief-says-rebels-lose-town-premier-reports-recapture-of.html | LAOS CHIEF SAYS REBELS LOSE TOWN Premier Reports Recapture of Paksane With Force of 1200 Dissidents Routed | By Jacques Nevardspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/large-delegation-will-greet-nasser-at-airport-today.html | Large Delegation Will Greet Nasser At Airport Today | By Foster Hailey | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/loadings-decline-for-rails-trucks-both-industries-note-dips-in-last.html | LOADINGS DECLINE FOR RAILS TRUCKS Both Industries Note Dips in Last Weeks Freight From Normal Levels | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/london-tenants-battle-police-in-riots-protesting-evictions-london.html | London Tenants Battle Police In Riots Protesting Evictions LONDON TENANTS STAGE WILD RIOTS | By Thomas P Ronanspecial to the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/macmillan-to-fly-here-sunday-and-speak-to-un-next-week-briton-will.html | Macmillan to Fly Here Sunday And Speak to UN Next Week Briton Will Confer With Eisenhower  His Talk Is Expected to Answer Attack on West by Khrushchev | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/many-neutrals-praise-address-presidents-approach-found-constructive.html | MANY NEUTRALS PRAISE ADDRESS Presidents Approach Found Constructive Not a Cold War Talk Indian Says MANY NEUTRALS APPLAUD SPEECH | By Kathleen Teltschspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/market-appears-ton-weigh-trend-adjustments-continue-for-issues.html | MARKET APPEARS TON WEIGH TREND Adjustments Continue for Issues Involved in US Advance Refunding | By Paul Heffernan | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mediation-tried-in-police-dispute-adams-said-to-seek-peace-kennedy.html | MEDIATION TRIED IN POLICE DISPUTE Adams Said to Seek Peace  Kennedy Deadline Near for Apology to Jews MEDIATION TRIED IN POLICE DISPUTE | By Peter Kihss | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/minneapolis-gets-renewal-project-40-of-lower-downtown-area-would-be.html | MINNEAPOLIS GETS RENEWAL PROJECT 40 of Lower Downtown Area Would Be Rebuilt  US Aid Envisioned | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/miss-archer-fiancee-of-charles-biddle-4th.html | Miss Archer Fiancee Of Charles Biddle 4th | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/morse-high-in-praise-eisenhower-speech-truly-great-oregon-democrat.html | MORSE HIGH IN PRAISE Eisenhower Speech Truly Great Oregon Democrat Says | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mrs-w-w-friberger.html | MRS W W FRIBERGER | Special to The r | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nato-continues-atomic-assault-65-ships-engaged-in-strikes-at-west.html | NATO CONTINUES ATOMIC ASSAULT 65 Ships Engaged in Strikes at West Europe as First Phase of Games Ends | By Hanson W Baldwinspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nehru-asks-unity-with-pakistanis-indian-is-hailed-as-he-visits.html | NEHRU ASKS UNITY WITH PAKISTANIS Indian Is Hailed as He Visits Lahore  Bids Two Nations Pull Together for Peace | By Paul Grimesspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-canaan-gives-exiled-dog-chance-to-start-a-new-life.html | New Canaan Gives Exiled Dog Chance To Start a New Life | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-program-set-for-gifted-pupils-alternative-to-accelerated.html | NEW PROGRAM SET FOR GIFTED PUPILS Alternative to Accelerated Program Is Offered in Citys Junior Highs CURRICULUM ENRICHED 3 Years of Courses Stress Learning in Depth Rather Than Cramming in Facts | By Gene Currivan | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-un-policy-to-use-force-tests-soldiers-on-duty-in-congo.html | New UN Policy to Use Force Tests Soldiers on Duty in Congo | By Am Rosenthalspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-yorker-to-advise-ghana.html | New Yorker to Advise Ghana | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nixon-bids-rival-cite-us-strength-touring-missouri-and-illinois-he.html | NIXON BIDS RIVAL CITE US STRENGTH Touring Missouri and Illinois He Also Pledges More Help for Farmers | By Wh Lawrencespecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nkrumah-divides-diplomatic-visits-ghanaian-sees-eisenhower-and-then.html | NKRUMAH DIVIDES DIPLOMATIC VISITS Ghanaian Sees Eisenhower and Then Makes Call on Soviet Premier | By Dana Adams Schmidt | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/north-jersey-playhouse-to-get-permanent-700seat-theatre.html | North Jersey Playhouse to Get Permanent 700Seat Theatre | By John W Slocumspecial to the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/norwalk-weighs-a-college.html | Norwalk Weighs a College | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/on-mission-of-goodwill.html | On Mission of GoodWill | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pacific-air-crash-kills-29-marines-29-marines-are-killed-as-plane.html | Pacific Air Crash Kills 29 Marines 29 Marines Are Killed as Plane Crashes in Ditching Off Okinawa | By United Press International | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/paris-disciplines-exalgeria-chief-general-salan-barred-from.html | PARIS DISCIPLINES EXALGERIA CHIEF General Salan Barred From Residing in Territory  Attacked de Gaulle Policy | By Robert C Dotyspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pennsy-discloses-layoffs-of-3000-also-gives-2day-furloughs-to-some.html | PENNSY DISCLOSES LAYOFFS OF 3000 Also Gives 2Day Furloughs to Some Salaried Workers  Strike and Slump Cited | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/religious-issue-rejected-right-of-all-to-be-considered-for.html | Religious Issue Rejected Right of All to Be Considered for Presidency Upheld | HARRY EMERSON FOSDICK | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rockefeller-gets-nigeria-mission-will-represent-eisenhower-at.html | ROCKEFELLER GETS NIGERIA MISSION Will Represent Eisenhower at Independence Rites  Leaves Next Week | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rome-diocesan-code-issued.html | Rome Diocesan Code Issued | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sabre-takes-lead-in-55meter-series.html | SABRE TAKES LEAD IN 55METER SERIES | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sakala-carries-columbias-hopes-junior-will-replace-vasell-as-passer.html | Sakala Carries Columbias Hopes Junior Will Replace Vasell as Passer in Brown Game | By Gordon S White Jr | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/schools-reminded-to-interest-pupils.html | SCHOOLS REMINDED TO INTEREST PUPILS | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/science-research-ship-returns-after-40000mile-world-trip-columbias.html | Science Research Ship Returns After 40000Mile World Trip Columbias Vema Ranged Oceans for Year  Findings From Sea Floor to Take Month to Analyze and Assess | By Harold M Schmeck Jr | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/screen-vulgarized-inge-dark-at-the-top-of-the-stairs-bows-as-film.html | Screen Vulgarized Inge  Dark at the Top of the Stairs Bows as Film | By Bosley Crowther | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/senegal-asks-un-seat-former-mali-federation-unit-requests.html | SENEGAL ASKS UN SEAT Former Mali Federation Unit Requests Membership | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/small-gain-is-seen-for-coal-in-europe.html | SMALL GAIN IS SEEN FOR COAL IN EUROPE | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soldiers-calmed-in-leopoldville-army-leader-enters-camp-without-an.html | SOLDIERS CALMED IN LEOPOLDVILLE Army Leader Enters Camp Without an Escort After Uprising Is Settled | By Henry Tannerspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/some-pertinent-questions.html | Some Pertinent Questions | By John Drebinger | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/south-california-puzzles-experts-campaign-survey-discloses-religion.html | SOUTH CALIFORNIA PUZZLES EXPERTS Campaign Survey Discloses Religion Is a Factor but Jobs Could Be Vital | By Drew Middletonspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soviet-and-us-clash-on-arms-russians-assert-americans-shun-un.html | SOVIET AND US CLASH ON ARMS Russians Assert Americans Shun UN Debate on Issue  Tibet Discussion Voted | By James Feronspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soviet-impugns-us-atom-aid-charges-pacts-enslave-nations.html | Soviet Impugns US Atom Aid Charges Pacts Enslave Nations | By Ms Handlerspecial to the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/speech-impresses-italians.html | Speech Impresses Italians | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/steel-insurgents-suffer-setback-philip-murrays-son-refuses-race-for.html | STEEL INSURGENTS SUFFER SETBACK Philip Murrays Son Refuses Race for VicePresidency onTicket Led by Rarick | By Ah Raskinspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stephen-slocuffl-marine-engineer-consultant-and-author-dead-at.html | STEPHEN SLOCUffl MARINE ENGINEER Consultant and Author Dead at 85uWorked on Design of Liner IMormandie I | i  Kuroial to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stocks-drift-off-in-slow-trading-average-drops-153-points-as.html | STOCKS DRIFT OFF IN SLOW TRADING Average Drops 153 Points as Traders Await UN and Business Developments MOST GROUPS ARE WEAK Volume of 1970000 Shares Is the Lowest Turnover Since Last Oct 12 STOCKS DRIFT OFF IN SLOW TRADING | By Richard Rutter | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stockton-gains-softball-final-beats-clearwater-10-on-squeeze-play.html | STOCKTON GAINS SOFTBALL FINAL Beats Clearwater 10 on Squeeze Play in 12th Simoni Is Victor | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/swiss-gas-surtax-is-voted.html | Swiss Gas Surtax Is Voted | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/talking-writers-tell-movie-tales-glib-speakers-make-rounds-of.html | TALKING WRITERS TELL MOVIE TALES Glib Speakers Make Rounds of Studios With Plot Ideas but They Rarely Write | By Murray Schumachspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/the-experts-find-65-is-not-so-old-continued-activity-is-essential.html | The Experts Find 65 Is Not So Old Continued Activity Is Essential for Most Doctor Believes Elderly Must Often Accept Jobs of Lesser Rank | By Martin Tolchin | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/theologians-warn-morocco-on-faith.html | THEOLOGIANS WARN MOROCCO ON FAITH | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/throng-at-west-berlin-festival-cheers-visiting-philharmonic.html | Throng at West Berlin Festival Cheers Visiting Philharmonic | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tiesleruwitmer.html | TiesleruWitmer | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tito-cites-risks-in-weapons-race-address-before-assembly-scores.html | TITO CITES RISKS IN WEAPONS RACE Address Before Assembly Scores East and West on Policy and Actions Tito Cites Risk in Arms Race in Asking Action | By Jack Raymondspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/to-speed-noise-control-provisions-in-building-codes-asked-to-insure.html | To Speed Noise Control Provisions in Building Codes Asked to Insure More Quiet | LJ BUTTOLPH | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/toure-backs-lumumba-guinea-leader-in-indonesia-scoffs-at-mobutus.html | TOURE BACKS LUMUMBA Guinea Leader in Indonesia Scoffs at Mobutus Stand | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/truman-will-aid-johnson-on-tour-appearances-slated-today-nominee.html | TRUMAN WILL AID JOHNSON ON TOUR Appearances Slated Today  Nominee Assails GOP on Fiscal Record | By Tom Wickerspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tufts-feared-despite-weaknesses-jumbo-eleven-lacks-seasoned-linemen.html | Tufts Feared Despite Weaknesses Jumbo Eleven Lacks Seasoned Linemen Reliable Passer But Coach Arlanson Usually Conquers Major Problems | By Michael Straussspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/tv-camera-coverage-viewer-sees-details-of-presidents-talk-not.html | TV Camera Coverage Viewer Sees Details of Presidents Talk Not Apparent to Audience at UN | By Jack Gould | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/tv-panel-chosen-to-quiz-nominees.html | TV PANEL CHOSEN TO QUIZ NOMINEES | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/ullin-w-leayell-educator-was-66-founder-of-the-mcguffey-reading.html | ULLIN W LEAYELL EDUCATOR WAS 66 Founder of the McGuffey Reading Clinic at U of Virginia Is Dead | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/un-crosses-a-crisis-on-sea-of-empty-seats.html | UN Crosses a Crisis On Sea of Empty Seats | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/uncompromising-cop.html | Uncompromising Cop | Stephen Patrick Kennedy | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/unions-here-seek-big-registration-10000-volunteers-are-being.html | UNIONS HERE SEEK BIG REGISTRATION 10000 Volunteers Are Being Recruited for Drive  COPE to Put Kennedy on TV | By Leo Egan | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/upsala-must-rely-on-a-strong-starting-eleven-second-viking-unit.html | Upsala Must Rely on a Strong Starting Eleven Second Viking Unit Manned by Freshmen Sophomores Team Has Speedy Powerful Backs With Experience | By Deane McGowenspecial to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/us-and-farrell-sign-6ship-pact-vessels-will-be-used-for-african.html | US AND FARRELL SIGN 6SHIP PACT Vessels Will Be Used for African Trade Routes  Cost Is 62 Million | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/us-sailor-first-by-eight-lengths-willcox-defeats-brown-of-bermuda.html | US SAILOR FIRST BY EIGHT LENGTHS Willcox Defeats Brown of Bermuda in Opener of MatchRace Series | By John Rendelspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/vientiane-rations-gasoline.html | Vientiane Rations Gasoline | Special to The New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/will-stop-in-madrid.html | Will Stop in Madrid | Dispatch of The Times London | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/work-of-stephen-c-clark.html | Work of Stephen C Clark | T CAMPBELL GOODWIN MD MARY STEWART GOODWIN MD | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-23 | https://www.nytimes.com/1960/09/23/archiv es/you-can-tell-whos-really-in-at-un-by-the-badge-he-wears.html | You Can Tell Whos Really In At UN by the Badge He Wears | By Sam Pope Brewerspecial To the New York Times | RE0000378568 | 1988-03-14 | B00000858855 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/-and-now-a-message-from-a-soviet-sponsor.html | and Now a Message From a Soviet Sponsor | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/40000-teachers-to-hear-dr-alien-in-special-telecast.html | 40000 Teachers To Hear Dr Alien In Special Telecast | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/55meter-sail-postponed.html | 55Meter Sail Postponed | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/about-four-pheasantdog-competitions-and-some-adult-education.html | About Four PheasantDog Competitions and Some Adult Education Courses | By John W Randolph | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/aides-fear-that-reds-may-harass-un-chief-tactics-forced-trygue-lie.html | Aides Fear That Reds May Harass UN Chief Tactics Forced Trygue Lie to Resign in 1952 After His Stand on Korea | Special to The New Yark Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/air-defense-unity-achieved-by-nato-allies-agree-on-setup-for-west.html | AIR DEFENSE UNITY ACHIEVED BY NATO Allies Agree on SetUp for West European Command NATO Sets Air Defense Unity For Command in West Europe | By William J Jordenspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/american-angry-eisenhower-supports-aide-in-defense-of-un-secretary.html | AMERICAN ANGRY Eisenhower Supports Aide in Defense of UN Secretary Herter Calls Khrushchev Talk Declaration of War on UN | By David Anderson | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/arab-girl-visits-us-benefactors-samples-westport-life-as-guest-of.html | ARAB GIRL VISITS US BENEFACTORS Samples Westport Life as Guest of Women Who Paid for Her Beirut Studies | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/argentinas-bid-to-join-gatt-warmly-received-by-members.html | Argentinas Bid to Join GATT Warmly Received by Members | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/art-display-of-collages-pictures-constructed-from-paper-and-cloth.html | Art Display of Collages Pictures Constructed From Paper and Cloth on View at Gallery Mayer | By Stuart Preston | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/arthur-t-warner.html | ARTHUR T WARNER | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/austria-modifies-demand-on-tyrol-agrees-to-discussion-in-un-under.html | AUSTRIA MODIFIES DEMAND ON TYROL Agrees to Discussion in UN Under Wording That Is Not So Offensive to Italy | By Benjamin Wellesspecial to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bald-eagle-is-favored-in-woodward-today-field-of-12-is-named-for.html | Bald Eagle Is Favored in Woodward Today Field of 12 Is Named for 117200 Race at Aqueduct | By William K Conklin | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/battle-over-site-recalled-at-un-khrushchevs-suggestion-of-moving.html | BATTLE OVER SITE RECALLED AT UN Khrushchevs Suggestion of Moving Brings Up Early Dispute on Location | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/belgian-austerity-set-new-cabinet-approves-details-of-eyskens.html | BELGIAN AUSTERITY SET New Cabinet Approves Details of Eyskens Program | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/belgians-defense-sparks-walkout.html | Belgians Defense Sparks Walkout | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/benson-plans-trip-to-south-america-at-campaign-peak.html | Benson Plans Trip To South America At Campaign Peak | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bergman-fetes-in-us-next-year-importer-intends-to-present-swedish.html | BERGMAN FETES IN US NEXT YEAR Importer Intends to Present Swedish Directors Films in Chronological Order | By Eugene Archer | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bermuda-skipper-captures-trophy-brown-given-matchrace-prize-at.html | BERMUDA SKIPPER CAPTURES TROPHY Brown Given MatchRace Prize at Urging of His US Rival Willcox | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bernstein-wins-ovation-in-berlin-leads-philhamonic-in-two-concerts.html | BERNSTEIN WINS OVATION IN BERLIN Leads Philhamonic in two Concerts  Explains Music of Beathoven to Germans | By Sydney Grusonspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bills-of-the-us-in-lively-demand-federal-reserve-enters-the-market.html | BILLS OF THE US IN LIVELY DEMAND federal Reserve Enters the Market as Purchaser  Corporates Inactive | By Paul Heffernan | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/boat-displays-he-lies-as-khrushchev-talks.html | Boat Displays He Lies As Khrushchev Talks | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/britain-rolls-up-payments-deficit-25200000-disparity-in-second.html | BRITAIN ROLLS UP PAYMENTS DEFICIT 25200000 Disparity in Second Quarter Reversed the Earlier Pattern | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/british-critic-investigated-in-secret-by-senators-tynan-reveals.html | British Critic Investigated in Secret by Senators Tynan Reveals Questioning of Beliefs on Castro Regime Inquiry Studied British Video View of US Dissenters | By Philip Benjamin | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/canada-to-urge-arms-talks.html | Canada to Urge Arms Talks | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/canadian-pilots-threaten-strike-walkout-by-300-ship-men-would-slow.html | CANADIAN PILOTS THREATEN STRIKE Walkout by 300 Ship Men Would Slow Traffic on St Lawrence Seaway | By George Hornespecial the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cape-gold-stocks-surge-in-london-reports-of-metal-purchases-by-us.html | CAPE GOLD STOCKS SURGE IN LONDON Reports of Metal Purchases by US Interests Lift New Mines Mostly | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/castro-plays-fan-to-soviet-premier-cuban-leads-un-applause-for.html | CASTRO PLAYS FAN TO SOVIET PREMIER Cuban Leads UN Applause for Khrushchev  Calls Speech Very Good | By Max Frankel | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/chiang-criticized-for-foes-arrest-legislator-asserts-sedition.html | CHIANG CRITICIZED FOR FOES ARREST Legislator Asserts Sedition Charge Denies Freedom Even Reds Allowed | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/child-to-mrs-maurio-sax.html | Child to Mrs Maurio Sax | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/childs-books-as-important-as-right-diet.html | Childs Books As Important As Right Diet | By Phyllis Ehrlich | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/christine-steere-will-be-married-to-navy-ensign-exstudent-at-hood.html | Christine Steere Will Be Married To Navy Ensign ExStudent at Hood College Is Betrothed to Charles Lamb | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/city-expressway-protested.html | City Expressway Protested | HECTOR F NOEL | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/clayton-tidey-to-wed-miss-frances-turman.html | Clayton Tidey to Wed Miss Frances Turman | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/clearwater-takes-twin-bill-for-world-crown-in-softball.html | Clearwater Takes Twin Bill For World Crown in Softball | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/consumers-prices-steady-for-august-living-cost-index-steady-in.html | Consumers Prices Steady for August LIVING COST INDEX STEADY IN AUGUST | By Richard E Mooneyspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cyprus-joins-the-ilo.html | Cyprus Joins the ILO | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/daniel-mccreesh.html | Daniel  McCreesh | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/deal-attracted-attention-by-unusual-bidding-but-play-took-the.html | Deal Attracted Attention by Unusual Bidding but Play Took the Interest | By Albert H Morehead | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/delegates-expect-no-vote-on-proposals-by-premier-delegates-doubt-un.html | Delegates Expect No Vote On Proposals by Premier DELEGATES DOUBT UN WOULD MOVE | By Lindesay Parrottspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/discussions-in-the-un-hope-expressed-forum-will-not-be-used-to.html | Discussions in the UN Hope Expressed Forum Will Not Be Used to Further Cold War | ORLIE PELLPresident United States Section Womens International League for Peace and Freedom | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/dr-b-aubrey-schneider-dead-statistician-with-cancer-society.html | Dr B Aubrey Schneider Dead Statistician With Cancer Society | Speclil to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/excerpts-from-the-iranian-and-turkish-speeches-before-un.html | Excerpts From the Iranian and Turkish Speeches Before UN | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/excerpts-from-un-addresses-by-nkrumah-of-ghana-and-wigny-of-belgium.html | Excerpts From UN Addresses by Nkrumah of Ghana and Wigny of Belgium | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/folkdance-series-scheduled.html | FolkDance Series Scheduled | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/french-interest-in-session-is-high-de-gaulles-downgrading-of-un.html | FRENCH INTEREST IN SESSION IS HIGH De Gaulles Downgrading of UN Criticized Views of Eisenhower Speech Split | By Robert C Dotyspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/german-reds-retreat-on-issue-of-envoys-entry-in-east-berlin.html | German Reds Retreat on Issue Of Envoys Entry in East Berlin | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gifts-to-mark-treaty-china-and-burma-to-offer-presents-along-border.html | GIFTS TO MARK TREATY China and Burma to Offer Presents Along Border | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/goldwater-gives-view.html | Goldwater Gives View | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gop-farm-plan-altered-by-nixon-program-built-on-bensons-calls-for.html | GOP FARM PLAN ALTERED BY NIXON Program Built on Bensons Calls for Strong Controls and Support Revision GOP FARM PLAN ALTERED BY NIXON | By William M Blairspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/green-king.html | Green  King | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/harriet-derose-pdbl1sherwas83-owner-of-hampshiregazette-in.html | HARRIET DEROSE PDBL1SHERWAS83 Owner of HampshireGazette in Northampton Mass Since 1929 Is Dead | Special to The New York Time | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/harry-ward-dies-exhead-of-bank-o-_____-irving-trust-president-81.html | HARRY WARD DIES EXHEAD OF BANK o  Irving Trust President 81 Was Credited With Role in Building 1 Wall Street | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hoffas-stand-on-kennedy.html | Hoffas Stand on Kennedy | INDEPENDENT | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/ilo-sets-study-in-sweden.html | ILO Sets Study in Sweden | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/in-the-hurricanes-eye-delegates-sit-quietly.html | In the Hurricanes Eye Delegates Sit Quietly | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jack-stark-marries-betty-fox-in-capital.html | Jack Stark Marries Betty Fox in Capital | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jefferson-plays-engineers-today-contest-with-brooklyn-tech-eleven.html | JEFFERSON PLAYS ENGINEERS TODAY Contest With Brooklyn Tech Eleven at Tilden Field to Open PSAL Season | By Robert M Lipsyte | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jersey-dedicates-big-power-plant-station-can-service-800000-homesu7.html | JERSEY DEDICATES BIG POWER PLANT Station Can Service 800000 Homesu7 Men Run It | o Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/johnson-assails-tactics-of-nixon-charges-use-of-innuendo-truman.html | JOHNSON ASSAILS TACTICS OF NIXON Charges Use of Innuendo Truman Sharing News Parley Joins in Attack | By Tom Wickerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/judge-david-nagle-dies-member-of-tho-massachusetts-superior-court.html | JUDGE DAVID NAGLE DIES Member of tho Massachusetts Superior Court Since 1949 | Sptclil to The New York TImti | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kennedy-charges-nixon-is-selling-america-short-kennedy-retorts-to.html | Kennedy Charges Nixon Is Selling America Short KENNEDY RETORTS TO NIXON ATTACKS | By Russell Bakerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kennedys-statement-on-resigning.html | Kennedys Statement on Resigning | HERBERT ASBURY | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/khrushchev-declares-puerto-rico-a-colony.html | Khrushchev Declares Puerto Rico a Colony | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/khrushchev-dinner-waits-for-tardy-castro-cuban-is-38-minutes-late.html | Khrushchev Dinner Waits for Tardy Castro Cuban Is 38 Minutes Late  Peace Pipe Given to Russian | By Harrison E Salisbury | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kohnop-is-heard-in-piano-recital-teacher-at-roosevelt-college-plays.html | KOHNOP IS HEARD IN PIANO RECITAL Teacher at Roosevelt College Plays at Town Hall After an Absence of 9 Years | RAYMOND ERICSON | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/lodge-calls-khrushchev-plan-on-un-frivolous-and-specious.html | Lodge Calls Khrushchev Plan On UN Frivolous and Specious | By Warren Weaver Jrspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/london-riot-area-bans-processions-threemonth-curb-imposed-in-st.html | LONDON RIOT AREA BANS PROCESSIONS ThreeMonth Curb Imposed in St Pancras Borough After Tenants Protests | By Thomas P Ronanspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/man-behind-badge-isnt-only-guard-at-un-office-workers-aid-in.html | Man Behind Badge Isnt Only Guard at UN Office Workers Aid in Security Job During Crisis Dispatch Cases Get Close Scrutiny Lunch Found | By Sam Pope Brewerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/martha-parsons-engaged-to-wed-nuptials-in-fall-monkton-md-girl-will.html | Martha Parsons Engaged to Wed Nuptials in Fall Monkton Md Girl Will Become the Bride of Frank S Nelson | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mayor-declares-police-head-free-of-religious-bias-yields-on-call.html | MAYOR DECLARES POLICE HEAD FREE OF RELIGIOUS BIAS Yields on Call for Apology in Holy Days Case  Lehman Defends Commissioner POLICE HEAD HELD FREE OF BIGOTRY | By Wayne Phillips | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mengert-victor-in-golf-with-272-echo-lake-pro-triumphs-by-12-shots.html | MENGERT VICTOR IN GOLF WITH 272 Echo Lake Pro Triumphs by 12 Shots in Metropolitan Open  Ellis Is Second | By Lincoln A Webdenspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/michigan-state-will-engage-pitt-syracuse-will-open-season-with.html | MICHIGAN STATE WILL ENGAGE PITT Syracuse Will Open Season With Boston U  Texas and Maryland Paired | By Allison Danzig | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/miss-newell-engaged-to-john-richard-munro.html | Miss Newell Engaged To John Richard Munro | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mobutu-arrests-2-of-foes-aides-army-chief-seizes-gizenga-and-mpola.html | MOBUTU ARRESTS 2 OF FOES AIDES Army Chief Seizes Gizenga and Mpola  Foils Plot to Take Capital Garrison | By Henry Tannerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/moscow-derides-eisenhower-talk-izvestia-calls-un-speech-deeply.html | MOSCOW DERIDES EISENHOWER TALK Izvestia Calls UN Speech Deeply Disappointing  Text Is Published | By Seymour Toppingspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-cudone-golf-victor.html | Mrs Cudone Golf Victor | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-scharfs-four-golf-victor-with-64.html | MRS SCHARFS FOUR GOLF VICTOR WITH 64 | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nasser-arrives-to-attend-un-will-meet-eisenhower-monday-uar-chief.html | Nasser Arrives to Attend UN Will Meet Eisenhower Monday UAR CHIEF PUTS STRESS ON PEACE No Hostile Demonstrations Greet Egyptian at Idlewild He Goes to LI Estate | By Foster Hailey | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/negroes-political-views-majority-are-said-to-back-democrats-for.html | Negroes Political Views Majority Are Said to Back Democrats for Steps to Aid Them | EARL BROWN | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nehru-and-ayub-seek-closer-ties-agree-to-find-future-accord-but.html | NEHRU AND AYUB SEEK CLOSER TIES Agree to Find Future Accord but Remain Divided on Claims to Kashmir | By Paul Grimesspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nehru-to-attend-un.html | Nehru to Attend UN | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nepal-crushes-revolt-chiefs-son-attacked-police-to-protest-judicial.html | NEPAL CRUSHES REVOLT Chiefs Son Attacked Police to Protest Judicial Move | Dispatch of The Times London | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/neutralist-bloc-forming-at-un-tito-meets-nkrumah-and-indian-in.html | NEUTRALIST BLOC FORMING AT UN Tito Meets Nkrumah and Indian in Buffer Moves  Wants Nehru to Lead NEUTRALIST BLOC IS FORMING AT UN | By Jack Raymondspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-area-bishop-to-preach-here-city-methodists-will-hear-dr-wickes.html | NEW AREA BISHOP TO PREACH HERE City Methodists Will Hear Dr Wickes First Sermon in Post Tomorrow | By George Dugan | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-fires-burning-in-old-ashes.html | New Fires Burning in Old Ashes | By Cl Sulzberger | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/news-of-food-the-flavor-of-rum-puerto-rican-product-adds-glamour-to.html | News of Food The Flavor of Rum Puerto Rican Product Adds Glamour to Many Dishes A Refreshing Punch Is Suggested by Visitor Here | By June Owen | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nigerians-to-attend-un.html | Nigerians to Attend UN | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-is-accused-over-land-grab-senator-says-he-backs-plan-to-give.html | NIXON IS ACCUSED OVER LAND GRAB Senator Says He Backs Plan to Give States US Tracts NIXON ACCUSED OVER LAND GRAB | By Peter Braestrupspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-is-cheered-by-5000-kansans-noisy-reception-ends-day-of.html | NIXON IS CHEERED BY 5000 KANSANS Noisy Reception Ends Day of Stumping in 4 States  Crowds Line Streets | By W H Lawrencespecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-peace-issue-gains-in-michigan-vice-presidents-experience-is.html | NIXON PEACE ISSUE GAINS IN MICHIGAN Vice Presidents Experience Is Cited by Many Voters After Campaign Tour | By Damon Stetsonspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/nkrumah-speaks-proposes-allafrican-force- in-congo-backs-lumumba.html | NKRUMAH SPEAKS Proposes AllAfrican Force in Congo  Backs Lumumba Nkrumah Proposes UN Give Top Role in Congo to Africans | By Dana Adams Schmidtspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/nkrumahs-talk-draws-complaints-from- arabs.html | Nkrumahs Talk Draws Complaints From Arabs | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/our-belief-in-free-speech.html | Our Belief in Free Speech | ARCHIBALD S ALEXANDER | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/patented-motor-for-gyroscopes-helps-keep- missiles-on-course.html | Patented Motor for Gyroscopes Helps Keep Missiles on Course DoughnutSize Device Can Expand and Maintain Its Balance While in Use VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/paul-j-furnas-71-qvaker-educator.html | PAUL J FURNAS 71 QVAKER EDUCATOR | spectil to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/pope-returns-to-rome-visits-2-monasteries- en-route-from-summer.html | POPE RETURNS TO ROME Visits 2 Monasteries En Route From Summer Residence | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/port-group-to-press-congress-for-more- shipbuilding-funds.html | Port Group to Press Congress For More Shipbuilding Funds | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/premier-is-harsh-suggests-un-leave-city- and-urges-all-colonies-be.html | PREMIER IS HARSH Suggests UN Leave City and Urges All Colonies Be Freed HE SUGGESTS UN LEAVE NEW YORK Premier in a Harsh Speech Urges Colonies Be Freed  Scores West on Arms | By Thomas J Hamiltonspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/premiers-translators-favour-queens- english.html | Premiers Translators Favour Queens English | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/project-that-failed-ordered-to-refund-19- home-deposits.html | Project That Failed Ordered to Refund 19 Home Deposits | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/punt-is-blocked-for-2824-victory- donnahoo-of-titans-picks-up-ball.html | PUNT IS BLOCKED FOR 2824 VICTORY Donnahoo of Titans Picks Up Ball on 10Yard Line and Runs for Score | By Joseph M Sheehan | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/puturity-victor-returns-989o-wheeler- pilots-duke-rodney-to-triumph.html | PUTURITY VICTOR RETURNS 989O Wheeler Pilots Duke Rodney to Triumph at Westbury  Adios Butler First | By Louis Effratspecial to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/repair-stations-in-space-planned-air-force- develops-system-to-keep.html | REPAIR STATIONS IN SPACE PLANNED Air Force Develops System To Keep Satellites Going  Big Cost Saving Likely | By Lawrence E Daviesspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archiv es/rev-dr-john-merrill.html | REV DR JOHN MERRILL | Special to The Kv York Times i | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/russian-narrows-colonial-history-khrushchev-at-un-omits-empire.html | RUSSIAN NARROWS COLONIAL HISTORY Khrushchev at UN Omits Empire Built by Czars and Wests Brighter Side | By Harry Schwartz | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/russians-report-new-cancer-clue-antigen-is-believed-isolated-from.html | RUSSIANS REPORT NEW CANCER CLUE Antigen Is Believed Isolated From Tumor in Stomach Scientists Say Here 5 SPECIALISTS ON VISIT Exchange Group Is Guest of Memorial Center  Trip to National Institute Set | By Robert K Plumb | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/salans-wife-scores-generals-successor.html | SALANS WIFE SCORES GENERALS SUCCESSOR | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/school-aides-elect-pitman-man-named-president-by-jersey.html | SCHOOL AIDES ELECT Pitman Man Named President by Jersey Superintendents | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/school-gets-photocomposing-machine-as-a-gift.html | School Gets PhotoComposing Machine as a Gift | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/seamen-vote-to-return-strikers-in-northern-england-ports-to-go-back.html | SEAMEN VOTE TO RETURN Strikers in Northern England Ports to Go Back Monday | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/seeing-tv-drama-due-on-broadway-susskind-ralph-nelson-list-requiem.html | SEEING TV DRAMA DUE ON BROADWAY Susskind Ralph Nelson List Requiem for Heavyweight  Composer Gives Views | By Louis Calta | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/segni-assails-austria.html | Segni Assails Austria | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/skip-homeier-in-new-detective-series.html | Skip Homeier in New Detective Series | JOHN P SHANLEY | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/soviet-charges-on-atom-rejected-noncommunist-delegates-at-vienna.html | SOVIET CHARGES ON ATOM REJECTED NonCommunist Delegates at Vienna Deny US Aid Limits Sovereignty | By M S Handlerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/soviet-loses-vote-on-hungary-issue-steering-committee-of-un-gavels.html | SOVIET LOSES VOTE ON HUNGARY ISSUE Steering Committee of UN Gavels Zorin to Silence for Attack on Munro | By James Feronspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/st-johns-on-top-93-4run-5th-topples-st-peters-gannon-gives-6-hits.html | ST JOHNS ON TOP 93 4Run 5th Topples St Peters  Gannon Gives 6 Hits | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stage-group-hires-10-actors-workshop-on-coast-plans-12play.html | STAGE GROUP HIRES 10 Actors Workshop on Coast Plans 12Play Repertory | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/steel-union-asks-spur-to-economy-mcdonald-calls-for-invest-in.html | STEEL UNION ASKS SPUR TO ECONOMY McDonald Calls for Invest in America Program  Convention Is Ended | By Ah Raskinspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stocks-end-week-near-years-low-average-sags-327-points-khrushchevs.html | STOCKS END WEEK NEAR YEARS LOW Average Sags 327 Points  Khrushchevs UN Talk Business News Cited DEFENSE LIST BUFFETED Trading Is Relatively Light Owing to Jewish Holiday  93 Lows 10 Highs STOCKS END WEEK NEAR YEARS LOW | By Richard Rutter | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/student-is-fiance-of-joan-butterfield.html | Student Is Fiance Of Joan Butterfield | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/sudan-quits-french-community-and-changes-its-name-to-mali.html | Sudan Quits French Community And Changes Its Name to Mali | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/sugar-curb-ends-for-dominicans-benson-authorizes-amount-set-by.html | SUGAR CURB ENDS FOR DOMINICANS Benson Authorizes Amount Set by Congress but With 2CentaPound Penalty | By Ew Kenworthyspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/swedes-enter-katanga-jungles-in-un-move-to-end-tribal-war-120man.html | Swedes Enter Katanga Jungles In UN Move to End Tribal War 120Man Force Rides Into African Bush Toward a Baluba Trouble Spot in the Eastern Congo | By Am Rosenthalspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/taiwan-gets-plant-loan.html | Taiwan Gets Plant Loan | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tamburo-and-weaver-capture-watkins-glen-sports-car-races.html | Tamburo and Weaver Capture Watkins Glen Sports Car Races | By Frank M Blunkspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/telegrams-hail-his-talk-at-un-president-receives-leaders-of-togo.html | TELEGRAMS HAIL HIS TALK AT UN President Receives Leaders of Togo and Afghanistan Before Leaving City | By Felix Belair Jrspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/text-of-premier-khrushchevs-speech-before-united-nations-general.html | Text of Premier Khrushchevs Speech Before United Nations General Assembly Soviet Leader Calls for the Immediate Elimination of Every Colonial Regime Assembly Told That US and Allies Block Action on Soviet Disarmament Plan Russian Premier in 2Hour Address Outlines Proposals for Reorganizing World Body on Bloc System | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/the-us-has-bankers-worries-officials-concerned-increasingly-over.html | The US Has Bankers Worries Officials Concerned Increasingly Over Outflow of Gold OUTFLOW OF GOLD CAUSING CONCERN | By Albert L Kraus | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tudbury-hunter.html | Tudbury  Hunter | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/turk-official-resigns-leader-of-radical-officers-relinquishes-his.html | TURK OFFICIAL RESIGNS Leader of Radical Officers Relinquishes His Post | Dispatch of The Times London | RE0000378569 | 1988-03-14 | B00000858856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/turley-credited-with-51-victory-pitcher-takes-9th-decision-buddins.html | TURLEY CREDITED WITH 51 VICTORY Pitcher Takes 9th Decision  Buddins Error Paves Way for Yankee Runs | By John Drebingerspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tv-the-public-reacts-phone-calls-to-stations-reveal-a-variety-of.html | TV The Public Reacts Phone Calls to Stations Reveal a Variety of Attitudes Toward UN Coverage | By Jack Gould | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-seeks-truce-in-laos-rebellion-vientiane-embassy-urging-talks.html | US SEEKS TRUCE IN LAOS REBELLION Vientiane Embassy Urging Talks With Regime by AntiRed Insurgents | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-sends-condolences-over-girl-slain-in-fight.html | US Sends Condolences Over Girl Slain in Fight | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-set-to-fire-moon-satellite-launching-team-ready-in-florida-4.html | US SET TO FIRE MOON SATELLITE Launching Team Ready in Florida  4 Prior Attempts at Orbit Were Failures | By Richard Witkinspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/utility-rate-rise-is-set-in-jersey-gas-is-little-affected-but.html | UTILITY RATE RISE IS SET IN JERSEY Gas Is Little Affected but Electricity Costs Climb | By Milton Honigspecial To the New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wadsworth-assails-soviet.html | Wadsworth Assails Soviet | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wadsworth-statement.html | Wadsworth Statement | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wagner-eleven-ready-for-best-confident-seahawks-open-today-with-22.html | Wagner Eleven Ready for Best Confident Seahawks Open Today With 22 Letter Men Cavalli Quarterback From Jersey Is Fine Passer | By Deane McGowen | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | Special to The New York Times | RE0000378569 | 1988-03-14 | B00000858856 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/-camelot-on-jan-16-to-benefit-bonnie-brae-farm-for-boys.html | Camelot on Jan 16 to Benefit Bonnie Brae Farm for Boys | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/-rocketless-canadiens-still-team-to-beat-henri-richard-slated-to.html | Rocketless Canadiens Still Team to Beat Henri Richard Slated to Replace Brother as Hockey Ace Montreal Six Aims for 4th Straight League Title | By William J Briordy | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/12story-towers-open-at-harvard-addition-to-leverett-house-is.html | 12STORY TOWERS OPEN AT HARVARD Addition to Leverett House Is Universitys Solution to Space Shortage | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-billings-for-johnson-his-visit-to-jersey-heralded-by-leaders-of.html | 2 BILLINGS FOR JOHNSON His Visit to Jersey Heralded by Leaders of Both Parties | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-factors-favor-nixon-in-virginia-religion-and-radicalism-top.html | 2 FACTORS FAVOR NIXON IN VIRGINIA Religion and Radicalism Top Issues Kennedy Forces Are Hopeful | By John D Morrisspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-seized-in-attempt-to-fix-florida-game-by-bribing-star-ny-pair.html | 2 Seized in Attempt to Fix Florida Game by Bribing Star NY Pair Including Student Held After Gators Back Pretends to Accept Offer FLORIDA HOLDS 2 IN FOOTBALL FIX | By United Press International | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-voting-booklets-due-one-by-kennedy-the-other-by-nixon-to-be-ready.html | 2 VOTING BOOKLETS DUE One by Kennedy the Other by Nixon to Be Ready Oct 1 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-in-rhode-island-seek-senate-post-democrats-to-hold-primary.html | 3 IN RHODE ISLAND SEEK SENATE POST Democrats to Hold Primary Thursday Truman in Fray for McGrath | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-rs-for-travel-those-heading-for-europe-next-year-can-take.html | 3 RS FOR TRAVEL Those Heading for Europe Next Year Can Take Advantage of Courses | By Leonard Buder | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/30000-expected-at-gop-dinners-closedcircuit-tv-will-link-the.html | 30000 EXPECTED AT GOP DINNERS ClosedCircuit TV Will Link the Affairs in 36 Cities  President to Be Speaker | By Douglas Dales | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/52000000-tv-sets-how-many-votes-more-than-ever-before-the-voters.html | 52000000 TV Sets  How Many Votes More than ever before the voters image of the candidate will be formed on the screen in his living room An observer assays the effect of this political revolution 52000000 TV Sets How Many Votes | By Emmet John Hughes | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/9-wounded-in-algiers-blast.html | 9 Wounded in Algiers Blast | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-battle-that-never-should-have-been-now-we-are-enemies-the-story.html | A Battle That Never Should Have Been NOW WE ARE ENEMIES The Story of Bunker Hill By Thomas J Fleming 366 pp New York St Martins Press 5 | By Willard M Wallace | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-chapter-of-our-time-the-child-buyer-by-john-hersey-253-pp-new.html | A Chapter of Our Time THE CHILD BUYER By John Hersey 253 pp New York Alfred A Knopf 4 | By Sidney Shalett | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-childs-many-parents.html | A Childs Many Parents | By Solomon Eskenazi | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-man-the-south-wanted-to-secede-from-charles-summer-and-the-coming.html | A Man the South Wanted to Secede From CHARLES SUMMER AND THE COMING OF THE CIVIL WAR By David Donald Illustrated 392 pp New York Alfred A Knopf 675 | By Richard N Current | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-motion-against-motions.html | A MOTION AGAINST MOTIONS | HYMAN I MALATZKY | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-nn-trusow-wed-to-jerome-hanley.html | A nn Trusow Wed To Jerome Hanley | Sp12lal to Tn New York Tlm12 | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-visitor-finds-art-flourishing-in-poland.html | A VISITOR FINDS ART FLOURISHING IN POLAND | By Dore Ashton | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/abraham-traube.html | ABRAHAM TRAUBE | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/adeleblum-betrothed-f-to-lawrence-hartman-.html | AdeleBlum Betrothed F To Lawrence Hartman | Special to The New York Tlmei I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/advertising-dr-johnson-is-contradicted-room-for-advances-is-brought.html | Advertising Dr Johnson Is Contradicted Room for Advances Is Brought to Light by Research Paper Article by Koponen Cited as Effort to Open New Vistas | By Robert Alden | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/afroasian-bloc-added-votes-do-not-necessarily-mean-a-controlling.html | AFROASIAN BLOC Added Votes Do Not Necessarily Mean a Controlling Voice | By Dana Adams Schmidtspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/after-the-nightmare-a-newly-rising-sun-kishi-and-japan-the-search.html | After the Nightmare a Newly Rising Sun KISHI AND JAPAN The Search for the Sun By Dan Kurzman Foreword by James A Michener 394 pp New York Ivan Obolensky 595 After the Nightmare | By Robert Trumbull | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alaska-and-anne-follow-the-north-star-by-tay-thomas-illustrated-165.html | Alaska And Anne FOLLOW THE NORTH STAR By Tay Thomas Illustrated 165 pp New York Doubleday  Co 350 | By Kathryn Winslow | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/albert-casazza.html | ALBERT CASAZZA | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ale-shoes-and-scrimshaw-the-mania-for-curios-is-causing-a-shortage.html | Ale Shoes and Scrimshaw The mania for curios is causing a shortage of favored bibelots | By Grace H Glueck | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/all-isnt-what-it-seems-the-tight-white-collar-by-grace-metalious.html | All Isnt What It Seems THE TIGHT WHITE COLLAR By Grace Metalious 288 pp New York Julian Messner 395 | By James Kelly | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/amhersts-passes-top-springfield-216.html | AMHERSTS PASSES TOP SPRINGFIELD 216 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-album-of-personal-choice-the-arts-of-man-by-eric-newton.html | An Album of Personal Choice THE ARTS OF MAN By Eric Newton Illustrated 315 pp N12w York New York Graphic Society 595 | By John Canaday | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-appraisal-of-present-trends-and-future-prospects-for-trade.html | An Appraisal of Present Trends And Future Prospects for Trade | By Herbert Koshetz | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-old-joke.html | An Old Joke | NN SOHA | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/andover-is-beaten-268.html | Andover Is Beaten 268 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ann-hooper-engaged-to-joseph-e-hinds-jr.html | Ann Hooper Engaged To Joseph E Hinds Jr | SDMltl to The N12w York Ttam | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ann-w-baldwin-is-future-bride-of-harry-smith-wheaton-graduate-and.html | Ann W Baldwin Is Future Bride Of Harry Smith Wheaton Graduate and Baltimore Lawyer to Be Wed in Fall | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anna-kelly-fiancee-ofgerald-a-connell.html | Anna Kelly Fiancee OfGerald A Connell | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anna-mary-coyle-engaged.html | Anna Mary Coyle Engaged | I Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anne-b-dwyer-bride-in-darien-of-nfmilne-jr-alumna-of-colby-junior.html | Anne B Dwyer Bride in Darien Of NFMilne Jr Alumna of Colby Junior College Is Married to Bowdoin Graduate | Special to Tha New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anne-e-leary-becomes-bride-of-t-a-geff-ert-her-twit-is-attendant.html | Anne E Leary Becomes Bride Of T A Geff ert Her Twit Is Attendant for Manhattanville Alumna at Nuptials j I | Special to Tlie New Vork Times i | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anngay-m-brown-prospective-bride.html | Anngay M Brown Prospective Bride | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/antiques-in-dispute-in-newfoundland.html | ANTIQUES IN DISPUTE IN NEWFOUNDLAND | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/antisoviet-demonstrations.html | AntiSoviet Demonstrations | FRANKLIN S REEDER | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/arms-debate-new-arguments-are-set-against-a-backdrop-of-fifteen.html | ARMS DEBATE New Arguments Are Set Against A Backdrop of Fifteen Years of Failure | By Harry Schwartz | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/army-businesses-worry-burmese-defense-services-institute-is-admired.html | ARMY BUSINESSES WORRY BURMESE Defense Services Institute Is Admired but Economic Power Is Questioned | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/as-she-pleases.html | AS SHE PLEASES | JANE ALGER | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/astronomer-gets-post-hynek-is-named-chairman-of-northwestern.html | ASTRONOMER GETS POST Hynek Is Named Chairman of Northwestern Department | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/at-war-with-everybody-andrew-johnson-and-reconstruction-by-eric-l.html | At war With Everybody ANDREW JOHNSON AND RECONSTRUCTION By Eric L McKrtrick 534 pp Chicago The University of Chicago Press 850 At War With Everybody | By C Yann Woodward | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atlanta-censors-face-legal-fight-attack-on-constitutionality-of.html | ATLANTA CENSORS FACE LEGAL FIGHT Attack on Constitutionality of Curb Seems Headed for Supreme Court | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atomic-carrier-takes-to-water.html | ATOMIC CARRIER TAKES TO WATER | By Joseph Carterspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atoms-for-peace-international-agency-in-vienna-is-active-in.html | ATOMS FOR PEACE International Agency in Vienna Is Active in Spreading Knowledges | By William L Laurence | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/authors-query-99875669.html | Authors Query | JAY D SMITH | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/authors-query.html | Authors Query | NEWMAN LEVY | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ayub-will-press-for-kashmir-pact-says-dispute-imperils-gains.html | AYUB WILL PRESS FOR KASHMIR PACT Says Dispute Imperils Gains Pakistanis Already Have Achieved With Indians | By Paul Grimesspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/back-to-reality.html | Back to Reality | By Arthur Daley | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bad-man-from-bodie-welcome-to-hard-times-by-e-l-doctorow-180-pp-new.html | Bad Man From Bodie WELCOME TO HARD TIMES By E L Doctorow 180 pp New York Simon  Schuster 350 | By Wirt Williams | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/baldwin-ties-oceanside-66.html | Baldwin Ties Oceanside 66 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/baltimore-inn-plays-multiple-role.html | BALTIMORE INN PLAYS MULTIPLE ROLE | By Sara Lamport Azrael | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-jane-bickley-bride-of-alfred-carl-westermann.html | Barbara Jane Bickley Bride Of Alfred Carl Westermann | o special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-menoff-takes-final.html | Barbara Menoff Takes Final | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-s-pettit-bride-0f-james-bruce-ruhn.html | Barbara S Pettit Bride 0f James Bruce Ruhn | SXdtl to The New York Time I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bataluscanlan.html | BataluScanlan | I Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/belt-of-red-light-discovered-in-sky-french-scientist-finds-band-in.html | BELT OF RED LIGHT DISCOVERED IN SKY French Scientist Finds Band in the Tropics Migrates Across the Equator | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/benedicts-yacht-first-spindrift-takes-manhasset-bay-onedesign-event.html | BENEDICTS YACHT FIRST Spindrift Takes Manhasset Bay OneDesign Event | By United Press International | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/beyond-the-sheltering-sky-as-man-moves-into-the-realm-of.html | Beyond the Sheltering Sky As man moves into the realm of interplanetary space a new life form is born  Homo astralis  with an imaginationdefying destiny Beyond the Sheltering Sky | By James B Edson | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bias-study-made-on-home-buyers-white-families-do-not-shun-negroes.html | BIAS STUDY MADE ON HOME BUYERS White Families Do Not Shun Negroes Philadelphia Survey Indicates FOUR AREAS EXAMINED Prices of Houses Found No Higher for Minority Group Members BIAS STUDY MADE ON HOME BUYERS | By Thomas W Ennis | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bishop-bt-kemmerer.html | BISHOP BT KEMMERER | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bit-mcoiell-explorer-dead-assistant-to-stefansson-on-191314-arctic.html | BIT MCOIELL  EXPLORER DEAD Assistant to Stefansson on 191314 Arctic Expedition uWas Author Editor i | Special to The New Yorfc Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bonn-sees-hope.html | Bonn Sees Hope | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bonney-baxter-brown-is-married-wed-to-edwin-fare-56-yale-alumnus-in.html | Bonney Baxter Brown Is Married Wed to Edwin Fare 56 Yale Alumnus In Barrington JR | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/book-of-faith-and-of-history.html | Book of Faith And of History | By Nelson Glueck | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/boston.html | Boston | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/braves-score-42-milwaukee-gets-4-in-first-against-bob-friend-of.html | BRAVES SCORE 42 Milwaukee Gets 4 in First Against Bob Friend of Pirates PIRATES ASSURED OF TIE FOR FIRST | By United Press International | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bridge-commuters-lapboard-games-aboard-trains-have-a-frantic-style.html | BRIDGE COMMUTERS Lapboard Games Aboard Trains Have A Frantic Style All Their Own | By Albert H Morehead | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/british-open-chancery.html | British Open Chancery | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/burns-medical-puzzle-scientists-and-clinicians-of-17-nations-meet.html | Burns Medical Puzzle Scientists and Clinicians of 17 Nations Meet in Washington to Share Findings | By Howard A Rusk Md | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/by-way-of-report-zanuck-acquires-a-new-novel-other-items.html | BY WAY OF REPORT Zanuck Acquires a New Novel  Other Items | By Ah Weiler | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/california-tally-is-hard-to-figure-democrats-have-majority-of.html | CALIFORNIA TALLY IS HARD TO FIGURE Democrats Have Majority of Voters but Race Now Is Believed Quite Close | By Lawrence E Daviesspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/campaigner-in-the-cause-of-sean-ocasey-campaigner-in-the-cause-of.html | CAMPAIGNER IN THE CAUSE OF SEAN OCASEY CAMPAIGNER IN THE CAUSE OF SEAN OCASEY | By Arthur Gelb | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/canadian-tells-sea-strike-role-banks-maritime-leader-denies-calling.html | CANADIAN TELLS SEA STRIKE ROLE Banks Maritime Leader Denies Calling Walkout but Admits Backing It | By George Hornespecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cancer-society-head-named.html | Cancer Society Head Named | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/candidates-farm-plans-compared.html | CANDIDATES FARM PLANS COMPARED | By William M Blairspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/caracas-girl-buried-huge-crowd-attends-funeral-of-victim-in.html | CARACAS GIRL BURIED Huge Crowd Attends Funeral of Victim in Shooting | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/carol-b-reeves-thomas-watson-will-wed-in-pall-alumna-of-lasell.html | Carol B Reeves Thomas Watson Will Wed in Pall Alumna of Lasell Junior College Engaged to an Ad Man Here | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/carolina-farmers-vote-on-study-tax.html | CAROLINA FARMERS VOTE ON STUDY TAX | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/case-names-campaign-aides.html | Case Names Campaign Aides | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/case-of-the-vanishing-butler-a-somewhat-cringing-report-on-the.html | Case of the Vanishing Butler A somewhat cringing report on the Golden Age of bultling and a breed thats all but extinct | By P G Wodehouse | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/castro-remains-out-of-spotlight-he-stays-close-to-harlem-hotel.html | CASTRO REMAINS OUT OF SPOTLIGHT He Stays Close to Harlem Hotel  Waves to Throngs From Window of Suite | By Max Frankel | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/charming-rotter-the-incredible-charlie-carewe-by-mary-aster-286-pp.html | Charming Rotter THE INCREDIBLE CHARLIE CAREWE By Mary Aster 286 pp New Yort Doubleday  Co 395 | By Lenaro Kaufman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cherry-copeland-is-attended-by-7-at-her-marriage-bride-in-new.html | Cherry Copeland Is Attended by 7 At Her Marriage Bride in New Britain of William Gillespie 3d an Alumnus of Yale i | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/child-to-mrs-david-roak.html | Child to Mrs David Roak | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/child-to-mrs-jc-thomas.html | Child to Mrs JC Thomas | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/clashing-cultures-strangers-by-albert-memmi-translated-by-brian.html | Clashing Cultures STRANGERS By Albert Memmi Translated by Brian Rhys from the French Agar 174 pp New York Orion Press 350 | By Herbert Mitgang | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comeback-by-lumumba-hinted-mobutu-acts-to-end-congo-rift-lumumba.html | Comeback by Lumumba Hinted Mobutu Acts to End Congo Rift LUMUMBA RETURN TO POWER HINTED | By Henry Tannerspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comprenezvous-irma-on-the-problems-of-transporting-irma-la-douce.html | COMPRENEZVOUS IRMA On the Problems of Transporting Irma La Douce From the Place Pigalle to Shubert Alley | By Ira Henry Freeman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/computer-tracks-pacifics-shipping-apparatus-in-san-francisco-navy.html | COMPUTER TRACKS PACIFICS SHIPPING Apparatus in San Francisco Navy Office Keeps 1000 Vessels Under Scrutiny | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/conerly-ailment-handicaps-giants-sore-passing-arm-of-ace-adds-to.html | CONERLY AILMENT HANDICAPS GIANTS Sore Passing Arm of Ace Adds to Howell Problems for 49er Game Today | By Robert L Teaguespecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/counsel-extraordinary-for-the-defense-edward-bennett-williams-legal.html | Counsel Extraordinary for the Defense Edward Bennett Williams legal star of many of todays courtroom dramas has a way of winning cases that have looked like sure losers Defense Counsel | By Gay Talese | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/crisis-for-the-un-seen-by-yugoslavs.html | CRISIS FOR THE UN SEEN BY YUGOSLAVS | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cw-post-beats-hobart.html | CW Post Beats Hobart | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/daisy-appraisal-many-colors-and-types-brighten-the-border.html | DAISY APPRAISAL Many Colors and Types Brighten the Border | By Nancy Ruzicka Smith | RE0000378565 | 1988-03-14 | B00000858852 |

| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/danish-pastime-city-residents-design-colony-garden-plots.html | DANISH PASTIME City Residents Design Colony Garden Plots | By Mary C Seckman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dartmouth-tops-new-hampshire-indians-win-76-on-19yard-pass-and.html | DARTMOUTH TOPS NEW HAMPSHIRE Indians Win 76 on 19Yard Pass and Conversion  63Yard Punt Helps | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/daughter-to-mrs-posvar.html | Daughter to Mrs Posvar | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/de-gaulle-firm-on-avoiding-un-might-come-to-a-summit-session-in-us.html | DE GAULLE FIRM ON AVOIDING UN Might Come to a Summit Session in US Opposes Assembly Algiers Action | By Robert C Dotyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dec-26-ball-slated-by-trinity-alumnae.html | Dec 26 Ball Slated By Trinity Alumnae | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/democrats-push-land-grab-issue-accuse-nixon-of-agreeing-to-back.html | DEMOCRATS PUSH LAND GRAB ISSUE Accuse Nixon of Agreeing to Back Bill Giving Areas in West to States | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/democrats-stage-an-li-tea-party.html | DEMOCRATS STAGE AN LI TEA PARTY | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diana-e-long-and-david-hall-marry-at-yale-graduate-students-are-wed.html | Diana E Long And David Hall Marry at Yale Graduate Students Are Wed by ExChaplain in Marquand Chapel | Sp12W to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diana-pezzi-bride-of-t-g-beveridge.html | Diana Pezzi Bride Of T G Beveridge | Sp12lsl to me New York Tlmef | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diplomatic-dowser-at-the-un-mr-wadsworth-now-our-chief-delegate.html | Diplomatic Dowser at the UN Mr Wadsworth now our chief delegate seeks to extend his talents as a water witch to finding diplomatic solutions beneath the rocky surface of world politics Diplomatic Dowser at the UN | By William R Frye | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dishing-the-dirt-a-blast-at-mercenary-sordidness-in-films.html | DISHING THE DIRT A Blast at Mercenary Sordidness in Films | By Bosley Crowther | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dorisjean-miller-wed-to-james-h-brosius.html | DorisJean Miller Wed To James H Brosius | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dorothy-j-drewes-becomes-affianced.html | Dorothy J Drewes Becomes Affianced | I Specie to The New york aa | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dr-joseph-b-waples.html | DR JOSEPH B WAPLES | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dr-william-schleim-expert-in-radiology.html | DR WILLIAM SCHLEIM EXPERT IN RADIOLOGY | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/east-orange-rallies-in-2d-half-for-156-victory-over-belleville.html | East Orange Rallies in 2d Half For 156 Victory Over Belleville | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/economist-hails-reduced-deficit-in-us-payments-chief-of-monetary.html | ECONOMIST HAILS REDUCED DEFICIT IN US PAYMENTS Chief of Monetary Fund Sees Trend Toward Balance as Remarkable Gain ECONOMIST HAILS US CUT IN DEFICIT | By Richard E Mooneyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/edith-adele-carlisle-wed.html | Edith Adele Carlisle Wed | Sp12cil to Tht New York Tlrna | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/education-lobby-biggest-spender-capital-report-for-first-half-of.html | EDUCATION LOBBY BIGGEST SPENDER Capital Report for First Half of 1960 Lists 18 Million for All Pressure Groups | By Congressional Quarterly | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/eisenhower-flies-to-contest-at-annapolis-by-helicopter-injured.html | Eisenhower Flies to Contest at Annapolis by Helicopter Injured Middle Athlete Spots Plays for ExArmy Back | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elizabeth-cnobloch-married-in-bedford.html | Elizabeth Cnobloch Married in Bedford | Special to The New York Times i | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elizabeth-gale-jonathan-woods-marry-in-buffalo-middlebury-and.html | Elizabeth Gale  Jonathan Woods  Marry in Buffalo Middlebury and Cornell Graduates WeduBride Has Six Attendants | Special to Th12 New York Tlmei | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elline-messolonghites-bride-of-john-hastings.html | EllinE Messolonghites Bride of John Hastings | I uuuuuuuuuu Specialto The New York Timet | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/embassy-of-us-shifts-in-london-100-movers-transferring-775-tons-of.html | EMBASSY OF US SHIFTS IN LONDON 100 Movers Transferring 775 Tons of Furniture and Files Over WeekEnd | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/end-of-federation-seen-in-rhodesia.html | END OF FEDERATION SEEN IN RHODESIA | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/etched-in-gall-shadows-on-the-wail-by-joan-odonovan-159-pp-new.html | Etched In Gall SHADOWS ON THE WAIL By Joan ODonovan 159 pp New Yorkt William Morrow  Co 375 | By Anne Fremantle | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ewell-on-laughter-he-discusses-the-formula-for-success-on-eve-of.html | EWELL ON LAUGHTER He Discusses the Formula for Success On Eve of His Own Series Debut | By Murray Schumach | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/exploring-the-white-mountains-new-hampshire-road-makes-a-fine-fall.html | EXPLORING THE WHITE MOUNTAINS New Hampshire Road Makes a Fine Fall Foliage Trail | By William Stockdale | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/face-still-matters-everywhere-the-statusseeking-american-or-the.html | Face Still Matters  Everywhere The statusseeking American or the Englishman obsessed with good form recognizes it but too often Western governments forget its importance as a key to Asian policy Face Still Matters  Everywhere | By Peggy Durdim | RE0000378565 | 1988-03-14 | B00000858852 |

| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/facing-ones-self-is-part-of-the-trial-strangers-and-brothers-by-cp.html | Facing Ones Self Is Part of the Trial STRANGERS AND BROTHERS By CP Snow 309 pp New York Charles Scribners Sons 450 | By Robert Gorham Davis | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/father-escorts-louise-howard-at-her-marriage-vassar-alrcmna-bride.html | Father Escorts Louise Howard At Her Marriage Vassar Alrcmna Bride of Ian R McL Henderson in Plainfield Church | Special To The New York Ttmn | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/favored-adios-cleo-takes-71881-pace-adios-cleo-first-in-71881-pace.html | Favored Adios Cleo Takes 71881 Pace ADIOS CLEO FIRST IN 71881 PACE | By Louis Effratspecial To The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fire-officers-to-meet-li-seminar-to-tell-them-of-the-latest.html | FIRE OFFICERS TO MEET LI Seminar to Tell Them of the Latest Developments | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/first-fruits-of-new-season-all-appraisal-of-the-offerings-thus-far.html | FIRST FRUITS OF NEW SEASON All Appraisal of the Offerings Thus Far Presented On TV Indicates the Best Must Be Yet to Come | By Jack Gould | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/florida-gives-land-to-seminole-tribe.html | FLORIDA GIVES LAND TO SEMINOLE TRIBE | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/for-museum-browsing.html | FOR MUSEUM BROWSING | KAYE BELMONT Mrs IJ | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ford-foundation-gives-46-million-to-5-universities-it-breaks-a.html | FORD FOUNDATION GIVES 46 MILLION TO 5 UNIVERSITIES It Breaks a Custom by Not Restricting Use of Gifts  Stanford Gets 25 Million MATCHING SUMS NEEDED Johns Hopkins Vanderbilt Notre Dame and Denver Also Share in Grants 46 MILLION GIVEN TO 5 UNIVERSITIES | By Fred M Hechinger | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/foreign-policy-issue-sharpens.html | FOREIGN POLICY ISSUE SHARPENS | By Russell Bakerspecial To The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fourdog-obedience-tie-causes-bigger-stir-than-best-in-show.html | FourDog Obedience Tie Causes Bigger Stir Than Best in Show | By John Rendelspecial To The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fourth-exconvict-is-shot-in-newark.html | FOURTH EXCONVICT IS SHOT IN NEWARK | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/frances-v-salter-students-fiancee.html | Frances V Salter Students Fiancee | Specla to The New York Timw | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/frankly-frivolous-dont-forget-to-write-by-art-buchwald-illustrated.html | Frankly Frivolous DONT FORGET TO WRITE By Art Buchwald Illustrated 316 pp Cleveland and New York The World Publishing Company 395 | By Ben Crisler | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/from-under-the-avalanche-not-all-records-for-children-can-be-called.html | FROM UNDER THE AVALANCHE Not All Records For Children Can Be Called Drivel | HERBERT MITGANG | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/full-speed-in-all-directions.html | FULL SPEED IN ALL DIRECTIONS | By Stuart Preston | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/furniture-buyers-guide-some-questions-to-ask-and-points-to-watch.html | Furniture Buyers Guide Some questions to ask and points to watch when buying that sofa | By Rita Reif | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gail-a-kennedy-becomes-bride-qfsjbaumann-nuptialsheld-in-orange.html | Gail A Kennedy Becomes Bride QfSJBaumann NuptialsHeld in Orange uCouple Attended St Bonaventure U | I Special to The New York Times i | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gain-for-reds-in-berlin-east-germans-seem-to-have-free-rein-from.html | Gain for Reds in Berlin East Germans Seem to Have Free Rein From Russians Short of a Showdown | By Sydney Grusonspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/garbage-problem-stirs-westchester-when-golf-course-replaces-county.html | GARBAGE PROBLEM STIRS WESTCHESTER When Golf Course Replaces County Dump Towns Must Provide for Disposal | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/garfieldurosengarten.html | GarfielduRosengarten | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/general-ismay-hails-eisenhowers-war-services-churchill-is-also.html | General Ismay Hails Eisenhowers War Services Churchill Is Also Acclaimed in Memoirs of Aide Alanbrooke Attacks on Two Leaders Are Deplored | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/german-prints-to-be-shown.html | German Prints to Be Shown | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/glitter-ahead.html | Glitter Ahead | By Patricia Peterson | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gloria-vachio-is-brids.html | Gloria Vachio Is Brids | Special to The New Yorfc Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gloria-vachio-is-married.html | Gloria Vachio Is Married | Sptclal to The New York Time | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/griffinuconroy.html | GriffinuConroy | I Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/half-hollow-hills-wins.html | Half Hollow Hills Wins | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/halfback-sparks-41to7-triumph-bellino-helps-middies-roll-to.html | HALFBACK SPARKS 41TO7 TRIUMPH Bellino Helps Middies Roll to Touchdowns in Every Quarter at Annapolis | By Lincoln A Werdenspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/halladayudoncrank.html | HalladayuDoncrank | oDcdil in Tiio Now York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/handicapped.html | Handicapped | VED MEHTA | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hanson-robbins-becomes-fiance-of-miss-kemble-navy-ensign-a-harvard.html | Hanson Robbins Becomes Fiance Of Miss Kemble Navy Ensign a Harvard Alumnus Will Marry Wheaton Graduate | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/harvard-sets-back-holy-cross-13-to-6-harvard-downs-holy-cross-136.html | Harvard Sets Back Holy Cross 13 to 6 HARVARD DOWNS HOLY CROSS 136 | By Gordon S White Jrspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/helen-i-gaylord-david-townsend-will-be-married-alumna-of-stanford-i.html | Helen I Gaylord David Townsend Will Be Married Alumna of Stanford Is Fiancee of ExStudent at the U of Paris | Special to Th12 New York Timei | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/helen-pullman-engaged-i.html | Helen Pullman Engaged I | Special to The New York Times I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hempstead-tops-chaminade-147-blocker-returns-punt-74-yards-calhoun.html | HEMPSTEAD TOPS CHAMINADE 147 Blocker Returns Punt 74 Yards  Calhoun Beats Central High 70 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/her-affair.html | HER AFFAIR | MARY ESTHER KROPP | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/herter-prodded-on-nixon-parley-fulbright-renews-request-for-the.html | HERTER PRODDED ON NIXON PARLEY Fulbright Renews Request for the Full Transcript of Talks With Khrushchev | By Ew Kenworthyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hofstra-surge-beats-scranton-flying-dutchmen-tally-two-touchdowns.html | HOFSTRA SURGE BEATS SCRANTON Flying Dutchmen Tally Two Touchdowns in 4th Period for 2814 Triumph | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hollister-v-schenck.html | HOLLISTER V SCHENCK | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hollywood-slate-luminaries-come-to-the-aid-of-their-parties-in-the.html | HOLLYWOOD SLATE Luminaries Come to the Aid of Their Parties in the Presidential Race | By Murray Schumach | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/holmquest-recital-features-debussy.html | HOLMQUEST RECITAL FEATURES DEBUSSY | RAYMOND ERICSON | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/home-furnishings-report-background-story.html | Home Furnishings Report Background Story | By Cynthia Kellogg | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hope-seen-for-indiapakistan-harmony.html | HOPE SEEN FOR INDIAPAKISTAN HARMONY | By Paul Grimesspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hope-whitney-wed-to-john-lapsley-wmsvajij-55-debutante-bride-of.html | Hope Whitney Wed to John Lapsley WMSVAJij 55 Debutante Bride of Bank Aide26 Attend Couple | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/horse-and-buggy.html | HORSE AND BUGGY | HARVEY DEMSKY | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hotel-chains-eye-shifts-to-trusts-large-savings-on-us-taxes-would.html | HOTEL CHAINS EYE SHIFTS TO TRUSTS Large Savings on US Taxes Would Be Created by a Change in Status HOTEL CHAINS EYE SHIFTS TO TRUSTS | By Alexander R Hammer | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/how-to-play.html | HOW TO PLAY | DAVID SHULMAN | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hows-that-again-take-an-old-english-name-of-twelve-letters-and.html | Hows That Again Take an old English name of twelve letters and chances are half will be silent | By Walter H Waggoner | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/i-a_____-i-corbalisujohnson.html | I a  I CorbalisuJohnson | Soedsl to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/i-zimmermanuclayton.html | i ZimmermanuClayton | Special to The New York Time I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/illinois-farmers-glum-over-prices-mclean- county-shows-little-fervor.html | ILLINOIS FARMERS GLUM OVER PRICES McLean County Shows Little Fervor for Nominees but Seeing to Favor GOP | By Donald Jansonspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/in-a-spineless-world-the-lower-animals- living-invertebrates-of-the.html | In a Spineless World THE LOWER ANIMALS Living Invertebrates of the World By Ralph Buchibaum and Lorus J Milne Illustrated 303 pp New York Doubleday  Co 1250 | BY Gilbert Klingel | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/in-defense-of-american-liberty-origin-of- the-american-revolution.html | In Defense of American Liberty ORIGIN OF THE AMERICAN REVOLUTION 17591766 By Bernhard Knollenberg 486 pp New York The Macmillan Company 850 | By John R Alden | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/in-the-spotlight-un-and-stocks-dramatic- slump-in-wall-st-coincides.html | IN THE SPOTLIGHT UN AND STOCKS Dramatic Slump in Wall St Coincides With Meeting on the East Side MARKET DRIVEN DOWN International Tensions and Sagging Economy Factors in Complex Situation IN THE SPOTLIGHT UN AND STOCKS | By Richard Rutter | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/in-time-of-peace-the-haphazard-years-how- america-has-gone-to-wat-by.html | In Time of Peace THE HAPHAZARD YEARS How America Has Gone to Wat By George C Reinhardt and William R Kintner 242 pp New York Doubleday  Co 450 | By Gordon Harrison | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/indonesia-cautious.html | Indonesia Cautious | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/indonesian-red-leader-to-join-sukarno-on- journey-to-un.html | Indonesian Red Leader to Join Sukarno on Journey to UN AntiExtremist Army Chief Also Gets Bid in Unity Front to Cover Rift | By Bernard Kalbspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/integration-tide-feared-in-ymca-policy-so- successful-that-whites.html | INTEGRATION TIDE FEARED IN YMCA Policy So Successful That Whites Shun 2 Camps Parley Here Told | By Edward C Burks | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/is-the-job-too-big-for-one-man-the- enlargement-of-the-presidency-by.html | IS THE JOB TOO BIG FOR ONE MAN THE ENLARGEMENT OF THE PRESIDENCY By Rexford G Tugwell 508 pp New York Doubleday  Co 695 THE PRESIDENCY Crisis and Regeneration An Essay in Possibilities By Herman Finer 374 pp Chicago The University af Chicago Press 500 Is the Job Too Big | By Tom Wicker | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/israelis-press-talks-farm-plan-and-recognition-discussed-in.html | ISRAELIS PRESS TALKS Farm Plan and Recognition Discussed in Ethiopia | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-g-scranton-jr-weds-brerida-b-mclachlan.html | J G Scranton Jr Weds Brerida B McLachlan | Special to The Nfw York Ttmei | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-mel-harris-to-wed-rona-lynn-chester.html | j Mel Harris to Wed  Rona Lynn Chester | I Sptclil to The New York Ttmtf | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-miss-jane-eyre-is-attended-by-9-at-her-marriage-ouuuuuuuuuuu-i-i.html | j Miss Jane Eyre Is Attended by 9 At Her Marriage ouuuuuuuuuuuu I I Bride of Cameron Repp ExColumbia Student in Greenwich Church | Soedil to The New York Tlm12 | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jane-a-mcgrath-is-engaged-to-wed-james-w-packer-jr-.html | Jane A McGrath Is Engaged To Wed James W Packer Jr | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jean-christiano-married.html | Jean Christiano Married | Special to Th New York Times I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jersey-closing-in-on-highway-sites-acts-to-possess-2-buildings.html | JERSEY CLOSING IN ON HIGHWAY SITES Acts to Possess 2 Buildings Already Condemned in Path of Expressway | By John W Slocumspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jersey-kiwanis-clubs-elect.html | Jersey Kiwanis Clubs Elect | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jmiss-florence-mckee-1-1-will-be-bride-nov-4.html | JMiss Florence McKee 1 1 Will Be Bride Nov 4 | Special to Tic New York Times 1 | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/john-haller-to-wed-linda-margery-halll.html | John Haller to Wed Linda Margery Halll | Special to The New York Timei | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/julie-ella-steers-larchmont-bride-of-wj-wilson-2d-she-wears-peau-de.html | Julie Ella Steers Larchmont Bride Of WJ Wilson 2d She Wears Peau de Sole at Her Wedding in St Johns Church | SpMltl to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/katanga-waits-for-foes-in-vain-plans-to-jail-gizenga-and-mpola.html | KATANGA WAITS FOR FOES IN VAIN Plans to Jail Gizenga and Mpola Foiled by Their Release in Leopoldville | By Am Rosenthalspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kathlyn-williams.html | KATHLYN WILLIAMS | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/keeping-up-with-aviation-new-excursion-fares-overselling-mergers.html | KEEPING UP WITH AVIATION New Excursion Fares Overselling Mergers Among the Issues | By Paul Jc Friedlander | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kennedy-tennessee-tour-jolts-optimism-of-gop-kennedy-pleases.html | Kennedy Tennessee Tour Jolts Optimism of GOP KENNEDY PLEASES TENNESSEE PARTY | By Claude Sittonspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/khrushchev-talk-hailed-in-moscow-text-and-reports-on-un-speech-take.html | KHRUSHCHEV TALK HAILED IN MOSCOW Text and Reports on UN Speech Take 80 of Space in Papers | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kings-fool-and-worlds-lover-theclown-by-alfred-kern-translated-by.html | Kings Fool and Worlds Lover THECLOWN By Alfred Kern Translated by Gerard Hopkins from the French Le Clown 512 pp New York Pantheon Books 595 | By Siegfried Mandel | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/laborite-nominated-foot-to-run-for-commons-in-vote-caused-by-bevan.html | LABORITE NOMINATED Foot to Run for Commons in Vote Caused by Bevan Death | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lakes-shipments-rise-august-tonnage-sets-a-high-for-threeyear.html | LAKES SHIPMENTS RISE August Tonnage Sets a High for ThreeYear Period | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/land-bank-asked-to-help-industry-communities-utilities-and.html | LAND BANK ASKED TO HELP INDUSTRY Communities Utilities and Railroads Urged to Create a Reservoir for Growth BOON TO CITIES SEEN Tax Burden on Residents Is Eased When Companies Help Foot the Bill LAND BANK ASKED TO LURE INDUSTRY | By Walter H Stern | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/latinamerican-attitudes-deterioration-in-their-relations-with.html | LatinAmerican Attitudes Deterioration in Their Relations With United States Noted | ALBERT O HIRSCHMAN | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/leaflets-attack-us.html | Leaflets Attack US | By Jacques Nevardspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/levitt-proposes-state-colleges-controller-urges-building-free.html | LEVITT PROPOSES STATE COLLEGES Controller Urges Building Free Commuter Units in 7 Metropolitan Areas | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/li-storekeeper-turns-architect-helps-in-unusual-design-and-builds.html | LI STOREKEEPER TURNS ARCHITECT Helps in Unusual Design and Builds It Near Huntington for a Modest 45000 LI STOREKEEPER TURNS ARCHITECT | By Glenn Fowler | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lieut-r-c-mcdonald-fiance-of-juliann-bluitt.html | Lieut R C McDonald Fiance of Juliann Bluitt | I SuKMtoThetitwYoAnm I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/linda-swords-r-g-patterson-plan-marriage-alumna-of-york-junior.html | Linda Swords R G Patterson Plan Marriage Alumna of York Junior College Betrothed to Harvard Graduate | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lodge-campaigns-with-one-speech-repeats-himself-in-hartford-as-he.html | LODGE CAMPAIGNS WITH ONE SPEECH Repeats Himself in Hartford as He Has Done Daily  Crowds Like Talk | By Warren Weaver Jrspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lois-levy-engaged-to-david-brechner.html | Lois Levy Engaged To David Brechner | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/london-skeptical-of-premiers-aim-propaganda-purposes-of-speech.html | LONDON SKEPTICAL OF PREMIERS AIM Propaganda Purposes of Speech Cited Bonn Sees Some Hope | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/love-can-perform-miracles-the-deans-watch-by-elizabeth-goudge.html | Love Can Perform Miracles THE DEANS WATCH By Elizabeth Goudge Illustrated by AR Whitear 383 pp New York CowardMcCann 495 | By Aileen Pippett | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lyn-me-cl-tire-engaged-i-to-richard-butrick-jr.html | Lyn Me Cl tire Engaged i To Richard Butrick Jr | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lynn-euler-fiancee-of-richard-g-clark.html | Lynn Euler Fiancee Of Richard G Clark | Special to The New York Time I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/machtingerubudd.html | MachtingeruBudd | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mack-markowitz-car-dealer-dead-headed-oldsmobile-agency-in.html | MACK MARKOWITZ CAR DEALER DEAD Headed Oldsmobile Agency in Hempstead 35 Years Active in Charities | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/macmillan-trip-set-he-sees-iceland-chief-today-on-way-to-un-session.html | MACMILLAN TRIP SET He Sees Iceland Chief Today on Way to UN Session | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/madame-blavatsky.html | Madame Blavatsky | KIP VAN VLICK GEIGER | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/manhasset-bay-yc-wins-luders16-sail.html | MANHASSET BAY YC WINS LUDERS16 SAIL | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/manhasset-triumphs-4114.html | Manhasset Triumphs 4114 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/margaret-ann-butler-wed-to-henry-brennan.html | Margaret Ann Butler Wed to Henry Brennan | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/margery-rose-is-future-bride-i-ofeverettjassy-michigan-alumna-and.html | Margery Rose Is Future Bride I OfEverettJassy Michigan Alumna and Graduate of Harvard Law Are Betrothed | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marilyn-buist-married.html | Marilyn Buist Married | Sp12til to Tht Niw York Tlmct | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mario-forte-to-marry-francesca-h-trantum.html | Mario Forte to Marry Francesca H Trantum | Special to Tht New York Tin I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marion-parsons-will-be-married-to-john-sinwell-senior-at-goucher.html | Marion Parsons Will Be Married To John Sinwell Senior at Goucher and a Washington and Lee Graduate Engaged | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marlene-hermann-bride-in-plainfield.html | Marlene Hermann Bride in Plainfield | I o Special to Tti12 New York Time | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mary-a-dailey-1955-debutante-becomes-bride-manhattanville-alumna.html | Mary A Dailey 1955 Debutante Becomes Bride Manhattanville Alumna and Clifford Jones Jr Marry in Harrisburg | Sp12IiI to The Ntw York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mary-m-kerr-is-married.html | Mary M Kerr Is Married | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/matjorie-comstock-engaged-to-marry.html | Matjorie Comstock Engaged to Marry | SpecUl to the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mcullough-wins-1-up-1959-victor-defeats-sykes-in-crump-cup-golf-in.html | MCULLOUGH WINS 1 UP 1959 Victor Defeats Sykes in Crump Cup Golf in Jersey | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/michigan-joining-us-plan-for-aged-special-session-votes-bill.html | MICHIGAN JOINING US PLAN FOR AGED Special Session Votes Bill  Governor Criticizes It but Agrees to Sign It | By Damon Stetsonspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-alta-ogden-cornell-alumna-willjbejvlarried-professors-daughter.html | Miss Alta Ogden Cornell Alumna WillJBeJVlarried Professors Daughter Is Engaged to Robert Enders Cqpeland | Special lo The New Votfc Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-beebe-betrothed-to-john-anderson-2d.html | Miss Beebe Betrothed To John Anderson 2d | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-berenice-wyer-to-wed-in-november.html | Miss Berenice Wyer  To Wed in November | SMdal to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-diane-cestari-prospective-bride.html | Miss Diane Cestari  Prospective Bride | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-janeway-radcliffe-senior-engaged-to-wed-bay-state-girl-fiancee.html | Miss Janeway Radcliffe Senior Engaged to Wed Bay State Girl Fiancee of Ronald Gold a Medical Student | Sp12dal to The New York TlmH | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-jean-v-gill-will-be-married-to-wcking-jr-_____-i-roanoke-va.html | Miss Jean V Gill Will Be Married To WCKing Jr  i Roanoke Va Girl Is  Fiancee ou Partner in Law Firm There | Special to The No Yflrk Tlmej | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-jorgensen-attended-by-8-married-on-l-i-60-skidmore-alumna-is.html | Miss Jorgensen Attended by 8 Married on L I 60 Skidmore Alumna Is Wed in Garden City to Lieut Jonathan Clark | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-la-follette-and-john-geisler-planning-to-wed-alumna-of-vassar.html | Miss La Follette And John Geisler Planning to Wed Alumna of Vassar and a Vermont Graduate Engaged to Marry | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-lianne-escher-engaged-to-student.html | Miss Lianne Escher Engaged to Student | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-mary-bell-stanford-1957-is-future-bride-betrothed-to-william-s.html | Miss Mary Bell Stanford 1957 Is Future Bride Betrothed to William S Floyd JruMarriage Planned for Dec 21 | Special to The NewYork Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-mary-m-menton-engaged-to-an-interne.html | Miss Mary M Menton Engaged to an Interne | I Sp12lal to Th New York Timw | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-rowland-john-b-healy-to-be-married-graduate-of-springside.html | Miss Rowland John B Healy To Be Married Graduate of Springside Plans March Wedding to a Law Student | Special to The New York Times I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missing-ingredient-tale-for-the-bluebird-by-gerald-weales-244-pp.html | Missing Ingredient TALE FOR THE BLUEBIRD By Gerald Weales 244 pp New York Hircourt Bracc  Co 395 | By Martin Levin | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missswann-wed-to-p-c-buckley-in-the-suburbs-i-__-father-escorts.html | MissSwann Wed To P C Buckley In the Suburbs I  Father Escorts Bride at Bronxville Marriage to Brokerage Adviser | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mlle-plessis-in-person.html | MLLE PLESSIS IN PERSON | WINIFRED WOLFE | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/model-rail-fans-see-masterpiece-meet-at-norwalk-to-watch-golden.html | MODEL RAIL FANS SEE MASTERPIECE Meet at Norwalk to Watch Golden Spike Complete Buffs HalfMile Line | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/molotov-urges-africa-atom-aid-in-first-talk-at-vienna-parley.html | Molotov Urges Africa Atom Aid In First Talk at Vienna Parley | By Ms Handlerspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/montclair-downs-teaneck-54-to-6-testa-gets-4-touchdowns-st.html | MONTCLAIR DOWNS TEANECK 54 TO 6 Testa Gets 4 Touchdowns  St Benedicts Routs West Side 32 to 0 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/morocco-reports-foreign-invasion-rabat-says-raid-on-sahara-province.html | MOROCCO REPORTS FOREIGN INVASION Rabat Says Raid on Sahara Province Is Repulsed  Force Not Identified | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/motion-picture-activities-along-the-seine.html | MOTION PICTURE ACTIVITIES ALONG THE SEINE | By Cynthia Grenier | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/motivation-research-for-art-deplored.html | Motivation Research For Art Deplored | EMANUEL H DEMBY | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-ames-and-his-pay.html | MR AMES AND HIS PAY | A CHARLES MORSE | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-miner-returns-to-the-control-booth.html | MR MINER RETURNS TO THE CONTROL BOOTH | By John P Shanley | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-peter-rabbit-now-i-remember-autobiography-of-an-amateur.html | Mr Peter Rabbit NOW I REMEMBER Autobiography of an Amateur Naturalist By Thornton W Burgess 338 pp Boston Little Brown  Co 5 | By Hal Borland | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-arthur-p-bayne.html | MRS ARTHUR P BAYNE | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-henry-schmidt.html | MRS HENRY SCHMIDT | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-myers-jr-has-son.html | Mrs Myers Jr Has Son | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/muhsuwalker.html | MuhsuWalker | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mystery-vessel-just-city-school-ship-docked-near-soviets-baltika.html | MYSTERY VESSEL JUST CITY SCHOOL Ship Docked Near Soviets Baltika Trains Youths for Maritime Careers | By John P Callahan | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nancy-blake-married-to-donald-gfielding.html | Nancy Blake Married To Donald GFielding | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nancy-de-1etoile-to-wed.html | Nancy de 1Etoile to Wed | I special to The New York rimes | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nasser-and-tito-weigh-mediation-confer-on-stand-to-present-to-nehru.html | NASSER AND TITO WEIGH MEDIATION Confer on Stand to Present to Nehru With Hope of Easing Cold War NEUTRAL LEADERS SEEK NEHRUS AID Support Hammarskjold but Consider Asking Changes in His Role in Congo | By Jack Raymond | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nasser-kept-busy-in-round-of-talks-uar-chief-confers-with.html | NASSER KEPT BUSY IN ROUND OF TALKS UAR Chief Confers With Khrushchev Nkrumah Tito and Salaam | By Foster Hailey | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nato-air-accord-to-spur-defense-plan-will-enable-norstad-to-bring.html | NATO AIR ACCORD TO SPUR DEFENSE Plan Will Enable Norstad to Bring European Force Into Action Instantly | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/negro-bloc-backs-democratic-side-but-south-carolina-party-is-not.html | NEGRO BLOC BACKS DEMOCRATIC SIDE But South Carolina Party Is Not Pleased  Action Is Viewed as Aiding GOP | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/negro-college-head-accused-of-fraud.html | NEGRO COLLEGE HEAD ACCUSED OF FRAUD | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nehru-dismisses-soviet-un-plan-indian-on-way-to-assembly-session.html | NEHRU DISMISSES SOVIET UN PLAN Indian on Way to Assembly Session Calls Khrushchev Proposal Unworkable | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nepal-widening-her-world-view-himalayan-kingdom-sends-out-envoys-as.html | NEPAL WIDENING HER WORLD VIEW Himalayan Kingdom Sends Out Envoys as Missions in Katmandu Increase | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-method-used-in-reactor-work-rapid-vibration-employed-to-pack.html | NEW METHOD USED IN REACTOR WORK Rapid Vibration Employed to Pack the Radioactive Dust for Fuel Rods | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-states-are-aroused-by-khrushchevs-attack-the-african-bloc-backs.html | New States Are Aroused By Khrushchevs Attack THE AFRICAN BLOC BACKS UN CHIEF | By Benjamin Wellesspecial to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/newark-starting-renewal-drive-city-to-combine-inspection-and.html | NEWARK STARTING RENEWAL DRIVE City to Combine Inspection and Persuasion in Attack on Blighted Areas | By Milton Honigspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-and-gossip-of-the-rialto-city-center-schedules-west-german-the.html | NEWS AND GOSSIP OF THE RIALTO City Center Schedules West German Theatre Troupe  Items | By Lewis Funke | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-of-tv-and-radio-nixon-withdraws-from-appointment-with-person.html | NEWS OF TV AND RADIO Nixon Withdraws From Appointment With Person to Person  Items | By Val Adams | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-and-kennedy-campaigns-a-contrast-of-methods-and-men-vice.html | Nixon and Kennedy Campaigns A Contrast of Methods and Men Vice President Is Making Points With Reasoned Exposition While Senator Paradoxically Appeals to Emotions | By Russell Bakerspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-speaks-on-rights-and-oil-in-louisianamississippi-drive.html | Nixon Speaks on Rights and Oil In LouisianaMississippi Drive | By Wh Lawrencespecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/no-11-fire-in-the-valley-by-jack-hambleton-illustrated-with.html | No 11 FIRE IN THE VALLEY By Jack Hambleton Illustrated with photographs 156 pp New York Longmans Green  Co 375 For Ages 12 to 16 | ROBERT HOOD | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nominees-agreed-on-debates-value-final-preparations-are-made-by-cbs.html | NOMINEES AGREED ON DEBATES VALUE Final Preparations Are Made By CBS for Tomorrows Domestic Issues Panel | By Austin C Wehrweinspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nominees-rated-high-minnesota-poll-is-agreed-on-presidential.html | NOMINEES RATED HIGH Minnesota Poll Is Agreed on Presidential Abilities | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/numecs-founders-say-it-takes-only-common-sense-scientists-gain.html | NUMECs Founders Say It Takes Only Common Sense SCIENTISTS GAIN BUSINESS KNACK | By Gene Smith | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/oddly-matched-ensor-holds-his-own-in-company-ofd-severi-merican.html | ODDLY MATCHED Ensor Holds His Own in Company ofd Severi  merican Women j | illiliillP W By John Oanaday | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/officeathome-designer-helps-the-overworked-business-man.html | OfficeatHome Designer Helps The Overworked Business Man OFFICEATHOME SOLVES PROBLEM | By Edmond J Bartnett | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ogdensburg-span-is-a-new-gateway-to-canada.html | OGDENSBURG SPAN IS A NEW GATEWAY TO CANADA | By John M Scott | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/old-and-new-blended-magazine-publishes-young-and-established.html | OLD AND NEW BLENDED Magazine Publishes Young and Established Writers | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/old-splendor-in-disarray-all-the-emperors-horses-by-david-kidd-190.html | Old Splendor In Disarray ALL THE EMPERORS HORSES By David Kidd 190 pp New York The Macmillan Company 350 | By PingChia Kuo | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/on-the-range-whiteys-first-roundup-by-glen-rounds-illustrated-by.html | On the Range WHITEYS FIRST ROUNDUP By Glen Rounds Illustrated by the author 94 pp New York Holiday House 250 For Ages 7 to 10 | ELB | RE0000378565 | 1988-03-14 | B00000858852 |

| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ono-cflttthess.html | oNO CflTTTHESS | ZOE R SHERWOOD | RE0000378565 | 1988-03-14 | B00000858852 |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/orange-trounces-boston-u-by-357-victory-for-1959-national-champions.html | ORANGE TROUNCES BOSTON U BY 357 Victory for 1959 National Champions 18th Straight in Regulation Play SYRACUSE ROUTS BOSTON U 35 TO 7 | By Michael Straussspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/orpheus-lyre-many-have-tried-it-but-monteverdis-attempt-remains-a.html | ORPHEUS LYRE Many Have Tried It but Monteverdis Attempt Remains a Landmark | By Harold C Schonberg | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/out-of-tune.html | Out of Tune | ROBIN WHITE | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pabst-captures-grand-prix-race-milwaukee-driver-breaks-record-with.html | PABST CAPTURES GRAND PRIX RACE Milwaukee Driver Breaks Record With 888 MPH  Penske Second | By Prank M Blunkspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/page-or-stage-fine-words-in-print-not-always-adaptable-to.html | PAGE OR STAGE Fine Words in Print Not Always Adaptable to Theatrical Use | By Howard Taubman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/passaic-cancer-aide-named.html | Passaic Cancer Aide Named | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/patricia-a-fanning-engaged-to-marry.html | Patricia A Fanning Engaged to Marry | Soeclsl to The New York Tlms12 | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paula-stephan-thomas-lee-jr-are-betrothed-admirals-daughter-and.html | Paula Stephan Thomas Lee Jr Are Betrothed Admirals Daughter and Architectural Student Set June Wedding | I Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/peril-to-africa-seen.html | Peril to Africa Seen | MAX YERGAN | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/personality-job-expands-for-eries-chief-van-willer-to-head-big.html | Personality Job Expands for Eries Chief Van Willer to Head Big System After DLW Merger But He Expects to Retire in August of Next Year | By Robert E Bedingfield | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/photo-center-new-princeton-gallery-to-show-sell-prints.html | PHOTO CENTER New Princeton Gallery To Show Sell Prints | By Jacob Deschin | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/physician-to-marry-elizabeth-strayer.html | Physician to Marry Elizabeth Strayer | SDMlal to The New York TIm12 | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pinch-on-profits-growing-tighter-drop-in-margins-reported-in.html | PINCH ON PROFITS GROWING TIGHTER Drop in Margins Reported in Chemical Industry and Other Fields RISING COSTS A FACTOR Many Companies Spurring Economy Measures to Combat Squeeze PINCH ON PROFITS GROWING TIGHTER | By Peter Bart | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/police-head-gets-backing-of-rabbi-dr-mark-says-kennedy-is-free-of.html | POLICE HEAD GETS BACKING OF RABBI Dr Mark Says Kennedy Is Free of Prejudice  Sees No Need for Apology POLICE HEAD GETS BACKING OF RABBI | By Philip Benjamin | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/poling-urges-voting-tells-jersey-womens-clubs-to-use-godgiven-right.html | POLING URGES VOTING Tells Jersey Womens Clubs to Use GodGiven Right | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/port-body-facing-inquiry-tuesday-jersey-senate-set-to-study.html | PORT BODY FACING INQUIRY TUESDAY Jersey Senate Set to Study Authoritys Jetport Plan and Commuter Problem | By George Cable Weightspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/prelate-assails-rule-by-children-bishop-at-catholic-charities.html | PRELATE ASSAILS RULE BY CHILDREN Bishop at Catholic Charities Parley Says Values of the Home Are Distorted | By George Dugan | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/premier-erred-herter-believes-secretary-reported-to-feel-khrushchev.html | PREMIER ERRED HERTER BELIEVES Secretary Reported to Feel Khrushchev Has Offended New African States 4PREMIER ERRED HERTER BELIEVES | By Homer Bigart | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/premier-is-firm-at-estate-on-li-hf-says-hammarskjold-speaks-for.html | PREMIER IS FIRM At Estate on LI Hf Says Hammarskjold Speaks for West EXPLAINS POSITION AT SOVIET ESTATE Says Hammarskjold Speaks for West Making 3Bloc Executive Necessary | By Harrison E Salisburyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/president-names-13-to-arts-committee.html | PRESIDENT NAMES 13 TO ARTS COMMITTEE | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/president-planning-swing-through-west-next-month-fivestate-trip.html | President Planning Swing Through West Next Month FiveState Trip Will Include Farewell Visit to Mexican President  Talks Nonpolitical White House Says PRESIDENT PLANS A SWING IN WEST | By Felix Belair Jrspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/prison-parole-aide-held-in-shoplifting.html | PRISON PAROLE AIDE HELD IN SHOPLIFTING | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/puerto-rico-vote-marks-selfrule-island-termed-a-colony-by.html | PUERTO RICO VOTE MARKS SELFRULE Island Termed a Colony by Khrushchev Prepares for Another Election | By Juan de Onisspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/puppet-prankster-pulcinella-or-punchs-merry-pranks-by-rose-laura.html | Puppet Prankster PULCINELLA or Punchs Merry Pranks By Rose Laura Mincieli Illustrated by Joseph Low Unpaged New York Alfred A Knopf 295 For Age 7 to 10 | ELB | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/quartercentury-ormandy-begins-silver-anniversary-year-with.html | QUARTERCENTURY Ormandy Begins Silver Anniversary Year With Philadelphia Orchestra | By Allen Hughes | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rally-by-cadets-tops-eagles-207-army-passes-in-second-half-defeat.html | RALLY BY CADETS TOPS EAGLES 207 Army Passes in Second Half Defeat Boston College on West Point Gridiron ARMYS PASSING TOPS EAGLES 207 | By Joseph M Sheehanspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rca-sales-of-data-systems-running-200-above-59-level-roa-increases.html | RCA Sales of Data Systems Running 200 Above 59 Level ROA INCREASES COMPUTER SALES | By Alfred R Zipser | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ready-for-winter-calking-and-puttying-should-be-done-now.html | READY FOR WINTER Calking and Puttying Should Be Done Now | By Bernard Gladstone | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/recorded-news-a-boon-to-blind-times-review-of-week-put-on-discs-and.html | RECORDED NEWS A BOON TO BLIND Times Review of Week Put on Discs and Sent to 1000 Subscribers Tuesdays | By Emma Harrison | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/records-ives-his-symphony-no-2-is-really-sophisticated.html | RECORDS IVES His Symphony No 2 Is Really Sophisticated | By Eric Salzman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/red-chinas-youth-told-to-aid-farms.html | RED CHINAS YOUTH TOLD TO AID FARMS | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/red-sox-bow-65-mantles-38th-homer-in-tenth-puts-yanks-2-games-from.html | RED SOX BOW 65 Mantles 38th Homer in Tenth Puts Yanks 2 Games From Flag YANKS WIN IN 10TH FROM RED SOX 65 | By John Drebingerspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/reluctant-warrior-the-patriot-by-evan-s-connell-jr-410-pp-new-york.html | Reluctant Warrior THE PATRIOT By Evan S Connell Jr 410 pp New York The Viting Press 495 | By David Dempsey | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/report-on-freshman-seminar.html | REPORT ON FRESHMAN SEMINAR | FMH | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rev-donald-sukosky-weds-o-stephanie-yale-in-bridgeport.html | Rev Donald Sukosky Weds o Stephanie Yale in Bridgeport | 4 Swelal to The New Torte Times i | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rhodesia-girls-fighting-lobola-ancient-marriagefee-custom-urban.html | Rhodesia Girls Fighting Lobola Ancient MarriageFee Custom Urban Foes of Males Dominance Rebel at Humiliating Custom of Price Once Set in Cattle Now Cash | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rift-in-oklahoma-hurts-democrats-hostility-to-gov-edmondson-is-said.html | RIFT IN OKLAHOMA HURTS DEMOCRATS Hostility to Gov Edmondson is Said to Give Nixon Big Lead in State | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rigie-garfinkel-fiancee.html | Rigie Garfinkel Fiancee | Special to Hie New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rmc-cadwalader-jr-philadelphia-philanthropist-and-exbanker-82-dies.html | RMC CADWALADER JR Philadelphia Philanthropist and ExBanker 82 Dies | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/road-to-campobello-or-a-sketch-of-how-the-drama-about-fdr-was.html | ROAD TO CAMPOBELLO Or a Sketch of How the Drama About FDR Was Transformed Into Film | By Dore Schary | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rome-takes-stock-balance-sheet-on-the-olympics-shows-many-lasting.html | ROME TAKES STOCK Balance Sheet on the Olympics Shows Many Lasting Benefits for City | By Arnaldo Cortesi | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rrmcelrath-weds-barbara-v-becker.html | RRMcElrath Weds Barbara V Becker | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rutgers-downs-princeton-third-season-in-row-138-rutgers-defeats.html | Rutgers Downs Princeton Third Season in Row 138 RUTGERS DEFEATS PRINCETON 13 TO 8 | By Frank S Adamsspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ruth-felice-dixon-is-wed-to-carl-martin-steinmetz.html | Ruth Felice Dixon Is Wed To Carl Martin Steinmetz | Special to The New york Tm I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rye-high-defeats-mamaroneck-for-27th-triumph-in-row-2619-donovan.html | Rye High Defeats Mamaroneck For 27th Triumph in Row 2619 Donovan Races 21 Yards With 2 Minutes Left for Winning Points  Lakeland Subdues Eastchester 32 to 0 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sabre-maintains-lead-ernest-fays-boat-gains-first-and-third-in-55.html | SABRE MAINTAINS LEAD Ernest Fays Boat Gains First and Third in 55 Sailing | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sakalas-passes-pace-lion-attack-quarterback-throws-two-scoring.html | SAKALAS PASSES PACE LION ATTACK Quarterback Throws Two Scoring Aerials Savini Stands Out as Runner COLUMBIA SCORES OVER BROWN 370 | By Allison Danzig | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/salan-disputes-algerian-ouster-french-general-threatens-to-go-to.html | SALAN DISPUTES ALGERIAN OUSTER French General Threatens to Go to Court Over Ban Keeping Him From Home | By Robert C Dotyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sally-walker-fiancee-of-e-l-ecclestone-jr.html | Sally Walker Fiancee Of E L Ecclestone Jr | Special to Tlie New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sandra-de-pasquale-wed.html | Sandra de Pasquale Wed | Specltl to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sara-e-moore-betrothed.html | Sara E Moore Betrothed | Special to The New York Tlmti | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sarah-kohara-isattendedbys-at-her-wedding-englewood-girl-bride-of-a.html | Sarah KOHara IsAttendedbyS At Her Wedding Englewood Girl Bride of Arthur Brockie 2d a Graduate of Yale | Sp12dal to The New York Time | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/seedtime-and-harvest-the-church-of-apostles-and-martyrs-by-h.html | Seedtime And Harvest THE CHURCH OF APOSTLES AND MARTYRS By H DanielRops Translated by Audrey Butler from the French LEglise des Apotres et des Martyrs 623 pp New York EP Dutton  Co 10 Seedtime | By Kenneth Scott Latourette | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/seminary-begins-year-princeton-school-in-149th-session-460-enroll.html | SEMINARY BEGINS YEAR Princeton School in 149th Session  460 Enroll | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shadows-of-soviet-estate-add-touch-of-mystery-to-glen-cove.html | Shadows of Soviet Estate Add Touch of Mystery to Glen Cove | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shields-is-victor-in-sailing-again-craig-and-corwin-also-are-winner.html | SHIELDS IS VICTOR IN SAILING AGAIN Craig and Corwin Also Are Winner for Second Time in Series on Sound | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shivers-to-back-nixon-campaign-former-democratic-governor-paced.html | SHIVERS TO BACK NIXON CAMPAIGN Former Democratic Governor Paced Texas Victories by President Eisenhower | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sinbad-threedollar-mule-by-clyde-robert-bulla-illustrated-by-paul.html | Sinbad THREEDOLLAR MULE By Clyde Robert Bulla Illustrated by Paul Lantz 86 pp New Vork Thomas Y Crowell Company 250 For Ages 7 to 10 | GEORGE A WOODS | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sleepy-hollow-wins.html | Sleepy Hollow Wins | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/smallscale-designs.html | SMALLSCALE DESIGNS | By Sally Pullar | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/smallshow-lps-adventurous-offbroadway-musicals-preserved-in-several.html | SMALLSHOW LPs Adventurous OffBroadway Musicals Preserved in Several New Albums | By John S Wilson | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/solitude-in-vermonts-woodlands-calvin-coolidge-parks-site-open-to.html | SOLITUDE IN VERMONTS WOODLANDS Calvin Coolidge Parks Site Open to Early Fall Campers | By Kim Kurt | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-mrs-carl-shaifer-3d.html | Son to Mrs Carl Shaifer 3d | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-mrs-rt-addis-jr.html | Son to Mrs RT Addis Jr | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-the-henry-bowens.html | Son to the Henry Bowens | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sophomores-kick-sinks-uconns-i18-grant-comes-through-after-yale.html | SOPHOMORES KICK SINKS UCONNS I18 Grant Comes Through After Yale Loses Lead of 80  Blanchard Also Excels | By Deane McGowenspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/south-africans-split-on-republic-verwoerd-gambles-on-vote.html | SOUTH AFRICANS SPLIT ON REPUBLIC Verwoerd Gambles on Vote  Bitterness Increases In Last Days of Campaign | By Leonard Ingallsspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/southland-specialties.html | Southland Specialties | By Craig Claiborne | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/soviet-status-attacks-by-khrushchev-have- diminished-his-standing.html | SOVIET STATUS Attacks by Khrushchev Have Diminished His Standing With Neutralists | By Kathleen Teltschspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/soviet-view-of-un.html | SOVIET VIEW OF UN | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/soviet-vs-the-un-khrushchevs-attack- shows-how-kremlin-would-balk.html | Soviet vs the UN Khrushchevs Attack Shows How Kremlin Would Balk Action | By Thomas Hamilton | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | BY John T Winterich | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/st-louis.html | St Louis | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/state-to-dedicate-harpurs-campus- rockefeller-is-main-speaker-at.html | STATE TO DEDICATE HARPURS CAMPUS Rockefeller Is Main Speaker at Ceremonies Thursday  Symposium Planned | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/states-confused-by-medical-care-bill.html | STATES CONFUSED BY MEDICAL CARE BILL | By Leo Egan | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/states-new-motor-laws-regulations-on- drinking-drivers-and-speed-to.html | STATES NEW MOTOR LAWS Regulations on Drinking Drivers and Speed To Be Changed | By Bernard Stengren | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/stock-market-shows-sharp-decline-with- prices-the-lowest-in-2-years.html | Stock Market Shows Sharp Decline With Prices the Lowest in 2 Years | By John G Forrest | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/struggle-in-congo-tribal-ties-are-strongest- force-in-the-shifting.html | STRUGGLE IN CONGO Tribal Ties Are Strongest Force In the Shifting Power Contest | By Henry Tannerspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/sudden-deaths-on-san-francisco- stage.html | SUDDEN DEATHS ON SAN FRANCISCO STAGE | By Elizabeth Burpee | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/surgeon-weds-miss-obrian-3-attend-bride- lieut-john-donohue-of-navy.html | Surgeon Weds Miss OBrian 3 Attend Bride Lieut John Donohue of Navy and Alumna of Rosemont Marry | Social 10 The New York Tin | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/susan-tallman-wed-to-william-walter.html | Susan Tallman Wed To William Walter | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/swedes-unruffled.html | Swedes Unruffled | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/t-w-booth-fiance-of-beatrice-crosby.html | T W Booth Fiance Of Beatrice Crosby | Special to The Ny York Tlmci | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archiv es/tagllo-paces-dobbs-ferry.html | Tagllo Paces Dobbs Ferry | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tastemaking-mr-barr-of-the-museum-of-modern-art-files-a-general.html | TASTEMAKING Mr Barr of the Museum of Modern Art Files a General Demurrer | ALFRED H BARR JR | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/temple-tops-kings-point.html | Temple Tops Kings Point | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/temple-u-to-install-a-dean.html | Temple U to Install a Dean | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tenafly-beats-bergenfield-140-as-wehrmaker-and-mellin-tally.html | Tenafly Beats Bergenfield 140 As Wehrmaker and Mellin Tally | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-dance-premieres-two-for-royal-ballet-company-from-guinea.html | THE DANCE PREMIERES Two for Royal Ballet  Company From Guinea | By John Martin | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-drama-is-not-in-the-world-itself-but-in-a-persons-relation-to.html | The Drama Is Not in the World Itself but in a Persons Relation to It COLETTE By Elaine Marks 265 pp New Brunswick NJ Rutgers University Press 5 | By Robert Phelps | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-good-in-the-bad-baboon.html | The Good In the Bad Baboon | By Gh Copeland | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-good-old-moving-days-gone-is-the-time-when-settling-in-a-new.html | The Good Old Moving Days Gone is the time when settling in a new home was a simple happy yearly event | By Alden Whitman | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-great-label-mystery-when-the-tag-says-8o-verel-modacrylic-whats.html | The Great Label Mystery When the tag says 8O Verel Modacrylic  whats it made of | By Kenneth Collins | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-joneses-young-fancy-by-rosalys-haskell-hall-184-pp-new-york.html | The Joneses YOUNG FANCY By Rosalys Haskell Hall 184 pp New York Longmans Green  Co 295 For Ages 11 to 14 | ELLEN LEWIS BUELL | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-key-to-paris-is-hard-to-find-the-key-to-paris-is-hard-to-find.html | The Key to Paris Is Hard to Find THE KEY TO PARIS IS HARD TO FIND | By Martin Gansbergspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-kitchen-of-her-dreams-convenience-figures-heavily-in-those.html | The Kitchen of Her Dreams Convenience figures heavily in those particular dreamsand so it seems does status | By June Owen | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-lawyer-in-the-case-nothing-but-the-truth-by-james-horace-wood.html | The Lawyer in the Case NOTHING BUT THE TRUTH By James Horace Wood at told to John M Ross 286 pp New York Doubleday  Co 395 | By Ralph McGill | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-lesson-has-not-been-learned-despite-hitler-et-al-we-still-tend.html | The Lesson Has Not Been Learned Despite Hitler et al we still tend to feel that in a crisis dictatorship is more efficient than democracy What are the facts The Lesson Not Yet Learned | By Edward Crankshaw | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-mercouri-rises-a-warmblooded-greek-actress-melina-mercouri-may.html | The Mercouri Rises A warmblooded Greek actress Melina Mercouri may start a heat wave here | By Cynthia Grenier | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-new-biology-scholars-and-teachers-cooperate-to-create-new.html | THE NEW BIOLOGY Scholars and Teachers Cooperate to Create New HighSchool Courses | By Fred M Hechinger | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-new-soviet-strategy-boring-us-to-death.html | The New Soviet Strategy Boring Us to Death | By James Reston | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-past-recaptured-railroads-in-the-days-of-steam-by-the-editors.html | The Past Recaptured RAILROADS IN THE DAYS OF STEAM By the Editors of American Heritage Narrative by Albert L McCready In consultation with Lawrence W Sagle Illustrated 153 pp New York American Heritage Publishing Co distributed by Golden Press 350 DISCOVERERS OF THE NEW WORLD By the Editors of American Heritage Narrative by Josef Berger in consultation with Lawrence C Wroth Illustrated 153 pp New York American Mintage Publishing Co distributed by Golden Press 350 For Ages 10 to 16 | HENRY F GRAFF | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-people-on-the-land-a-new-earth-by-elspeth-huxley-illustrated.html | The People On the Land A NEW EARTH By Elspeth Huxley Illustrated 288 pp New York William Morrow  Co 6 | By George Ht Kimble | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-three-rs-and-pushbuttons-forwardlookers-are-experimenting-with.html | The Three Rs And Pushbuttons Forwardlookers are experimenting with machines that teach and traditionalists wonder if the schoolmarm is to be a mechanic The Three Rs and Pushbuttons | By David Boroff | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-ties-that-bind-the-christening-party-by-francis-steegmuller-213.html | The Ties That Bind THE CHRISTENING PARTY By Francis Steegmuller 213 pp New York Farrar Straus  Cudahy 375 | By Edmund Fuller | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-voice-is-his-own-scotchmans-return-and-other-essays-by-hugh.html | The Voice Is His Own SCOTCHMANS RETURN And Other Essays By Hugh MacLennan 279 pp New York Charles Scribners Sons 450 | By Joseph Wood Krutch | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-world-of-music-beethoven-cycles-among-concert-series-being.html | THE WORLD OF MUSIC Beethoven Cycles Among Concert Series Being Offered This Season | By John Briggs | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-zero-was-theirs-world-of-the-maya-by-victor-w-van-hagen.html | The Zero Was Theirs WORLD OF THE MAYA By Victor W van Hagen Illustrated 224 pp New York New American Library Paper 50 cents | By Ashley Montagu | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/this-philosopher-was-a-giant-handy-with-his-fists-the-life-and.html | This Philosopher Was a Giant Handy with His Fists THE LIFE AND OPINIONS OF TE HULME By Alun R Jones 233 pp Boston The Beacon Press 450 The Philosopher Was a Giant | By Leo Hamalian | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/to-correct-gold-outflow-foreign-aid-expenditures-blamed-for.html | To Correct Gold Outflow Foreign Aid Expenditures Blamed for Payments Deficit | ELGIN GROSECLOSE | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tough-talk-derided-gov-williams-says-history-will-judge-us-as-doers.html | TOUGH TALK DERIDED Gov Williams Says History Will Judge US as Doers | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/track-record-set-sword-dancer-beats-dotted-swiss-bald-eagle-runs.html | TRACK RECORD SET Sword Dancer Beats Dotted Swiss  Bald Eagle Runs Third TRACK RECORD SET BY SWORD DANCER | By Joseph C Nichols | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/travel-workshop-airline-conducts-course-here-in-a-bid-to-encourage.html | TRAVEL WORKSHOP Airline Conducts Course Here in a Bid To Encourage Extra Stops Abroad | By Robert Dunphy | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/trouble-on-st-joseph-black-sun-by-hugh-b-cave-360-pp-new-york.html | Trouble on St Joseph BLACK SUN By Hugh B Cave 360 pp New York Doubleday  Co 450 | By Morris Gilbert | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-from-bogota-arrive-in-37-car-students-endured-floods-mud-and.html | TWO FROM BOGOTA ARRIVE IN 37 CAR Students Endured Floods Mud and Diet of Bananas in 5Month Journey | By Anna Petersen | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-rail-unions-consider-merger-trainmen-and-conductors-name.html | TWO RAIL UNIONS CONSIDER MERGER Trainmen and Conductors Name Committees to Start the Talks Soon | By Stanley Levey | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-and-campaign-eastwest-tensions-remove-some-issues-from.html | UN and Campaign EastWest Tensions Remove Some Issues From Presidential Contest | By Arthur Krock | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-assembly-delegates-study-khrushchevs-revision-demands.html | UN Assembly Delegates Study Khrushchevs Revision Demands | By Undesay Parrottspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-coverage-at-peak-1200-newsmen-send-500000-words-about-khrushchev.html | UN COVERAGE AT PEAK 1200 Newsmen Send 500000 Words About Khrushchev | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/unions-off-fast-on-voting-drive-workers-focus-on-the-areas-with.html | UNIONS OFF FAST ON VOTING DRIVE Workers Focus on the Areas With Early Closings for Registration Books | By Peter Braestrupspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/unquoted-quote.html | Unquoted Quote | WILLIAM MICHELFELDER | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-and-castro-washington-sees-little-hope-for-an-improvement-in.html | US AND CASTRO Washington Sees little hope for An Improvement in Relations | By Ew Kenworthyspecial To the New York Tiems | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-drug-store-awes-yugoslavs-80000-daily-visit-exhibit-at-fair-in.html | US DRUG STORE AWES YUGOSLAVS 80000 Daily Visit Exhibit at Fair in Zagreb But Items Are Not for Sale | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-recognizes-mali-and-senegal-president-also-establishes.html | US RECOGNIZES MALI AND SENEGAL President Also Establishes Immigration Quotas for 13 African States | By William J Jordenspecial to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/varied-scenes-enliven-jersey-cruise-seafood-is-plentiful-during.html | Varied Scenes Enliven Jersey Cruise Seafood Is Plentiful During Trip on Inland Route Voyage Along Coast Offers Fishing to Sportsmen | By Clarence E Lovejoy | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/walking-across-connecticut-river-on-salmon-proves-to-be-a-fishy.html | Walking Across Connecticut River on Salmon Proves to Be a Fishy Tale | By John W Randolph | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waste-is-feared-in-space-probes-experts-decry-lack-of-unit-to.html | WASTE IS FEARED IN SPACE PROBES Experts Decry Lack of Unit to Exploit Data Weather Satellites Will Collect | By John W Finneyspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waterrail-rate-studied-by-icc-hearings-will-open-tuesday-on-new.html | WATERRAIL RATE STUDIED BY ICC Hearings Will Open Tuesday on New Joint Tariff Set for West Virginia Coal | By Edward A Morrow | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waves-in-earth-upset-atom-tests-design-of-research-plant-near.html | WAVES IN EARTH UPSET ATOM TESTS Design of Research Plant Near Geneva Is Changed to Stop Distortions | By Walter Sullivanspecial to the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/weather-delays-us-moon-probe-storm-in-florida-postpones-launching.html | WEATHER DELAYS US MOON PROBE Storm in Florida Postpones Launching Countdown Scheduled for Today | By Richard Witkinspecial To the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wedding-in-autumn-for-allison-ingram.html | Wedding in Autumn For Allison Ingram | uu I Special to The New York Times I | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/what-polls-tell-us-in-your-opinion-by-john-m-fenton-foreword-by-dr.html | What Polls Tell Us IN YOUR OPINION By John M Fenton Foreword by Dr George Gallup 220 pp Boston little Brown  Co 395 Polls | By Cabell Phillips | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/when-mr-fixit-comes-to-call-the-refrigerator-goes-on-the-blink-and.html | When Mr FixIt Comes to Call The refrigerator goes on the blink and the housewife may break under the strain too | By Betsy Wade | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/when-play-is-done-into-plenty-of-pies-including-pizza-men-in-pro.html | When Play Is Done Into Plenty of Pies Including Pizza Men in Pro Football Put Their Fingers | North American Newspaper Alliance | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/williams-is-victor-over-trinity-207.html | WILLIAMS IS VICTOR OVER TRINITY 207 | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/women-of-iran-seek-the-ballot-issue-of-right-to-vote-is-pressed.html | WOMEN OF IRAN SEEK THE BALLOT Issue of Right to Vote Is Pressed Anew Since Shah Annulled Recent Poll | By Jay Walzspecial to the New York Times | RE0000378565 | 1988-03-14 | B00000858852 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/world-oil-cartel-may-take-shape-export-and-price-controls-among.html | WORLD OIL CARTEL MAY TAKE SHAPE Export and Price Controls Among Producing Lands Are Gaining Favor WORLD OIL CARTEL MAY TAKE SHAPE | By Jh Carmical | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/worlds-they-never-made.html | Worlds They Never Made | By Ada Louise Huxtable | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/yearround-swimming-enclosures-permit-use-of-backyard-pools-in.html | YEARROUND SWIMMING Enclosures Permit Use Of BackYard Pools In Colder Months | By Stanley Schuler | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/yule-rush-is-on-for-giftwrapping-makers-200000000ayear-industry-in.html | Yule Rush Is On for GiftWrapping Makers 200000000aYear Industry in High Gear Since July GIFTWRAPPINGS A WIDENING FIELD | By Philip Shabecoff | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/zorin-made-chief-of-soviet-mission-named-to-succeed-sobolev-as-top.html | ZORIN MADE CHIEF OF SOVIET MISSION Named to Succeed Sobolev as Top UN Delegate  a Diplomat Since War | Special to The New York Times | RE0000378565 | 1988-03-14 | B00000858852 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/1-wendell-westover-exreserve-general.html | 1 WENDELL WESTOVER  EXRESERVE GENERAL | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/1000-in-stevens-top-studies.html | 1000 in Stevens Top Studies | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/15-billion-rise-in-budget-expected-for-next-year-budget-expected-to.html | 15 Billion Rise in Budget Expected for Next Year BUDGET EXPECTED TO RISE 15 BILLION | By Richard E Mooneyspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/3-turnesas-defeat-3-turnesas-by-2-up.html | 3 TURNESAS DEFEAT 3 TURNESAS BY 2 UP | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/4000-welcome-akihito-japanese-royal-couple-stop-at-los-angeles-on.html | 4000 WELCOME AKIHITO Japanese Royal Couple Stop at Los Angeles on Tour | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/advertising-outlay-for-rent-keeps-rising.html | Advertising Outlay for Rent Keeps Rising | By Robert Alden | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/albert-f-clear-66-a-retired-broker.html | ALBERT F CLEAR 66 A RETIRED BROKER | Specials Ti1 a Yo I | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/albert-lamberton-westfield-banker.html | ALBERT LAMBERTON WESTFIELD BANKER | Special to The New Yori Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/antius-feelings-wane-in-belgrade.html | ANTIUS FEELINGS WANE IN BELGRADE | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/argentines-see-dead-sea-scroll-israelis-exhibit-fragment-of.html | ARGENTINES SEE DEAD SEA SCROLL Israelis Exhibit Fragment of Document and Many Other Biblical Items | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/arroyo-in-relief-saves-43-victory-he-replaces-terry-in-ninth-and.html | ARROYO IN RELIEF SAVES 43 VICTORY He Replaces Terry in Ninth and Ends Red Sox Rally With a Single Pitch | By John Drebingerspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/ballet-a-different-tone-la-fille-mal-gardee- gets-new-leads.html | Ballet A Different Tone La Fille Mal Gardee Gets New Leads | By John Martin | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/cabaret-theatre-scheduled-here-cosponsor- of-krappstape-plans.html | CABARET THEATRE SCHEDULED HERE CoSponsor of KrappsTape Plans Productions  Three Shows for Off Broadway | By Sam Zolotow | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/cargo-movement-to-congo-on-rise-farrell- lines-optimistic-on-growth.html | CARGO MOVEMENT TO CONGO ON RISE Farrell Lines Optimistic on Growth of Trade With ExBelgian Colony | By John P Callahan | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/carlilewinslow-forestryofficial-i- uuuuuuuuuuu-exhead-of.html | CARLILEWINSLOW FORESTRYOFFICIAL i  uuuuuuuuuuu ExHead of WoodProducts Laboratoryfor US Diesu Worked on War Needs | Spedal to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/catholics-scored-on-clannishness-jesuit- asks-them-to-shed-aloofness.html | CATHOLICS SCORED ON CLANNISHNESS Jesuit Asks Them to Shed Aloofness and Work With Other Denominations LEADERSHIP IS URGED Gannon Proposes Church Extend Role in Civic and Charitable Programs | By George Dugan | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/corey-triumphs-with-royal-title-rides- gelding-to-crown-in-working.html | COREY TRIUMPHS WITH ROYAL TITLE Rides Gelding to Crown in Working Hunter Class of Show on Long Island | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/counting-tricks-before-taking-them-is- sound-advice-to-follow.html | Counting Tricks Before Taking Them Is Sound Advice to Follow | By Albert H Morehead | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/culottes-are-wonderfully-practical-women- who-bought-them-decide.html | Culottes Are Wonderfully Practical Women Who Bought Them Decide | By Carrie Donovan | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/demarest-whips-dickinson.html | Demarest Whips Dickinson | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/democrats-seen-gaining-in-south-but- governors-at-regional-parley.html | DEMOCRATS SEEN GAINING IN SOUTH But Governors at Regional Parley Doubt Recouping of All Losses to GOP | By Claude Sittonspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archiv es/djlnn-takes-trophy.html | Djlnn Takes Trophy | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dobbs-ferry-school-started.html | Dobbs Ferry School Started | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dutch-stocks-mixed.html | DUTCH STOCKS MIXED | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/elated-stengel-praises-team-calls-flag-something-special.html | Elated Stengel Praises Team Calls Flag Something Special | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/elizabeth-boyce-is-future-bride-of-w-i-hamer-colby-alumnas-parents.html | Elizabeth Boyce Is Future Bride Of W I Hamer Colby Alumnas Parents Announce Her Troth at a Luncheon | Special to The New York Times I | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fast-tax-writeoffs-business-men-held-willing-to-give-up-capital.html | Fast Tax WriteOffs Business Men Held Willing to Give Up Capital Gains Treatment for SpeedUp NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fays-55meter-leads.html | Fays 55Meter Leads | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ferrer-in-debut-as-opera-singer-actorproducerdirector-is-given.html | FERRER IN DEBUT AS OPERA SINGER ActorProducerDirector Is Given Polite Reception but Dissenters Are Heard | By Eric Salzman | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/food-king-of-curry-british-knight-recalls-his-journeys-in-pursuit.html | Food King of Curry British Knight Recalls His Journeys In Pursuit of Perfect Indian Sauces | By Nan Ickeringill | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/foster-wins-finn-regatta.html | Foster Wins Finn Regatta | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/frank-mneill.html | FRANK MNEILL | Special to The New York Tlmci | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/frederick-robbms-theatrical-agent.html | FREDERICK ROBBMS THEATRICAL AGENT | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/french-accent-on-space-pierre-victor-auger.html | French Accent on Space Pierre Victor Auger | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gaitskell-warns-britain-on-arms-says-rejection-of-labors-policy.html | GAITSKELL WARNS BRITAIN ON ARMS Says Rejection of Labors Policy Would Mean Party Has Turned Pacifist | By Thomas P Ronanspecial to the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gale-in-atlantic-slows-nato-fleet-groups-of-us-and-british-ships.html | GALE IN ATLANTIC SLOWS NATO FLEET Groups of US and British Ships Weather Storm and Diverge for Exercises | By Hanson W Baldwinspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/germany-plans-banks-funeral-new-law-to-liquidate-the-reichsbank.html | GERMANY PLANS BANKS FUNERAL New Law to Liquidate the Reichsbank Would Use 1924 Value for Shares GERMANY PLANS BANKS FUNERAL | By Paul Heffernan | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gop-in-fairfield-welcomes-lodge-he-gives-talk-of-assurance-at-a.html | GOP IN FAIRFIELD WELCOMES LODGE He Gives Talk of Assurance at a Clambake 3500 Hear Him at 2 Stops | By Warren Weaver Jrspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/greeted-in-chicago.html | Greeted in Chicago | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/herter-cautions-on-altering-un-at-lunch-for-new-members-he-says.html | HERTER CAUTIONS ON ALTERING UN At Lunch for New Members He Says Small States Need a Strong World Body FETES DELEGATES AT LUNCHEON HERE Secretary Stresses Need of a Strong World Organ Renews Pledge of Aid | By Homer Bigart | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/i-jane-christensen-engaged-to-wed.html | I Jane Christensen Engaged to Wed | SDCCI to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/improved-us-aid-to-aged-foreseen-javits-says-congress-in-61-will.html | IMPROVED US AID TO AGED FORESEEN Javits Says Congress in 61 Will Adopt a Compromise MedicalCare Plan | By Irving Spiegel | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/independent-queens-presidential-candidates-applying-extra-effort-in.html | Independent Queens Presidential Candidates Applying Extra Effort in County That May Swing State | By Clayton Knowles | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/integration-move-urged-on-un-men-2-african-delegates-asked-to-join.html | INTEGRATION MOVE URGED ON UN MEN 2 African Delegates Asked to Join Protest on School in New Rochelle | By John W Stevensspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/israelis-to-expand-fishing-in-red-sea.html | ISRAELIS TO EXPAND FISHING IN RED SEA | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/john-murray-exdeomat-78-uuuuuuuuu-1-former-us-ambassador-to-turkey.html | JOHN MURRAY EXDEOMAT 78 uuuuuuuuu 1 Former US Ambassador to Turkey Is DeaduServed as Aide to Cordell Hull | Special to The New York Time | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/johns-international-is-victor-miss-paige-15-takes-second.html | Johns International Is Victor Miss Paige 15 Takes Second | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/judith-corey-married-j.html | Judith Corey Married j | Special to The New York Time | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/kennedys-stand-praised-but-church-position-on-laity-in-public.html | Kennedys Stand Praised But Church Position on Laity in Public Office Queried | HENRY P VAN DUSENPresident Union Theological Seminary | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-follows-madison-avenue-line.html | Khrushchev Follows Madison Avenue Line | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-says-soviet-is-ready-to-put-an-astronaut-into-space.html | Khrushchev Says Soviet Is Ready To Put an Astronaut Into Space SOVIET IS READY FOR MAN IN SPACE | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-visit-is-found-to-sway-few-us-voters-survey-indicates.html | KHRUSHCHEV VISIT IS FOUND TO SWAY FEW US VOTERS Survey Indicates Increased Worry Over World Affairs Both Sides See Gain Khrushchev Seems to Sway Few Votes | By Wayne Phillips | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/li-church-marks-150-years.html | LI Church Marks 150 Years | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/li-game-taken-by-fordham-prep-seton-hall-of-patchogue-is-beaten-in.html | LI GAME TAKEN BY FORDHAM PREP Seton Hall of Patchogue Is Beaten in Football 19 to 13  St Peters Prep Wins | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/lincoln-debates-easily-arranged-he-and-douglas-needed-only-4.html | LINCOLN DEBATES EASILY ARRANGED He and douglas Needed Only 4 Letters to Agree on Plans for 1858 Contest | By Lloyd B Dennisspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/lodge-interview-opens-new-tv-series.html | Lodge Interview Opens New TV Series | JOHN P SHANLEY | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/macmillan-in-us-in-windup-role-will-address-un-session-later-this.html | MACMILLAN IN US IN WINDUP ROLE Will Address UN Session Later This Week Lands at Base in Jersey | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/marcel-achard-has-a-new-play-french-dramatists-lldiote-opens-in.html | MARCEL ACHARD HAS A NEW PLAY French Dramatists Lldiote Opens in Paris Work Concerned With Justice | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mayors-prestige-is-called-intact-levitt-discounts-clash-with-police.html | MAYORS PRESTIGE IS CALLED INTACT Levitt Discounts Clash With Police Chief Over Jews  Calls Incident Blown Up | By Paul Crowell | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mclain-street-is-victor.html | McLain Street Is Victor | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mccullough-is-winner-beats-fuller-3-and-2-to-gain-golf-trophy-at.html | MCCULLOUGH IS WINNER Beats Fuller 3 and 2 to Gain Golf Trophy at Pine Valley | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-carol-borden-to-become-a-bride.html | Miss Carol Borden To Become a Bride | AKtitl to Hit Hiw York Tints | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/monetary-fund-near-milestone-repayment-soon-of-5657-drawings-will.html | MONETARY FUND NEAR MILESTONE Repayment Soon of 5657 Drawings Will Complete Second Cycle of Aid REPORT CITES STABILITY World Business Community Held Unruffled in Year of Political Turmoil MONETARY FUND NEAR MILESTONE | By Richard E Mooneyspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/more-leaders-to-address-un-as-general-debate-is-resumed-castro.html | More Leaders to Address UN As General Debate Is Resumed Castro Expected to Deliver Long Speech Today  Nasser and Macmillan to Be Among Those Heard This Week | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/most-top-powers-retain-standing-big-ten-teams-do-well-in.html | MOST TOP POWERS RETAIN STANDING Big Ten Teams Do Well in Intersectionl Football  Oklahoma Defeated | By Allison Danzig | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/moves-are-wide-in-swiss-shares-but-prices-at-the-weekend-show-minor.html | MOVES ARE WIDE IN SWISS SHARES But Prices at the WeekEnd Show Minor Shifts From Prior Fridays Close | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/music-accomplished-instrumentalists-town-hall-concert-by-chamber.html | Music Accomplished Instrumentalists Town Hall Concert by Chamber Ensemble Debut as Conductor by Arthur Weisberg | By Raymond Ericson | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mutual-funds-negative-chart-use-backed-performance-study-urged-with.html | Mutual Funds Negative Chart Use Backed Performance Study Urged With a View of Elimination | By Gene Smith | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nasser-asks-cuba-to-join-neutrals-invites-castro-to-help-build-cold.html | NASSER ASKS CUBA TO JOIN NEUTRALS Invites Castro to Help Build Cold War Buffer Castro Is Invited By Nasser to Join Neutral Alliance | By Max Frankel | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nasser-confers-with-4-leaders-uar-president-talks-with-castro-and.html | NASSER CONFERS WITH 4 LEADERS UAR President Talks With Castro and Nkrumah  Slows Pace Slightly | By Foster Hailey | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nassers-guards-look-for-bombs-limousine-virtually-taken-apart-to.html | NASSERS GUARDS LOOK FOR BOMBS Limousine Virtually Taken Apart to Insure Safety of UAR President | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nations-offered-data-from-tiros-us-invites-scientists-of-21.html | NATIONS OFFERED DATA FROM TIROS US Invites Scientists of 21 Countries to Participate in Weather Research | By John W Finneyspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nehru-flies-here-arranges-talks-macmillan-also-arrives-he-and.html | NEHRU FLIES HERE ARRANGES TALKS Macmillan Also Arrives  He and Eisenhower Will Each Meet With Indian TO SEE MACMILLAN AND KHRUSHCHEV Indian Praises UNs Chief but Has Questions About Happenings in Congo | By Peter Kihss | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-york-takes-opener-21-to-19-shaw-fills-in-for-conerly-at-start.html | NEW YORK TAKES OPENER 21 TO 19 Shaw Fills in for Conerly at Start of Second Half and Directs Comeback | By Robert L Teaguespecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nigerians-spurn-ties-in-new-role-african-state-approaches.html | NIGERIANS SPURN TIES IN NEW ROLE African State Approaches Independence Determined to Remain Neutral | By Paul Hofmannspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nkrumah-urges-africa-to-draft-a-monroe-doctrine-of-its-own-nkrumah.html | Nkrumah Urges Africa to Draft A Monroe Doctrine of Its Own Nkrumah Urges Africa to Draft A Monroe Doctrine of Its Own | By Lindesay Parrottspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/old-battle-on-un-veto-power-is-renewed-by-khrushchev-plan-3member.html | Old Battle on UN Veto Power Is Renewed by Khrushchev Plan 3Member Directorate Could Impede Routine Operations of World Body and Require More Assembly Sessions | By Harry Schwartz | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/orders-for-steel-register-a-drop-output-for-coming-weeks-is.html | ORDERS FOR STEEL REGISTER A DROP Output for Coming Weeks Is Expected to Be Short of Earlier Forecasts | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/park-plan-seeks-860-square-miles-for-3state-area-10-major-sites.html | PARK PLAN SEEKS 860 SQUARE MILES FOR 3STATE AREA 10 Major Sites Proposed in 19 Billion Program for 22County Region TWOYEAR SURVEY MADE Near Tripling of Open Space Also Urged to Meet Need of Future Recreation 19 BILLION COST CITED BY REPORT Near Tripling of Open Space in 22 Counties Is Also Sought in Survey | By Clarence Dean | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/peiping-press-snubs-premier.html | Peiping Press Snubs Premier | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/pirate-in-the-news.html | Pirate in the News | By Arthur Daley | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/powell-attacks-clergy-of-sooth-harlem-pastor-at-interfaith-rally.html | POWELL ATTACKS CLERGY OF SOOTH Harlem Pastor at Interfaith Rally Decries Defaming of Kennedys Religion | By Emanuel Perlmutter | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/powers-father-to-make-tv-plea-will-appeal-to-khrushchev-on-garroway.html | POWERS FATHER TO MAKE TV PLEA Will Appeal to Khrushchev on Garroway Show  Pops Series Slated | By Val Adams | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/premier-explains-says-any-stalemate-could-be-appealed-to-the.html | PREMIER EXPLAINS Says Any Stalemate Could Be Appealed to the Assembly KHRUSHCHEV PLAN CALLS FOR VETO | By Harrison E Salisburyspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/president-returns-to-the-city-today-may-reply-on-un-eisenhower-due.html | President Returns To the City Today May Reply on UN EISENHOWER DUE BACK HERE TODAY | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/progress-is-theme-at-suffield-academic-advances-being-matched-on.html | Progress Is Theme at Suffield Academic Advances Being Matched on Playing Fields 185 of 201 Students Active in Football or in Soccer | By Michael Straussspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/random-notes-in-washington-spoils-preserved-for-the-victor-openings.html | Random Notes in Washington Spoils Preserved for the Victor Openings Get a Vacant Stare of Congress  3 Longs One Fong No Link | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/red-china-issue-before-un-body-steering-unit-is-expected-today-to.html | RED CHINA ISSUE BEFORE UN BODY Steering Unit Is Expected Today to Bar Debate  Test for Africa Seen | By James Feronspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/red-china-will-sign-burma-border-pact.html | RED CHINA WILL SIGN BURMA BORDER PACT | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/rhodesia-fights-to-remain-sedate-proud-british-africa-seems.html | RHODESIA FIGHTS TO REMAIN SEDATE Proud British Africa Seems Unaffected by the Congo But Only on Surface | By Am Rosenthalspecial the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sachs-car-first-in-100mile-race-ward-is-second-foyt-third-as-victor.html | SACHS CAR FIRST IN 100MILE RACE Ward Is Second Foyt Third as Victor Averages 99 MPH at Jersey Fair | By Frank M Blunkspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/senator-gets-his-biggest-turnout-he-and-nixon-meet-on-tv-tonight.html | Senator Gets His Biggest Turnout  He and Nixon Meet on TV Tonight KENNEDY CHEERED BY CLEVELANDERS | By Russell Bakerspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/skye-terrier-best-in-show-at-goshen.html | SKYE TERRIER BEST IN SHOW AT GOSHEN | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/son-to-mrs-carpenter-jr.html | Son to Mrs Carpenter Jr | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/south-africa-bars-armstrong.html | South Africa Bars Armstrong | Dispatch of The Times London | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/south-will-sift-colleges-needs-commission-set-up-to-cope-with.html | SOUTH WILL SIFT COLLEGES NEEDS Commission Set Up to Cope With Regional Expansion in Next Ten Years | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/st-cecilia-victor-260.html | St Cecilia Victor 260 | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/staging-of-drama-linked-to-filming-ralph-nelson-discusses-plan-to.html | STAGING OF DRAMA LINKED TO FILMING Ralph Nelson Discusses Plan to Use One Cast in Requiem for Heavyweight Projects | By Murray Schumachspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/stocks-in-london-show-steadiness-market-holds-its-loss-to-a.html | STOCKS IN LONDON SHOW STEADINESS Market Holds Its Loss to a Fraction in Face of Wall Street Drop | By Thomas P Ronanspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sukarno-decree-closes-8-papers-indonesia-seizes-printing-plants-of.html | SUKARNO DECREE CLOSES 8 PAPERS Indonesia Seizes Printing Plants of AntiRed and AntiRegime Press | By Bernard Kalbspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sukarno-on-way-here-will-address-the-un.html | Sukarno on Way Here Will Address the UN | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/team-sailing-won-by-indian-harbor-western-lis-110-crews-bow-in-3d.html | TEAM SAILING WON BY INDIAN HARBOR Western LIS 110 Crews Bow in 3d Race  Bantry Paces Luders16s | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/temple-panes-broken-long-beach-police-link-act-to-general-vandalism.html | TEMPLE PANES BROKEN Long Beach Police Link Act to General Vandalism in Area | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/thai-to-speak-in-un.html | Thai to Speak in UN | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-cold-war-on-the-east-river.html | The Cold War on the East River | By Cl Sulzberger | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/theatre-a-dramatization-of-dostoevskis-idiot-play-captures-some-of.html | Theatre A Dramatization of Dostoevskis Idiot Play Captures Some of the Spirit of the Novel Tumarin and Sydow Work at the Gate | By Howard Taubman | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/threat-to-free-press-seen.html | Threat to Free Press Seen | BENJAMIN FISCHLER | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/timothy-m-wulff.html | TIMOTHY M WULFF | Special to The New York Times I | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/to-restore-milk-dating-present-law-charged-not-in-interest-of.html | To Restore Milk Dating Present Law Charged Not in Interest of Public Health | LUDWIK GROSS MD | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/token-wrappings-to-add-to-litter.html | Token Wrappings to Add to Litter | REED COOPER | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/top-anglers-honored-mcgrotty-phipps-isacs-take-prizes-for-montauk.html | TOP ANGLERS HONORED McGrotty Phipps Isacs Take Prizes for Montauk Catches | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/toure-backs-nkrumah-guineas-president-supports-ghanaians-stand-on.html | TOURE BACKS NKRUMAH Guineas President Supports Ghanaians Stand on Congo | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/trade-unit-split-on-port-inquiry-city-official-opposed-any-stand-on.html | TRADE UNIT SPLIT ON PORT INQUIRY City Official Opposed Any Stand on Federal Action but Censure Was Voted | By George Horne | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/tulsa-poloists-win-from-alken-9-to-2.html | TULSA POLOISTS WIN FROM AIKEN 9 TO 2 | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/tv-woes-of-networks-chains-are-criticized-on-un-coverage-and-on.html | TV Woes of Networks Chains Are Criticized on UN Coverage and on NixonKennedy Debates | By Jack Gould | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/us-fails-5th-time-to-orbit-the-moon-malfunction-of-middle-stage.html | US FAILS 5TH TIME TO ORBIT THE MOON Malfunction of Middle Stage Puts Instrument Sphere Into the Indian Ocean US FAILS 5TH TIME TO ORBIT THE MOON | By Richard Witkinspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/vice-president-bars-fund-for-teachers-salaries-cites-challenge.html | Vice President Bars Fund for Teachers Salaries  Cites Challenge NIXON BAR FUND FOR TEACHER PAY | By Peter Braestrupspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/victory-in-congo-seen-by-lumumba-he-says-he-will-win-fight-to.html | VICTORY IN CONGO SEEN BY LUMUMBA He Says He Will Win Fight to Remain Premier  Mobutu Softens Stand | By Henry Tannerspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/voters-view-of-us-called-election-key.html | VOTERS VIEW OF US CALLED ELECTION KEY | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/waltz-is-choice-in-30150-stakes-amber-morn-stratus-also-entered-in.html | WALTZ IS CHOICE IN 30150 STAKES Amber Morn Stratus Also Entered in Long Island Handicap at Belmont | By Joseph C Nichols | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/west-examines-tito-neutralism-delegates-at-un-regard-drive-to-form.html | WEST EXAMINES TITO NEUTRALISM Delegates at UN Regard Drive to Form Bloc as Aid to Soviet Plans | By Jack Raymondspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/west-tightening-economic-links-trend-shown-in-growth-of-investments.html | WEST TIGHTENING ECONOMIC LINKS Trend Shown in Growth of Investments and Deals Across Boundaries PROSPERITY KEY FACTOR European Trade Blocs and Hard Currencies Also Help Forge Ties WEST TIGHTENING ECONOMIC LINKS | By Edwin L Dale Jrspecial To the New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/william-north-runk-i.html | WILLIAM NORTH RUNK I | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/william-p-gaffney.html | WILLIAM P GAFFNEY | Special to The New York Times | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/world-space-unit-near-realization-scientists-of-10-european-nations.html | WORLD SPACE UNIT NEAR REALIZATION Scientists of 10 European Nations and Australia to Form Agency in London | By Walter Sullivan | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/yugoslav-choristers-see-city-tourists-enjoy-seeing-them.html | Yugoslav Choristers See City Tourists Enjoy Seeing Them | By John C Devlin | RE0000378570 | 1988-03-14 | B00000858857 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/1500-wire-khrushchev-long-island-students-accept-challenge-from.html | 1500 WIRE KHRUSHCHEV Long Island Students Accept Challenge From Soviet | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/91day-bill-rate-dips-further-to-2286-from-2434-in-week.html | 91Day Bill Rate Dips Further To 2286 From 2434 in Week | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/a-policy-of-force-hinted-in-peiping-curb-on-bourgeoisie-called.html | A POLICY OF FORCE HINTED IN PEIPING Curb on Bourgeoisie Called Essential in Article on Communist Doctrine | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/a-remarkable-achievement.html | A Remarkable Achievement | By Arthur Daley | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/adie-rainbow-81-triumphs-in-pace-has-threequarterlength-margin-over.html | ADIE RAINBOW 81 TRIUMPHS IN PACE Has ThreeQuarterLength Margin Over BHaven  Glenville Is Third | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/advertising-2-pronged-drive-for-shoe-line.html | Advertising 2 Pronged Drive for Shoe Line | By Robert Alden | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/assailant-of-verwoerd-found-mentally-unfit.html | Assailant of Verwoerd Found Mentally Unfit | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/autumn-brings-new-cooking-classes-in-the-city-advanced-novice-and.html | Autumn Brings New Cooking Classes In the City Advanced Novice and Childrens Courses Are Offered | By Craig Claiborne | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/brave-stand-in-un-hammarskjold-defies-soviet-attack-but-other.html | Brave Stand in UN Hammarskjold Defies Soviet Attack But Other Storms Loom on Horizon | By James Restonspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/british-liberals-plan-vote-drive-party-seeks-to-capitalize-on-labor.html | BRITISH LIBERALS PLAN VOTE DRIVE Party Seeks to Capitalize on Labor Groups Strife in Bid for Support | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/candidates-speak-before-carpenters.html | CANDIDATES SPEAK BEFORE CARPENTERS | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/castro-causes-delay-long-speech-forces-shifting-of-un-units-meeting.html | CASTRO CAUSES DELAY Long Speech Forces Shifting of UN Units Meeting | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/chiang-foe-3-aides-indicted-in-taiwan.html | CHIANG FOE 3 AIDES INDICTED IN TAIWAN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/childrens-films-are-challenge-to-makers-of-dog-of-flanders.html | Childrens Films Are Challenge To Makers of Dog of Flanders | By Murray Schumachspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ck-crossan-84-politician-dead-republican-on-philadelphia-council.html | CK CROSSAN 84 POLITICIAN DEAD Republican on Philadelphia Council 192351 Helped to Defeat GOP Machine | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/clearing-checks.html | Clearing Checks | MN TRUED | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/contract-bridge-modesty-becomes-both-winners-and-losers-but-at.html | Contract Bridge Modesty Becomes Both Winners and Losers but at Times It Proves Inaccurate | By Albert H Morehead | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/court-gives-new-haven-a-share-with-central-in-biltmore-profits-new.html | Court Gives New Haven a Share With Central in Biltmore Profits NEW HAVEN WINS BILTMORE RIGHTS | By Robert E Bedingfield | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cuban-puts-case-seeks-world-support-in-a-4-12-hour-talk-warns-other.html | CUBAN PUTS CASE Seeks World Support in a 4 12 Hour Talk  Warns Other Lands PREMIER WARNS OTHER COUNTRIES Says They May Face Similar Action Punishment by Imperialists Charged | By Max Frankelspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cubans-address-fails-to-stir-new-african-nations-at-un-castro-gets.html | Cubans Address Fails to Stir New African Nations at UN Castro Gets His Applause Mainly From Soviet Bloc Led by Khrushchev Latins Show Little Interest | By Sam Pope Brewerspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dayals-summary-gives-grim-view-chaos-in-area-described-but.html | DAYALS SUMMARY GIVES GRIM VIEW Chaos in Area Described  But Steadying Effect of UN Is Cited | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/desio-and-kurland-take-proamateur-with-a-card-of-65.html | Desio and Kurland Take ProAmateur With a Card of 65 | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dickey-urges-ideas-dartmouths-president-calls-for-forward-thrust.html | DICKEY URGES IDEAS Dartmouths President Calls for Forward Thrust | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/diefenbaker-hits-khrushchev-plan-canadian-replies-for-west-derides.html | DIEFENBAKER HITS KHRUSHCHEV PLAN Canadian Replies for West  Derides Soviet Leaders Proposals as Bizarre | By Kathleen Teltschspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dr-ezequiel-gainza.html | DR EZEQUIEL GAINZA | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/eisenhower-issues-a-warning-against-pie-in-the-sky-politics-in.html | Eisenhower Issues a Warning Against Pie in the Sky Politics In Philadelphia Speech He Calls Deficit Spending Way of Political Coward  Says It Would Weaken Nation | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ernest-fay-sails-sabre-to-crown-houston-skipper-finishes-55meter.html | ERNEST FAY SAILS SABRE TO CROWN Houston Skipper Finishes 55Meter Series a Point Ahead of His Brother | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/erwtn-gerhardt-58-a-bam-officer-here.html | ERWtN GERHARDT 58 A BAM OFFICER HERE | SpeclJ to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/excerpts-from-the-report-to-hammarskjold-by-his-new-representative.html | Excerpts From the Report to Hammarskjold by His New Representative for Operations in the Congo | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/exchange-is-calm-sharp-retorts-are-few-as-candidates-meet-face-to.html | EXCHANGE IS CALM Sharp Retorts Are Few as Candidates Meet Face to Face Nixon and Kennedy Divided in Debate | By Russell Bakerspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/frank-a-sweeney-.html | FRANK A SWEENEY | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ge-union-offers-arbitration-plan-company-is-cold-to-proposal-will.html | GE UNION OFFERS ARBITRATION PLAN Company Is Cold to Proposal  Will Try to Operate if Strike Is Called | By Ah Raskin | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/general-arthur-second-on-turf-baeza-rallies-mount-to-win-in-stretch.html | GENERAL ARTHUR SECOND ON TURF Baeza Rallies Mount to Win in Stretch  Quiz Star Takes Third Place | By Joseph C Nichols | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/guineas-ballet-africans-bows-with-new-show-in-return-visit.html | Guineas Ballet Africans Bows With New Show in Return Visit | By John Martin | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/hammarskjold-given-pounding-by-russians.html | Hammarskjold Given Pounding by Russians | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/herridge-signed-for-2-cbs-shows-will-be-guest-producer-on-workshop.html | HERRIDGE SIGNED FOR 2 CBS SHOWS Will Be Guest Producer on Workshop  WNTATV Explains About Eve | By Val Adams | RE0000378571 | 1988-03-14 | B00000858858 |

| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/india-will-resist-prime-minister-says-hell-avoid-neutral-bloc-in-un.html | INDIA WILL RESIST Prime Minister Says Hell Avoid Neutral Bloc in UN INDIA WILL RESIST NEUTRALIST BLOC Prime Minister Gives His Pledge at Talk With Eisenhower Here | By Felix Belair Jr | RE0000378571 | 1988-03-14 | B00000858858 |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/inquiry-absolves-exaide-in-bonn-officials-find-no-evidence.html | INQUIRY ABSOLVES EXAIDE IN BONN Officials Find No Evidence Oberlaender Was Guilty of Massacring Jews | By Arthur J Olsenspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/iran-signs-oil-pact-recent-baghdad-conference-devised-export.html | IRAN SIGNS OIL PACT Recent Baghdad Conference Devised Export Policies | Dispatch of The Times London | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ismail-chundrigar-dies-at-63-expakistani-prime-minister.html | Ismail Chundrigar Dies at 63 ExPakistani Prime Minister | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/israel-reopens-inquiry-resignation-of-defense-chief-in-1955-under.html | ISRAEL REOPENS INQUIRY Resignation of Defense Chief in 1955 Under Study | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/j-austin-meekins-i.html | J AUSTIN MEEKINS I | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/jetport-periled-by-a-bird-refuge-1000-acres-in-jersey-to-be-a-us.html | JETPORT PERILED BY A BIRD REFUGE 1000 Acres in Jersey to Be a US Sanctuary Port Bodys Plan Affected ETPORT PERILED BY BIRD REFUGE | By Bess Furmanspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/kennedys-sisterinlaw-spends-day-in-bronx-stumping-for-him.html | Kennedys SisterinLaw Spends Day in Bronx Stumping for Him | By Emma Harrison | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/khrushchev-places-disarmament-first-with-control-later-khrushchev.html | Khrushchev Places Disarmament First With Control Later KHRUSHCHEV PUTS DISARMING FIRST | By Harrison E Salisbury | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/laotian-reds-attack-in-north-towns-supply-route-periled-army-leader.html | Laotian Reds Attack in North Towns Supply Route Periled Army Leader Loyal to ProWest Group Calls Situation Very Serious Rebels Capture Vital Hill | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/li-townline-rock-gets-new-base.html | LI TownLine Rock Gets New Base | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/linda-mleroy-smith-alumna-to-be-married-daughter-of-producer.html | Linda MLeRoy Smith Alumna To Be Married Daughter of Producer Fiancee of Morton L Janklow a Lawyer | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/liner-elizabeth-damaged-by-fire-three-cabins-are-affected-by.html | LINER ELIZABETH DAMAGED BY FIRE Three Cabins Are Affected by Electrical Blaze as Ship Nears Southampton | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/loganlegakis-first.html | LoganLegakis First | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/long-island-fare-increase.html | Long Island Fare Increase | BENJAMIN HAIMOWITZ | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/lutheran-urges-serious-view-on-theology-to-aid-campaign-tells.html | Lutheran Urges Serious View On Theology to Aid Campaign Tells Yonkers Parley Christianity May Be Harmed If Race Becomes Squabble  Says He Will Vote for Kennedy | By George Duganspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/macmillan-and-nasser-trade-smiles-and-handshakes-at-un.html | Macmillan and Nasser Trade Smiles and Handshakes at UN | By Foster Haileyspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/maritime-leader-cites-gain-by-reds.html | MARITIME LEADER CITES GAIN BY REDS | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/market-slumps-in-heavy-trading-values-drop-5-billion-average.html | MARKET SLUMPS IN HEAVY TRADING Values Drop 5 Billion  Average Declines 548 Volume 39 Million 951 ISSUES OFF 142 UP Prices Set New Lows Since September 1958  Steels and Electronics Hit MARKET SLUMPS IN HEAVY TRADING | By Richard Rutter | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mcarthy-disputes-mitchell-on-jobs.html | MCARTHY DISPUTES MITCHELL ON JOBS | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mercer-sheriff-killed-his-car-goes-out-of-control-and-injures.html | MERCER SHERIFF KILLED His Car Goes Out of Control and Injures Pedestrian | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miss-judith-porter-engaged-to-student.html | Miss Judith Porter Engaged to Student | I Special to Th12 New York Time | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miss-karen-johnson-will-be-autumn-bride.html | Miss Karen Johnson Will Be Autumn Bride | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/molotov-scores-us-atomic-plan-soviet-delegate-is-critical-of.html | MOLOTOV SCORES US ATOMIC PLAN Soviet Delegate Is Critical of Controls Proposal at Meeting in Vienna | By Ms Handlerspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/moslem-leader-jailed-pakistanis-hold-qayum-khan-under-martiallaw.html | MOSLEM LEADER JAILED Pakistanis Hold Qayum Khan Under MartialLaw Code | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/national-biscuit.html | National Biscuit | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/negroes-sitdown-balked-at-school-new-rochelle-writ-halts-17-in-new.html | NEGROES SITDOWN BALKED AT SCHOOL New Rochelle Writ Halts 17 in New Bid to Transfer  Court Hearing Slated | By Merrill Folsomspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nehru-passes-day-polling-leaders-he-confers-with-spokesmen-for-west.html | NEHRU PASSES DAY POLLING LEADERS He Confers With Spokesmen for West Soviet Bloc and Neutral Areas | By Kennett Love | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nehru-receptive-to-britons-plea-but-nkrumah-fails-to-agree.html | NEHRU RECEPTIVE TO BRITONS PLEA But Nkrumah Fails to Agree Secretary General Is Indispensable to UN | By Drew Middletonspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/neither-nominee-claims-a-triumph-both-are-satisfied-with-tv-debate.html | NEITHER NOMINEE CLAIMS A TRIUMPH Both Are Satisfied With TV Debate and Feel Voters Will Render Decision | By Wh Lawrencespecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-farm-surplus-policy-derived-from-king-tut.html | New Farm Surplus Policy Derived From King Tut | By Arthur Krock | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-paper-published-daily-trader-to-serve-central-and-northern.html | NEW PAPER PUBLISHED Daily Trader to Serve Central and Northern Westchester | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-zealander-due-at-un.html | New Zealander Due at UN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/news-recording-for-blind-praised.html | News Recording for Blind Praised | JOHN B GRANT MD | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nigerians-greet-british-princess-alexandra-will-represent-queen-as.html | NIGERIANS GREET BRITISH PRINCESS Alexandra Will Represent Queen as Colony Begins Independence Saturday | By Paul Hofmannspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nkrumah-urges-world-leaders-to-back-neutral-african-bloc-nkrumah.html | Nkrumah Urges World Leaders To Back Neutral African Bloc NKRUMAH URGES AN AFRICAN BLOC | By Dana Adams Schmidtspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nominees-seek-big-registration-kennedy-and-nixon-to-tour-in-state.html | NOMINEES SEEK BIG REGISTRATION Kennedy and Nixon to Tour in State as Deadline for Potential Votes Nears | By Leo Egan | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/norwegians-curb-left-labor-party-to-expel-group-supporting-soviet.html | NORWEGIANS CURB LEFT Labor Party to Expel Group Supporting Soviet Bloc | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/one-agency-urged-for-british-areas-parliament-group-proposes-a.html | ONE AGENCY URGED FOR BRITISH AREAS Parliament Group Proposes a Merger of Colonial and Commonwealth Offices | By Thomas P Ronanspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/our-policy-for-taiwan-continued-support-for-dictatorship-of.html | Our Policy for Taiwan Continued Support for Dictatorship of Kuomintang Questioned | ROBERT A SCALAPINO | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/paris-recognizes-mali-new-republic-former-sudan-to-be-supported-at.html | PARIS RECOGNIZES MALI New Republic Former Sudan to Be Supported at UN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pauling-protests-testimony-record.html | PAULING PROTESTS TESTIMONY RECORD | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pennsy-signs-pact-on-jersey-subsidy-line-will-get-1425000.html | PENNSY SIGNS PACT ON JERSEY SUBSIDY Line Will Get 1425000 Retroactive to Aug 31 for Commuter Service 6 ROADS NOW IN PLAN Palmer Says Susquehanna and Seashore Lines Will Join Program Soon | By George Cable Wrightspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/personality-clash-ignites-some-fire-in-tour-de-france.html | Personality Clash Ignites Some Fire In Tour de France | By Robert Daleyspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pierce-fredericks-an-eng1neer-was-71.html | PIERCE FREDERICKS AN ENG1NEER WAS 71 | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/plan-hudson-river-home-tour.html | Plan Hudson River Home Tour | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/plant-for-deinking-of-newsprint-due-in-jersey-by-1962.html | Plant for DeInking Of Newsprint Due In Jersey by 1962 | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/powers-in-a-letter-from-soviet-sure-u2-itself-did-not-explode.html | Powers in a Letter From Soviet Sure U2 Itself Did Not Explode | FRANCIS G POWERS | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/premier-disturbed-by-reports.html | Premier Disturbed by Reports | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/procommunists-warn-un.html | ProCommunists Warn UN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/r-sarah-rfolsom-is-future-bride-of-stores-official-daughter-of-the.html | r Sarah RFolsom Is Future Bride Of Stores Official Daughter of the Former Governor and R M Lichenstein to Wed | SpecUt to Th12 Kew York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rabbis-still-seek-apology-to-police-regrets-by-mayor-accepted-but.html | RABBIS STILL SEEK APOLOGY TO POLICE Regrets by Mayor Accepted but Kennedy Explanation Is Held Unacceptable | By Peter Kihss | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ramos-defeated-in-4to2-contest-stengel-says-few-regulars-will-rest.html | RAMOS DEFEATED IN 4TO2 CONTEST Stengel Says Few Regulars Will Rest Before Series  Duren Starts Tonight | By John Drebingerspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/reborn-carnegie-makes-its-debut-wagner-cuts-tape-to-open.html | REBORN CARNEGIE MAKES ITS DEBUT Wagner Cuts Tape to Open Redecorated Auditorium  Conducts Band on Street LEADS PUBLIC ON TOUR Isaac Stern Who Led Fight Against Demolition to Play Opening Concert Tonight | By Allen Hughes | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/recital-given-here-by-theresa-greene.html | RECITAL GIVEN HERE BY THERESA GREENE | ALLEN HUGHES | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/registration-requirements.html | Registration Requirements | GEORGE MINKIN | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/representative-lindsay-sees-federal-aid-to-arts-improving-the.html | Representative Lindsay Sees Federal Aid to Arts Improving the Environment | By Brooks Atkinson | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rev-francis-j-sexton.html | REV FRANCIS J SEXTON | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rhodesia-leaders-fight-britons-plan.html | RHODESIA LEADERS FIGHT BRITONS PLAN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/role-in-comedy-for-lillian-gish-usually-serious-actress-will-be-in.html | ROLE IN COMEDY FOR LILLIAN GISH Usually Serious Actress Will Be in All the Way Home  Hostage Gains Favor | By Louis Calta | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rumor-anarchy-and-confusion-set-the-scene-for-congo-drama-high.html | Rumor Anarchy and Confusion Set the Scene for Congo Drama High Commissioner Loses His Shoes to Attackers in Office  Customs Aide Ignores Inspection of Travelers | By Am Rosenthalspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sandra-topping-albert-sack-jr-wed-in-nevada-57-debutante-married-to.html | Sandra Topping Albert Sack Jr Wed in Nevada 57 Debutante Married to New York Broker Virginia Alumnus | Sp12dil to The New York Times I | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/satellite-finds-clue-to-weather-explorer-vlls-data-related-heat.html | SATELLITE FINDS CLUE TO WEATHER Explorer Vlls Data Related Heat Earth Gives Off to Air Pressure in Space | By Robert K Plumb | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/scofflaw-record-may-be-eclipsed-queens-man-is-held-in-162-tickets.html | SCOFFLAW RECORD MAY BE ECLIPSED Queens Man Is Held in 162 Tickets  Allen Says More Are Likely to Turn Up | By Jack Roth | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ship-fined-546000.html | Ship Fined 546000 | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/siren-escort-pshaw-briton-strolls-to-un.html | Siren Escort Pshaw Briton Strolls to UN | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/slumtrial-delay-barred-by-court-case-of-2-lawyers-accused-of-secret.html | SLUMTRIAL DELAY BARRED BY COURT Case of 2 Lawyers Accused of Secret Ownership of Tenements Goes On | By Edith Evans Asbury | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/son-to-bernard-abramses.html | Son to Bernard Abramses | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/soviet-proposal-for-un-maneuver-is-seen-as-plot-to-alter.html | Soviet Proposal for UN Maneuver Is Seen as Plot to Alter Organization to Soviet Uses | ERNEST A GROSS | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/state-parole-aides-named-99808537.html | State Parole Aides Named | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/stocks-in-london-in-broad-decline-small-rise-in-sales-causes-falls.html | STOCKS IN LONDON IN BROAD DECLINE Small Rise in Sales Causes Falls in Most Sections  Cape Golds Move Up | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sukarno-stops-in-manila.html | Sukarno Stops in Manila | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sukarno-to-talk-on-coexistence-indonesia-president-to-give-un-views.html | SUKARNO TO TALK ON COEXISTENCE Indonesia President to Give UN Views on Cold War  He Stops in Manila | By Bernard Kalbspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tax-lawyer-expert-on-alcohol-tariffs-is-deaduwas-prosecutor-of.html | TAX LAWYER Expert on Alcohol Tariffs Is DeaduWas Prosecutor of Volstead Violators | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/teachers-in-city-sue-to-void-law-barring-strikes-group-asks-special.html | TEACHERS IN CITY SUE TO VOID LAW BARRING STRIKES Group Asks Special Ruling on CondonWadlin Act  Charges Labor Bias TEACHERS SUECITY ON NOSTRIKE LAW | By Leonard Buder | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/temple-u-installs-a-dean.html | Temple U Installs a Dean | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/text-of-hammarskjolds-statement-on-his-guiding-principles.html | Text of Hammarskjolds Statement on His Guiding Principles | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/theatre-fun-for-young-bag-of-christophers-wonders-is-opened.html | Theatre Fun for Young Bag of Christophers Wonders Is Opened | By Arthur Gelb | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tito-presses-bid-for-neutral-bloc-meets-nasser-and-nehru-sets-new.html | TITO PRESSES BID FOR NEUTRAL BLOC Meets Nasser and Nehru  Sets New Parley With Indian Prime Minister | By Jack Raymondspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/toure-demands-un-choice.html | Toure Demands UN Choice | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tv-the-great-debate-first-nixon-and-kennedy-discussion-is-called-a.html | TV The Great Debate First Nixon and Kennedy Discussion Is Called a Constructive Innovation | By Jack Gould | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tv-wellmatched-team-play-of-week-and-phoenix-cooperate.html | TV WellMatched Team Play of Week and Phoenix Cooperate | JACK GOULD | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/two-congo-aides-beaten-by-foes-un-troops-ignore-attack-act-linked.html | TWO CONGO AIDES BEATEN BY FOES UN Troops Ignore Attack  Act Linked to Lumumba TWO CONGO AIDES BEATEN BY FOES | By Henry Tannerspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/uar-protests-troops-jordan-is-accused-of-massing-forces-on-syrian.html | UAR PROTESTS TROOPS Jordan Is Accused of Massing Forces on Syrian Border | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ulbricht-warns-allies-oh-curbs-threatens-results-if-west-continues.html | ULBRICHT WARNS ALLIES OH CURBS Threatens Results if West Continues Bar on Travel  US Makes Protest | By Sydney Grusonspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/un-chief-is-firm-on-congo-policy-hammarskjold-says-he-will-not.html | UN CHIEF IS FIRM ON CONGO POLICY Hammarskjold Says He Will Not Compromise  Stand Backed by Diefenbaker SECRETARY GETS BACKING ON STAND Canada and Argentina Firm in Support  Czech Hits Actions on Africa | By Thomas J Hamiltonspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/un-forces-in-the-congo.html | UN Forces in the Congo | Special to The New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/vasell-mcool-likely-to-be-fit-but-columbia-coach-seems-content-to.html | VASELL MCOOL LIKELY TO BE FIT But Columbia Coach Seems Content to Face Princeton With Stars Substitutes | By Joseph M Sheehan | RE0000378571 | 1988-03-14 | B00000858858 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wagner-attacks-nixon-alliance-tells-pressmen-to-put-hope-in-kennedy.html | WAGNER ATTACKS NIXON ALLIANCE Tells Pressmen to Put Hope in Kennedy for Better Labor Legislation | By Ralph Katz | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/west-germany-is-urged-to-give-aid-to-underdeveloped-nations.html | West Germany Is Urged to Give Aid to UnderDeveloped Nations Speakers at Monetary Fund Meeting Ask Industrial Powers to Emulate US Programs  New Agency Formed | By Richard E Mooneyspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wilma-rudolph-pauses-briefly-for-medal-visit-and-plaudits.html | Wilma Rudolph Pauses Briefly For Medal Visit and Plaudits | By Robert M Lipsyte | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/windfall-comes-to-130-prenticehall-bowlers-26team-league-shops-for.html | Windfall Comes to 130 PrenticeHall Bowlers 26Team League Shops for Alleys and Gets Bargain Circuit Emerges With four Free Weeks Free Shirts | By Gordon S White Jrspecial To the New York Times | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/woman-to-rein-when-yonkers-stages-ladies-night-on-oct-5-june.html | Woman to Rein When Yonkers Stages Ladies Night on Oct 5 June Dillman to Drive 2 Pacers on Card Testing Bargain Admission Plan  Rich Trot Tops Opener Thursday | By William J Briordy | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wood-field-and-stream-bluefish-smaller-along-jersey-coast-but-no.html | Wood Field and Stream Bluefish Smaller Along Jersey Coast but No Complaints at Montauk Point | by John W Randolph | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/work-of-edgar-w-smith.html | Work of Edgar W Smith | CHARLES P TAFT | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/world-focusing-on-soviet-today-spectacular-space-journey-or-other.html | WORLD FOCUSING ON SOVIET TODAY Spectacular Space Journey or Other Achievement Is Hinted by Moscow | By Richard Witkin | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/young-custom-designer-is-her-own-best-model.html | Young Custom Designer Is Her Own Best Model | By Gloria Emerson | RE0000378571 | 1988-03-14 | B00000858858 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/115-million-lease-sets-a-mark-here-pan-am-takes-15-floors-in-new.html | 115 MILLION LEASE SETS A MARK HERE Pan Am Takes 15 Floors in New Terminal Building 115 MILLION LEASE SETS A MARK HERE | By Thomas W Ennis | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-british-concerns-in-electrical-field-discussing-merger-british.html | 2 British Concerns in Electrical Field Discussing Merger BRITISH CONCERNS DISCUSS A MERGER | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/30-on-plane-dead-in-moscow-crash-3-from-us-among-victims-british.html | 30 ON PLANE DEAD IN MOSCOW CRASH 3 From US Among Victims  British Air Aide Killed in Landing Disaster | By Osgood Caruthersspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/5week-pouring-job-is-begun-for-lower-roadway-of-bridge.html | 5Week Pouring Job Is Begun For Lower Roadway of Bridge | By John W Slocumspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/73500000-viewers-estimated-to-have-seen-television-debate.html | 73500000 Viewers Estimated To Have Seen Television Debate | By Richard F Shepard | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/a-footnote-on-care-for-aged-added-by-javits-to-tv-debate.html | A Footnote on Care for Aged Added by Javits to TV Debate | By Emma Harrison | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/a-plea-to-casey.html | A Plea to Casey | By Arthur Daley | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/adenauer-hints-berlin-reprisal-indicates-bonn-will-initiate.html | ADENAUER HINTS BERLIN REPRISAL Indicates Bonn Will Initiate Stronger CounterSteps Against Red Squeeze | By Sydney Grusonspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/adrian-potter-95-dies-westchester-county-lawyer-69-yearsuretired-in.html | ADRIAN POTTER 95 DIES Westchester County Lawyer 69 YearsuRetired in 59 | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/advertising-champagne-campaign-begun-at-the-roots.html | Advertising Champagne Campaign Begun at the Roots | By Robert Alden | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/akihito-and-princess-welcomed-in-capital-japanese-couple-to-mark.html | Akihito And Princess Welcomed In Capital Japanese Couple to Mark Centennial of Ties With US | By William J Jordenspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/albert-d-kahn.html | ALBERT D KAHN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/algeria-impasse-grows-in-france-people-expect-un-talks-to-widen.html | ALGERIA IMPASSE GROWS IN FRANCE People Expect UN Talks to Widen Differences That Wrack Nation | By Robert C Dotyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/algiers-is-restless.html | Algiers Is Restless | By Thomas F Bradyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/andover-eleven-awaits-old-foe-came-with-lawrenceville-draws-great.html | ANDOVER ELEVEN AWAITS OLD FOE Came With Lawrenceville Draws Great Interest but Tufts Cubs Come First | By Michael Straussspecial to the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/antired-effort-weakens-in-laos-collapse-believed-near-for-rebel.html | ANTIRED EFFORT WEAKENS IN LAOS Collapse Believed Near for Rebel General Opposed to Neutralist Regime | By Jacques Nevardspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/arms-group-outside-un.html | Arms Group Outside UN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/army-anticipates-stiff-test-california-eleven-is-big-fast-and-deep.html | Army Anticipates Stiff Test California Eleven Is Big Fast and Deep Cadet Coach Says | By Joseph M Sheehanspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ballet-royal-troupe-turns-to-short-numbers-crankos-antigone-is-seen.html | Ballet Royal Troupe Turns to Short Numbers Crankos Antigone Is Seen in Premiere Baiser de la Fee by MacMillan in Debut | By John Martin | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bankruptcies-set-a-27year-mark-but-new-businesses-set-a-peak-in.html | BANKRUPTCIES SET A 27YEAR MARK But New Businesses Set a Peak in August Major Cause Is Inexperience BANKRUPTCIES SET A 27YEAR MARK | By Elizabeth M Fowler | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/banks-data-link-lawyers-to-slums-records-shown-at-trial-list-2-as.html | BANKS DATA LINK LAWYERS TO SLUMS Records Shown at Trial List 2 as Officers of Concerns That Owned Buildings | By Edith Evans Asbury | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bargerail-rate-on-coal-debated-chicago-road-notes-profit-on-joint.html | BARGERAIL RATE ON COAL DEBATED Chicago Road Notes Profit on Joint Operation With Ohio River Company | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bonn-is-defended-by-erhard-on-aid-concrete-plans-are-cited-but.html | BONN IS DEFENDED BY ERHARD ON AID Concrete Plans Are Cited but Dillon Says Germans Should Do More | By Richard E Mooneyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bonn-limits-imports.html | Bonn Limits Imports | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bowles-predicts-foreign-policy-will-advance-under-kennedy-outlines.html | Bowles Predicts Foreign Policy Will Advance Under Kennedy Outlines Nine Areas in Which Democrats Will Strengthen US Position Abroad  He Stumps Here in 2 Boroughs | By Clayton Knowles | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/braun-says-revamped-knicks-will-please-fans-this-season.html | Braun Says Revamped Knicks Will Please Fans This Season | By William J Briordyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/busy-world-champion-brabham-has-intercontinental-schedule-lined-up.html | Busy World Champion Brabham Has Intercontinental Schedule Lined Up for Next Two Months | By Frank M Blunk | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/caracas-to-protest-us-deal-for-sugar.html | CARACAS TO PROTEST US DEAL FOR SUGAR | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/city-police-praised.html | City Police Praised | ELEANOR J STONE CAROL W JOHNSON | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/collars-offer-rich-contrast-in-collection.html | Collars Offer Rich Contrast In Collection | By Patricia Peterson | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/contract-bridge-trump-squeeze-is-hard-to-recognize-but-defense.html | Contract Bridge Trump Squeeze Is Hard to Recognize  but Defense Against It Is Harder | By Albert H Morehead | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/crowds-acclaim-kennedy-in-ohio-senator-also-gets-lausches-full.html | CROWDS ACCLAIM KENNEDY IN OHIO Senator Also Gets Lausches Full Backing as Industrial Areas Applaud Him | By Russell Bakerspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/de-gaulle-plan-balked-assembly-delays-action-on-bill-for-atomic-for.html | DE GAULLE PLAN BALKED Assembly Delays Action on Bill for Atomic Force | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dr-samuel-messenger.html | DR SAMUEL MESSENGER | Kprcial to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/duckspeak-in-the-glass-menagerie.html | Duckspeak in the Glass Menagerie | By Cl Sulzberger | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/economy-of-britain-tops-tories-agenda.html | ECONOMY OF BRITAIN TOPS TORIES AGENDA | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/edward-cabaniss-of-graphite-firm-former-president-of-joseph-dixon.html | EDWARD CABANISS OF GRAPHITE FIRM Former President of Joseph Dixon Crucible Co Pencil Manufacturers Is Dead | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/egypt-in-council-opposed-nasser-regime-called-middle-easts-chief.html | Egypt in Council Opposed Nasser Regime Called Middle Easts Chief Trouble Maker | HERBERT H LEHMAN | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/excerpts-from-address-by-theologian.html | Excerpts From Address by Theologian | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/farwelluprice.html | FarwelluPrice | Special to The New York Timei | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/foes-meet-foes-at-nehrus-party-indian-winds-up-busy-day.html | FOES MEET FOES AT NEHRUS PARTY Indian Winds Up Busy Day Entertaining 50 Leaders  US Not Represented | By Kennett Love | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/frigidaire-calls-back-525.html | Frigidaire Calls Back 525 | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/game-fish-and-courtesy-are-plentiful-at-tournament-off-puerto-rico.html | Game Fish and Courtesy Are Plentiful at Tournament Off Puerto Rico | By John W Randolphspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ge-strike-delay-viewed-as-likely-carey-offers-15day-stay-if-5.html | GE STRIKE DELAY VIEWED AS LIKELY Carey Offers 15Day Stay if 5 Governors Intervene at the Behest of Furcolo | By Stanley Levey | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gilt-edges-golds-rocket-in-london-war-loan-jumps-12s-6d-and-cape.html | GILT EDGES GOLDS ROCKET IN LONDON War Loan Jumps 12s 6d and Cape Mines Soar Mostly on American Buying | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/goes-beyond-aims-of-tito-and-nehru-uncommitted-leaders-press-for.html | GOES BEYOND AIMS OF TITO AND NEHRU Uncommitted Leaders Press for USSoviet Talks and Support of Lumumba | By Jack Raymondspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gomulka-sees-world-at-mercy-of-a-few-who-must-decide-fast-polish.html | Gomulka Sees World at Mercy Of a Few Who Must Decide Fast Polish Leader Calls for the Abolition of Nuclear Weapons in Address to UN but Balks at Inspection | By Sam Pope Brewerspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/guatemalan-and-paraguayan-stands.html | Guatemalan and Paraguayan Stands | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/guineas-turn-eastward.html | Guineas Turn Eastward | ALFRED BAKER LEWIS | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/hussein-deplores-khrushchev-stand.html | HUSSEIN DEPLORES KHRUSHCHEV STAND | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/indonesia-suspends-four-more-papers.html | INDONESIA SUSPENDS FOUR MORE PAPERS | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/inquiry-widening-in-rocksalt-bids-federal-investigation-urged-after.html | INQUIRY WIDENING IN ROCKSALT BIDS Federal Investigation Urged After Rejections by City and Transit Authority STATE HINTS COLLUSION Proposed Prices Identical in Some Cases  Rise of 5 a Ton Questioned | By Peter Kihss | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/islands-as-park-area-program-for-use-of-hoffman-and-swinburne.html | Islands as Park Area Program for Use of Hoffman and Swinburne Islands Outlined | NEWBOLD MORRIS | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/jesuit-rules-out-church-control-over-a-president-says-religious-law.html | JESUIT RULES OUT CHURCH CONTROL OVER A PRESIDENT Says Religious Law Would Not Apply to Public Acts of an Elected Official Church Control Over a President Ruled Out by Jesuit Theologian | By John W Finneyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/jones-relives-a-time-of-triumph-merion-recalls-his-slam-of-30-world.html | Jones Relives a Time of Triumph Merion Recalls His Slam of 30  World Golf Opens Today | By Lincoln A Werdenspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/joseph-m-barnes.html | JOSEPH M BARNES | Special to The Hew York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/julian-sprague-industrialist-president-of-electric-firm-deaduheld.html | JULIAN SPRAGUE INDUSTRIALIST President of Electric Firm DeaduHeld Posts in Many Corporations | Special to The New York Tlmci | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/kennedy-on-first-by-a-fielders-choice.html | Kennedy on First by a Fielders Choice | By James Reston | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchev-says-he-would-talk-ad-infinitum-to-get-arms-pact-would.html | Khrushchev Says He Would Talk Ad Infinitum to Get Arms Pact Would Even Sit in a Locked Room With President but as for Taking the Initiative  Im on Vacation | By Harrison E Salisbury | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchcv-seeks-wider-arms-unit-urges-addition-of-5-nations-to.html | KHRUSHCHEV SEEKS WIDER ARMS UNIT Urges Addition of 5 Nations to EastWest Committee in Note to Assembly Soviet Bids UN Add 5 Nations To 10Member Arms Committee | By Kathleen Teltschspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchevs-restricted-travel.html | Khrushchevs Restricted Travel | STANLEY MILGRAM | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/latin-border-issue-may-flare-at-un.html | LATIN BORDER ISSUE MAY FLARE AT UN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lee-gleze1v-adviser-on-air-defense-67.html | LEE GLEZE1V ADVISER ON AIR DEFENSE 67 | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/li-events-to-aid-retarded-children.html | LI Events to Aid Retarded Children | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lieut-byrd-first-by-half-a-length-royal-affair-next-in-pace-at.html | LIEUT BYRD FIRST BY HALF A LENGTH Royal Affair Next in Pace at Roosevelt Raceway  Victor Returns 730 | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/londoners-enjoy-a-commuting-lift-lone-walk-through-passage-replaced.html | LONDONERS ENJOY A COMMUTING LIFT Lone Walk Through Passage Replaced by Moving Belt to Carry Pedestrians | By Thomas P Ronanspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lord-trefgar1-ofcleddaudead-member-of-parliament-for-liberal-and.html | LORD TREFGAR1 OFCLEDDAUDEAD Member of Parliament for Liberal and Labor Parties uServed Colonial Unit | Special to The New York Tlmw | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/macmillan-is-host-entertains-eight-delegation-chiefs-and-boland.html | MACMILLAN IS HOST Entertains Eight Delegation Chiefs and Boland | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/market-retreats-to-new-low-mark-stock-average-drops-102-points.html | MARKET RETREATS TO NEW LOW MARK Stock Average Drops 102 Points After Two Brief Rallies Fizzle Out TRADING SHRINKS A BIT Gold List Shows Strength  Rails Utilities Some Blue Chips Are Weak MARKET RETREATS TO NEW LOW MARK | By Richard Rutter | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/merchant-fleet-is-termed-vital-navy-aide-speaks-here-tells-labor.html | MERCHANT FLEET IS TERMED VITAL Navy Aide Speaks Here  Tells Labor Best Interest Lies in Automation | By John P Callahan | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mexico-runs-utility-government-takes-control-of-light-and-power.html | MEXICO RUNS UTILITY Government Takes Control of Light and Power Company | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/miss-betsy-jones-engaged-to-marry.html | Miss Betsy Jones  Engaged to Marry | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/monks-diet-fails-to-help-arteries-in-spite-of-life-and-food.html | MONKS DIET FAILS TO HELP ARTERIES In Spite of Life and Food Trappists Are Found to Have Normal Ills | By Harold M Schmeck Jr | RE0000378572 | 1988-03-14 | B00000858859 |

| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moores-team-first-in-woomere-golf.html | MOORES TEAM FIRST IN WOOMERE GOLF | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/more-land-sought-as-wildlife-refuge.html | MORE LAND SOUGHT AS WILDLIFE REFUGE | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moses-derides-li-park-plans-calls-regional-group-aims-for-south.html | MOSES DERIDES LI PARK PLANS Calls Regional Group Aims for South Shore and Lloyd Neck Wild and Costly 2YEAR STUDY AT ISSUE Association Official Defends Its Views as Essential for Future Generations | By Clarence Dean | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mrs-thomas-kirkman.html | MRS THOMAS KIRKMAN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mrs-yare-paces-seniors-with-74-mrs-bartholomew-has-a-77-in-national.html | MRS YARE PACES SENIORS WITH 74 Mrs Bartholomew Has a 77 in National Tournament  2 Golfers Tie at 78 | By Maureen Orcuttspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/music-carnegie-hall-glows-with-goodwill-saved-auditorium-is.html | Music Carnegie Hall Glows With Goodwill Saved Auditorium Is Reopened Festively Philharmonic Returns to Decorated Home | By Harold C Schonberg | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nasser-wins-hearty-applause-in-first-address-before-un-khrushchev.html | Nasser Wins Hearty Applause In First Address Before UN Khrushchev Leads Clapping Twice and Jordanians Once Israelis Do Not Join General Praise for Speech | By Foster Haileyspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nato-fleet-split-for-maneuvers-second-phase-of-exercises-has-naval.html | NATO FLEET SPLIT FOR MANEUVERS Second Phase of Exercises Has Naval Forces Ranging From Arctic to France | By Hanson W Baldwinspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-computers-described-here-electronic-cells-replaced-by-pneumatic.html | NEW COMPUTERS DESCRIBED HERE Electronic Cells Replaced by Pneumatic Elements  Inventor Is Honored | By Robert K Plumb | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nine-are-named-for-56500-race-arcaro-will-ride-kelso-at-belmont.html | NINE ARE NAMED FOR 56500 RACE Arcaro Will Ride Kelso at Belmont Today Tooth and Nail Among Nominees | By William R Conklin | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nixon-cheered-by-70000-in-memphis-hailed-in-charleston-wva-nixon-is.html | Nixon Cheered by 70000 in Memphis  Hailed in Charleston WVa NIXON IS CHEERED IN BORDER STATES | By Wh Lawrencespecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nixon-will-tour-in-queens-today-also-schedules-2-talks-in-nassau.html | NIXON WILL TOUR IN QUEENS TODAY Also Schedules 2 Talks in Nassau and Main Speech in Suffolk Tonight | By Leo Egan | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/norwalk-woman-100-dies.html | Norwalk Woman 100 Dies | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nothing-new-us-says.html | Nothing New US Says | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/other-africans-scored-on-congo-kasavubu-aide-here-says-their-fight.html | OTHER AFRICANS SCORED ON CONGO Kasavubu Aide Here Says Their Fight to Sway New Nation Prolongs Crisis | By Benjamin Welles | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/other-sales-mergers-american-stores-co-companies-plan-sales-mergers.html | OTHER SALES MERGERS American Stores Co COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-cheers-russians-leningrad-symphony-wins-bravos-after.html | PARIS CHEERS RUSSIANS Leningrad Symphony Wins Bravos After Prokofieffs 6th | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-jesters-threaten-strike-against-censorship-of-insults.html | Paris Jesters Threaten Strike Against Censorship of Insults | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-prodded-on-space-britain-wants-france-to-join-in-commonwealth.html | PARIS PRODDED ON SPACE Britain Wants France to Join in Commonwealth Project | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paul-staffords-have-son.html | Paul Staffords Have Son | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/places-on-ballot-won-but-2-socialist-parties-face-restraining-order.html | PLACES ON BALLOT WON But 2 Socialist Parties Face Restraining Order in State | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/polio-protest-goes-on-jersey-father-still-refusing-to-let-child-be.html | POLIO PROTEST GOES ON Jersey Father Still Refusing to Let Child Be Inoculated | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/port-agency-bids-on-hudson-tubes-jetport-site-out-authority-offers.html | PORT AGENCY BIDS ON HUDSON TUBES JETPORT SITE OUT Authority Offers 70 Million to Buy H M Railroad and Renovate Operation REAL ESTATE INCLUDED Morris Airport Dropped in Face of Trenton Protests  New Areas Studied HUDSON TUBES GET 20 MILLION OFFER | By George Cable Wrightspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/president-active-wins-wide-support-among-leaders-for-defense-of-un.html | PRESIDENT ACTIVE Wins Wide Support Among Leaders for Defense of UN Eisenhower and Macmillan Ask UN to Press for Disarmament | By Felix Belair Jr | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/priest-calms-mob-at-negros-house.html | PRIEST CALMS MOB AT NEGROS HOUSE | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rev-william-hetrick.html | REV WILLIAM HETRICK | Special to Tna New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/robert-simmons.html | ROBERT SIMMONS | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/role-in-do-re-mi-to-nancy-walker-comedienne-will-appear-in-musical.html | ROLE IN DO RE MI TO NANCY WALKER Comedienne Will Appear in Musical  Sandra Church to Star in YumYum Tree | By Louis Calta | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rothuwells.html | RothuWells | Special to The New York Ttmfs | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/round-table-called-in-congo-on-unity-round-table-set-to-pacify.html | Round Table Called In Congo on Unity ROUND TABLE SET TO PACIFY CONGO | By Henry Tannerspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/russian-lag-seen-in-cattle-output-brandt-tells-producers-of-farm.html | RUSSIAN LAG SEEN IN CATTLE OUTPUT Brandt Tells Producers of Farm Equipment Soviet Is Far Behind US | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/saturday-tour-of-eight-homes-in-darien-slated-visits-to-early.html | Saturday Tour Of Eight Homes In Darien Slated Visits to Early Houses Will Benefit Local Historical Society | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/scad-accuses-city-housing-unit-says-authority-acts-to-curb.html | SCAD ACCUSES CITY HOUSING UNIT Says Authority Acts to Curb Discrimination Inquiry  Gaynor Urged Study | By Lawrence OKane | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/schoolgirl-gets-lead-in-lolita-sue-lyon-a-model-and-tv-actress.html | SCHOOLGIRL GETS LEAD IN LOLITA Sue Lyon a Model and TV Actress Signed for Film  Campobello Due Tonight | By Eugene Archer | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/senators-control-of-tv-debate-cited-lausche-also-pledges-aid.html | Senators Control of TV Debate Cited Lausche Also Pledges Aid KENNEDY BACKED BY 10 GOVERNORS | By Claude Sittonspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/shakespeare-tour-on-american-festival-company-begins-trip-in-boston.html | SHAKESPEARE TOUR ON American Festival Company Begins Trip in Boston | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/stafford-yanks-eyes-series-role-tribute-paid-to-rookie-bombers-beat.html | STAFFORD YANKS EYES SERIES ROLE Tribute Paid to Rookie  Bombers Beat Senators for 11th in Row 51 | By John Drebingerspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/states-set-tax-mark.html | STATES SET TAX MARK | Their Per Capita Levies Pass 100 for the First Time | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/style-forecast-teamed-with-community-service.html | Style Forecast Teamed With Community Service | By Marylin Bender | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/theatre-period-piece-farewell-farewell-eugene-in-bow.html | Theatre Period Piece Farewell Farewell Eugene in Bow | By Howard Taubman | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/theofilos-vatis.html | THEOFILOS VATIS | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/traffic-safety-hearing-due.html | Traffic Safety Hearing Due | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tv-discrimination-hit-cast-the-first-stone-on-abc-deals-with-racial.html | TV Discrimination Hit Cast the First Stone on ABC Deals With Racial Bias on National Scale | By Jack Gould | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/u-a-r-leader-suggests-meeting-without-delay-wests-reaction-is.html | U A R Leader Suggests Meeting Without Delay WESTS REACTION IS REPORTED COOL Spokesmen for Washington and London Rule Out Parley at This Time | By Thomas J Hamiltonspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-body-upholds-us-on-red-china-votes-127-to-recommend-no.html | UN BODY UPHOLDS US ON RED CHINA Votes 127 to Recommend No Discussion This Year  Assembly to Get Issue UN Body Supports US Move To Bar Discussion on Red China | By James Feronspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-congo-aide-fears-disaster-swede-says-governmental-confusion-is.html | UN CONGO AIDE FEARS DISASTER Swede Says Governmental Confusion Is Obstructing Emergency Programs | By Am Rosenthalspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-delegates-at-red-skelton-show.html | UN Delegates at Red Skelton Show | JOHN P SHANLEY | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/union-merger-in-printing-field-is-supported-at-labor-meeting.html | Union Merger in Printing Field Is Supported at Labor Meeting Leaders of Typographers Papermakers Pressmen Stereotypers and Guild Express Approval | By Ralph Katz | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-at-geneva-talks-offers-to-halt-small-tests-27-months.html | US at Geneva Talks Offers To Halt Small Tests 27 Months | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-is-preparing-reply-to-castro-latins-rebut-cuban-in-un-premier-to.html | US IS PREPARING REPLY TO CASTRO Latins Rebut Cuban in UN  Premier to Leave Today US IS PREPARING REPLY TO CASTRO | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-offers-mali-economic-aid-and-support-for-seat-at-un.html | US Offers Mali Economic Aid And Support for Seat at UN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/vienna-atom-talks-aid-exchange-plan.html | VIENNA ATOM TALKS AID EXCHANGE PLAN | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/violence-in-nigerian-province-is-laid-to-politics-and-banditry-two.html | Violence in Nigerian Province Is Laid to Politics and Banditry Two Parties Trade Charges on Looting as Date of Independence Wears | By Paul Hoffmanspecial To the New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/wellesley-fund-to-gain.html | Wellesley Fund to Gain | Special to The New York Times | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/winds-up-his-stay-visiting-leaders-cuban-will-call-on-nasser-before.html | WINDS UP HIS STAY VISITING LEADERS Cuban Will Call on Nasser Before Leaving  Support by Other Latins Claimed | By Max Frankel | RE0000378572 | 1988-03-14 | B00000858859 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/14-arrested-in-argentina.html | 14 Arrested in Argentina | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/14-seized-in-nicaragua.html | 14 Seized in Nicaragua | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/144-technicians-fight-confusion-official-just-back-asserts-there.html | 144 TECHNICIANS FIGHT CONFUSION Official Just Back Asserts There Has Never Really Been a Government | By Dana Adams Schmidtspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/5-moslems-quit-board.html | 5 Moslems Quit Board | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-depressed-area-looks-to-kennedy-west-virginia-miners-call.html | A DEPRESSED AREA LOOKS TO KENNEDY West Virginia Miners Call Democratic Victory Their Only Hope for Jobs | By Ah Raskinspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-respectful-memorandum-to-the-three-bs.html | A Respectful Memorandum to the Three Bs | By Arthur Krock | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/advertising-doughnuts-will-be-new-weapons-in-media-warfare.html | Advertising Doughnuts Will Be New Weapons in Media Warfare | By Robert Alden | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/anderson-terms-economy-sound-slackness-reflects-a-shift-from.html | ANDERSON TERMS ECONOMY SOUND Slackness Reflects a Shift From Inflation Pressures He Tells World Bankers ANDERSON CALLS ECONOMY SOUND | By Richard E Mooneyspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/appeal-is-issued-on-soviet-jews-17-us-orgaizations-call-for-public.html | APPEAL IS ISSUED ON SOVIET JEWS 17 US Orgaizations Call for Public Pressure to Alleviate Suppression | By Irving Spiegel | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/assembly-to-get-89item-agenda-steering-committee-accepts-all-but.html | ASSEMBLY TO GET 89ITEM AGENDA Steering Committee Accepts All but Red China Issue  Arms Stirs Clash | By James Feronspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/atomic-safeguards-adopted-by-44-to-14-in-vienna-parley.html | Atomic Safeguards Adopted by 44 to 14 In Vienna Parley | By Ms Handlerspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/baseball-drama-taking-new-form-black-sox-scandal-to-be-unfolded-on.html | BASEBALL DRAMA TAKING NEW FORM  Black Sox Scandal to Be Unfolded on CBSTV as Inquiry of Joe Jackson | By Val Adams | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bombers-kept-busy-denying-weiss-is-on-his-way-out.html | Bombers Kept Busy Denying Weiss Is on His Way Out | By Louis Effrat | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bonn-says-reds-lie-on-threat-to-peace.html | BONN SAYS REDS LIE ON THREAT TO PEACE | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/britain-presses-germans-on-aid-joins-chorus-urging-bonn-to-assist.html | BRITAIN PRESSES GERMANS ON AID Joins Chorus Urging Bonn to Assist Poor Lands  US Repeats Plea | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/britain-to-scrap-fusion-machine-nuclear-research-project-is.html | BRITAIN TO SCRAP FUSION MACHINE Nuclear Research Project Is Abandoned in a Major Atomic Policy Shift | By John Hillabyspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/british-agreement-seen-on-norways-sea-limit.html | British Agreement Seen On Norways Sea Limit | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/british-find-debate-brilliant-lesson.html | BRITISH FIND DEBATE BRILLIANT LESSON | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/business-loans-soar-265-million-reserve-notes-bank-total.html | BUSINESS LOANS SOAR 265 MILLION Reserve Notes Bank Total Outstanding increased to 31572000000 | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bwtlsmowreyf66-montclair-leader.html | BWTlSMOWREYf66 MONTCLAIR LEADER | Special to The New York Tlmej | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/c-edward-con-klin.html | C EDWARD CON KLIN | Special to The New York Tlmei | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/castro-flies-home-with-praise-for-khrushchev-and-us-people-returns.html | Castro Flies Home With Praise For Khrushchev and US People Returns to Cuba on Soviet Plane Saying He Is Satisfied With UN Visit  Defends Economic Nationalism | By Max Frankel | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/city-plans-rise-in-housing-loans-up-to-20000-middleincome.html | CITY PLANS RISE IN HOUSING LOANS Up to 20000 MiddleIncome Apartments a Year Slated Uhder MitchellLama Law DAVIES TELLS OF PLAN Redevelopment Chief Says Action Is Required to End Flight to the Suburbs | By Ira Henry Freeman | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/clergyman-is-fiance-of-miss-jane-holcomb.html | Clergyman Is Fiance Of Miss Jane Holcomb | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/coach-promises-a-strong-effort-colman-of-princeton-hails-lions-for.html | COACH PROMISES A STRONG EFFORT Colman of Princeton Hails Lions for Good Start but Is Out to Burst Bubble | By Joseph M Sheehanspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/computers-aiding-protein-analysis-specific-sequence-of-acids-now.html | COMPUTERS AIDING PROTEIN ANALYSIS Specific Sequence of Acids Now Can Be Studied Scientists Announce | By Harold M Schmeck Jrspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/congo-aide-warns-on-civil-warfare-leopoldville-provincial-chief.html | CONGO AIDE WARNS ON CIVIL WARFARE Leopoldville Provincial Chief Asks UN Police  Mobutu Cabinet Accuses Nkrumah | By Henry Tannerspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/congos-capital-stalked-by-fear-struggle-for-power-by-leaders-brings.html | Congos Capital Stalked by Fear Struggle for Power by Leaders Brings Terror to City CONGOS CAPITAL STALKED BY FEAR | By Am Rosenthalspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/containers-seen-saving-shipping-3-transportation-experts-urge.html | CONTAINERS SEEN SAVING SHIPPING 3 Transportation Experts Urge Standardization for All Carriers | By John P Callahan | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/copenhagen-talks-on-sas-route-halt.html | COPENHAGEN TALKS ON SAS ROUTE HALT | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/crisis-on-berlin-seen-sharpening-soviet-stand-that-air-lanes-can-be.html | CRISIS ON BERLIN SEEN SHARPENING Soviet Stand That Air Lanes Can Be Used Only to Supply Garrisons Worries West | By Sydney Grusonspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/darlen-republlcans-repudiate-bigotry.html | DARIEN REPUBLlCANS REPUDIATE BIGOTRY | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/denmark-bids-2-blocs-take-new-disarming-step-partial-world.html | Denmark Bids 2 Blocs Take New Disarming Step Partial World Inspection Is Proposed in UN Assembly East and West Urged to Open Corresponding Areas | By Lindesay Parrottspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/drradlporras-of-peru-was-63-foreign-minister-who-quit-sept-16-in.html | DRRADLPORRAS OF PERU WAS 63 Foreign Minister Who Quit Sept 16 in Dispute Over Stand on Cuba Is Dead | Sp12Ial to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ecuador-to-inform-un-of-border-view.html | ECUADOR TO INFORM UN OF BORDER VIEW | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/eisenhower-speech-praised.html | Eisenhower Speech Praised | ALFRED ZIMBERG | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ernest-p-schroeder.html | ERNEST P SCHROEDER | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/examiner-charges-city-schools-fail-to-weed-out-unfit-teachers-dr.html | Examiner Charges City Schools Fail to Weed Out Unfit Teachers Dr Fields 20 Years on Board Urges Granting Licenses Only After Three Years | By Gene Currivan | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/excerpts-from-addresses-by-delegates-as-debate-continues-at-un.html | Excerpts From Addresses by Delegates as Debate Continues at UN Assembly | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/excerpts-from-the-speech-by-anderson.html | Excerpts From the Speech by Anderson | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/exotic-names-tell-where-a-pepper-comes-from.html | Exotic Names Tell Where a Pepper Comes From | By Craig Claiborne | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fantasies-of-visionary-architecture-at-modern-museum-forecast.html | Fantasies of Visionary Architecture at Modern Museum Forecast Future | By John Canaday | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fast-freighter-goes-down-ways-president-lincoln-launched-at.html | FAST FREIGHTER GOES DOWN WAYS President Lincoln Launched at Bethlehem Steel Yard on the West Coast | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fearnley-plans-to-offer-revue-producerdirector-readying-anyone-we.html | FEARNLEY PLANS TO OFFER REVUE ProducerDirector Readying Anyone We Know for May  Eugene to Close | By Sam Zolotow | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fears-on-jetport-remain-in-morris-leader-of-opposition-tells-jersey.html | FEARS ON JETPORT REMAIN IN MORRIS Leader of Opposition Tells Jersey Senators of Doubt Project Is Abandoned | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/for-transit-improvement.html | For Transit Improvement | WINIFRED DAVID | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ford-finds-key-aides-free-of-supplier-ties.html | Ford Finds Key Aides Free of Supplier Ties | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fpc-changes-gas-rate-policy-utilitytype-yardstick-is-dumped-for.html | FPC CHANGES GAS RATE POLICY UtilityType Yardstick Is Dumped for Geographical Price Schedules PHILLIPS CASE DECIDED New Rule Is Expected to Stir Disputes and Bring Court Challenges FPC CHANGES GAS RATE POLICY | By John D Morrisspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fred-c-kellogg-63-utilities-executive.html | FRED C KELLOGG 63 UTILITIES EXECUTIVE | Special ls The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fun-and-finance-merged-at-party-ray-stark-coproducer-of-suzie-wong.html | FUN AND FINANCE MERGED AT PARTY Ray Stark CoProducer of Suzie Wong Gives Some Reasons for Gala Bash | By Murray Schumachspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/furcolos-offer-rejected-by-ge-governor-then-drops-plan-for.html | FURCOLOS OFFER REJECTED BY GE Governor Then Drops Plan for Intervention Strike Sunday Now Likely | By Stanley Levey | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gerald-and-susan-kagan-give-program-for-cello-and-piano.html | Gerald and Susan Kagan Give Program for Cello and Piano | By Eric Salzman | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ghanas-views-on-congo-basis-for-support-of-government-of-premier.html | Ghanas Views on Congo Basis for Support of Government of Premier Lumumba Discussed | ALEX QUAISONSACKEY | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/governor-names-3-to-staff.html | Governor Names 3 to Staff | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/governors-in-south-shift-to-trade-curb-souths-leaders-shift-trade.html | Governors in South Shift to Trade Curb SOUTHS LEADERS SHIFT TRADE VIEW | By Claude Sittonspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hand-shows-why-many-here-regard-schenken-as-greatest-player.html | Hand Shows Why Many Here Regard Schenken as Greatest Player | By Albert H Morehead | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hawthorneuhemming.html | HawthorneuHemming | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/holloway-preview-tuesday.html | Holloway Preview Tuesday | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hong-kong-adventure-series-begins.html | Hong Kong Adventure Series Begins | JOHN P SHANLEY | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/housing-program-offered-by-nixon-as-he-stumps-li-federal-grants-for.html | HOUSING PROGRAM OFFERED BY NIXON AS HE STUMPS LI Federal Grants for Urban Renewal and Liberalized Credit Are Proposed SUFFOLK ENTHUSIASTIC Vice Presidents Reception Improves After a Slow Beginning in Queens HOUSING PROGRAM OFFERED BY NIXON | By Warren Weaver Jrspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/industrials-rise-on-london-board-small-gains-said-to-reflect.html | INDUSTRIALS RISE ON LONDON BOARD Small Gains Said to Reflect Continued Demand From American Buyers | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/israel-orders-inquiry-veracity-of-2-army-aides-questioned-by.html | ISRAEL ORDERS INQUIRY  Veracity of 2 Army Aides Questioned by Military | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/iverson-wins-on-links-mrs-mcghie-also-triumphs-in-westchester.html | IVERSON WINS ON LINKS Mrs McGhie Also Triumphs in Westchester Tourney | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/janet-w-kirby-is-future-bride-of-jerome-clark-manhattanville-alumna.html | Janet W Kirby Is Future Bride Of Jerome Clark Manhattanville Alumna Affianced to a 1952 Amherst Graduate | I Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jersey-high-school-approved.html | Jersey High School Approved | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jersey-sewerage-strike-ends.html | Jersey Sewerage Strike Ends | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jewelry-shop-marks-150th-year-london-goldsmiths-lend-city-concern.html | Jewelry Shop Marks 150th Year London Goldsmiths Lend City Concern Gems for Display Elizabethan Exhibit on View at Black Start  Gorham | By Sanka Knox | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jim-backus-show-offered-on-channel-7.html | Jim Backus Show Offered on Channel 7 | RICHARD F SHEPARD | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/johnson-proving-hard-campaigner-presses-the-attack-on-nixon.html | JOHNSON PROVING HARD CAMPAIGNER Presses the Attack on Nixon Eisenhower and GOP in Tour of Midwest | By Anthony Lewisspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/joseph-c-dowghue-of-seaway-law-unit.html | JOSEPH C DOWGHUE OF SEAWAY LAW UNIT | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/khrushchev-says-he-and-tito-agree-leaders-meet-nearly-two-hours-on.html | KHRUSHCHEV SAYS HE AND TITO AGREE Leaders Meet Nearly Two Hours on World Problems KHRUSHCHEV SAYS HE AND TITO AGREE | By Jack Raymond | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/laos-opens-talks-to-halt-fighting-rival-military-chiefs-meet-with.html | LAOS OPENS TALKS TO HALT FIGHTING Rival Military Chiefs meet With King  Settlement Is Believed Likely | By Jacques Nevardspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/latinamerican-selfhelp-efforts-of-group-to-teach-peasants-by-radio.html | LatinAmerican SelfHelp Efforts of Group to Teach Peasants by Radio Are Outlined | JEROME EGAN | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/li-doctors-explain-progop-article.html | LI DOCTORS EXPLAIN PROGOP ARTICLE | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/line-reports-profit-on-bargerail-rate.html | LINE REPORTS PROFIT ON BARGERAIL RATE | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lodge-in-texas-avoids-key-issues.html | LODGE IN TEXAS AVOIDS KEY ISSUES | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/loring-peper.html | LORING PEPER | Special to The New York Tlmei | RE0000378573 | 1988-03-14 | B00000860150 |

| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lydia-rothman-w-r-brashear-will-be-married-alumna-of-barnard-is.html | Lydia Rothman W R Brashear Will Be Married Alumna of Barnard Is Fiancee of Holder of Princeton Ph D | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/macmillan-to-see-khrushchev-today-on-arms-impasse-un-focuses.html | MACMILLAN TO SEE KHRUSHCHEV TODAY ON ARMS IMPASSE UN Focuses Attention on Meeting to Be Held After Briton Talks in Assembly KEY TO THE SESSION Neutralists Press for Parley of Eisenhower and Russian but Herter Is Dubious MEETING IS FOCUS OF UN ATTENTION Neutralists Hope Conference of Elsenhower and Russian May Be Major Result | By Harrison E Salisburyspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mantle-captures-league-lead-with-2-homers-as-yankees-win-mickeys.html | Mantle Captures League Lead With 2 Homers as Yankees Win Mickeys 39th and 40th Help Bombers Defeat Senators 63 for 12th in Row | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/market-declines-5th-day-in-a-row-stocks-seesaw-and-close-at-a.html | MARKET DECLINES 5TH DAY IN A ROW Stocks Seesaw and Close at a TwoYear Low  Average Falls 293 777 ISSUES OFF 255 UP Volume 3520000 Shares  Golds Steels Utilities and Drugs Weakest MARKET DECLINES 5TH DAY IN A ROW | By Richard Rutter | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mary-jean-murphy-to-be-autumn-bride.html | Mary Jean Murphy To Be Autumn Bride | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/menzies-of-australia-coming.html | Menzies of Australia Coming | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/morocco-charges-french-agression.html | MOROCCO CHARGES FRENCH AGRESSION | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-andrew-boteler.html | MRS ANDREW BOTELER | Special to The New York Tlme | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-c-john-satt1-democratic-leader.html | MRS C JOHN SATT1 DEMOCRATIC LEADER | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-nixon-limns-a-homey-picture-750-women-here-told-vice-president.html | MRS NIXON LIMNS A HOMEY PICTURE 750 Women Here Told Vice President Is Same Gay Blade She Married | By Emma Harrison | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-vare-takes-senior-title-with-151-a-record-for-36-holes.html | Mrs Vare Takes Senior Title With 151 a Record for 36 Holes | By Maureen Orcuttspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nasser-confers-with-macmillan-suez-foes-both-assert-they-want-to.html | NASSER CONFERS WITH MACMILLAN Suez Foes Both Assert They Want to Improve Relations  Meeting Very Cordial | By Foster Hailey | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nato-adopts-air-plan-council-approves-integrated-defense-in-west.html | NATO ADOPTS AIR PLAN Council Approves Integrated Defense in West Europe | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nato-navy-chief-hails-maneuver-exercise-in-bay-of-biscay-called.html | NATO NAVY CHIEF HAILS MANEUVER Exercise in Bay of Biscay Called Impressive as It Enters Final Phase | By Hanson W Baldwinspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/newark-school-plan-board-drafts-5-construction-steps-to-ease.html | NEWARK SCHOOL PLAN Board Drafts 5 Construction Steps to Ease Overcrowding | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nicklaus-gets-66-in-opening-round-ohioan-sets-amateur-mark-for.html | NICKLAUS GETS 66 IN OPENING ROUND Ohioan Sets Amateur Mark for Merion Club  Mexico New Zealand at 217 | By Lincoln A Werdenspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nigeria-rounds-up-3500-in-tribal-war-nigerians-arrest-3500.html | Nigeria Rounds Up 3500 in Tribal War NIGERIANS ARREST 3500 MARAUDERS | By Paul Hofmannspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nine-blue-marlin-caught-on-first-day-of-tournament-off-san-juan.html | Nine Blue Marlin Caught on First Day of Tournament Off San Juan | By John W Randolphspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nixon-ahead-as-wisconsin-area-switches-votes-district-has.html | Nixon Ahead as Wisconsin Area Switches Votes District Has Reputation for Switches and Trends Religion and Peace Appear to Be Major Issues | By William M Blairspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/norwalk-citizens-sue-seek-to-block-bridge-and-road-to-norden-plant.html | NORWALK CITIZENS SUE Seek to Block Bridge and Road to Norden Plant | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/norwalk-to-vote-on-college.html | Norwalk to Vote on College | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/noted-yachtswoman-sails-off-with-blue-in-ring-at-dog-show.html | Noted Yachtswoman Sails Off With Blue In Ring at Dog Show | By John Rendel | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pediatrician-praises-plan-of-princess.html | Pediatrician Praises Plan Of Princess | By Martin Tolchin | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/police-hours-cut-some-to-get-off-over-yom-kippur-kennedy-declares.html | POLICE HOURS CUT SOME TO GET OFF OVER YOM KIPPUR Kennedy Declares Castros Departure Not Religious Issue Prompted Order POLICE HOURS CUT AS HOLIDAY NEARS | By Peter Kihss | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/president-of-princeton-appoints-an-assistant.html | President of Princeton Appoints an Assistant | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pro-giants-cram-for-st-louis-test-prof-howell-conducts-class-in.html | PRO GIANTS CRAM FOR ST LOUIS TEST Prof Howell Conducts Class in Advanced Football and Pupils Pay Attention | By Howard M Tuckner | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/renewal-mapped-in-city-hall-area-planning-board-makes-22-blocks.html | RENEWAL MAPPED IN CITY HALL AREA Planning Board Makes 22 Blocks Eligible for US Aid Planning Board Maps Renewal Of 22 Blocks in City Hall Area | By Charles G Bennett | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/researchers-link-a-virus-to-eight-forms-of-cancer-scientists-link.html | Researchers Link a Virus To Eight Forms of Cancer SCIENTISTS LINK VIRUS TO CANCERS | By John A Osmundsen | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/revue-greenwich-village-usa-has-premiere-vitality-and-a-point-of.html | Revue Greenwich Village USA Has Premiere Vitality and a Point of View Found Lacking | LEWIS FUNKE | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/school-sitdown-divides-negroes-westchester-demonstration-decried-by.html | SCHOOL SITDOWN DIVIDES NEGROES Westchester Demonstration Decried by Some as First Defendant Goes on Trial PRINCIPAL IS DEFENDED Official of County NAACP Calls Method of Seeking Integration Ridiculous | By Merrill Folsomspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/soviet-set-back-on-arms-debate-un-steering-body-votes-13-to-4.html | SOVIET SET BACK ON ARMS DEBATE UN Steering Body Votes 13 to 4 Against Sending Issue to Assembly Soviet Suffers Setback in Move To Put Arms Case in Assembly | By Thomas J Hamiltonspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/st-elizabeth-alumnae-fete.html | St Elizabeth Alumnae Fete | Special to The New YorX Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/stevenson-calls-reds-frightened-says-future-negotiations-must-not.html | STEVENSON CALLS REDS FRIGHTENED Says Future Negotiations Must Not Overlook Their Fears of Arms Race | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/stock-exchange-expels-a-broker-funston-says-it-recognizes-moral.html | STOCK EXCHANGE EXPELS A BROKER Funston Says It Recognizes Moral Responsibilities to Protect Investors STOCK EXCHANGE EXPELS A BROKER | By Robert E Bedingfield | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/sukarno-and-hussein-arrive-arab-attacks-khrushchev-plan-indonesian.html | Sukarno and Hussein Arrive Arab Attacks Khrushchev Plan Indonesian Delegation Represents All Political Ideologies in the Nation  King Hopes to Meet Eisenhower | By Homer Bigart | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tb-hospital-opens-wing.html | TB Hospital Opens Wing | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/the-fair-season.html | THE FAIR SEASON | GEOFFREY JOHNSON | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/theatre-a-musical-version-of-wilde-a-delightful-season-at-the.html | Theatre A Musical Version of Wilde  A Delightful Season at the Gramercy Arts | By Howard Taubman | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tompion-is-next-in-56000-race-kelso-12-takes-lawrence-realization.html | TOMPION IS NEXT IN 56000 RACE Kelso 12 Takes Lawrence Realization in 24045 Winning by 4 12 Lengths | By William R Conklin | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/too-little-too-late.html | Too Little Too Late | By Arthur Daley | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tv-impervious-to-time-a-nimble-fred-astaire-presents-his-3d-variety.html | TV Impervious to Time A Nimble Fred Astaire Presents His 3d Variety Show Aided by Barrie Chase | By Jack Gould | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/twining-says-us-can-destroy-reds-retiring-head-of-joint-staff.html | TWINING SAYS US CAN DESTROY REDS Retiring Head of Joint Staff Scores Prophets of Doom but Warns on Strength | By Richard Witkin | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/two-parties-spur-bergen-campaign-case-lordand-jones-are-busy-in.html | TWO PARTIES SPUR BERGEN CAMPAIGN Case Lordand Jones Are Busy in County  G0P Mayors Hear Talks | By John W Slocumspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-admits-senegal-and-mali-15-now-on-new-african-roster.html | UN Admits Senegal and Mali 15 Now on New African Roster | By Benjamin Wellesspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-aide-off-to-nigeria.html | UN Aide Off to Nigeria | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-security-chief-challenged-by-job-of-keeping-leaders-safe-colonel.html | UN Security Chief Challenged By Job of Keeping Leaders Safe Colonel From South Africa Thinks Meeting Is More Than Big Enough | By Sam Pope Brewerspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/upstate-crowds-cheer-kennedy-warmth-of-welcome-raises-hopes-of.html | UPSTATE CROWDS CHEER KENNEDY Warmth of Welcome Raises Hopes of Party Leaders UPSTATE CROWDS CHEER KENNEDY | By Leo Eganspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-exports-in-august-climbed-20-above-the-yearago-level-exports-in.html | US Exports in August Climbed 20 Above the YearAgo Level Exports in August Increased by 20 From Year Earlier | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-hopes-for-laos-unity.html | US Hopes for Laos Unity | By William J Jordenspecial to the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-housing-aid-put-to-nominees-kennedy-asks-much-more-and-nixon.html | US HOUSING AID PUT TO NOMINEES Kennedy Asks Much More and Nixon Concedes More Maybe but Not So Much | By Peter Braestrupspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-proposes-un-debate-africa-aid-eisenhower-5point-plan-offered-as.html | US PROPOSES UN DEBATE AFRICA AID Eisenhower 5Point Plan Offered as Urgent Topic  Others Urged to Help | Special to The Now York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/venezuela-chides-us-on-sugar-plan.html | VENEZUELA CHIDES US ON SUGAR PLAN | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/verwoerd-bars-session.html | Verwoerd Bars Session | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/walter-jeffords-turfman-is-dead-exmember-of-jockey-club-was-77u.html | WALTER JEFFORDS TURFMAN IS DEAD ExMember of Jockey Club Was 77u Owned Pavot Natchez and One Count | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/welcome-mat-is-out-for-stengel-as-as-general-manager.html | Welcome Mat Is Out for Stengel as As General Manager | By John Drebingerspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/william-j-keating.html | WILLIAM J KEATING | Special to The New York Tlmti | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/womans-world-abroad-paris-genial-hairdresser-of-famous-women-plans.html | Womans World Abroad Paris Genial Hairdresser of Famous Women Plans a Salon in New York City | By Marylin Bender | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/wyckoffs-clerk-testifies-on-slum-tells-trial-of-brownstein-and.html | WYCKOFFS CLERK TESTIFIES ON SLUM Tells Trial of Brownstein and Meissner He Signed Mortgage on Street | By Edith Evans Asbury | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/yonkers-racing-resumes-tonight-25000-american-test-trot-heads-first.html | YONKERS RACING RESUMES TONIGHT 25000 American Test Trot Heads First Program of 54Night Fall Meeting | By Deane McGowenspecial To the New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/yugoslavs-get-us-grant.html | Yugoslavs Get US Grant | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/zeckendorf-gets-pittsburgh-site-webb-knapp-will-erect-3-apartment.html | ZECKENDORF GETS PITTSBURGH SITE Webb  Knapp Will Erect 3 Apartment Towers on 10Acra Tract | Special to The New York Times | RE0000378573 | 1988-03-14 | B00000860150 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/12-housewives-mmes-khrushchev-and-berg-nominated-to-cure-worlds.html | 12 Housewives Mmes Khrushchev and Berg Nominated to Cure Worlds ManMade Ills | By Brooks Atkinson | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-city-salt-bids-identical-again-3d-offer-is-1-a-ton-above-sept-19.html | 2 CITY SALT BIDS IDENTICAL AGAIN 3d Offer Is 1 a Ton Above Sept 19 Figure All Face Another Rejection OPEN MARKET WEIGHED Purchase Chief Cites Bad Publicity as Influencing Suppliers of Product | By Paul Crowell | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-nigerians-to-hail-independence-day-at-princeton-game.html | 2 Nigerians to Hail Independence Day At Princeton Game | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-texas-women-become-angels-will-back-3-plays-as-spice-wood.html | 2 TEXAS WOMEN BECOME ANGELS Will Back 3 Plays as Spice Wood Enterprises  The Little Locksmith Set | By Sam Zolotow | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-works-sung-as-city-opera-starts-year.html | 2 Works Sung as City Opera Starts Year | By Harold C Schonberg | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/250000-hail-nixon-in-foes-home-city-nixon-in-boston-hailed-by.html | 250000 Hail Nixon In Foes Home City NIXON IN BOSTON HAILED BY 250000 | By Warren Weaver Jrspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/4-marlin-caught-in-tourney-but-not-big-bertha-if-there-is-a-big.html | 4 Marlin Caught in Tourney but Not Big Bertha If There Is a Big Bertha | By John W Randolphspecial to the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/40-of-work-force-is-now-commuting-into-union-county.html | 40 of Work Force Is Now Commuting Into Union County | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/77-by-conte-paces-senior-golf-field.html | 77 BY CONTE PACES SENIOR GOLF FIELD | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/9day-fair-ready-at-danbury.html | 9Day Fair Ready at Danbury | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/a-promising-comedy.html | A Promising Comedy | JG | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/abc-plans-role-for-ted-williams-wants-to-use-star-as-host-on-one-or.html | ABC PLANS ROLE FOR TED WILLIAMS Wants to Use Star as Host on One or More Shows  Workshop Shift Changed | By Val Adams | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/advertising-autolite-account-to-bbdo.html | Advertising Autolite Account to BBDO | By Robert Alden | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/algerian-rebels-kill-3-raid-farm-of-rightwinger-paris-paper-is.html | ALGERIAN REBELS KILL 3 Raid Farm of RightWinger  Paris Paper Is Seized | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/algerian-warns-un-abbas-in-peiping-says-support-for-france-may.html | ALGERIAN WARNS UN Abbas in Peiping Says Support for France May Spread War | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/argentine-line-to-shun-cuba.html | Argentine Line to Shun Cuba | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/argentine-says-suspect-is-not-martin-bormann.html | Argentine Says Suspect Is Not Martin Bormann | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bacteria-giving-clue-to-heredity-sex-behavior-yields-data-on-cell.html | BACTERIA GIVING CLUE TO HEREDITY Sex Behavior Yields Data on Cell Divisions French Scientists Announce | By Walter Sullivan | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/baughs-drawl-turns-to-bark-as-titans-prepare-for-texans-rhyme-and.html | Baughs Drawl Turns to Bark As Titans Prepare for Texans Rhyme and Reason Noticed in Commands of Coach a Homegoing Texan | By Robert L Teague | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/benguala-is-first-in-belmont-chase-wins-52d-running-of-brook-by-6.html | BENGUALA IS FIRST IN BELMONT CHASE Wins 52d Running of Brook by 6 Lengths and Pays 1280  Neji Fifth | By William R Conklin | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bernstein-begins-subscription-series.html | Bernstein Begins Subscription Series | ERIC SALZMAN | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/besse-dunn-howard.html | BESSE DUNN HOWARD | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/big-success-story-nuts-to-soup-expansion-of-ara-parallels-growth-of.html | Big Success Story Nuts to Soup Expansion of ARA Parallels Growth of Vending Lines A SUCCESS STORY PEANUTS TO SOUP | By Bill Beckerspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bigstore-sales-rose-2-in-week-volume-in-this-area-was-9-above-59.html | BIGSTORE SALES ROSE 2 IN WEEK Volume in This Area Was 9 Above 59 Level Specialty Shop Trade Off 1 | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/blue-chips-lead-falls-in-london-industrial-leaders-decline-in.html | BLUE CHIPS LEAD FALLS IN LONDON Industrial Leaders Decline in Shillings Along With South African Golds | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bonn-will-begin-berlin-reprisals-economic-sanctions-against-east.html | BONN WILL BEGIN BERLIN REPRISALS Economic Sanctions Against East Germans Due Today BONN SET TO TAKE BERLIN REPRISALS | By Sydney Grusonspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bowerborden.html | BowerBorden | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/boy-scouts-to-go-to-retreat.html | Boy Scouts to Go to Retreat | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/brigitte-bardot-overcome-by-pills-is-recuperating.html | Brigitte Bardot Overcome by Pills Is Recuperating | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/britain-faces-strike-national-transport-employes-demand-wage.html | BRITAIN FACES STRIKE National Transport Employes Demand Wage Increase | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/brown-triumphs-on-jersey-links-wins-senior-title-with-146-vileno.html | BROWN TRIUMPHS ON JERSEY LINKS Wins Senior Title With 146  Vileno  Mangin Lose in ProAmateur Golf | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/buoyant-british-liberals-meet-hope-to-become-second-party.html | Buoyant British Liberals Meet Hope to Become Second Party | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cambodia-urges-un-to-set-up-neutral-zone-in-southeast-asia-head-of.html | Cambodia Urges UN to Set Up Neutral Zone in Southeast Asia Head of State Proposes That His Nation and Laos Should Constitute Buffer Guaranteed by the Rival Blocs | By Lindesay Parrottspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/catcher-to-play-in-contests-here-xrays-show-ring-finger-on-howards.html | CATCHER TO PLAY IN CONTESTS HERE XRays Show Ring Finger on Howards Right Hand Is Not Fractured | By John Drebinger | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/change-in-personnel-on-top-us-team-may-affect-lineups-of-others.html | Change in Personnel on Top US Team May Affect LineUps of Others | By Albert H Morehead | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/chiang-and-his-chiefs-confer-on-nationalist-chinas-future-parley.html | Chiang and His Chiefs Confer On Nationalist Chinas Future Parley Seeks to Bring Political Harmony to Taiwan  Plans for Reconquest of Mainland Are Studied Anew | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/child-to-mrs-daniel-sise.html | Child to Mrs Daniel Sise | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/china-reaffirms-maos-hard-line-timing-of-new-book-is-seen-as-a.html | CHINA REAFFIRMS MAOS HARD LINE Timing of New Book Is Seen as a Renewed Attack on Khrushchevs Position China Affirms Mao Hard Line Timing Held a Blow at Moscow | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/city-firemen-get-jobs-ultimatum-cavanagh-rules-they-will-be-ousted.html | CITY FIREMEN GET JOBS ULTIMATUM Cavanagh Rules They Will Be Ousted for Outside Work  Council Move Urged | By Charles G Bennett | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/clinton-l-alien-of-aetna-66-dies-chairman-of-fire-insurance-company.html | CLINTON L ALIEN OF AETNA 66 DIES Chairman of Fire Insurance Company Was President From 1950 to 1959 | Special to The Ntw York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/coach-discounts-princeton-jinx-donelli-gives-lions-chance-to-beat.html | COACH DISCOUNTS PRINCETON JINX Donelli Gives Lions Chance to Beat Tigers Tomorrow Despite Long Drought | By Joseph M Sheehan | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/college-raises-tuition-fee.html | College Raises Tuition Fee | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/commuter-study-set-ribicoff-says-survey-will-aim-at-getting-federal.html | COMMUTER STUDY SET Ribicoff Says Survey Will Aim at Getting Federal Aid | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/congo-aide-says-seized-letters-show-lumumba-pleas-to-soviet.html | Congo Aide Says Seized Letters Show Lumumba Pleas to Soviet Kasavubus Delegate to UN Asserts He Will Distribute Captured Copies of Requests for Arms | By Benjamin Welles | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/developing-soviet-empire-fate-of-indigenous-asian-population-under.html | Developing Soviet Empire Fate of Indigenous Asian Population Under Communism Examined | YAROSLAV BILINSKY | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/dewey-belabors-kennedy-as-naive-tells-detroit-meeting-eager-young.html | DEWEY BELABORS KENNEDY AS NAIVE Tells Detroit Meeting Eager Young Senator Is Echoing Propaganda of Soviet | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/drivers-in-state-face-rigid-laws-legislation-going-into-effect.html | DRIVERS IN STATE FACE RIGID LAWS Legislation Going Into Effect Tomorrow on Drinkers Speeders and Youths | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/eisenhower-lauds-nixon-policy-role-and-experience-tells-gop-dinners.html | EISENHOWER LAUDS NIXON POLICY ROLE AND EXPERIENCE Tells GOP Dinners That Vice President Is Best Prepared for Office LODGE HIGHLY PRAISED President Calls for Election of Ticket as Most Able at Home and Abroad EISENHOWER LAUDS NIXON POLICY ROLE | By Felix Belair Jrspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/elinor-sue-glickman-a-prospective-bride.html | Elinor Sue Glickman A Prospective Bride | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/first-atom-reactor-is-opened-by-austria.html | FIRST ATOM REACTOR IS OPENED BY AUSTRIA | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
|---|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/fisheries-aide-appointed.html | Fisheries Aide Appointed | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/food-the-range-haters-stayabed-stew-and-hurry-curry-offered-for.html | Food The Range Haters Stayabed Stew and Hurry Curry Offered For Homemakers Who Dread Kitchen | By Nan Ickeringill | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/foreign-doctors-battle-in-congo-to-halt-threat-of-epidemics.html | Foreign Doctors Battle in Congo To Halt Threat of Epidemics Smallpox and Bubonic Plague Menace Natives Who Were Left Without Aid When Belgians Withdrew | By Am Rosenthalspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/four-arrested-by-mauritania.html | Four Arrested by Mauritania | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/france-prepares-recovery-budget-end-of-twoyear-austerity-program.html | FRANCE PREPARES RECOVERY BUDGET End of TwoYear Austerity Program Planned  Rise in Production Expected | By Robert C Dotyspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/germany-sets-ald-loan.html | Germany Sets Ald Loan | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/grammar-on-postcard.html | Grammar on Postcard | ROBERT J CAHN | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/guestward-ho-opens.html | Guestward Ho Opens | RICHARD F SHEPARD | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/h-m-line-ready-to-discuss-sale-but-port-board-is-undecided-on-whom.html | H M LINE READY TO DISCUSS SALE But Port Board Is Undecided on Whom to Negotiate With to Buy Commuter Road | By George Cable Weightspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hail-and-farewell.html | Hail and Farewell | By Arthur Daley | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hofstra-booters-win-goepferts-goal-in-first-half-defeats-cw-post-10.html | HOFSTRA BOOTERS WIN Goepferts Goal in First Half Defeats CW Post 10 | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/indonesian-backs-russians-on-issue-but-is-reported-opposed-to.html | INDONESIAN BACKS RUSSIANS ON ISSUE But Is Reported Opposed to Khrushchev Demand for Drastic Structural Shift | By Homer Bigart | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/israel-names-23-in-uar-as-nazis-report-says-exhitlerites-hold-high.html | ISRAEL NAMES 23 IN UAR AS NAZIS Report Says ExHitlerites Hold High Posts in Cairo Some Using Arab Names | By Lawrence Fellowsspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/james-baracco.html | JAMES BARACCO | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/japanese-princess-will-buy-toy-here.html | JAPANESE PRINCESS WILL BUY TOY HERE | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jersey-inducts-12-as-commissioners-of-meadows-body.html | Jersey Inducts 12 As Commissioners Of Meadows Body | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jews-are-called-to-sunset-prayer-rabbinical-leaders-depict.html | JEWS ARE CALLED TO SUNSET PRAYER Rabbinical Leaders Depict Sacredness of Yom Kippur Which Opens This Evening | By Irving Spiegel | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/johnson-assails-dividers-of-us-hits-out-on-ohio-drive-at-bids-to.html | JOHNSON ASSAILS DIVIDERS OF US Hits Out on Ohio Drive at Bids to Split Nation on Religious or Racial Line | By Anthony Lewisspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kasavubu-assigns-power-in-the-congo-to-student-regime-ileo-will.html | Kasavubu Assigns Power in the Congo To Student Regime ILEO WILL ACCEDE UNTIL CRISIS ENDS Support Given to Caretakers Leaves Only Lumumba as the Opposition | By Henry Tannerspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kashmiri-warns-on-war-renewal-propakistani-leader-says-fighting.html | KASHMIRI WARNS ON WAR RENEWAL ProPakistani Leader Says Fighting With Indians May Flare if Dispute Goes On | By Paul Grimesspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kennedy-assails-foreign-policies-derides-nixon-experience-abroad.html | KENNEDY ASSAILS FOREIGN POLICIES Derides Nixon Experience Abroad  Lists Setbacks in Lands Rival Visited KENNEDY ASSAILS FOREIGN POLICIES | By Leo Eganspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lieutenant-fiance-of-marylou-harriff.html | Lieutenant Fiance Of Marylou Harriff | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lightweight-football-ratings-fast-and-faster-150pound-linemen-at.html | Lightweight Football Ratings Fast and Faster 150Pound Linemen at Columbia Are Swift as Backs Games Are Rough but Players Must Watch Calories | By Wilbur Bradbury | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lodge-urges-gains-on-american-ideals.html | LODGE URGES GAINS ON AMERICAN IDEALS | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/macmillan-in-un-appeal-khrushchev-shouts-protest-macmillan-makes-un.html | Macmillan in UN Appeal Khrushchev Shouts Protest Macmillan Makes UN Appeal Russian Shouts a Protest | By Thomas J Hamiltonspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/macmillan-wins-big-un-ovation-longest-of-current-session-west-finds.html | MACMILLAN WINS BIG UN OVATION Longest of Current Session  West Finds His Speech Firm and Constructive | By Kathleen Teltschspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mary-b-denechaud-becomes-affianced.html | Mary B Denechaud Becomes Affianced | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/michael-j-towey-political-leader-58.html | MICHAEL J TOWEY POLITICAL LEADER 58 | special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/miss-nerina-dances-in-sleeping-beauty.html | MISS NERINA DANCES IN SLEEPING BEAUTY | By John Martin | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/montclair-to-mark-10year-friendship-with-austrian-city.html | Montclair to Mark 10Year Friendship With Austrian City | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/morale-problem-hampers-uconns-connecticut-preparing-for-rutgers.html | MORALE PROBLEM HAMPERS UCONNS Connecticut Preparing for Rutgers Eleven in Low Spirits After Defeat | By Deane McGowenspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/more-americans-visit-britain.html | More Americans Visit Britain | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/moroccan-defends-un-moves-in-congo.html | MOROCCAN DEFENDS UN MOVES IN CONGO | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/moscow-accord-with-tito-hinted-khrushchev-openly-shows-friendliness.html | MOSCOW ACCORD WITH TITO HINTED Khrushchev Openly Shows Friendliness to Yugoslav Reconciliation Bid Seen | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mount-vernon-rejects-claims-of-bird-chaser.html | Mount Vernon Rejects Claims of Bird Chaser | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-flippin-and-mrs-hawes-win-senior-scotch-foursomes.html | Mrs Flippin and Mrs Hawes Win Senior Scotch Foursomes | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-johnson-scores-cards-83-to-win-by-stroke-on-sleepy-hollow-links.html | MRS JOHNSON SCORES Cards 83 to Win by Stroke on Sleepy Hollow Links | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-thayer-victor-after-draw-in-golf.html | MRS THAYER VICTOR AFTER DRAW IN GOLF | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/museum-says-dinosaurs-are-big-with-visitors-even-in-space-age.html | Museum Says Dinosaurs Are Big With Visitors Even in Space Age | By John C Devlin | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/music-and-ballet-as-well-as-plays-planned-in-park-cultural-festival.html | MUSIC AND BALLET AS WELL AS PLAYS PLANNED IN PARK Cultural Festival Proposed Extra Lights on Paths Sought to Add to Safety MUSIC AND BALLET PLANNED IN PARK | By Arthur Gelb | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/never-have-so-many-gathered-to-say-so-much-to-each-other-diplomats.html | Never Have So Many Gathered To Say So Much to Each Other Diplomats and Leaders Plunge Into Personal Talks But There Are Those Who Wonder What It All Means | By Dana Adams Schmidtspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-face-in-politics-claiborne-deborda-pell.html | New Face in Politics Claiborne deBorda Pell | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-meeting-set-british-report-calm-exchange-on-arms-berlin-and-u-n.html | NEW MEETING SET British Report Calm Exchange on Arms Berlin and U N NEW TALK SLATED FOR NEXT WEEK British Statement Describes Parley as a Calm and Useful Exchange | By Harrison E Salisbury | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/new-steel-motor-sailer-arrives-craft-has-a-diesel-engine-563-square.html | New Steel Motor Sailer Arrives Craft Has a Diesel Engine 563 Square Feet of Sail | By John Rendel | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/norcrossjarema-win.html | NorcrossJarema Win | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/norwalk-regulars-win.html | Norwalk Regulars Win | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/oak-ridge-produces-calcium-47-isotope.html | OAK RIDGE PRODUCES CALCIUM 47 ISOTOPE | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/only-15-players-rated-topflight-end-is-lone-59-starter-who-returns.html | ONLY 15 PLAYERS RATED TOPFLIGHT End Is Lone 59 Starter Who Returns to Exeter Eleven  Wilson in Shape Again | By Michael Straussspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/outlaws-in-bow.html | Outlaws in Bow | JOHN P SHANLEY | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/pakistan-border-tense-clashes-on-afghan-frontier-involve-no-regular.html | PAKISTAN BORDER TENSE Clashes on Afghan Frontier Involve No Regular Troops | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/peiping-offers-cuba-help-against-us.html | PEIPING OFFERS CUBA HELP AGAINST US | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/pell-plans-drive-in-rhode-island-democratic-nominee-beat-mcgrath.html | PELL PLANS DRIVE IN RHODE ISLAND Democratic Nominee Beat McGrath and Roberts to Run for Greens Seat | By John H Fentonspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/philip-a-baker-fiance-of-barbara-a-sheldon.html | Philip A Baker Fiance Of Barbara A Sheldon | Special to The Vew York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/pilot-union-sued-by-stewardesses-milliondollar-counterclaim-charges.html | PILOT UNION SUED BY STEWARDESSES MillionDollar Counterclaim Charges Harassment in Disaffiliation Dispute | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/plans-approved-for-six-schools-3-to-be-built-in-brooklyn-suspended.html | PLANS APPROVED FOR SIX SCHOOLS 3 to Be Built in Brooklyn  Suspended Bureau Aide Is Restored to Duty | By Gene Currivan | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/police-commissioner-opposed.html | Police Commissioner Opposed | HERBERT MONTE LEVY | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/pope-asks-catholics-to-pray-for-peace.html | Pope Asks Catholics To Pray for Peace | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/princeton-guard-ailing.html | Princeton Guard Ailing | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/princeton-poll-backs-nixon.html | Princeton Poll Backs Nixon | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archiv es/prosecutor-named-governor-appoints-trainor-to-westchester-post.html | PROSECUTOR NAMED Governor Appoints Trainor to Westchester Post | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/protests-voiced-on-auto-policies-state-legislators-are-told-of.html | PROTESTS VOICED ON AUTO POLICIES State Legislators Are Told of Arbitrary Cancellations of Vehicle Insurance | By Roy R Silverspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rabbis-stand-criticized-position-on-commissioners-ruling-for-jewish.html | Rabbis Stand Criticized Position on Commissioners Ruling for Jewish Police Challenged | Rabbi DAVID GOLDBERG | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/redled-laotians-capture-samneua-premier-and-paratroop-chief.html | REDLED LAOTIANS CAPTURE SAMNEUA Premier and Paratroop Chief Disagree on Role of Army in Fall of Rightist City | By Jacques Nevardspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/research-group-voices-gloom-on-us-and-british-economies-business.html | Research Group Voices Gloom On US and British Economies BUSINESS PICTURE FOR US HELD DIM | By Thomas P Ronanspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/robots-suggested-as-explorers-of-the-moon-and-sea-bottoms.html | Robots Suggested as Explorers Of the Moon and Sea Bottoms | By Robert K Plumb | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rockefeller-hails-gop-leadership-says-at-fund-dinner-here-that.html | ROCKEFELLER HAILS GOP LEADERSHIP Says at Fund Dinner Here That Party Has Program Demanded by Future | By Douglas Dales | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/russell-d-herrold-urology-professor.html | RUSSELL D HERROLD UROLOGY PROFESSOR | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/school-here-uses-tv-for-homework-selected-programs-assigned-on.html | SCHOOL HERE USES TV FOR HOMEWORK Selected Programs Assigned on Theory Children Will Watch in Any Event PARENTS COOPERATIVE JHS 64 Gives Extra Credit  Principals Aide Draws Up List of Shows to See | By Robert H Terte | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/socialist-policy-upheld-by-ghana-monetary-fund-hears-plan-for-state.html | SOCIALIST POLICY UPHELD BY GHANA Monetary Fund Hears Plan for State Ownership Is Not Just Temporary VIEWS ARE VARIED ON AID FINANCING | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/soviet-scores-us-at-tokyo-meeting-warns-49land-parliament-union-of.html | SOVIET SCORES US AT TOKYO MEETING Warns 49Land Parliament Union of Danger Created by Atom Bomber Flights | By Richard Jh Johnstonspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/spaak-says-nato-lags-in-economy-but-he-hails-allied-armed-and.html | SPAAK SAYS NATO LAGS IN ECONOMY But He Hails Allied Armed and Political Power  Visits the Saratoga at Sea | By Hanson W Baldwinspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/space-era-hailed-in-synagogue-art-sag-harbor-mans-stained-class.html | SPACE ERA HAILED IN SYNAGOGUE ART Sag Harbor Mans Stained Class Window Proclaims Unity of Universe | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/sponsor-avoids-script-meddling-purex-head-pays-for-shows-often.html | SPONSOR AVOIDS SCRIPT MEDDLING Purex Head Pays for Shows Often Controversial but Leaves Writers Alone | By Murray Schumachspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/state-fiscal-adviser-named.html | State Fiscal Adviser Named | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/stock-follow-erratic-course-average-declines-016-point-but-more.html | STOCK FOLLOW ERRATIC COURSE Average Declines 016 Point but More Issues Show Gains Than Drops VOLUME IS AT 2850000 Steels Oils and Drugs Are Strongest Adjustment Is Termed Technical STOCKS FOLLOW ERRATIC COURSE | By Richard Rutter | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/test-ban-checks-in-2-years-asked-briton-at-geneva-sets-time-limit.html | TEST BAN CHECKS IN 2 YEARS ASKED Briton at Geneva Sets Time Limit for Start of OnSpot Nuclear Investigations | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/text-of-macmillans-un-speech-on-easing-tension-and-renewing-arms.html | Text of Macmillans UN Speech on Easing Tension and Renewing Arms Talks | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-anderson-report-as-debate-material.html | The Anderson Report as Debate Material | By Arthur Krock | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-president-intervenes-for-nixon.html | The President Intervenes for Nixon | By James Reston | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-theatre-place-pigalle-genially-satirized-irma-la-douce-has.html | The Theatre Place Pigalle Genially Satirized Irma La Douce Has Debut at Plymouth Gallic Musical Turns Vice Into Innocence | By Howard Taubman | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tie-silk-second-3-lengths-back-smallest-opening-crowd-at-yonkers.html | TIE SILK SECOND 3 LENGTHS BACK Smallest Opening Crowd at Yonkers Since 50 Sees Su Mac Lad Triumph | By Louis Effratspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/to-slow-down-gold-outflow.html | To Slow Down Gold Outflow | BH BECKHART | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tv-witness-turns-spotlight-on-lucky-luciano-series-opener-is-wild.html | TV Witness Turns Spotlight on Lucky Luciano Series Opener Is Wild and Improbable | By Jack Gould | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tynans-interrogation-criticized.html | Tynans Interrogation Criticized | MARGARET PITTENDRIGH Mrs Colin S Pittendrigh | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/un-gets-protest-from-puerto-rico-seizure-of-banks-assailed-and.html | UN GETS PROTEST FROM PUERTO RICO Seizure of Banks Assailed and Khrushchev Charge of US Colonialism | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-bids-its-citizens-in-cuba-send-their-dependents-home-some-us.html | US Bids Its Citizens in Cuba Send Their Dependents Home SOME US CITIZENS TOLD TO QUIT CUBA | By William J Jordenspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-carloadings-continue-to-slip-revenue-freight-last-week-83-below.html | US CARLOADINGS CONTINUE TO SLIP Revenue Freight Last Week 83 Below 1958 Level  Truck Tonnage Down | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-leads-by-twenty-strokes-with-total-of-413-in-world-golf-nicklaas.html | US Leads by Twenty Strokes With Total of 413 in World Golf Nicklaas and Beman Shoot 67s in Second Round  Britains Team Next | By Lincoln A Werdenspecial To the New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/ussoviet-summit-is-neutrals-goal-tito-nehru-nasser-sukarno-and.html | USSOVIET SUMMIT IS NEUTRALS GOAL Tito Nehru Nasser Sukarno and Nkrumah Map Plea  Americans Cold to Idea Neutral Leaders Here Seek USSoviet Summit Parley | By Jack Raymond | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/wyckoff-traces-tenements-deal-testifies-how-he-met-two-former-aides.html | WYCKOFF TRACES TENEMENTS DEAL Testifies How He Met Two Former Aides and How 5 Houses Were Bought | By Edith Evans Asbury | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/yom-kippur-issue-is-termed-eased-wagners-office-says-new-schedule.html | YOM KIPPUR ISSUE IS TERMED EASED Wagners Office Says New Schedule and Exchanges Give Police Time Off | By Peter Kihss | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/zolovusilverman.html | ZolovuSilverman | Special to The New York Times | RE0000378574 | 1988-03-14 | B00000860151 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/-dr-frederick-smith.html | DR FREDERICK SMITH | | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/10-arab-states-ask-un-debate-on-oman.html | 10 ARAB STATES ASK UN DEBATE ON OMAN | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/2-hospitals-join-in-training-plan-20-physicians-at-montefiore.html | 2 HOSPITALS JOIN IN TRAINING PLAN 20 Physicians at Montefiore Expected to Help Improve Care at Morrisania | By Morris Kaplan | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/2-parties-bemoan-shortage-of-funds-both-major-parties-announce-that.html | 2 Parties Bemoan Shortage of Funds Both Major Parties Announce That They Are Near Bankrupt | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/3-suffolk-children-die-in-fire-at-home.html | 3 SUFFOLK CHILDREN DIE IN FIRE AT HOME | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/9thinning-rally-tops-red-sox-65-kubek-and-gonder-rookie-connect-as.html | 9THINNING RALLY TOPS RED SOX 65 Kubek and Gonder Rookie Connect as Yanks Break Their Old Mark of 190 | By John Drebinger | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/a-fishing-record-breaks-water-at-san-juan-but-identity-is-still.html | A Fishing Record Breaks Water at San Juan but Identity Is Still Uncertain | By John W Randolphspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/adaptation-of-men-in-white-on-channel-2.html | Adaptation of Men in White on Channel 2 | JOHN P SHANLEY | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/alfredo-segre.html | ALFREDO SEGRE | t Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/alliance-is-told-of-move.html | Alliance Is Told of Move | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/allies-back-bonn-on-berlin-action-but-speed-of-plan-to-hit-east.html | ALLIES BACK BONN ON BERLIN ACTION But Speed of Plan to Hit East German Economy Is Surprise to West | By William J Jordenspecial to the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/americans-total-at-merion-is-616-all-us-players-break-par.html | AMERICANS TOTAL AT MERION IS 616 All US Players Break Par BritainIreland Shares Second With Australia | By Lincoln A Werdenspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/argentina-arrests-16-dissolves-seven-organizations-said-to-be.html | ARGENTINA ARRESTS 16 Dissolves Seven Organizations Said to Be Communist | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/art-without-passion.html | Art Without Passion | By Stuart Preston | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-16-no-title.html | Article 16 No Title | By John P Callahan | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/belfast-draws-us-concern.html | Belfast Draws US Concern | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/big-nato-exercise-ends-in-atlantic-naval-maneuver-concludes-with-an.html | BIG NATO EXERCISE ENDS IN ATLANTIC Naval Maneuver Concludes With an Air and Weapons Show Over Rough Seas | By Hanson W Baldwinspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/bonn-orders-end-of-trade-if-reds-keep-berlin-curb-serves-east.html | BONN ORDERS END OF TRADE IF REDS KEEP BERLIN CURB Serves East Germany With 3 Months Notice That It Is Voiding Accord Bonn to Sever Trade With Reds Unless Berlin Curbs Are Lifted | By Sydney Grusonspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/brazil-winds-up-noisy-campaign-one-candidate-exhausted-other-laid.html | BRAZIL WINDS UP NOISY CAMPAIGN One Candidate Exhausted Other Laid Up by Injury Nation Votes Monday | By Tad Szulcspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/british-press-hails-macmillan-at-un.html | BRITISH PRESS HAILS MACMILLAN AT UN | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archiv es/brown-star-wins-pace-at-yonkers-10to1-shot-beats-favored-quick-lady.html | BROWN STAR WINS PACE AT YONKERS 10to1 Shot Beats Favored Quick Lady by a Neck in 6000 Handicap | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/brown-visits-yale-bowl.html | Brown Visits Yale Bowl | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
|---|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/cairo-hails-nasser-as-a-hero-and-leader-of-un-peace-move-uar.html | Cairo Hails Nasser as a Hero And Leader of UN Peace Move UAR President Pictured by His Press as the LongAwaited Mediator for EisenhowerKhrushchev Meeting | By Jay Walzspecial To The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/caracas-asks-action-will-seek-sanction-against-trujillo-in-oas.html | CARACAS ASKS ACTION Will Seek Sanction Against Trujillo in OAS | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/city-strengthens-tenement-curbs-mayor-signs-law-requiring-houses.html | CITY STRENGTHENS TENEMENT CURBS Mayor Signs Law Requiring Houses With 9 to 13 Flats to Employ Janitors 8086 UNITS AFFECTED Wagner Also Approves Bill Raising Pay of Jurors From 3 to 6 a Day | By Charles G Bennett | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/college-honors-three-sarah-lawrence-buildings-named-for-officials.html | COLLEGE HONORS THREE Sarah Lawrence Buildings Named for Officials | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/colombia-warns-moscow-on-cuba-turbay-tells-un-american-republics.html | COLOMBIA WARNS MOSCOW ON CUBA Turbay Tells UN American Republics Will Resist Any Soviet Intervention | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/communists-at-the-un.html | Communists at the UN | RICHARD C JOHNSON | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/contis-152-takes-prize-by-a-stroke-winged-foot-player-scores-in.html | CONTIS 152 TAKES PRIZE BY A STROKE Winged Foot Player Scores in Senior Golf at Rye  McGrath Is Second | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/czar-is-weighed-for-missile-work-gates-says-base-program-reforms.html | CZAR IS WEIGHED FOR MISSILE WORK Gates Says Base Program Reforms Have Begun  Invites Labor Leaders | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/deflation-held-no-big-problem-monetary-fund-chief-sees-period-of.html | DEFLATION HELD NO BIG PROBLEM Monetary Fund Chief Sees Period of Stable Prices Not One of Decline | By Richard E Mooneyspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/delaying-expenses-for-a-day-fattened-1960-us-surplus-days-delay-in.html | Delaying Expenses For a Day Fattened 1960 US Surplus Days Delay in Paying Expenses Fattened Surplus 1515 Million | By Cp Trussellspecial To The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/devotions-begin-for-yom-kippur-rabbis-at-kol-nidre-rites-dwell-on.html | DEVOTIONS BEGIN FOR YOM KIPPUR Rabbis at Kol Nidre Rites Dwell on True Response to Day of Atonement | By Irving Speigel | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/distributors-list-9-movie-bookings-onetheatre-reserved-seat-policy.html | DISTRIBUTORS LIST 9 MOVIE BOOKINGS OneTheatre Reserved Seat Policy Is Seen Making More Houses Available | By Eugene Archer | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/eisenhower-sets-talk-tomorrow-with-macmilla-menzies-to-join.html | EISENHOWER SETS TALK TOMORROW WITH MACMILLA Menzies to Join Washington Meeting  Early Renewal of Arms Parleys a Topic UN AFFAIRS ON AGEND President Asks Unity Agains Red Concepts in Speech in Chicago on Way to Denver 3 LEADERS PLAN TO DISCUSS ARMS Early Resumption of Parleys Between East and West to Be Topic in Meeting | By Felix Belair Jrspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/emily-s-fletcher-to-be-wed-today.html | Emily S Fletcher To Be Wed Today | Special to The New York Tlm12 | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/endorsing-judges-commendation-of-liberal-backing-for-republican.html | Endorsing Judges Commendation of Liberal Backing for Republican Queried | JOSEPH T SHARKEY | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/estate-guarded-again-russian-to-go-to-li-at-noon-with-police-escort.html | ESTATE GUARDED AGAIN Russian to Go to LI at Noon With Police Escort | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/excerpts-from-sukarnos-address-before-assembly-calling-for-transfer.html | Excerpts From Sukarnos Address Before Assembly Calling for Transfer of UN | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/fiurufleisher.html | FiuruFleisher | Special to The New York TlmM | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/food-news-treats-low-in-calories.html | Food News Treats Low In Calories | By Ruth CasaEmellos | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/frank-donohues7-of-haskins-sells.html | FRANK DONOHUES7 OF HASKINS SELLS | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/free-china-praised-request-to-reserve-judgment-on-lei-chen-arrest.html | Free China Praised Request to Reserve Judgment on Lei Chen Arrest Is Made | DAVID N ROWE | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ge-strike-voted-begins-tomorrow-union-calls-for-walkout-of-70000-at.html | GE STRIKE VOTED BEGINS TOMORROW Union Calls for Walkout of 70000 at Fifty Plants  New Talks Slated Today | By Stanley Levey | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/giants-rehearse-for-cards-game-team-departs-for-st-louis-today.html | GIANTS REHEARSE FOR CARDS GAME Team Departs for St Louis Today  Titans Ready for Engagement at Dallas | By Howard M Tuckner | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/haiti-ousts-us-man-president-of-bon-ami-holds-casino-and-hotel.html | HAITI OUSTS US MAN President of Bon Ami Holds Casino and Hotel Interests | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hesitations-are-revealing-but-theres-a-code-of-ethics-involved.html | Hesitations Are Revealing but Theres a Code of Ethics Involved | By Albert H Morehead | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hurok-to-import-a-show-on-wilde-lists-macllammoirs-1man-program.html | HUROK TO IMPORT A SHOW ON WILDE Lists MacLlammoirs 1Man Program Lauded in Dublin  Siepi Eyes Broadway | By Louis Calta | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/i-i-miss-barbara-s-kelly-engaged-to-lieutenant.html | I I Miss Barbara S Kelly Engaged to Lieutenant | I Swclal to The Ktv York TmM | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jack-continues-active-in-politics-as-he-awaits-retrial-next-week.html | Jack Continues Active in Politics As He Awaits Retrial Next Week Borough Chief Hopes to Bring Out Big Vote in Harlem Finds Money Woes Pressing During Loss of City Pay | By Philip Benjamin | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jane-ruud-is-married-to-charles-e-lowe-jr.html | Jane Ruud Is Married To Charles E Lowe Jr | Special to The New York Tlmn | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/japanese-royal-couple-tour-city-akihito-and-michiko-start-4day.html | Japanese Royal Couple Tour City Akihito and Michiko Start 4Day Visit by Shopping AKIHITO ARRIVES ON A 4DAY VISIT | By Greg MacGregor | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jersey-flier-killed-off-cuba.html | Jersey Flier Killed Off Cuba | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jet-engine-used-to-dry-off-road-exploit-at-rye-allows-final-paving.html | JET ENGINE USED TO DRY OFF ROAD Exploit at Rye Allows Final Paving of Expressway Link | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/johnson-issues-a-call-to-south-campaigning-in-tennessee-senator.html | JOHNSON ISSUES A CALL TO SOUTH Campaigning in Tennessee Senator Asks Loyalty to Democratic Party | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/judith-a-romer-robert-pagnucco-will-be-married-graduate-of-vermont.html | Judith A Romer Robert Pagnucco Will Be Married Graduate of Vermont College and Student of LawEngaged | Spedal to The N12w York Time | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/kennedy-pleased-by-tour-of-state-says-crowds-in-two-cities-were.html | KENNEDY PLEASED BY TOUR OF STATE Says Crowds in Two Cities Were Beyond Expectations  Spends Day Resting | By Leo Eganspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/khrushchev-is-host-to-7-neutrals-at-luncheon-premier-seeks-support.html | Khrushchev Is Host to 7 Neutrals at Luncheon Premier Seeks Support of Nehru and Others on Major Issues | By Harbison E Salisbury | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/khrushchev-view-called-adamant-his-talks-with-macmillan-seen-as.html | KHRUSHCHEV VIEW CALLED ADAMANT His Talks With Macmillan Seen as Offering Little Hope on Key Issues | By Jack Raymondspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lemnitzer-takes-joint-chiefs-post-chairmanship-transferred-to-army.html | LEMNITZER TAKES JOINT CHIEFS POST Chairmanship Transferred to Army From Air Force With Twining Retiring LEMNITZER TAKES JOINT CHIEFS POST | By Peter Braestrupspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/levitt-sees-hypocrisy-says-nixon-and-rockefeller-hold-opposing.html | LEVITT SEES HYPOCRISY Says Nixon and Rockefeller Hold Opposing Views | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/levittown-division-wins-276.html | Levittown Division Wins 276 | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/liberals-spurn-ban-on-aarms-in-britain.html | LIBERALS SPURN BAN ON AARMS IN BRITAIN | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lodge-is-cheered-at-coast-college-wins-applause-for-appeal-on.html | LODGE IS CHEERED AT COAST COLLEGE Wins Applause for Appeal on Rights on Campus of San Fernando State | By Tom Wickerspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/macmillan-sees-hope.html | Macmillan Sees Hope | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/market-scores-a-sharp-advance-621point-rise-in-average-equals-best.html | MARKET SCORES A SHARP ADVANCE 621Point Rise in Average Equals Best Gain of Year  Trading Is Active 850 ISSUES UP 196 OFF Steel Electronic Drug and Auto Stocks Strongest  AT  T Adds 2 18 MARKET SCORES A SHARP ADVANCE | By Richard Rutter | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mepham-triumphs-14-0.html | Mepham Triumphs 14  0 | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mother-leads-democratic-drive-from-bed-in-a-maternity-ward.html | Mother Leads Democratic Drive From Bed in a Maternity Ward | By Emma Harrison | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/move-in-un-puts-us-on-defensive-but-capital-opinion-is-split-on.html | MOVE IN UN PUTS US ON DEFENSIVE But Capital Opinion Is Split on Whether Eisenhower Will See Khrushchev Neutralists Resolution at UN Places US on the Defensive | By Ew Kenworthyspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/move-the-un-delegates-reply-that-nys-a-nice-place-to-visit-most.html | Move the UN Delegates Reply That NYs a Nice Place to Visit Most Find Little Difficulty in Conditions and Number of Advantages  It Is a Diplomat Says Stimulating | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mrs-paul-block-jr-43-wife-of-toledo-publisher-dies-uwas-director-of.html | MRS PAUL BLOCK JR 43 Wife of Toledo Publisher Dies uWas Director of Blade | Sp12ll to The New York TlmM | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/music-bernstein-effects-philharmonic-concert-suffers-from-them.html | Music Bernstein Effects Philharmonic Concert Suffers From Them | By Harold C Schonberg | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mystery-deepens-in-diabetic-drug-reports-rise-of-beneficial-effect.html | MYSTERY DEEPENS IN DIABETIC DRUG Reports Rise of Beneficial Effect on Other Ailments  Experts Still Baffled | By John A Osmundsen | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neglect-charged-in-nonjet-safety-faa-official-urges-more-attention.html | NEGLECT CHARGED IN NONJET SAFETY FAA Official Urges More Attention Be Given to Conventional Planes | By Edward Hudsonspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neutrals-ask-un-to-call-for-ussoviet-meeting-assembly-asked-to.html | Neutrals Ask UN to Call For USSoviet Meeting ASSEMBLY ASKED TO VOICE APPEAL US Silent on Proposal  Western Delegates Urge Setting of Conditions | By Thomas J Hamiltonspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neutrals-call-for-parley.html | Neutrals Call for Parley | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nicaragua-clash-reported.html | Nicaragua Clash Reported | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nigerians-achieve-their-independence-nigeria-attains-independence.html | Nigerians Achieve Their Independence Nigeria Attains Independence Rockefeller Urges Close Ties | By Paul Hofmannspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nixon-campaigning-upstate-says-kennedy-distorts-truth-vice.html | Nixon Campaigning Upstate Says Kennedy Distorts Truth Vice President Keys His Challenge to Senators Statement That the Soviet Union Leads in Power | By Warren Weaver Jrspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nkrumah-offers-un-revision-plan-asks-3-deputy-secretaries-each-with.html | NKRUMAH OFFERS UN REVISION PLAN Asks 3 Deputy Secretaries Each With Clear Authority Representing Three Blocs WOULD GIVE EACH CLEAR AUTHORITY He Asserts Representation of East West and Neutrals Would Ease Controversy | By Benjamin Wellesspecial to the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/opera-the-mikado-gilbert-and-sullivan-work-is-presented-at-city.html | Opera The Mikado Gilbert and Sullivan Work Is Presented at City Center With a Splendid Cast | RAYMOND ERICSON | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/orange-eleven-expected-to-get-stiff-test-army-to-play-at-california.html | Orange Eleven Expected to Get Stiff Test Army to Play at California  Pitt Will Invade Oklahoma | By Joseph M Sheehan | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/our-case-is-better-than-our-argument.html | Our Case Is Better Than Our Argument | By Cl Sulzbebger | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/panama-installs-chief-today.html | Panama Installs Chief Today | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/paris-is-ignoring-un-proceedings-position-reflects-opposition-to.html | PARIS IS IGNORING UN PROCEEDINGS Position Reflects Opposition to Debate on Algeria  Press Criticizes Stand | By Robert C Dotyspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/patented-navigating-mechanism-does-not-use-stars-or-compass-variety.html | Patented Navigating Mechanism Does Not Use Stars or Compass VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/payasyougo-dropped-white-plains-to-repeal-law-adopted-15-years-ago.html | PAYASYOUGO DROPPED White Plains to Repeal Law Adopted 15 Years Ago | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/peiping-move-studied.html | Peiping Move Studied | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/pentagon-is-using-new-fund-fought-by-the-president-allots-169.html | PENTAGON IS USING NEW FUND FOUGHT BY THE PRESIDENT Allots 169 Million of Money Added to Defense Budget by Democratic Bloc ARMS SPENDING REVISED 107 Million Made Available for Expansion of Polaris Submarine Program PENTAGON USING EXTRA MILLIONS | By John W Finneyspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/philadelphia-orchestra-opens-on-grand-note-with-new-organ.html | Philadelphia Orchestra Opens On Grand Note With New Organ | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/pitneybowes-to-aid-schools.html | PitneyBowes to Aid Schools | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/plant-in-scotland-slated-by-rootes-for-smaller-auto.html | Plant in Scotland Slated by Rootes For Smaller Auto | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/polish-jews-give-torah-to-brethren-in-geneva.html | Polish Jews Give Torah To Brethren in Geneva | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/porter-hurd.html | PORTER HURD | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/portuguese-furnishings-go-with-varied-decors.html | Portuguese Furnishings Go With Varied Decors | By Noelle Mercanton | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/position-of-capitalist-nations.html | Position of Capitalist Nations | B GARRISON LIPTON MD | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/preference-kept-in-gospel-hymns-poll-of-protestants-puts-rugged.html | PREFERENCE KEPT IN GOSPEL HYMNS Poll of Protestants Puts Rugged Cross First and Friend in Jesus Second | By George Dugan | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/prince-of-norway-sees-trade-unity-tells-executives-here-he-expects.html | PRINCE OF NORWAY SEES TRADE UNITY Tells Executives Here He Expects the OECD to Aid 2 Economic Blocs | By Anna Petersen | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/princeton-wary-of-columbias-two-fine-passers.html | Princeton Wary of Columbias Two Fine Passers | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/protests-growing-on-algeria-curbs.html | PROTESTS GROWING ON ALGERIA CURBS | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/r-shifirf-reed-stockbroker-dies-former-president-of-bond-club.html | r Shifirf Reed Stockbroker Dies Former President of Bond Club | Special to The New York llmti | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/red-china-active-in-computer-race-russians-reported-amazed-by.html | RED CHINA ACTIVE IN COMPUTER RACE Russians Reported Amazed by Mastery of Technology  Europes Gains Cited | By Walter Sullivan | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/reds-warn-of-full-break.html | Reds Warn of Full Break | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/robert-w-muns.html | ROBERT W MUNS | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/rudolph-wrhel.html | RUDOLPH WRHEL | Swcla to The New York limes | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/scout-starts-hike-to-coast-with-200-and-50pound-pack.html | Scout Starts Hike To Coast With 200 And 50Pound Pack | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/shares-in-london-on-lower-ground-industrials-off-on-a-broad-front-a.html | SHARES IN LONDON ON LOWER GROUND Industrials Off on a Broad Front Average Sheds 27 Points to 3229 | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/south-africans-clash-anew.html | South Africans Clash Anew | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/south-side-tops-lynbrook.html | South Side Tops Lynbrook | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/state-tv-classes-resume-monday-26-hours-to-be-offered-each-week-on.html | STATE TV CLASSES RESUME MONDAY 26 Hours to Be Offered Each Week on WPIX  Interview With Lie Tomorrow | By Richard F Shepard | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/statement-on-voting-corrected.html | Statement on Voting Corrected | HAROLD A BOSLEY | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/sukarno-adds-pages-to-procedure-at-un.html | Sukarno Adds Pages To Procedure at UN | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/sukarno-and-saudi-arabian-ask-that-un-be-moved-from-us-indonesian.html | Sukarno and Saudi Arabian Ask That UN Be Moved From US Indonesian Says Cold War Necessitates Move and He Suggests Asian or African Site  Shukairy Assails New York | By Lindesay Pabrottspecial to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/susan-woodworth-engaged.html | Susan Woodworth Engaged | Sp12ll to Th New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/team-golf-taken-by-westchester-victories-over-new-jersey-and-long.html | TEAM GOLF TAKEN BY WESTCHESTER Victories Over New Jersey and Long Island Retain Womens Trophy | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tempted-favored-in-belmont-event-silver-spoon-royal-native-also-in.html | TEMPTED FAVORED IN BELMONT EVENT Silver Spoon Royal Native Also in Rich Handicap  Amber Morn Scores | By William R Conklin | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/text-of-eisenhowers-chicago-talk.html | Text of Eisenhowers Chicago Talk | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tito-to-see-mrs-roosevelt.html | Tito to See Mrs Roosevelt | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/trycobs-spectacular-named-best-in-cocker-spaniel-show-black-and-tan.html | TryCobs Spectacular Named Best in Cocker Spaniel Show Black and Tan Dog Captures Top Long Island Award  Fancy Dancer Excels | By John Rendelspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tv-animated-cartoon-the-flintstones-in-debut-on-channel-7-telephone.html | TV Animated Cartoon  The Flintstones in Debut on Channel 7  Telephone Hour Premiere | By Jack Gould | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/two-generals-die-as-plane-crashes-fort-ord-commandant-and-deputy.html | TWO GENERALS DIE AS PLANE CRASHES Fort Ord Commandant and Deputy Among 6 Victims 2 Army Generals Are Killed In Planel Crash in California | By United Press International | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-asks-citizens-not-to-visit-cuba-new-warning-urges-halt-in.html | US ASKS CITIZENS NOT TO VISIT CUBA New Warning Urges Halt in Pleasure Trips There US ASKS CITIZENS NOT TO VISIT CUBA | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-champagne-at-a-milestone.html | US CHAMPAGNE AT A MILESTONE | By James J Nagle | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-flour-to-aid-ceylon-agreement-signed-to-finance-development.html | US FLOUR TO AID CEYLON Agreement Signed to Finance Development Projects | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/valley-stream-north-victor.html | Valley Stream North Victor | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/west-germany-gets-post-in-atom-body.html | WEST GERMANY GETS POST IN ATOM BODY | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/westchester-gets-idea-clinic-data-joint-conference-submits-700.html | WESTCHESTER GETS IDEA CLINIC DATA Joint Conference Submits 700 Proposals After Two Years of Sessions GOAL IS MODERNIZATION Education Tax Structures Planning and Cultural Aspects Considered | By Merrill Folsomspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/whittier-friends-worry-over-dick-hometown-group-finds-he-looks.html | WHITTIER FRIENDS WORRY OVER DICK HomeTown Group Finds He Looks Drawn and Unsure  Nixon Will Win City | By Bill Beckerspecial to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 01 IN WEEK | Special to The New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/yugoslavia-stresses-titos-role-as-nonbloc-leader-at-un-belgrade.html | Yugoslavia Stresses Titos Role As NonBloc Leader at UN Belgrade Newspapers Careful to Balance Their Praise With Criticism of Both Sides in EastWest Struggle | By Paul Underwoodspecial To the New York Times | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/zoo-gets-a-freak-to-put-in-garage-dalidisguised-tractor-that-pulled.html | ZOO GETS A FREAK TO PUT IN GARAGE DaliDisguised Tractor That Pulled SightSeers Around Village is Donated | By McCandlish Phillips | RE0000392070 | 1988-08-01 | B00000860152 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/-a-grotto-to-wed-miss-vivian-martin.html | A Grotto to Wed Miss Vivian Martin | Special to The New York Time | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/10-seized-in-paris-for-algeria-view-policemen-raid-offices-of-3.html | 10 SEIZED IN PARIS FOR ALGERIA VIEW Policemen Raid Offices of 3 Leftist Periodicals  Plot Laid to Intellectuals | By Robert C Dotyspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/14305-at-fairleigh-dickinson.html | 14305 at Fairleigh Dickinson | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/2-lawyers-seek-mrs-rogers-post-bay-state-district-to-have-new-name.html | 2 LAWYERS SEEK MRS ROGERS POST Bay State District to Have New Name in House for First Time Since 1913 | By John H Fentonspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/20yearold-class-d-umpire-finds-life-is-full-of-decisions.html | 20YearOld Class D Umpire Finds Life Is Full of Decisions | By Frank Litskyspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/3-parties-pressing-for-funds-in-state-parties-are-pressing-for.html | 3 Parties Pressing For Funds in State Parties Are Pressing for Ready Cash | By Charles Grutzner | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/63-scout-jamboree-slated-for-athens.html | 63 SCOUT JAMBOREE SLATED FOR ATHENS | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/70000-strike-ge-after-talks-fail-55-plants-affected-across-the.html | 70000 STRIKE GE AFTER TALKS FAIL 55 Plants Affected Across the Nation  Early Parley Regarded as Unlikely 70000 STRIKE GE AFTER TALKS FAIL | By Stanley Levey | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-spaceage-fair-will-open-on-li-westbury-event-will-include.html | A SPACEAGE FAIR WILL OPEN ON LI Westbury Event Will Include Displays Ranging From Cattle to Satellites | By Roy R Silverspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-toast-to-moderation-social-drinking-how-to-enjoy-drinking-without.html | A Toast to Moderation SOCIAL DRINKING How to Enjoy Drinking Without Being Hurt by It By Giorgio Lolli MD 317 pp Cleveland and New York The World Publishing Company 450 TO KNOW THE DIFFERENCE By Albert D Ullman 239 pp New York St Martins Press 475 | By George Mayberry | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/action-in-maryland-by-antietam-creek-by-don-robertson-268-pp.html | Action in Maryland By ANTIETAM CREEK By Don Robertson 268 pp Englewood Cliffs NJ PrtnticeHall 395 | By Kenneth Fearing | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/adslia-zablotski-married.html | Adslia Zablotski Married | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/advertising-contest-to-spur-tv-research-scholars-invited-to-plan.html | Advertising Contest to Spur TV Research Scholars Invited to Plan Projects on Human Behavior Prizes to Be Given 18 Best Papers to Be Published | By Robert Alden | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/africans-defying-south-africa-ban-resume-political-activity-in.html | AFRICANS DEFYING SOUTH AFRICA BAN Resume Political Activity In Clandestine Ways Despite the Prohibitions of it | By Leonard Ingallsspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-controls-sought-line-informs-denmark-and-sweden-of-crowding.html | AIR CONTROLS SOUGHT Line Informs Denmark and Sweden of Crowding | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/akihito-stays-overtime-at-zoo-astounds-curators-in-the-bronx-by-his.html | Akihito Stays Overtime at Zoo Astounds Curators in the Bronx by His Avid Interest | By Greg MacGregor | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alan-block-fiance-i-of-patricia-rubin.html | Alan Block Fiance i Of Patricia Rubin | Special to The New York Tlmei II | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alexander-yarnall-investment-banker.html | ALEXANDER YARNALL INVESTMENT BANKER | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alfred-s-bryant-becomes-fiance-of-miss-jackson-graduate-of-yale-law.html | Alfred S Bryant Becomes Fiance Of Miss Jackson Graduate of Yale Law an ExrEnsign to Wed Alumna of Hollins | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alfred-watson.html | ALFRED WATSON | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/algerians-to-see-soviet-premier-khrushchev-invites-rebels-to-glen.html | ALGERIANS TO SEE SOVIET PREMIER Khrushchev Invites Rebels to Glen Cove This Noon  Setback for France | By Kathleen Teltschspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alice-a-woodward-smith-58-is-bride.html | Alice A Woodward Smith 58 Is Bride | KoKial to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/allen-f-jaquith-i.html | ALLEN F JAQUITH I | soecial to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/amityville-tops-port-jefferson-leftenant-is-star-in-190-victory.html | AMITYVILLE TOPS PORT JEFFERSON Leftenant Is Star in 190 Victory  Greenport Beats Westhampton 13 to 0 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/an-examination-of-how-weather-and-inventories-are-affecting.html | An Examination of How Weather and Inventories Are Affecting Retailers | By Herbert Koshetz | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ann-e-willis-fiancee-i-of-a-h-brockelman-jr-j.html | Ann E Willis Fiancee I Of A H Brockelman Jr j | SD12I1 to The New York Ttmei | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/annehhenszey-will-be-married-to-kenneth-pyle-1959-skidtaore-alumna.html | AnneHHenszey Will Be Married To Kenneth Pyle 1959 Skidtaore Alumna Is Betrothed to 1958 Graduate of Harvard | Speclil 6 Hit New York Time | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/arovnd-the-garden.html | AROVND THE GARDEN | By Joan Lee Faust | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/atomic-research-gains-in-eur0pe-6-nations-pool-resources-in-an.html | ATOMIC RESEARCH GAINS IN EUR0PE 6 Nations Pool Resources in an Attempt to Control the Fusion Process | By Walter Sullivanspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/auto-race-taken-by-maggiacomo-poughkeepsie-driver-aided-by-moody.html | AUTO RACE TAKEN BY MAGGIACOMO Poughkeepsie Driver Aided by Moody Completes 359 Laps in Little LeMans | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/background-for-today-an-illustrated-history-of-russia-by-joel.html | Background for Today AN ILLUSTRATED HISTORY OF RUSSIA By Joel Carmichael Edited by Georges and Roramond Bernier Illustrated 306 pp New York Reynal  Co 20 | By Harrison E Salisbury | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/baseball-stock-tied-to-pennant.html | BASEBALL STOCK TIED TO PENNANT | By James F Lynch | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/batteries-in-blue-grape-and-canister-the-story-of-the-field.html | Batteries in Blue GRAPE AND CANISTER The Story of the Field Artillery of the Army of the Potomic 18611865 By L Van Loan Naisawald Illustrated 593 pp New York Oxford University Press 10 | By Wa Swanberg | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/becket-by-chance-becket-by-chance.html | BECKET BY CHANCE BECKET BY CHANCE | By Jean Anouilh | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bergen-flower-show-oct-7.html | Bergen Flower Show Oct 7 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/berlo-wins-in-late-surge-and-ties-beldame-record-berlo-triumphs-in.html | Berlo Wins in Late Surge And Ties Beldame Record BERLO TRIUMPHS IN RICH BELDAME | By Joseph C Nichols | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bethrfellman-will-be-married-to-alan-bahler-alumna-of-simmons-is.html | BethRFellman Will Be Married To Alan Bahler Alumna of Simmons Is Engaged to Teacher uDecember Nuptials | SMCIM to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/big-lesson-from-a-small-nation-denmark-an-orderly-land-and-a.html | Big Lesson From a Small Nation Denmark an orderly land and a prosperous one  has qualities an American finds that bear examination by other countries Big Lesson From a Small Nation | By Henry Steele Commager | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bigger-and-better.html | BIGGER AND BETTER | THOMAS WELCH | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blair-routed-450-by-lawrenceville-loomis-500-victor.html | Blair Routed 450 By Lawrenceville Loomis 500 Victor | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blue-cross-unit-maps-aid-for-aged-asks-ohio-to-approve-rate-cuts.html | BLUE CROSS UNIT MAPS AID FOR AGED Asks Ohio to Approve Rate Cuts and PaidUp Policy for LongTime Members | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blue-ridge-addition-fifteenmile-segment-is-built-near-roanoke.html | BLUE RIDGE ADDITION FifteenMile Segment Is Built Near Roanoke | By George Kegley | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/boat-show-on-the-seine-draws-ohs-and-ahs-from-americans.html | Boat Show on the Seine Draws Ohs and Ahs From Americans | By Milton Brackerspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bombers-triumph-over-red-sox-31-stafford-coates-and-turley-excel.html | BOMBERS TRIUMPH OVER RED SOX 31 Stafford Coates and Turley Excel but Yanks Fail to Hit Any More Homers YANKEES VICTORS OVER RED SOX 31 | By John Drebinger | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bonn-surprised-by-unity-on-reds-socialist-leaders-on-hand-as.html | BONN SURPRISED BY UNITY ON REDS Socialist Leaders on Hand as Cabinet Breaks With East German Regime | By Sydney Grusonspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/boston.html | Boston | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/both-parties-eye-doubtful-states-few-areas-are-seen-as-safe-for.html | BOTH PARTIES EYE DOUBTFUL STATES Few Areas Are Seen as Safe for Either Nominee  TV Debate Impact Weighed | By John D Morrisspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bowaters-to-dedicate-tree-seedling-nursery.html | Bowaters to Dedicate Tree Seedling Nursery | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brazilians-elect-chief-tomorrow-three-men-seek-presidency-no.html | BRAZILIANS ELECT CHIEF TOMORROW Three Men Seek Presidency No Immediate Change Expected in Policies | By Tad Szulospecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brewster-checks-exeter.html | Brewster Checks Exeter | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bridge-doubling-the-low-bids-this-is-a-good-players-way-to-make.html | BRIDGE DOUBLING THE LOW BIDS This is a Good Players Way to Make Points Economically | By Albert Morehead | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bridge-to-span-tva-dam.html | Bridge to Span TVA Dam | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/british-liberals-wooing-laborites-grimond-urges-party-to-win.html | BRITISH LIBERALS WOOING LABORITES Grimond Urges Party to Win Wavering Voters  Notes Socialists Disputes | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/business-backs-space-research-harvard-survey-indicates-majority.html | BUSINESS BACKS SPACE RESEARCH Harvard Survey Indicates Majority Would Continue at Price of Tax Cut | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cameras-in-court-a-growing-debate-the-publics-right-to-know-comes.html | Cameras in Court  A Growing Debate The publics right to know comes up against the defendants right to a fair trial Cameras in Court | By Ahthohy Lewis | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/canadas-highway-11-old-and-new-blended-on-laurentian-road.html | CANADAS HIGHWAY 11 Old and New Blended On Laurentian Road | By Charles J Lazarus | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/capital-sees-no-possibility-of-ussoviet-talks-now-washington-sees.html | Capital Sees No Possibility Of USSoviet Talks Now Washington Sees No Possibility Of a Khrushchev Meeting Now | By William J Jordenspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/carol-h-frost-1955-debutante-bay-state-bride-graduate-nurse-is-wed.html | Carol H Frost 1955 Debutante Bay State Bride Graduate Nurse Is Wed to Richard P Paine in Worcester Church | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ceylon-chief-invited-polish-premier-asks-visit-by-mrs-bandaranaike.html | CEYLON CHIEF INVITED Polish Premier Asks Visit by Mrs Bandaranaike | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ceylon-to-fight-immigrant-flood-illegal-entries-from-india-worry.html | CEYLON TO FIGHT IMMIGRANT FLOOD Illegal Entries From India Worry Regime  Troops to Guard the Coast | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/chant-of-the-islands-is-gay-one-new-spirit-is-in-the-air-as-hawaii.html | CHANT OF THE ISLANDS IS GAY ONE New Spirit Is in the Air As Hawaii Observes Annual Aloha Week | By Charles H Turner | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/charles-g-webeft.html | CHARLES G WEBEft | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cheerful-promise-species-tulips-planted-now-assure-a-bright-show-in.html | CHEERFUL PROMISE Species Tulips Planted Now Assure A Bright Show in Early Spring | By Alys Sutcliffe | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/child-to-mrs-gignoux-3d.html | Child to Mrs Gignoux 3d | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/choosing-names.html | CHOOSING NAMES | PROF MORRIS SILVERMAN | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cigarette-deals-sought-overseas-us-concerns-hope-to-lift-volume-by.html | CIGARETTE DEALS SOUGHT OVERSEAS US Concerns Hope to Lift Volume by Licensing Foreign Companies CIGARETTE DEALS SOUGHT OVERSEAS | By Alexander R Hammer | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cinematic-closeup-sunrise-at-campobello-play-versus-film.html | CINEMATIC CLOSEUP  Sunrise at Campobello Play versus Film | By Bosley Crowther | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/clarinet-prodigy-on-the-speedy-climb-of-stanley-drucker.html | CLARINET PRODIGY On the Speedy Climb Of Stanley Drucker | By John Briggs | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cliffside-park-wins-20-0.html | Cliffside Park Wins 20  0 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/colby-sinks-mariners-30-14.html | Colby Sinks Mariners 30  14 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/computers-bound-for-medical-role-symposium-shows-range-of-research.html | COMPUTERS BOUND FOR MEDICAL ROLE Symposium Shows Range of Research the Brains Could Be Used For | By Harold M Schmeck Jr | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/connecticut-ends-county-functions-state-takes-over-last-few.html | CONNECTICUT ENDS COUNTY FUNCTIONS State Takes Over Last Few Activities of Traditional Government Divisions | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/conservation-fight-for-parks-white-house-must-end-battle-between.html | CONSERVATION FIGHT FOR PARKS White House Must End Battle Between Two Federal Services | By John B Oakes | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cotton-surplus-no-problem-now-stocks-have-been-reduced-to-level.html | COTTON SURPLUS NO PROBLEM NOW Stocks Have Been Reduced to Level Needed in Case of a Crop Failure RIGID CURBS A FACTOR Stable Level of Domestic Use and Drive to Lift Exports Also Cited COTTON SURPLUS NO PROBLEM NOW | By Jh Carmical | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cravenufernandez.html | CravenuFernandez | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/cwilson-roberts-dies-oldest-graduate-of-temples-law-school-was-84.html | CWILSON ROBERTS DIES Oldest Graduate of Temples Law School Was 84 | Special lo The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archiv es/dallas.html | Dallas | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dance-ashton-two-further-demonstration-of-genius-by-royal-ballets.html | DANCE ASHTON Two Further Demonstration of Genius By Royal Ballets Choreographer | By John Martin | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/darien-to-weigh-electoral-plan-hearing-to-be-held-oct-10-on-changes.html | DARIEN TO WEIGH ELECTORAL PLAN Hearing to Be Held Oct 10 on Changes in Voting for Town Meeting Members | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dartmouth-tops-penn-in-upset-150-kinderdinetopersels-pass-good-for.html | DARTMOUTH TOPS PENN IN UPSET 150 KinderdinetoPersels Pass Good for 39Yard Tally  Rozycki Also Scores DARTMOUTH TOPS PENN IN UPSET150 | By Michael Straussspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/david-blairs-have-child.html | David Blairs Have Child | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/deborah-bryant-affianced.html | Deborah Bryant Affianced | Special to Tne New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/defender-of-the-downtrodden-the-worlds-of-chippy-patterson-by.html | Defender of the Downtrodden THE WORLDS OF CHIPPY PATTERSON By Arthur H Lewis 311 pp New York Harcourt Brace  Co 5 | By Richard Powell | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/deplorable.html | DEPLORABLE | ALMINA WALLACE | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/diane-deangelis-wed-to-philip-d-rupert-jr.html | Diane DeAngelis Wed To Philip D Rupert Jr | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dissidence-in-france-ban-on-intellectuals-for-their-views-on.html | Dissidence in France Ban on Intellectuals for Their Views on Algeria Discussed | CLAUDE BOURDET | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/doctor-to-the-zulus-the-man-next-to-me-an-adventure-in-african.html | Doctor to the Zulus THE MAN NEXT TO ME An Adventure in African Medical Practice By Anthony Barter Illustrated 175 pp New York Harper  Bros 350 | By John Barkham | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/doris-e-case-is-betrothed.html | Doris E Case Is Betrothed | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dr-ja-worthington.html | DR JA WORTHINGTON | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dusty-ballads-the-troubadour-by-louis-vacrek-286-pp-new-york.html | Dusty Ballads THE TROUBADOUR By Louis Vacrek 286 pp New York William Slocne Associstes 39S | By Lenard Kaufman | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-hampton-fete-will-be-continued.html | EAST HAMPTON FETE WILL BE CONTINUED | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-rockaway-127-victor.html | East Rockaway 127 Victor | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-side-scores-250.html | East Side Scores 250 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/edward-e-febick.html | EDWARD E FEBICK | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/edward-merchant.html | EDWARD MERCHANT | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ej-neary-dead-veterans-expert-first-head-of-state-division-was-67.html | EJ NEARY DEAD VETERANS EXPERT First Head of State Division Was 67  Former Nassau County District Attorney | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/evision-of-tolls-in-seaway-looms-shipping-circles-feel-some-a.html | EVISION OF TOLLS IN SEAWAY LOOMS Shipping Circles Feel Some a Change Is Inevitable  Revenues Too Low | By George Horne | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/excerpts-from-speeches-by-wadsworth-and-khrushchev-on-communist.html | Excerpts From Speeches by Wadsworth and Khrushchev on Communist China | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fair-opens-in-danbury-15000-turn-out-on-first-day-of-a-nineday-run.html | FAIR OPENS IN DANBURY 15000 Turn Out on First Day of a NineDay Run | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fairfield-county-rates-peace-high-sampling-finds-voters-are.html | FAIRFIELD COUNTY RATES PEACE HIGH Sampling Finds Voters Are Weighing Candidates on Foreign Policy Issue | By Richard H Parkespecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fall-rambling-along-the-delaware.html | FALL RAMBLING ALONG THE DELAWARE | By Thomas H Knepp | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/father-escorts-marilyn-johnson-at-her-marriage-roanoke-girl-bride.html | Father Escorts Marilyn Johnson At Her Marriage Roanoke Girl Bride of Cranston Williams Jr a Newspaper Aide | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/father-escorts-pamela-battey-at-her-nuptials-colorado-alumna-wed.html | Father Escorts Pamela Battey At Her Nuptials Colorado Alumna Wed oin Old Greenwich to Dr Jere H Mitchell | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fight-kills-boy-in-westchester-17yearold-dies-in-fight-with-lad-18.html | FIGHT KILLS BOY IN WESTCHESTER 17YearOld Dies in Fight With Lad 18 at House Party of Sorority | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/finns-at-polls-today-532-municipal-councils-will-be-chosen-in-2day.html | FINNS AT POLLS TODAY 532 Municipal Councils Will Be Chosen in 2Day Voting | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fiscal-harmony-urged-on-nations-return-to-rules-of-game-under-the.html | FISCAL HARMONY URGED ON NATIONS Return to Rules of Game Under the Gold Standard Is Latest Suggestion OTHER FACTORS NOTED New Demands Ignore Past Experience and the Light Flow of Hot Money Fiscal Harmony Among Nations Urged Reviving Rules of Game | By Albert L Kraus | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/flux-and-freedom.html | Flux and Freedom | MORTON DEUTSCH | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/frank-hoctor.html | FRANK HOCTOR | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/from-maine-to-virginia-soul-of-the-lion-a-biography-of-joshua-l.html | From Maine To Virginia SOUL OF THE LION A Biography of Joshua L Chamberlain By Willard M Wallace Illustrated 357 pp New York Thomas Nelson  Sons 5 | By T Harry Williams | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/from-the-launching-pad-a-resounding-blast-countdown-for-decision-by.html | From the Launching Pad a Resounding Blast COUNTDOWN FOR DECISION By Maj Gen John B Medaris US Army Ret With Arthur Gordon Illustrated 303 pp New York G P Putnams Sons 5 | By Sla Marshall | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/funnyman-albums.html | FUNNYMAN ALBUMS | By Thomas Lask | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/futures-brokers-plagued-by-lows-but-the-trouble-is-volume-not.html | FUTURES BROKERS PLAGUED BY LOWS But the Trouble Is Volume Not Prices as Trading Here Shows Decline FUTURES BROKERS PLAGUED BY LOWS | By George Auerbach | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ga-bullwinkel-jr-weds-beverly-granvillesmith.html | GA Bullwinkel Jr Weds Beverly GranvilleSmith | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gardens-bees-a-ps-times-three-selected-verse-from-three-decades.html | Gardens Bees A  Ps TIMES THREE Selected Verse From Three Decades with Seventy New Poems By Phyllis McGinley Foreword by WH Auden 304 pp New York The Viking Press 5 | By Walker Gibson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gary-fromm-to-marry-sandra-mae-berkman.html | Gary Fromm to Marry Sandra Mae Berkman | gptclal to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gay-group.html | GAY GROUP | By Martha Pratt Haislip | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/georgia-m-lane-becomes-bride-of-john-f-storm-wed-in-clinton-conn-to.html | Georgia M Lane Becomes Bride Of John F Storm Wed in Clinton Conn to Petroleum Engineer a Princeton Alumnus | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/geraldine-t-kelley-to-marry-in-april.html | Geraldine T Kelley To Marry in April | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/glaseppe-cardinal-fietta-dead-veteran-vatican-diplomat-76-prelate.html | Glaseppe Cardinal Fietta Dead Veteran Vatican Diplomat 76 Prelate Served Many Years as Church Representative to LatinAmerican Lands | Special o The Men York Tim12 | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/good-neighbor-policy-for-hawaii-outlying-islands-making-concerted.html | GOOD NEIGHBOR POLICY FOR HAWAII Outlying Islands Making Concerted Bid to Woo Tourist Business | By Ed Engledow | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/governors-to-see-mayor-on-crisis-in-the-new-haven-but-rockefeller.html | GOVERNORS TO SEE MAYOR ON CRISIS IN THE NEW HAVEN But Rockefeller Rejects Bid by Ribicoff for 3State Commuter Talks Now WIDE SURVEY ORDERED 8 Officials to Make It Albany Questions Plan for a New Authority GOVERNORS TO SEE MAYOR ON CRISIS | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gregory-h-wulster-weds-mary-p-ford.html | Gregory H Wulster Weds Mary P Ford | Sp12ll to The New York Tlm12 I | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gunnery-blanks-westminster.html | Gunnery Blanks Westminster | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/guy-parsons-jr-becomes-fiance-of-miss-cochran-navy-ensign-to-marry.html | Guy Parsons Jr Becomes Fiance Of Miss Cochran Navy Ensign to Marry a 1960 Graduate of Bennett College | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hackley-stops-st-pauls-186-on-2-lastperiod-touchdowns.html | Hackley Stops St Pauls 186 On 2 LastPeriod Touchdowns | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hailed-in-farewell-spartacus-gets-praise-of-pleased-director.html | HAILED IN FAREWELL  Spartacus Gets Praise of Pleased Director | By Eugene Archer | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hakuhoran.html | HakuHoran | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hamilton-wins-4612-dick-blessings-aerials-spark-victory-over-rpi.html | HAMILTON WINS 4612 Dick Blessings Aerials Spark Victory Over RPI | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hammarskjold-firm-in-his-post-his-popularity-is-high-despite-soviet.html | HAMMARSKJOLD FIRM IN HIS POST His Popularity Is High Despite Soviet Efforts to Depose Him | By Lindesay Parrott | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harsh-poetry-in-southern-portugal.html | HARSH POETRY IN SOUTHERN PORTUGAL | By John H Lerch | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harvard-is-upset-ravenel-injured.html | HARVARD IS UPSET RAVENEL INJURED | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/haynulee.html | HaynuLee | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/health-projects-get-229-million-11743-us-grants-made-for-medical.html | HEALTH PROJECTS GET 229 MILLION 11743 US Grants Made for Medical Research in Last Fiscal Year | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helen-a-hench-richard-taf-t-jr-will-be-married-senior-at-goucher-an.html | Helen A Hench Richard Taf t Jr Will Be Married Senior at Goucher and an Annapolis First Classman Engaged | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helen-c-shannon-wed-to-dr-robert-richards.Html | Helen C Shannon Wed To Dr Robert Richards | Special lo The New York Tinw I | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/help-the-un.html | HELP THE UN | ALLEN KLEIN | RE0000392069 | 1988-08-01 | B00000860149 |

| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/henry-klein-to-wed-miss-liza-levine.html | Henry Klein to Wed Miss Liza Levine | Special to The New York Timei | RE0000392069 | 1988-08-01 | B00000860149 |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hifi-simplification-badly-needed.html | HIFI SIMPLIFICATION BADLY NEEDED | By Rs Lanier | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/historical-society-to-gain.html | Historical Society to Gain | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hobart-scores-upset-defeats-rochester-60-on-plunge-by-russell.html | HOBART SCORES UPSET Defeats Rochester 60 on Plunge by Russell | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hofstra-beats-upsala-20-6.html | Hofstra Beats Upsala 20 6 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/holiday-picture-buoys-distillers-industry-expects-season-to-be-one.html | HOLIDAY PICTURE BUOYS DISTILLERS Industry Expects Season to Be One of Its Best HOLIDAY PICTURE BUOYS DISTILLERS | By James J Nagle | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/holloway-capers-english-actor-to-open-oneman-show-highlighting.html | HOLLOWAY CAPERS English Actor to Open OneMan Show Highlighting FiftyYear Career | By Murray Illson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hollywood-moves-new-departure-in-plan-to-film-play-in-new-york-with.html | HOLLYWOOD MOVES New Departure in Plan to Film Play In New York With Broadway Cast | By Murray Schumach | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housewife-in-texas-explains.html | Housewife In Texas Explains | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housing-in-arts-many-mansions.html | HOUSING IN ARTS MANY MANSIONS | By Stuart Preston | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housing-mission-to-peru-group-of-americans-advises-on-government.html | HOUSING MISSION TO PERU Group of Americans Advises on Government Projects | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/howard-zirns-have-child.html | Howard Zirns Have Child | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hurricane-relief-gains-in-florida-2million-red-cross-plan-for.html | HURRICANE RELIEF GAINS IN FLORIDA 2Million Red Cross Plan for Victims Is Started  200 Experts Assist | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/i-louise-i-zeller-1954-debutante-is-future-bride-1-colby-alumna.html | I Louise I Zeller 1954 Debutante Is Future Bride 1 Colby Alumna Engaged to Joseph Curley Jr ExNavy Officer | Special lo The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/i-u-lieut-robert-copeland-to-wed-ann-warshaw.html | I u Lieut Robert Copeland To Wed Ann Warshaw | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/in-defense-of-mr-bennett.html | In Defense of Mr Bennett | ISIDOR SHAFFER | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/india-trade-deficit-brings-import-curbs.html | INDIA TRADE DEFICIT BRINGS IMPORT CURBS | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/intellectual-center.html | Intellectual Center | LEON DENNEN | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/investing-is-easy-while-in-europe-americans-residing-abroad-find.html | INVESTING IS EASY WHILE IN EUROPE Americans Residing Abroad Find Few Difficulties in Trading Shares | By Martin Gansbergspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/irish-drama-festival.html | IRISH DRAMA FESTIVAL | By Isolde Farrell | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/israelis-foster-gains-for-burma-families-from-asia-learn-varied.html | ISRAELIS FOSTER GAINS FOR BURMA Families From Asia Learn Varied Ways to Develop New Life on Frontier | By Lawrence Fellowsspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jane-b-collins-wed-in-florida-to-john-aurell-daughter-of-governor.html | Jane B Collins Wed in Florida To John Aurell Daughter of Governor Is Tallahassee Bride of an Army Aide | Sp | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jasha-drabek-to-wed-miss-helen-shortlidge.html | Jasha Drabek to Wed Miss Helen Shortlidge | SpwIaMo ThiNew York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-art-fete-to-open.html | Jersey Art Fete to Open | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-day-nursery-to-gain.html | Jersey Day Nursery to Gain | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-entrant-beats-768-rivals-ch-sam-of-blaircourt-gains-a.html | JERSEY ENTRANT BEATS 768 RIVALS Ch Sam of Blaircourt Gains a BestinShow Award Third Time This Year | By John Rendelspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/joan-budny-is-wed-to-anthony-jenkins.html | Joan Budny Is Wed To Anthony Jenkins | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/joan-willenbrok-lbleonard-jr-engaged-to-wed-mtmolyokealumna-and.html | Joan Willenbrok LBLeonard Jr Engaged to Wed MtMolyokeAlumna and Harvard Graduate to Marry in December | Swclal To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/journey-into-space-the-un-a-visitors-impressions-suggest-a-world.html | Journey Into Space The UN A visitors impressions suggest a world such as an astronaut one day may know Journey Into Space the UN | By James Morris | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/judith-sargent-pembroke-58-is-future-bride-she-is-fiancee-of-lieut.html | Judith Sargent Pembroke 58 Is Future Bride She Is Fiancee of Lieut William Weaver 3d of Navy Williams 58 i | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/june-dillman-is-a-sulky-woman-which-means-she-will-be-driving-in.html | June Dillman Is a Sulky Woman Which Means She Will Be Driving in Yonkers Event | By Howard Mtuckner | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/june-m-caserta-engaged.html | June M Caserta Engaged | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kalonji-asks-congo-federation-with-autonomy-for-provinces-kasai.html | Kalonji Asks Congo Federation With Autonomy for Provinces Kasai Leader Says He Has the Backing of Kasavubu Demands Final Ouster of Lumumba From Premiership | By Henry Tannerspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kansas-bows-147-orange-eleven-wins-with-pass-offense-in-second-half.html | KANSAS BOWS 147 Orange Eleven Wins With Pass Offense in Second Half SYRACUSES RALLY NIPS KANSAS 147 | By Louis Effratspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/karen-e-davis-will-be-married-to-john-mayer-oberlin-college-senior.html | Karen E Davis Will Be Married To John Mayer Oberlin College Senior Engaged to Honors Graduate There | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/katharine-d-bickmore-bride-of-l-e-wagner.html | Katharine D Bickmore Bride of L E Wagner | PprelaJ to The w York Tim | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kennedy-dazzles-women-on-tours-gets-greetings-such-as-are-accorded.html | KENNEDY DAZZLES WOMEN ON TOURS Gets Greetings Such as Are Accorded Stars of TV  Senator Is Bewildered | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kennedy-outlines-program-to-court-east-europe-bloc-would-encourage.html | KENNEDY OUTLINES PROGRAM TO COURT EAST EUROPE BLOC Would Encourage the Poles and Others to Break Away From Soviet Influence KENNEDY OFFERS EAST EUROPE PLAN | By Leo Eganspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-varies-his-tactics-to-keep-the-west-off-balance-soviet.html | KHRUSHCHEV VARIES HIS TACTICS TO KEEP THE WEST OFF BALANCE Soviet Premier Uses Bluster and Persuasion to Win Concessions And to Gain Advantage in Propaganda Contest for the Neutrals | By Harry Schwartz | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-view-on-bias-criticized-africans-at-un-mention-incidents.html | KHRUSHCHEV VIEW ON BIAS CRITICIZED Africans at UN Mention Incidents Here but Feel Charge Is Overstated | By Jack Raymondspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-warns-un-of-war-peril-over-china-issue-premier-halted-in.html | KHRUSHCHEV WARNS UN OF WAR PERIL OVER CHINA ISSUE Premier Halted in Assembly as He Denounces US and Scorns Its Allies HINTS AT A WITHDRAWAL Wadsworth a Bit Shocked at Outburst Says It Dims Prospect of Peace Talk BOLAND CUTS OFF RUSSIANS TIRADE Premier Scorns US Allies Wadsworth Deplores Effect on Peace Aims | By Lindesay Parrottspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kressumarkley.html | KressuMarkley | Special to The New Yorfc Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/l-k-sheridan-mary-j-diegtel-to-be-married-fordham-alumnus-is-fiance.html | L K Sheridan Mary J Diegtel To Be Married Fordham Alumnus Is Fiance of a Senior at Marymount | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ladies-auxiliary-of-hospital-sets-oct-20-benefit-st-vincents.html | Ladies Auxiliary Of Hospital Sets Oct 20 Benefit St Vincents Harrison Will Gain by Fashion Show and Luncheon | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lamentably-intelligent-sowing-an-autobiography-of-the-years-1880-to.html | Lamentably Intelligent SOWING An Autobiography of the Years 1880 to 1904 By Leonard Woolf 224 pp New York Harcourt Brace  Co 450 | By Walter Allen | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/land-reform-law-offered-for-peru.html | LAND REFORM LAW OFFERED FOR PERU | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/last-days-of-the-jungly-wallah-set-the-necklace-of-kali-by-robert.html | Last Days of the Jungly Wallah Set THE NECKLACE OF KALI By Robert Towcit 343 pp New York Hitcourt Brace  Co 495 | By Mary Johnson Tweedy | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/last-time-around.html | Last Time Around | By Arthur Daley | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/laughing-boy-behan-pokes-fun-at-many-things-is-he-also-victimizing.html | LAUGHING BOY Behan Pokes Fun at Many Things  Is He Also Victimizing Himself | By Howard Taubman | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/leaders-at-the-un-unique-galaxy-has-added-interest-but-has-slowed.html | Leaders at the UN Unique Galaxy Has Added Interest But Has Slowed the Heavy Schedule | By Thomas J Hamilton | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/leases-play-vital-role-without-them-builders-of-skyscrapers-would.html | Leases Play Vital Role Without Them Builders of Skyscrapers Would Run Into Mortgage Difficulties ROLE OF LEASES IS A CRUCIAL ONE | By Thomas W Ennis | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lehighs-aerials-top-colgate-3922-clarks-4-touchdowns-pace-upset.html | LEHIGHS AERIALS TOP COLGATE 3922 Clarks 4 Touchdowns Pace Upset  Three Engineers Share Passing Chores | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LICIA ALBANESE | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/liberals-in-drive-for-registration-plan-meeting-of-7500-shop.html | LIBERALS IN DRIVE FOR REGISTRATION Plan Meeting of 7500 Shop Stewards  Seek to Raise Eligibility in Unions | By Douglas Dales | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/library-systems-growing-in-state-56-of-62-counties-now-are-served.html | LIBRARY SYSTEMS GROWING IN STATE 56 of 62 Counties Now Are Served New Law Is Viewed as Incentive | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lodge-aids-ticket-in-westchester-study-finds-foreign-policy-is-big.html | LODGE AIDS TICKET IN WESTCHESTER Study Finds Foreign Policy Is Big Factor in Campaign Along With Religion | By Merrill Folsomspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/maine-in-front-270-currys-61yard-scoring-dash-marks-game-with.html | MAINE IN FRONT 270 Currys 61Yard Scoring Dash Marks Game With Vermont | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/manhasset-beats-westbury.html | Manhasset Beats Westbury | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marble-finish-new-paint-is-applied-as-twostep-process.html | MARBLE FINISH New Paint Is Applied As TwoStep Process | By Bernard Gladstone | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/margaret-davidson-fiancee-of-henry-bolway-merritt.html | Margaret Davidson Fiancee Of Henry Bolway Merritt | Special to The New York Tlmei | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/margrethe-to-study-princess-leaves-denmark-for-cambridge-university.html | MARGRETHE TO STUDY Princess Leaves Denmark for Cambridge University | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | i Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3  No Title | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/martha-bush-married-to-george-herkner-jr.html | Martha Bush Married To George Herkner Jr | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-b-darling-is-married-to-laurence-isley-hewes-3d.html | Mary B Darling Is Married To Laurence Isley Hewes 3d | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-fennelly-peter-sullivan-wed-in-jersey-bride-attended-by-4-at.html | Mary Fennelly Peter Sullivan Wed in Jersey Bride Attended by 4 at Marriage to Veteran Hamilton Graduate | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-louise-serri-becomes-affianced.html | Mary Louise Serri Becomes Affianced | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/medals-for-scientists-franklin-institute-will-honor-3-at-bell.html | MEDALS FOR SCIENTISTS Franklin Institute Will Honor 3 at Bell Laboratories | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/meeting-doubted-at-un.html | Meeting Doubted at UN | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mendele.html | Mendele | HENRY POPKIN | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/michelle-b-patterson-bride-of-f-f-flaherty.html | Michelle B Patterson Bride of F F Flaherty | Sped to The Hew York Time  I | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/middlesex-in-front-300.html | Middlesex in Front 300 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mimeograph-and-rifle-replace-political-power-in-congo-chaos.html | Mimeograph and Rifle Replace Political Power in Congo Chaos Kasavubu Lumumba and Mobutu Wage Word War Protected by Own Troops in Vacuum of Governmental Control | By Am Rosenthalspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mineola-church-consecrated.html | Mineola Church Consecrated | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miniature-daffodils.html | MINIATURE DAFFODILS | RR THOMASSON | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/minor-candidate-works-hard-too-socialist-labors-hass-runs-dignified.html | MINOR CANDIDATE WORKS HARD TOO Socialist Labors Hass Runs Dignified Campaign and a Lonely One | By Austin C Wehrweinspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-burgeois-bride-of-joseph-randazza.html | Miss Burgeois Bride Of Joseph Randazza | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-chester-whitelaw-wilson-will-be-married-senior-at-syracuse-u.html | Miss Chester Whitelaw Wilson Will Be Married Senior at Syracuse U Fiancee of Assistant Admissions Aide | Sp12ll to The New York TlmH | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-del-bello-marymount58-becomes-bride-father-escorts-her-at.html | Miss Del Bello Marymount58 Becomes Bride Father Escorts Her at Wedding in Yonkers t To Thomas Shea Jr | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-diane-hodsfson-will-be-bride-in-fall.html | Miss Diane Hodsfson Will Be Bride in Fall | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-holly-rich-married-upstate-to-yale-alumnus-bride-attended-by-7.html | Miss Holly Rich Married Upstate To Yale Alumnus Bride Attended by 7 at Wedding in Buffalo to E Clifford Hall Jr | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-hubbard-skidmore-1959-becomes-bride-uuuuuuu-father-escorts.html | Miss Hubbard Skidmore 1959 Becomes Bride  uuuuuuu Father Escorts Her at Marriage to Roger Trueman Wickers | 1 SpcclaHo The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-larrabee-1955-debutante-scarsdale-bride-congregational-church.html | Miss Larrabee 1955 Debutante Scarsdale Bride Congregational Church Scene of Wedding to Robert Bottome Jr | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-leaman-richard-burton-are-betrothed-alumna-of-mt-holyoke.html | Miss Leaman Richard Burton Are Betrothed Alumna of Mt Holyoke Engaged to a Medical Student at Harvard | Special to Th12 New York TUnei | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-liberty-uptown.html | Miss Liberty  Uptown | By Goy Talese | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-phyllis-leder-prospective-bride.html | Miss Phyllis Leder prospective Bride | o t uuuuuuu o o Special to The NCR York Tlmei | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-silverstein-engaged-to-wed-medical-student-sophomore-at-hunter.html | Miss Silverstein Engaged to Wed Medical Student  Sophomore at Hunter and Norman Sohn of N Y U Will Marry | Special to The New York TimM | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/missouri-scores-larose-sets-pace-on-offense-and-defense-against.html | MISSOURI SCORES LaRose Sets Pace on Offense and Defense Against Penn State MISSOURI UPSETS PENN STATE 218 | By Gordon S White Jrspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mit-begins-plan-to-help-africans-8-alumni-to-spend-2-years-in.html | MIT BEGINS PLAN TO HELP AFRICANS 8 Alumni to Spend 2 Years in Economic Development Work in 3 Territories | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/moments-of-revelation-the-pattern-of-perfection-by-nancy-hale-248.html | Moments of Revelation THE PATTERN OF PERFECTION By Nancy Hale 248 pp Boston Little Brown  Co 4 | By Thomas E Cooney | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/monetary-fears-lift-gold-shares-monetary-fears-lift-gold-shares.html | Monetary Fears Lift Gold Shares MONETARY FEARS LIFT GOLD SHARES | By Elizabeth M Fowler | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/more-medical-units-sought-for-congo.html | MORE MEDICAL UNITS SOUGHT FOR CONGO | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/morocco-speeds-schools-for-all-program-started-to-give-nation-full.html | MOROCCO SPEEDS SCHOOLS FOR ALL Program Started to Give Nation Full Education Facilities by 1963 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-e-paul-shaw.html | MRS E PAUL SHAW | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-glover-has-child.html | Mrs Glover Has Child | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-theodore-ferris.html | MRS THEODORE FERRIS | snpcla In The Now York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mudie-sets-pace-win-196-triumph-arterback-gets-54-yards-on-ground.html | MUDIE SETS PACE WIN 196 TRIUMPH arterback Gets 54 Yards on Ground and Completes 7 Passes for Rutgers | By Deane McGowenspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nancy-j-wharton-wed-to-bank-aide.html | Nancy J Wharton Wed to Bank Aide | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/navy-wins-dinghy-regatta.html | Navy Wins Dinghy Regatta | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/negroes-to-picket-in-new-rochelle-marchers-at-school-seek-balanced.html | NEGROES TO PICKET IN NEW ROCHELLE Marchers at School Seek Balanced Integration on a CityWide Pattern | By Merrill Folsomspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/neutralists-assert-their-power-at-un-political-middle-ground.html | NEUTRALISTS ASSERT THEIR POWER AT UN Political Middle Ground Between East and West Becomes Larger With Addition of New Nations | By Dana Adams Schmidtspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers Library | By Carolyn H Lavender | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-design-due-in-air-propeller-variable-camber-would-let-curvature.html | NEW DESIGN DUE IN AIR PROPELLER Variable Camber Would Let Curvature Be Adjusted While in Flight | By Edward Hudson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-kaiser-edifice-opened-in-oakland-kaiser-center-dominates-the.html | New Kaiser Edifice Opened in Oakland Kaiser Center Dominates the Oakland Skyline | By Lawrence E Daviesspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-products-shown-polaroids-tensecond-film-takes-spotlight-at.html | NEW PRODUCTS SHOWN Polaroids TenSecond Film Takes Spotlight at Cologne Exhibition | By Jacob Deschin | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-role-is-given-to-public-housing-it-serves-as-a-construction.html | NEW ROLE IS GIVEN TO PUBLIC HOUSING It Serves as a Construction Guinea Pig for Efficiency and Economy Study STATE WEIGHS REPORT Recommendations Such as SkipStop Elevators May Aid Private Builders Too NEW ROLE IS GIVEN TO PUBLIC HOUSING | By Walter H Stern | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-threat.html | NEW THREAT | RALPH OBER | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-trees-for-nassau-2242-planned-in-program-resulting-from.html | NEW TREES FOR NASSAU 2242 Planned in Program Resulting From Hurricane | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/newark-museum-events-7-problems-will-be-held-starting-this-month.html | NEWARK MUSEUM EVENTS 7 Problems Will Be Held Starting This Month | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/newfield-tops-riverhead.html | Newfield Tops Riverhead | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-the-rialto.html | NEWS OF THE RIALTO | By Lewis Funke | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-the-world-of-stamps-philatelic-foundation-opens-lecture.html | NEWS OF THE WORLD OF STAMPS Philatelic Foundation Opens Lecture Series for Collectors | By Kent B Stiles | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-tv-and-radio-gadgetry-no-hands-computer-writes-a-tv-western.html | NEWS OF TV AND RADIO GADGETRY No Hands Computer Writes a TV Western For CBS  Items | By Val Adams | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nigeria-contrast-to-the-congo-the-latest-state-to-achieve.html | Nigeria Contrast to the Congo The latest state to achieve independence in Africas year it has had a course of practical training in selfgovernment Nigeria Contrast to the Congo | By Arch Parsons | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nigerian-premier-sees-tests-ahead-support-for-un-on-congo-expected.html | NIGERIAN PREMIER SEES TESTS AHEAD Support for UN on Congo Expected by Delegates at Independence Fete | By Paul Hofmannspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nothing-on-the-air.html | NOTHING ON THE AIR | JHRUSSELL | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nutley-sets-back-east-orange-186-wolfarth-and-weis-tally-for-maroon.html | NUTLEY SETS BACK EAST ORANGE 186 Wolfarth and Weis Tally for Maroon Montclair Scores Over Irvington 4712 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/observations-on-the-british-screen-scene.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE | By Stephen Watts | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/october-scene-home-gardeners-welcome-the-season-of-berries-nuts-and.html | OCTOBER SCENE Home Gardeners Welcome the Season Of Berries Nuts and Foliage | By Rrthomasson | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/of-two-words.html | OF TWO WORDS | NATHANIEL N WAGNER PH D | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ohaganumenestrena.html | OHaganuMenestrena | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/orr-leads-flyers-to-166-success-his-pass-aids-chaminade-hempstead.html | ORR LEADS FLYERS TO 166 SUCCESS His Pass Aids Chaminade  Hempstead High Downs East Meadow 21 to 14 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/overcoming-childhoods-tears.html | Overcoming Childhoods Tears | By Allan Fromme | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/oystermen-win-again.html | Oystermen Win Again | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/painting-was-his-life-mortal-victory-a-biography-of-paul-cfzanne-by.html | Painting Was His Life MORTAL VICTORY A Biography of Paul Cfzanne By Lawrence Hanson Illustated 245 pp New York Holt Rinehart  Winston 450 | By Dore Ashton | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pakistanis-face-exacting-period-his-spectacular-work-done-ayub.html | PAKISTANIS FACE EXACTING PERIOD His Spectacular Work Done Ayub Keeps Martial Rule to Press for Harder Gains | By Paul Grimesspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/panama-installs-president-chiari-better-relations-with-us-in.html | PANAMA INSTALLS PRESIDENT CHIARI Better Relations With US in Prospect New Head of Government Says | By Juan de Onisspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/paperbacks-in-review-new-titles-1-paperbacks-in-review.html | Paperbacks in Review New Titles 1 Paperbacks in Review | By Raymond Walters Jr | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pascack-valley-easy-victor.html | Pascack Valley Easy Victor | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/passaic-valley-wins-60.html | Passaic Valley Wins 60 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pasta-plus-legumes.html | Pasta Plus Legumes | By Craig Claiborne | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pat-obrien-looks-back-but-not-for-long-as-agile-trouper-prepares-to.html | PAT OBRIEN LOOKS BACK But Not for Long As Agile Trouper Prepares to Bring New Series to TV | By John P Shanley | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patricia-bayley-affianced.html | Patricia Bayley Affianced | SMClal to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patricia-green-syracuse-1954-to-be-married-betrothed-to-nicholas.html | Patricia Green Syracuse 1954 To Be Married Betrothed to Nicholas Holt Princeton 50u Wedding Next Month | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patterns-of-prejudice-discrimination-usa-by-jacob-k-javits-310-pp.html | Patterns Of Prejudice DISCRIMINATION USA By Jacob K Javits 310 pp New york Harcourt Brace  Co 495 | By Anthony Lewis | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/paxson-stars-for-bergenfield.html | Paxson Stars for Bergenfield | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/peerless-tenor.html | PEERLESS TENOR | JIM ANDERSON | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/peiping-combats-unrest-of-youth-magazine-calls-hard-work-and.html | PEIPING COMBATS UNREST OF YOUTH Magazine Calls Hard Work and Sacrifices Necessary to Resist Imperialists | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/penn-gets-grant-of-million.html | Penn Gets Grant of Million | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/personality-top-man-takes-over-the-helm-wh-walters-led-diamond.html | Personality Top Man Takes Over the Helm WH Walters Led Diamond National Through Rebirth Earnings Dividends and Sales Up Since 59 Consolidation | By John J Abele | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/phylikyupetersen.html | PhylikyuPetersen | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pie-for-khrushchev-halts-traffic-here-pie-for-khrushchev.html | Pie for Khrushchev Halts Traffic Here Pie for Khrushchev Intercepted Bomb Squad Finds It Is Edible | By Murray Illson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pingry-is-196-winner.html | Pingry Is 196 Winner | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/polands-youths-back-in-college-setting-familiar-to-us-but-the.html | POLANDS YOUTHS BACK IN COLLEGE Setting Familiar to US but the Textbooks Offer a Political Message | By Arthur J Olsenspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/poodle-takes-prize-in-obedience-trial.html | POODLE TAKES PRIZE IN OBEDIENCE TRIAL | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pope-john-receives-thai-king-and-queen.html | POPE JOHN RECEIVES THAI KING AND QUEEN | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/portrait-of-a-general-the-yanks-are-coming-the-story-of-gen-john-j.html | Portrait of a General THE YANKS ARE COMING The Story of Gen John J Pershing By the Editors of The Army Times Illustrated 182 pp New York G P Putnams Sons 595 | By Pierce G Fredericks | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/press-and-candidates-in-the-campaign.html | Press and Candidates in the Campaign | By James Reston | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/princeton-booters-win-triumph-over-columbia-50-van-amerongen-excels.html | PRINCETON BOOTERS WIN Triumph Over Columbia 50  Van Amerongen Excels | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/problem-of-the-interregnum-the-transition-from-one-administration.html | Problem of the Interregnum The transition from one Administration to another is still largely a matter of improvisation A more realistic  and more efficient  approach is possible Problem of the Interregnum | By Henry F Graff | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/proreds-agree-to-talk.html | ProReds Agree to Talk | Special to The New YorK Times | RE0000392069 | 1988-08-01 | B00000860149 |

| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/psychology-head-named.html | Psychology Head Named | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/puerto-rican-fishing-has-lots-of-fish-lots-of-nourishment-too-few.html | Puerto Rican Fishing Has Lots of Fish Lots of Nourishment Too Few Boats | By John W Randolphspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/quakers-un-tax-spreads-to-coast-meeting-in-california-backs-plan.html | QUAKERS UN TAX SPREADS TO COAST Meeting in California Backs Plan for Voluntary Levy That Began in Illinois | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | By Ah Weiler | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/records-cultural-exchange-series.html | RECORDS CULTURAL EXCHANGE SERIES | By Raymond Ericson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/red-bank-ymca-will-gain-on-oct-15.html | Red Bank YMCA Will Gain on Oct 15 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/red-china-hinders-nepaltibet-trade.html | RED CHINA HINDERS NEPALTIBET TRADE | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/religion-worries-nassau-district-many-voters-in-fifth-upset-by.html | RELIGION WORRIES NASSAU DISTRICT Many Voters in Fifth Upset by Attacks on Kennedy  Area Is 45 Catholic | By Roy R Silverspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/religious-debate-questioned.html | Religious Debate Questioned | MURRAY BALLANTYNE | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rents-here-found-over-us-average-local-rate-put-at-25-cents-a.html | RENTS HERE FOUND OVER US AVERAGE Local Rate Put at 25 Cents a Square Foot Monthly in New Apartments DIFFERENCES ARE WIDE Survey Shows That Scales in Other Cities Follow No Regional Pattern RENTS HERE FOUND OVER US AVERAGE | By Edmond J Bartnett | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/revolutionary-cargo-container-gaining-favor-among-shippers.html | Revolutionary Cargo Container Gaining Favor Among Shippers | By John Pcallahan | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rising-wafers-of-lake-in-haiti-put-us-navy-on-defensive-overflow.html | Rising Wafers of Lake in Haiti Put US Navy on Defensive Overflow Cats Off Peninsula and Nothing the Service Does Seems to Help | By John W Finneyspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-b-fish-to-wed-miss-marcia-morgan.html | Robert B Fish to Wed  Miss Marcia Morgan | special to Tlie New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-irwin.html | ROBERT IRWIN | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-kalls-have-son.html | Robert Kalls Have Son | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rogersubaron.html | RogersuBaron | SPKUI to Ths N12w York Time | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roi-ottley-dies-wrote-on-negro-reporter-for-chicago-tribune.html | ROI OTTLEY DIES WROTE ON NEGRO Reporter for Chicago Tribune Compiled a History of His Race in United States | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rosellen-mccoll-bride-of-lieut-wa-wimsatt.html | Rosellen McColl Bride Of Lieut WA Wimsatt | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rush-in-stretch-decides-feature-widower-creed-prevails-in-last.html | RUSH IN STRETCH DECIDES FEATURE Widower Creed Prevails in Last Stages Circo Is First in Trot at 710 | By Frank M Blunkspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/russian-adamant-on-us-apology-khrushchev-will-press-his-summit.html | RUSSIAN ADAMANT ON US APOLOGY Khrushchev Will Press His Summit Conditions Even if President Drops His | By Harrison E Salisburyspecial To the New York Times | | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/russians-copying-madison-avenue-advertising-once-shunned-as.html | RUSSIANS COPYING MADISON AVENUE Advertising Once Shunned as Capitalist Device Is Spurred to Lift Sales | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rye-victor-256-for-28th-in-row-hayes-gets-2-touchdowns-against.html | RYE VICTOR 256 FOR 28TH IN ROW Hayes Gets 2 Touchdowns Against Horace Greeley  Port Chester Wins | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/saleswoman-supreme-it-isnt-all-mink-by-ginette-spanier-with-an.html | Saleswoman Supreme IT ISNT ALL MINK By Ginette Spanier With an introduction by Noel Coward Illustrated 233 pp New York Random House 395 | By Gloria Emerson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/salut-to-danidh-design.html | Salut to Danidh Design | By Cynthia Kellogg | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sandra-e-nielsen-betrothed-to-cadet.html | Sandra E Nielsen Betrothed to Cadet | Special to The New York Tlmel | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sandrahutchins-w-a-hogan-jr-marry-in-south-museum-of-art-aide-is.html | SandraHutchins W A Hogan Jr Marry in South Museum of Art Aide Is Wed in Charlotte N C to aYale Alumnus | Special to The New York TlmM | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sarah-r-folsom-r-m-lichenstein-wed-in-alabama-exgovernorsdaughter-m.html | Sarah R Folsom R M Lichenstein Wed in Alabama ExGovernorsDaughter Married at Home to a Princeton Graduate | Soeclal to The Mew York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/school-complexion.html | School Complexion | ANNETTE REDDINGTON FENNELL | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/seahawks-score-36to0-victory-johnston-runs-and-cavallis-passes.html | SEAHAWKS SCORE 36TO0 VICTORY Johnston Runs and Cavallis Passes Spark Wagner  Colby Wins 3014 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/seasons-tuneup-sound-of-philharmonic-getting-ready-evokes.html | SEASONS TUNEUP Sound of Philharmonic Getting Ready Evokes Excitement and Anticipation | By Harold C Schonberg | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shafer-yawl-takes-white-trophy-race.html | SHAFER YAWL TAKES WHITE TROPHY RACE | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shields-aileen-17second-victor-skipper-recaptures-lead-in.html | SHIELDS AILEEN 17SECOND VICTOR Skipper Recaptures Lead in International Series Corwin Also Scores | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shortage-of-roads-drives-british-columbians-to-boating-cruising-on.html | Shortage of Roads Drives British Columbians to Boating Cruising on Sunday Is Gaining Favor in Province But Rush to Sea Is Slowed by Lack of Marinas | By Roland Wildspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/slope-solution-a-decorative-planting-balks-soil-erosion.html | SLOPE SOLUTION A Decorative Planting Balks Soil Erosion | By Carolyn S Hirsch | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/slowing-the-tourist-pace-pennsylvania-inn-seeks-to-introduce-guests.html | SLOWING THE TOURIST PACE Pennsylvania Inn Seeks To Introduce Guests To Sights in Area | By Robert Berkvist | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/some-inside-pitches-on-baseball-a-bigleague-player-offers-some.html | Some Inside Pitches on Baseball A bigleague player offers some personal views on the changes that have accompanied and help to account for the rampant popularity of the AllAmerican Game Some Inside Pitches on Baseball | By Jim Brosnan | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/son-to-mrs-henry-dane.html | Son to Mrs Henry Dane | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/southern-courage.html | SOUTHERN COURAGE | KATHLEEN BOND | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-cautioned-by-berlin-mayor-brandt-says-action-against-west.html | SOVIET CAUTIONED BY BERLIN MAYOR Brandt Says Action Against West May Peril Peace  Pledges Firm Stand | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-finds-ships-for-show-in-cuba-red-ensign-is-on-display.html | SOVIET FINDS SHIPS FOR SHOW IN CUBA Red Ensign Is on Display  Vessels of Other Lands Fill Gap in Fleet | By Edward Amorrow | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-grain-hit-in-central-asia-kazakhstans-virgin-lands-areas.html | SOVIET GRAIN HIT IN CENTRAL ASIA Kazakhstans Virgin Lands Areas Suffer Heavy Loss as Harvesting Lags | By Osgood Caruthersspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-publishes-praise-from-us-letters-said-to-have-been-written.html | SOVIET PUBLISHES PRAISE FROM US Letters Said to Have Been Written to Khrushchev Cited as Support | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/springfield-downs-williams-20-to-18.html | SPRINGFIELD DOWNS WILLIAMS 20 TO 18 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/state-is-lagging-on-its-plans-for-civil-war-centennial-fete.html | State Is Lagging on Its Plans For Civil War Centennial Fete | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stephen-g-wray.html | STEPHEN G WRAY | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stephens-sloop-class-a-winner-mustang-defeats-seal-in-last-chance.html | STEPHENS SLOOP CLASS A WINNER Mustang Defeats Seal in Last Chance Regatta  Ace First in Class B | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stevenson-tour-of-coast-hailed-but-californias-democrats-concede.html | STEVENSON TOUR OF COAST HAILED But Californias Democrats Concede Weeks Stumping Did Not Assure Victory | By Gladwin Hillspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stocks-show-decline-despite-sharp-rally-on-friday-news.html | Stocks Show Decline Despite Sharp Rally on Friday  News Disappointing | By John G Forrest | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stravinskygesualdo-new-work-is-a-transformation-of-old-ones-by.html | STRAVINSKYGESUALDO New Work Is a Transformation of Old Ones By 16thCentury Modernist | By Virgil Thomson | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/student-is-fiance-of-nancy-winsor.html | Student Is Fiance Of Nancy Winsor | Special to The New York Tlmei | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/success-is-but-one-spoke-in-fortunes-turning-wheel-the-anteroom-by.html | Success Is But One Spoke in Fortunes Turning Wheel THE ANTEROOM By Lovat Dickson 270 pp New York Athtneum 5 | By Robertson Davies | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sullivan-excels-leads-strong-ground-attack-of-princeton-in-ivy.html | SULLIVAN EXCELS Leads Strong Ground Attack of Princeton in Ivy Triumph PRINCETON ROUTS COLUMBIA 49 TO 0 | By Joseph M Sheehanspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/susan-marvel-c-m-cutler-jr-plan-marriage-senior-at-northwestern-and.html | Susan Marvel C M Cutler Jr Plan Marriage Senior at Northwestern  and 60 Graduate of Williams Betrothed | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suzanne-n-turtle-greenwich-bride.html | Suzanne N Turtle Greenwich Bride | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suzannepasfield-is-future-bride-of-henry-ingram-smith-alumna.html | SuzannePasfield Is Future Bride Of Henry Ingram Smith Alumna Fiancee of Senior at Allegheny uNuptials Dec 17 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/taiwan-bars-cut-in-military-force.html | TAIWAN BARS CUT IN MILITARY FORCE | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/taiwan-to-begin-publishers-trial-5judge-military-court-will-hear.html | TAIWAN TO BEGIN PUBLISHERS TRIAL 5Judge Military Court Will Hear Sedition Charges as Case Opens Tomorrow | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/teaneck-routs-fair-lawn-346-ridgewood-mahwah-triumph-bergenfield.html | Teaneck Routs Fair Lawn 346 Ridgewood Mahwah Triumph Bergenfield Tops Hasbrouck Heights  Dumont Beats Ridgefield Park  Pascack Valley Scores 730 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tests-for-alumni-children.html | TESTS FOR ALUMNI CHILDREN | FMH | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/that-one-year-of-pro-football-often-turns-into-a-long-career.html | That One Year of Pro Football Often Turns Into a Long Career | By Perian Conerlynorth American Newspaper Alliance | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-architect-as-a-prophet.html | THE ARCHITECT AS A PROPHET | By Ada Louise Huxtable | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-blind-artist-in-a-crucial-time-he-plays-at-games.html | THE BLIND ARTIST In a Crucial Time He Plays at Games | By John Canaday | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-debate-in-retrospect-although-there-were-no-fireworks.html | THE DEBATE IN RETROSPECT Although There Were No Fireworks Broadcasters Merit Commendation for First KennedyNixon Appearance | By Jack Gould | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-foliage-run-rail-excursions-slated-next-sunday-husking-bee.html | THE FOLIAGE RUN Rail Excursions Slated Next Sunday  Husking Bee Trips Set Oct 15 22 | By Ward Allan Howe | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-high-cost-of-campaigning-large-and-small-donors-pressed-to-help.html | THE HIGH COST OF CAMPAIGNING Large and Small Donors Pressed To Help Pay Mounting Bills | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-other-nato-travel-body-considers-ways-to-win-more-tourist-trade.html | THE OTHER NATO Travel Body Considers Ways to Win More Tourist Trade for US | By Paul Showers | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-question-which-one-of-you-is-you-the-buried-day-by-c-day-lewis.html | The Question Which One of You Is You THE BURIED DAY By C Day Lewis 243 pp New York Harper  Bros 395 | By David Daiches | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-saga-of-a-stapler-the-universality-of-medicine-shown-by-odyssey.html | The Saga of a Stapler The Universality of Medicine Shown By Odyssey of Novel Suturing Device | By Howard A Rusk Md | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-story-of-an-artist-in-society-a-sketch-of-my-life-by-thomas.html | The Story of an Artist in Society A SKETCH OF MY LIFE By Thomas Mann Translated from the German by HT LowePorter 87 pp New York Alfred A Knopf 3 LETTERS TO PAUL AMANN 19151952 By Thomas Mann Edited by Herbert Wegener Translated from the German by Richard and Ciara Winston 183 pp Middletown Conn Wesleyan University Press 375 PAST AND PRESENT By Monika Mann Translated by Frances F Reid and Ruth Hein from the German Vergangenes and Gegenwartiges 175 pp New York St Martins Press 4 | By Frederic Morton | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-vegetarians.html | THE VEGETARIANS | SYMON GOULD | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-world-of-music-birthdays-whittall-foundation-and-its-benefactor.html | THE WORLD OF MUSIC BIRTHDAYS Whittall Foundation And Its Benefactor Have Anniversaries | By Allen Hughes | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/throngs-in-midwest-hail-nixon-defense-of-foreign-policy-throngs.html | Throngs in Midwest Hail Nixon Defense Of Foreign Policy THRONGS APPLAUD NIXON IN MIDWEST | By Warren Weaver Jrspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tilton-on-top-140.html | Tilton on Top 140 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tough-splinters.html | TOUGH SPLINTERS | his article DANA C BATES | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tourist-scores-soviet-oakland-man-says-officials-at-border-gave-him.html | TOURIST SCORES SOVIET Oakland Man Says Officials at Border Gave Him Serum | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tracking-a-mass-murderer-minister-of-death-the-adolf-eichmann-story.html | Tracking a Mass Murderer MINISTER OF DEATH THE Adolf Eichmann Story By Quentin Reynolds Ephraim Katz and Zwy Aldouby Illustrated 246 pp New York The Viking Press 5 | By William L Shirer | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/travelers-in-space-said-to-face-upset-to-bodily-rhythms.html | Travelers in Space Said To Face Upset To Bodily Rhythms | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/trees-for-shade-selected-types-suit-a-home-landscape.html | TREES FOR SHADE Selected Types Suit A Home Landscape | By Mw Staples | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/two-parties-push-registration-bid-gop-maps-new-rural-and-suburban.html | TWO PARTIES PUSH REGISTRATION BID GOP Maps New Rural and Suburban Drive  Labors Help Cheers Democrats | By Peter Braestrupspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/un-force-struggles-to-hold-congo-together-delicate-role-it-must.html | UN FORCE STRUGGLES TO HOLD CONGO TOGETHER DELICATE ROLE It Must Avoid Ties To Any Faction UNUSUAL ARMY Aim Is Restraint  Not Victory | By Am Rosenthalspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/union-beats-alfred-dutchmen-win2113-for-first-victory-since-1957.html | UNION BEATS ALFRED Dutchmen Win2113 for First Victory Since 1957 Season | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/unions-now-face-tougher-management-decision-to-strike-general.html | UNIONS NOW FACE TOUGHER MANAGEMENT Decision to Strike General Electric Is Seen Leading To a Basic Test of the Balance of Power | By Ah Raskin | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/universitys-hopes-rise-in-salvador.html | UNIVERSITYS HOPES RISE IN SALVADOR | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/uns-secretariat-precedent-at-1945-conference-for-khrushchev.html | UNs Secretariat Precedent at 1945 Conference for Khrushchev Proposal Recalled | STEPHEN M SCHWEBEL | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/upturn-is-seen-in-homebuilding-construction-is-on-rise-in-nation-as.html | UPTURN IS SEEN IN HOMEBUILDING Construction Is on Rise in Nation as Mortgage Supply Increases UPTURN IS SEEN IN HOMEBUILDING | By Glenn Fowler | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-captures-world-golf-by-42-strokes-australia-next-with-876-and.html | US Captures World Golf by 42 Strokes Australia Next With 876 and Britain Third at 881 US GOLFERS WIN BY LARGE MARGIN | By Lincoln A Werdenspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-moves-steadily-to-close-gap-in-space-race-despite-technical.html | US MOVES STEADILY TO CLOSE GAP IN SPACE RACE Despite Technical Leadership It Has Not Won in Proaganda | By John W Finneyspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-public-found-upset-but-inert-traveler-hears-complaints-over.html | US PUBLIC FOUND UPSET BUT INERT Traveler Hears Complaints Over State of Union but Few Are Eager to Help | By Drew Middletonspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-radar-scans-communist-areas-missilewarning-system-at-thule-is.html | US RADAR SCANS COMMUNIST AREAS MissileWarning System at Thule Is Put in Operation on a 24Hour Basis US Radar Is Now Scanning Communist Areas | By Richard Witkin | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-set-to-press-latin-tax-reform-changes-believed-essential-to.html | US SET TO PRESS LATIN TAX REFORM Changes Believed Essential to Congressional Support of Development Plan | By Ew Kenworthyspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-stirs-doubts-on-economic-aim-europeans-question-delay-by.html | US STIRS DOUBTS ON ECONOMIC AIM Europeans Question Delay by Washington on New 21Nation Organization | By Edwin L Dale Jrspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/venerable-annapolis-is-staging-prelude-to-61.html | VENERABLE ANNAPOLIS IS STAGING PRELUDE TO 61 | By Ruth Keith | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vienna-socialists-bar-otto-forever-say-they-will-never-permit.html | VIENNA SOCIALISTS BAR OTTO FOREVER Say They Will Never Permit Return to Austria After Lecture on Monarchy | By Ms Handlerspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/views-from-an-italian-terrace-in-his-talk-inimitable-max-recalled-a.html | VIEWS FROM AN ITALIAN TERRACE In His Talk Inimitable Max Recalled A Vanished Eras Great and NearGreat PORTRAIT OF MAX An Intimate Memoir of Sir Max Beerbohm By SN Behrman Illustrated 317 pp New York Random House 6 View From an Italian Terrace | By Peter Quennell | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/village-in-valais-the-fountain-of-arethusa-by-maurice-zermatten.html | Village In Valais THE FOUNTAIN OF ARETHUSA By Maurice Zermatten Translated by Anne and Christopher Fremantle from the French La Fontaine dArethuse 235 pp New York Doubleday  Co 395 | By Morris Gilbert | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/virginia-reeves-bride-of-harry-g-waltner-3d.html | Virginia Reeves Bride Of Harry G Waltner 3d | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/virus-and-cancer-links-between-the-two-offer-new-clues-to-combating.html | VIRUS AND CANCER Links Between the Two Offer New Clues to Combating Disease | By William L Laurence | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vivian-resnick-betrothed.html | Vivian Resnick Betrothed | Special to The New York TimM | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/voters-in-indiana-ponder-economy-shifting-3d-district-shows-concern.html | VOTERS IN INDIANA PONDER ECONOMY Shifting 3d District Shows Concern Over Joblessness  And Also Higher Taxes | By Damon Stetsonspecial To the New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wanted-more-and-more-buyers-for-more-and-more-goods-the-waste.html | Wanted More and More Buyers for More and More Goods THE WASTE MAKERS By Vance Packard 340 pp New York David McKay Company 450 | By Ac Spectorsky | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/we-must-not-let-moscow-set-our-pace-this-is-the-warning-from-an.html | We Must Not Let Moscow Set Our Pace This is the warning from an observer who notes that our tendency to compare ourselves with the Russians has become a national  and dangerous  compulsion Comparisons With Russia | By Charles Frankel | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/well-suited.html | WELL SUITED | ELEANOR LANGDON | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wesleyan-defeats-bowdoin-16-to-14.html | WESLEYAN DEFEATS BOWDOIN 16 TO 14 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/west-coast-battle-renewed-clash-on-school-policy-threatens.html | WEST COAST BATTLE Renewed Clash on School Policy Threatens Improvement Program | By Fred M Hechinger | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/west-orange-fete-is-set.html | West Orange Fete Is Set | special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/what-the-tests-do-not-test-never-hove-so-many-been-tested-so-much-a.html | What the Tests Do Not Test Never hove so many been tested so much as todays students Here is a look at the faults and virtues of our testing system and where it may all lead What the Tests Do Not Test | By Grace and Fred M Hechinger | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/when-the-doctor-turned-detective-mostly-murder-by-sir-sydney-smith.html | when the Doctor Turned Detective MOSTLY MURDER By Sir Sydney Smith Foreword by Erie Stanley Gardner Illuitrated 318 pp New York David McKay Company 495 | By Emanuel Perlmutter | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/when-wind-and-sail-were-masters-tall-ships-and-great-captains-by.html | When Wind and Sail Were Masters TALL SHIPS AND GREAT CAPTAINS By ABC Whipple Illustrated 216 pp New York Harper Bros 495 | By Thomas Caldecot Chubb | RE0000392069 | 1988-08-01 | B00000860149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/whitney-olson-alien-m-clark-wed-in-suburbs-i-_____-bride.html | Whitney Olson Alien M Clark Wed in Suburbs i  Bride Attended by 5 at Larchmont Wedding to Advertising Man | i Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/why-we-are-as-we-are-the-cultural-life-of-the-new-nation-17761830.html | why We Are as We Are THE CULTURAL LIFE OF THE NEW NATION 17761830 By Russel Blaine Nye Illustrated 324 pp New York Harper  Bros 5 | By Louis B Wright | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/william-garrison-engineer-was-67.html | WILLIAM GARRISON ENGINEER WAS 67 | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/william-mackey-becomes-fiance-of-winnie-crane-lawyer-here-to-marry.html | William Mackey Becomes Fiance Of Winnie Crane Lawyer Here to Marry Research Technician uNuptials in Spring uuuuuu | Special tq The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/window-lookers-warmed-by-shops-trend-toward-comfortable-entrance.html | WINDOW LOOKERS WARMED BY SHOPS Trend Toward Comfortable Entrance Ways and Other Open Areas Is Noted | By Je McMahon | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/worlld-court-forum-plainfield-plans-discussion-on-functions-of.html | WORLLD COURT FORUM Plainfield Plans Discussion on Functions of Agency | Special to The New York Times | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/yale-sinks-brown-on-line-play-90-balme-pyle-bursiek-excel-in.html | YALE SINKS BROWN ON LINE PLAY 90 Balme Pyle Bursiek Excel in Forward Wall Hard Scores in Third Period YALE SINKS BROWN ON LINE PLAY 90 | By Robert L Teaguespecial To the New York Tlmes | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/youth-versus-age-a-trend-to-the-younger-candidates-is-stirring.html | Youth Versus Age A Trend to the Younger Candidates Is Stirring Republican Apprehension | By Arthur Krock | RE0000392069 | 1988-08-01 | B00000860149 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/105000-march-on-pulaski-day-placards-denounce-khrushchev.html | 105000 March on Pulaski Day Placards Denounce Khrushchev | By Irving Spiegel | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/3-young-conductors-take-over-at-carnegie-for-ailing-bernstein.html | 3 Young Conductors Take Over At Carnegie for Ailing Bernstein | By Eric Salzman | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/4-greek-cypriotes-arrested.html | 4 Greek Cypriotes Arrested | Dispatch of The Times London | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/a-dying-patient-fights-for-vote-victim-of-multiple-sclerosis-in.html | A DYING PATIENT FIGHTS FOR VOTE Victim of Multiple Sclerosis in City Institution Wants to Cast Ballot for Friend | By Clayton Knowles | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/aid-asked-for-small-colleges.html | Aid Asked for Small Colleges | KNUT HALLE | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/akihito-becomes-a-yankee-rooter-prince-and-princess-qualify-as-fans.html | AKIHITO BECOMES A YANKEE ROOTER Prince and Princess Qualify as Fans Stengel Gives and Gets Autograph | By Greg MacGregor | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |

| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-14-no-title.html | Article 14  No Title | By Robert Alden | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-18-no-title.html | Article 18  No Title | By George Horne | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-7-no-title.html | Article 7  No Title | By United Press International | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/asians-criticized-by-senator-fong-hawaiian-says-many-who-cry-for.html | ASIANS CRITICIZED BY SENATOR FONG Hawaiian Says Many Who Cry for Equality Abroad Do Not Give It at Home | By Wayne Phillips | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/astronomy-buffs-get-observatory-stamford-building-designed-to-help.html | ASTRONOMY BUFFS GET OBSERVATORY Stamford Building Designed to Help Amateurs Youth Groups and Schools | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/author-reaps-honors-but-not-in-own-home.html | Author Reaps Honors But Not in Own Home | By Joan Cook | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/banshee-is-victor-over-1225-rivals-bassethound-scores-at-old.html | BANSHEE IS VICTOR OVER 1225 RIVALS Bassethound Scores at Old Westbury  Two Poodles Among Beaten Finalists | By John Rendelspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/baseballs-greatest-team.html | Baseballs Greatest Team | By Arthur Daley | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/bonn-and-paris-differ-over-nato-adenauer-prepares-to-state-his.html | BONN AND PARIS DIFFER OVER NATO Adenauer Prepares to State His Views in Talks With Debre Opening Friday | By Sydney Grusonspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/both-sides-firm-in-strike-at-ge-mediators-set-no-date-for.html | BOTH SIDES FIRM IN STRIKE AT GE Mediators Set No Date for Resumption of Parley  Plants Expect Work | By Emanuel Perlmutter | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/brazilians-elect-a-president-today.html | BRAZILIANS ELECT A PRESIDENT TODAY | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/briton-will-play-andrew-jackson-heritage-play-to-deal-with-his.html | BRITON WILL PLAY ANDREW JACKSON  Heritage Play to Deal With His Early Years  Price Is Right Adds Feature | By Val Adams | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/burmese-premier-hails-chinese-pact.html | BURMESE PREMIER HAILS CHINESE PACT | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/candid-camera-fun.html | Candid Camera Fun | JOHN P SHANLEY | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/carence-harbison-75-dead-expert-in-canine-psychology.html | Carence Harbison 75 Dead Expert in Canine Psychology | Special to The ew York Tjnir | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ceylon-faces-dispute-tamils-resist-using-sinhalese-as-official.html | CEYLON FACES DISPUTE Tamils Resist Using Sinhalese as Official Language | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/choate-skirts-disaster-in-football-distaff-support-for-kent-only.html | Choate Skirts Disaster in Football Distaff Support for Kent Only Adds to Opponents Glee Boys With Poise Set for Fine Season Coach Insists | By Michael Strausssspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/city-opera-performs-in-boheme.html | City Opera Performs in Boheme | ALLEN HUGHES | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/conditions-cited-elsenhower-decision-disclosed-after-talk-with.html | CONDITIONS CITED Elsenhower Decision Disclosed After Talk With Macmillan AWAITS A CHANGE IN RUSSIAN STAND Letter to 5 Leaders Notes Willingness to Talk if US Conditions Are Met | By Dana Adams Schmiidtspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dillon-rebukes-soviet-premier-calls-his-statements-at-un-an-affront.html | DILLON REBUKES SOVIET PREMIER Calls His Statements at UN an Affront to Chiefs of NonCommunist Lands Dillon Rebukes Soviet Premier For Hostile Statements in UN | By Donald Jans0nspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/does-khrushchev-plan-a-un-walkout.html | Does Khrushchev Plan a UN Walkout | By Cl Sulzberger | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/duchess-of-bedford.html | DUCHESS OF BEDFORD | Special to The New York Times I | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dutch-stocks-drop.html | DUTCH STOCKS DROP | Special to the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/echo-measuring-sunlights-force-satellite-also-provides-first.html | ECHO MEASURING SUNLIGHTS FORCE Satellite Also Provides First Calculations of Density of the Atmosphere | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/economic-survey-to-1985-sees-region-holding-own-harvard-study-made.html | Economic Survey to 1985 Sees Region Holding Own Harvard Study Made for Regional Plan Association Notes That Diversification in Industry Helps Create Jobs REGION SEEN FIRM IN SURVEY TO 85 | By Russell Porter | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/envoys-sent-to-samneua.html | Envoys Sent to Samneua | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ernest-rowan-74-an-actor-35-years.html | ERNEST ROWAN 74 AN ACTOR 35 YEARS | Special to The XPV York Times | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/examination-finds-that-onefourth-of-personal-income-base-is-claimed.html | Examination Finds That OneFourth Of Personal Income Base Is Claimed NEWS AND VIEWS IN THE TAX FIELD | By Robert Metz | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/finnish-vote-shows-rise.html | Finnish Vote Shows Rise | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/first-city-garage-called-a-success-brooklyn-facilitys-5month.html | FIRST CITY GARAGE CALLED A SUCCESS Brooklyn Facilitys 5Month Figures Illustrate Demand for ShortTerm Parking | By Bernard Stengren | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/food-wonderful-dishes-of-vienna-americans-long-for-taste-of-austria.html | Food Wonderful Dishes of Vienna Americans Long for Taste of Austria Caterers Find Love of Rich Meals Is Reflected in Party Dishes | By June Owen | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/frederick-mcormick-i.html | FREDERICK MCORMICK I | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/fun-places-first-but-storm-takes-whitmore-series.html | Fun Places First But Storm Takes Whitmore Series | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/gail-meyer-a-student-wed-to-richard-elden.html | Gail Meyer a Student Wed to Richard Elden | uuuuuuuu Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/george-burns-set-to-direct-revue-will-make-broadway-debut-with-show.html | GEORGE BURNS SET TO DIRECT REVUE Will Make Broadway Debut With Show Girl  Mayor to Study Festival Tour | By Arthur Gelb | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/germany-chided-over-foreign-aid-mission-here-for-monetary-parley.html | GERMANY CHIDED OVER FOREIGN AID Mission Here for Monetary Parley Advised Program Must Be Expanded BONN TOLD TO ACT NOW A Dramatic New Plan for Underdeveloped Nations Is Urged in Talks | By Richard E Mooneyspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/governor-advises-all-students-to-aid-in-election-drives.html | Governor Advises All Students to Aid In Election Drives | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/halleck-scared-in-race-for-house-gop-chief-fighting-harder-than.html | HALLECK SCARED IN RACE FOR HOUSE GOP Chief Fighting Harder Than Usual With Foe He Beat Narrowly in 58 | By Damon Stetsonspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/hawkwatchers-at-jersey-post-find-their-avis-is-all-too-rara.html | HawkWatchers at Jersey Post Find Their Avis Is All Too Rara | By John C Devlinspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/high-court-opens-busy-term-today-faces-key-issues-study-of-church.html | HIGH COURT OPENS BUSY TERM TODAY FACES KEY ISSUES Study of Church and State Race Relations and Curbs on Reds Mark Docket 5 BLUELAW TESTS DUE Connecticuts BirthControl Bans and Film Censoring Also Slated for Review COURT OPENS BUSY TERM TODAY | By Anthony Lewisspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/hopes-maintained-for-steel-upturn-industry-still-is-expecting-an-in.html | HOPES MAINTAINED FOR STEEL UPTURN Industry Still Is Expecting an Increase in Order Volume This Month EYES ON AUTO MAKERS But New Business So Far Fails to Back Up Slight Rise in Optimism | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/humphrey-urges-a-june-deadline-on-atest-parley-senator-bids-us.html | HUMPHREY URGES A JUNE DEADLINE ON ATEST PARLEY Senator Bids US Resume Explosions if No Treaty Is Reached in Geneva HUMPHREY URGES ATEST DEADLINE | By John W Finneyspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/inouye-is-renamed-in-hawaii-primary.html | INOUYE IS RENAMED IN HAWAII PRIMARY | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/interest-of-africans-outlined.html | Interest of Africans Outlined | ADEO ZEKI | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/israeli-court-acts-on-rabbi.html | Israeli Court Acts on Rabbi | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/jane-stebbins-jmgreenleaf-to-be-married-i-chapin-graduate-a-54.html | Jane Stebbins JMGreenleaf To Be Married I Chapin Graduate a 54 Debutante Is Engaged to Trinity Alumnus | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/jay-paley-75-dies-a-founder-of-cbs-_-_-_-__-1.html | JAY PALEY 75 DIES A FOUNDER OF CBS    1 | Special to Thn New Ycrl | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/joan-g-metzner-bride-of-robert-larry-jinks.html | Joan G Metzner Bride Of Robert Larry Jinks | Special to The New York Times I | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-gets-political-phrases-from-fivefoot-shelf-of-writers.html | Kennedy Gets Political Phrases From FiveFoot Shelf of Writers | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-to-shun-eisenhower-issue-says-his-quarrel-is-with-nixon-and.html | KENNEDY TO SHUN EISENHOWER ISSUE Says His Quarrel Is With Nixon and the GOP KENNEDY TO SHUN EISENHOWER ISSUE | By Leo Egansspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-view-queried.html | Kennedy View Queried | RICHARD A FIREMAN | RE0000392071 | 1988-08-01 | B00000860153 |

| | | | | | |
|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/khrushchev-will-speak-to-assembly-again-today-khrushchev-talk-set.html | Khrushchev Will Speak To Assembly Again Today KHRUSHCHEV TALK SET IN UN TODAY | By Harrison E Salisbury | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kuomintang-asks-taiwan-reforms-seeks-increased-efficiency-of-regime.html | KUOMINTANG ASKS TAIWAN REFORMS Seeks Increased Efficiency of Regime and Tighter Party Discipline | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/laborites-start-key-parley-today-british-party-suffers-new-setbacks.html | LABORITES START KEY PARLEY TODAY British Party Suffers New Setbacks to Unity on Eve of Annual Conference | By Drew Middletonspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/latin-investment-steady.html | Latin Investment Steady | By Ew Kenworthyspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/leftist-tv-union-strikes-in-paris-actors-protest-government.html | LEFTIST TV UNION STRIKES IN PARIS Actors Protest Government Sanctions on Opponents of Policy in Algeria | By W Granger Blairspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/little-progress-made-in-europe-on-effort-to-unite-trade-blocs-many.html | Little Progress Made in Europe On Effort to Unite Trade Blocs Many Officials Working on Problems but to Slight Avail  Each Nation Waits for Action by Another PROGRESS SLIGHT FOR TRADE UNITY | By Edwin L Dale Jrspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lodge-trip-buoys-california-gop-crowds-acclaim-him-as-coo-and.html | LODGE TRIP BUOYS CALIFORNIA GOP Crowds Acclaim Him as Coo and Charming but Tough Enough to Face Reds | By Bill Beckerspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mackenzie-takes-larchmont-race-black-arrow-is-international-winner.html | MACKENZIE TAKES LARCHMONT RACE Black Arrow Is International Winner Corwin With Harpoon Leads 210s | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/marine-prize-awarded-barren-memorial-trophy-is-won-by-reserve.html | MARINE PRIZE AWARDED Barren Memorial Trophy Is Won by Reserve Sergeant | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/memorial-trophies-being-established-to-honor-2-new-york-players.html | Memorial Trophies Being Established to Honor 2 New York Players | By Albert H Morehead | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-livingston-1957-debutante-engaged-to-wed-i-uuuuuu-briarcliff.html | Miss Livingston 1957 Debutante Engaged to Wed I uuuuuu Briarcliff Graduate and A N Lawrence Jr to Be Married | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-marilyn-miller-engaged-to-wed-a-spencer-jennings.html | Miss Marilyn Miller Engaged To Wed A Spencer Jennings | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-stafford-bride-of-ralph-meerwarth.html | Miss Stafford Bride Of Ralph Meerwarth | Special to The Xew York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mr-midnight-takes-horse-show-honors.html | MR MIDNIGHT TAKES HORSE SHOW HONORS | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |

| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mr-nixon-opposed-past-campaign-record-criticized-value-of.html | Mr Nixon Opposed Past Campaign Record Criticized Value of Experience Questioned | EDWARD HATTERAS | RE0000392071 | 1988-08-01 | B00000860153 |
|---|---|---|---|---|---|---|
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mrs-roosevelt-in-nassau.html | Mrs Roosevelt in Nassau | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/music-vocal-delights-doris-yarick-winner-of-town-hall-award-is.html | Music Vocal Delights Doris Yarick Winner of Town Hall Award Is Heard in Debut There | RAYMOND ERICSON | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mutual-funds-all-markets-are-stressed-organization-set-up-in.html | Mutual Funds All Markets Are Stressed Organization Set Up in Bermuda  Share Exchanges Set | By Gene Smith | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-aid-to-schools-in-south-is-mapped.html | NEW AID TO SCHOOLS IN SOUTH IS MAPPED | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-yorkers-win-at-st-louis-3514-shaw-passes-for-2-scores-to.html | NEW YORKERS WIN AT ST LOUIS 3514 Shaw Passes for 2 Scores to Morrison and 2 to Rote  Triplett Aids Attack | By Louis Effratspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/newark-synagogue-started.html | Newark Synagogue Started | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nicaragua-ratifies-accord-on-customs-in-central-america.html | Nicaragua Ratifies Accord on Customs In Central America | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nigeria-in-a-storm-over-juju-rain-bill-nigeria-in-storm-over-bill.html | Nigeria in a Storm Over Juju Rain Bill NIGERIA IN STORM OVER BILL ON RAIN | By Paul Hofmannspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nine-debutantes-to-be-honored-at-tuxedo-ball-mrs-st-george-heads.html | Nine Debutantes To Be Honored At Tuxedo Ball Mrs St George Heads Committee Planning Oct 22 Event | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nixon-would-aid-student-doctors-calls-for-financial-help-to-half-in.html | NIXON WOULD AID STUDENT DOCTORS Calls for Financial Help to Half in US  Urges Rise in Research Grants NIXON WOULD AID STUDENT DOCTORS | By Warren Weaver Jrspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/parley-is-sought-on-negro-pupils-naacp-asks-new-rochelle-school.html | PARLEY IS SOUGHT ON NEGRO PUPILS NAACP Asks New Rochelle School Board to Negotiate on Attendance Policy PICKETING IN ABEYANCE Parents Lawyer Accuses 2 Education Executives of Undue Influence | By John W Stevensspecial To the New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/payoff-is-charged-to-liberals-on-li.html | PAYOFF IS CHARGED TO LIBERALS ON LI | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |
| 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/peiping-envisions-gradual-success-maps-step-by-step-defeat-of.html | PEIPING ENVISIONS GRADUAL SUCCESS Maps Step by Step Defeat of Imperialism Mao Invites Neutralist Aid | Special to The New York Times | RE0000392071 | 1988-08-01 | B00000860153 |